**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMON SCHREUDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,425.07) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $795.37 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $912.56 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,068.28) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($407.42) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $2,250.28 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,554.30 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $496.46 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $988.10 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 425.0 | $354.09 |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1.2089 | $0.85 |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $2.31 |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3362) | ($2.32) |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,371.28) |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($1,150.50) |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($810.27) |
| RAMON SCHREUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,858.57) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.520524631739 | $230.00 |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042548742273 | $0.00 |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004035343848 | $1.69 |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000041134272785 | $0.00 |
| RAMON SMART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.50621855) | ($4,000.00) |
| RAMON SMART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.064052852 | $4,890.32 |
| RAMON SMART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07801338321) | ($124.51) |
| RAMON SMART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09422755211) | ($150.39) |
| RAMON SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022739587055999 | $0.07 |
| RAMON SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195829882238 | $2.48 |
| RAMON SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3288343148 | $4.22 |
| RAMON SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778099259189999 | $8.65 |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005217075143) | ($2.02) |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042179453868 | $1.25 |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56216588119 | $0.56 |
| RAMON SOLTERO CEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014142828791 | $0.00 |
| RAMON SPEKSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6927478957 | $4.35 |
| RAMON SPEKSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147309942059999 | $28.74 |
| RAMON SPEKSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17243452396 | $1.52 |
| RAMON SPEKSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076103296356 | $5.57 |
| RAMON STEUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.12) |
| RAMON STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084448076029 | $24.99 |
| RAMON STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18469261853 | $0.22 |
| RAMON STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32922867026 | $672.83 |
| RAMON STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6285015596 | $2.69 |
| RAMON SUAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.666484342) | ($82.77) |
| RAMON SUAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.666484342 | $82.77 |
| RAMON SUAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (80.294240547) | ($69.24) |
| RAMON SUAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 80.294240547 | $69.24 |
| RAMON SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.666484) | ($77.02) |
| RAMON SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (80.2918) | ($59.21) |
| RAMON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5422134445614 | $0.97 |
| RAMON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000122418917679999 | $0.00 |
| RAMON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8595895462061 | $0.96 |
| RAMON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000557363454 | $0.00 |
| RAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035247480201 | $10.43 |
| RAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242257858722299 | $0.25 |
| RAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103973881904 | $2.03 |
| RAMON TELLEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9940011583765 | $23.30 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007089 | $20.01 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,141.23) |
| RAMON TEUNISSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.494253) | ($20.00) |
| RAMON TEUNISSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (100.0) | ($174.00) |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101730654631999 | $16.35 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27055911389999 | $8.52 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020096076039 | $41.78 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.85125053789999 | $5.85 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.29411026949999 | $3.40 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28374057639 | $0.18 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22508326487 | $2.50 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060188029699 | $0.00 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022178989179 | $7.06 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08101004431 | $4.61 |
| RAMON TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.12353202505999 | $2.53 |
| RAMON THOMAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 1,096.7520209 | $5,765.19 |
| RAMON THOMAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 6,976.960745 | $6,976.96 |
| RAMON THOMAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 12,026.245004 | $12,026.25 |
| RAMON THOMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,185.935465 | $1,185.94 |
| RAMON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,189.141214) | ($20,189.14) |
| RAMON THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,020.7835 | $1,370.21 |
| RAMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.514871977999 | $272.52 |
| RAMON TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6785324448193 | $40.54 |
| RAMON TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030948518708 | $0.00 |
| RAMON TRAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599639507958 | $50.50 |
| RAMON TRAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0173371042 | $7.02 |
| RAMON URDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.614315654 | $1.98 |
| RAMON URQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000519666730459999 | $0.00 |
| RAMON VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| RAMON VALENZUELA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018426307429 | $0.55 |
| RAMON VALENZUELA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497056607 | $0.01 |
| RAMON VALENZUELA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011778333666 | $0.01 |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.571529195) | ($58.32) |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,124.88 |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,600.0 | $10,600.00 |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.160974031) | ($58.32) |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,600.0) | ($10,600.00) |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5812186655 | $16,863.78 |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.477) | ($14,237.16) |
| RAMON VALLS SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.84040407922 | $162.85 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($363.10) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 362.62 | $363.10 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (25.0) | ($337.47) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 336.075 | $337.47 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1,682.0 | $1,418.83 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,682.0) | ($1,419.71) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,416.568 | $1,419.71 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 195.1683 | $163.68 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (195.168) | ($162.80) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 162.223 | $162.80 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,267.48) | ($2,267.48) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (250.0) | ($265.38) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 265.664 | $265.38 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (5.0) | ($408.76) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 408.01 | $408.76 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($364.51) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 364.775 | $364.51 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (630.77) | ($630.77) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 7.72161 | $630.77 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (7.9) | ($645.18) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 643.5 | $645.18 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($425.08) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 424.855 | $425.08 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,385.01) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,382.09 | $1,385.01 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,884.38) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,879.15 | $1,884.38 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (424.85) | ($424.85) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 5.21014 | $424.85 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (5.0) | ($408.60) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 406.31 | $408.60 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (1,950.0) | ($1,955.16) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.049725 | $1,955.16 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (1,471.1) | ($1,474.99) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.514106 | $1,474.99 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (1,297.96) | ($1,299.26) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0330202 | $1,299.26 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.031) | ($1,215.36) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,214.305 | $1,215.36 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 25.2129 | $385.00 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 4.96155 | $420.00 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($15.25) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 15.156 | $15.25 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($85.84) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 85.337 | $85.84 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0046) | ($180.38) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 179.382 | $180.38 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (277.0) | ($277.00) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 250.091 | $277.00 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (10.0) | ($11.12) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 11.038 | $11.12 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (0.24) | ($20.28) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.144 | $20.28 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (443.36) | ($443.36) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 5.07881 | $443.36 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,457.30) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,452.973 | $1,457.30 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($981.94) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 979.565 | $981.94 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0507005 | $1,550.00 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (5.02638) | ($176.53) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 175.797 | $176.53 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,058.34) | ($1,058.34) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.501177 | $1,058.34 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 2,291.504451 | $196.50 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 344.0 | $188.60 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (342.885) | ($188.60) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 187.352 | $188.60 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (187.48) | ($187.48) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 24.8945 | $187.48 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (2,291.0) | ($223.37) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 480.540782 | $244.52 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (481.648) | ($245.32) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 245.158 | $245.32 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (245.23) | ($245.23) |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152372829447999 | $45.14 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2410716440622 | $0.20 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014265114373 | $27.83 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7816419790431 | $0.78 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7985502408 | $6.99 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002079806036028 | $0.00 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08740911508 | $12.10 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183856689019 | $1.62 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121885969556 | $7.26 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039804530818696 | $2.66 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0629246712219999 | $3.46 |
| RAMON VAN VUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.232642987809 | $1.23 |
| RAMON VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042844750359 | $1.27 |
| RAMON VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022911768451 | $0.45 |
| RAMON VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0390471141319999 | $0.43 |
| RAMON VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0073450436307 | $0.01 |
| RAMON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023431346397 | $0.00 |
| RAMON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4004215062 | $5.87 |
| RAMON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024378676377 | $0.00 |
| RAMON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031964686214 | $0.00 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.905223385) | ($234.68) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.905223385 | $234.68 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.965397832) | ($95.52) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.965397832 | $95.52 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (200.9653) | ($95.73) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002967885402) | ($5.00) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002967885402 | $5.00 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002967885402) | ($5.00) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.204260194) | ($5,401.58) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.204260194 | $5,401.58 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017181) | ($5.00) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017181 | $5.00 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.204260194) | ($5,398.52) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017181) | ($5.00) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1175607929) | ($3,411.54) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1175607929 | $3,411.54 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11756079) | ($3,410.32) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (27.905223385) | ($197.01) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.196260275) | ($1.20) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.196260275 | $1.20 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.19626) | ($1.20) |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011371723003893 | $38.36 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9129014798125 | $2.58 |
| RAMON WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028719638686412 | $67.35 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMONA COJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105454731224 | $0.00 |
| RAMONA COJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059626743908 | $0.01 |
| RAMONA CUPSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6052985543 | $1.87 |
| RAMONA ELENA IRIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002903971413 | $0.00 |
| RAMONA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038474672255 | $0.01 |
| RAMONA GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017360440182 | $0.05 |
| RAMONA IRENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001553759346 | $0.00 |
| RAMONA IRENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108913055185 | $0.01 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 8.114991 | $8.11 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00621320617 | $142.91 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 222.151078 | $222.15 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 18.8 | $18.80 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (244.0) | ($244.00) |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.3108295834 | $365.69 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002672796063871 | $0.56 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036163613011052 | $0.00 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011878309111466 | $1.36 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3334086067 | $1.85 |
| RAMONA LAURA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054224405545 | $0.60 |
| RAMONA LYN UMAMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039345126492 | $1.16 |
| RAMONA LYN UMAMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030192119808 | $0.00 |
| RAMONA LYN UMAMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104725242943 | $0.10 |
| RAMONA MAJERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024096729392 | $0.00 |
| RAMONA MAJERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067477445177 | $0.01 |
| RAMONA OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023043336668 | $9.24 |
| RAMONA OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.67524837754 | $43.20 |
| RAMONA OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226113818319999 | $6.76 |
| RAMONA OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18713588037 | $0.14 |
| RAMONA OSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001020771291 | $0.32 |
| RAMONA PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140019) | ($5,658.45) |
| RAMONA PEARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 104.9857 | $514.13 |
| RAMONA PEARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.91) |
| RAMONA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017283702695 | $54.44 |
| RAMONA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06980631611 | $0.08 |
| RAMONA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37215032501 | $12.67 |
| RAMONA REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033233495819999 | $0.10 |
| RAMONA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003411469121 | $10.10 |
| RAMONA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6958296414 | $4.20 |
| RAMONA ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.6988028202 | $159.78 |
| RAMONA SOUSANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32856680241 | $0.38 |
| RAMONA TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459696927239999 | $13.61 |
| RAMONA TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023574695284 | $0.00 |
| RAMONA TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378270645119999 | $7.38 |
| RAMONA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377047410486099 | $0.36 |
| RAMONA VEGA AGUILAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($19.98) |
| RAMONA VEGA AGUILAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00957815) | ($378.53) |
| RAMONA VEGA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131759286753308 | $51.10 |
| RAMONA VEGA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210495538869999 | $0.04 |
| RAMONA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007780171344 | $0.00 |
| RAMONA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300576173296999 | $0.03 |
| RAMONA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00367682506529999 | $0.00 |
| RAMONA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2681451432 | $5.27 |
| RAMONA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41895638679999 | $2.15 |
| RAMONA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82461667604 | $0.82 |
| RAMONDO SENERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76954325141 | $0.77 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05797363 | $179.30 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063535246321 | $18.81 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110565768344999 | $21.57 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7586245178 | $5.36 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.75475740239999 | $3.61 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50304150839 | $5.59 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118042032176 | $1.04 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109764512982 | $6.56 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21231507383 | $8.40 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039804070717 | $0.05 |
| RAMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.248267689199999 | $0.52 |
| RAMONE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002244610005811 | $0.00 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00361816 | $149.95 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023923) | ($99.05) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122587) | ($50.67) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00398887 | $157.47 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00076018 | $30.14 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00063281 | $25.05 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00891032 | $354.49 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00503458 | $200.45 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00583872 | $231.07 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00520147 | $206.10 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00125718 | $49.97 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01264628 | $500.39 |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074169) | ($30.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062898) | ($25.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006231) | ($24.66) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080285) | ($31.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065402) | ($24.89) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064935) | ($25.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067181) | ($26.12) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138659) | ($50.44) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083336) | ($30.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008951) | ($32.05) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006965) | ($25.01) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069581) | ($25.04) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340202) | ($100.29) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080919) | ($25.05) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169993) | ($50.68) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024047) | ($69.88) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088273) | ($26.03) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083239) | ($25.13) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099214) | ($29.08) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138086) | ($40.10) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081662) | ($25.03) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133521) | ($42.14) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078909) | ($25.12) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083375) | ($25.02) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083227) | ($24.98) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082713) | ($26.01) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081965) | ($25.01) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083219) | ($25.04) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153698) | ($44.09) |
| RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051595914913082 | $1.57 |
| RAMONPREET LAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.202943138248 | $59.36 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00371318 | $0.25 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002553 | $0.00 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010328 | $0.01 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00015386 | $0.01 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 0.11080926 | $0.07 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013092 | $0.01 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | MATIC | 0.26819203 | $0.09 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00028599 | $0.02 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033454 | $0.02 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00039649 | $0.02 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014391 | $0.01 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095957806080644 | $0.00 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010210748858 | $0.00 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002485390061999999 | $0.00 |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000020849446922 | $0.00 |
| RAMOY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015117916 | $0.02 |
| RAMPHAN RITTERSHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002528724142 | $0.78 |
| RAMPRASAD JEMBU RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540015928 | $0.52 |
| RAMPRASAD JEMBU RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1842220075 | $7.18 |
| RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023037693368 | $69.57 |
| RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13885511361 | $281.71 |
| RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010584562772 | $0.00 |
| RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6386587238 | $12.43 |
| RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.10506570267 | $177.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMSES VAN ASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035504643034 | $10.51 |
| RAMSES VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033525440573 | $0.99 |
| RAMSES VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38416387807 | $4.27 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018535761466 | $0.05 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107931642844 | $0.02 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022078886976 | $0.02 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001710049167 | $0.02 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034285146579999 | $0.00 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087284956766999 | $0.00 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018453975879 | $0.00 |
| RAMSEY ALHOSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00008052604581 | $0.00 |
| RAMSEY ALI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.245105821) | ($4,046.83) |
| RAMSEY ALI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.245105821 | $4,046.83 |
| RAMSEY ALI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.245105821) | ($3,993.12) |
| RAMSEY ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002435775361 | $0.01 |
| RAMSEY ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020588803132569 | $48.18 |
| RAMSEY ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008281657134 | $0.00 |
| RAMSEY ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047516844503 | $14.04 |
| RAMSEY ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002839842991 | $5.53 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083547860079 | $24.73 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022599203459 | $44.10 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9359888656 | $10.94 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201523901249999 | $0.13 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0843279435759999 | $0.29 |
| RAMSEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.969872135 | $71.97 |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,608.468460342) | ($80,608.47) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,608.468460342 | $80,608.47 |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,861.424156225) | ($12,072.04) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,861.424156225 | $12,072.04 |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7336810088) | ($23,240.18) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7336810088 | $23,240.18 |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.14) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80,606.468460342) | ($80,606.47) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.733681) | ($20,943.66) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,859.424156225) | ($8,766.67) |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.07063314343 | $808.91 |
| RAMSEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057216523549 | $1.69 |
| RAMSEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028964067433 | $56.58 |
| RAMSEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8343305646 | $1.78 |
| RAMSEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6483299299 | $3.65 |
| RAMSEY ERIC ISMAILI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.192827939) | ($100.68) |
| RAMSEY ERIC ISMAILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.192827939 | $100.68 |
| RAMSEY ERIC ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| RAMSEY ERIC ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.24970531166 | $100.77 |
| RAMSEY HANAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073657469747999 | $0.22 |
| RAMSEY HANAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159111699659999 | $0.02 |
| RAMSEY HANAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122505714495 | $0.00 |
| RAMSEY HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011065297022999 | $0.00 |
| RAMSEY HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001313135644 | $0.00 |
| RAMSEY ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007588256202799 | $0.02 |
| RAMSEY ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030854018149999 | $0.01 |
| RAMSEY ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000208858411479999 | $0.00 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,323.3) | ($24,323.30) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,323.3 | $24,323.30 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (24,323.3) | ($24,323.30) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2175673) | ($6,618.18) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2175673 | $6,618.18 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003407) | ($99.23) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21416) | ($6,478.39) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.270694965) | ($18.27) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.270694965 | $18.27 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001011779652) | ($3.05) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001011779652 | $3.05 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (18.27) | ($18.27) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000101) | ($3.03) |
| RAMSEY NABAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103823713989225 | $38.30 |
| RAMSEY NABAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.731235015437 | $178.73 |
| RAMSEY NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024354336749 | $7.21 |
| RAMSEY NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55666466759999 | $3.56 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 3,515.2445 | $7,524.12 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,670.23) |
| RAMSEY RAMADAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 3,507.3121 | $2,299.38 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215792224 | $649.66 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 557.282832806 | $663.03 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04716701313 | $54.31 |
| RAMSEY RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37821892105 | $82.40 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.50818564 | $4,586.66 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20007966 | $7,993.34 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20007966) | ($8,182.66) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20007966 | $8,182.66 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.50818564) | ($4,657.41) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.50818564 | $4,657.41 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20007966) | ($8,275.84) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.011995 | $504.03 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.50818564) | ($4,544.84) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02814234 | $1,013.77 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.028143) | ($1,015.32) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.377029 | $1,015.32 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.023905 | $702.09 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.023905) | ($702.09) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.376766 | $702.09 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0101621 | $305.06 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.01016) | ($305.58) |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.166623 | $305.58 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01304899 | $314.29 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023837622754 | $73.02 |
| RAMSEY RIAD GHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112099626618599 | $3.36 |
| RAMSEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81363972012 | $0.81 |
| RAMSEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027014758501 | $0.02 |
| RAMSEY TANTAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.851848714 | $221.85 |
| RAMSEY TANTAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.616724124 | $18.72 |
| RAMSEY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017685064423 | $0.00 |
| RAMSEY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044318067467 | $0.00 |
| RAMSHARAN KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016966848699 | $0.06 |
| RAMSIN KAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122325364268 | $0.00 |
| RAMSIN KAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137404562346 | $2.68 |
| RAMSIN KAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033804823069 | $0.03 |
| RAMSIN SHAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021439203831 | $0.00 |
| RAMSIN SHAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8352708495 | $1.15 |
| RAMSIS MERCELINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (49.95) | ($49.95) |
| RAMSIS MERCELINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.021364 | $49.95 |
| RAMSIS MERCELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01951807776048 | $0.04 |
| RAMSIS MERCELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057911443971 | $1.02 |
| RAMSIS MERCELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30704409005513 | $0.31 |
| RAMSIS MERCELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000113245751445999 | $0.04 |
| RAMSUDAN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143165170476 | $0.00 |
| RAMSUDAN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43572348559 | $0.35 |
| RAMSUDAN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000511458278439999 | $0.00 |
| RAMSUDAN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020163307856 | $0.00 |
| RAMSUDAN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00162773851409999 | $0.01 |
| RAMTIN DEHKHODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (2,062.266471152) | ($900.00) |
| RAMTIN DEHKHODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (68,742.215705069) | ($30,000.00) |
| RAMTIN DEHKHODA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 78,497.905039574 | $34,257.51 |
| RAMTIN DEHKHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166954512809999 | $0.49 |
| RAMTIN DEHKHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.1079959045628 | $24.83 |
| RAMTIN SALAMAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1525) | ($412.51) |
| RAMTIN SALAMAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01078) | ($390.51) |
| RAMTIN SALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004738037280106 | $1.84 |
| RAMTIN SALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006422046044248 | $1.86 |
| RAMTIN SALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094383462701 | $0.00 |
| RAMTIN SALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000173943373369999 | $0.00 |
| RAMTIN SALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066145825557 | $0.00 |
| RAMŪNAS REZGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009253405546 | $0.27 |
| RAMUNE BAUSIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76944560966899 | $8.86 |
| RAMUNE RASLAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473145761160435 | $0.06 |
| RAMUNE RASLAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033871117639 | $0.00 |
| RAMY ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033694256501 | $102.97 |
| RAMY ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015182544971 | $29.62 |
| RAMY ABDEL-KERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001537058067 | $0.00 |
| RAMY ABDEL-KERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028482419712 | $0.01 |
| RAMY ABDEL-KERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014320358571 | $0.00 |
| RAMY ABDEL-KERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070369446472 | $0.00 |
| RAMY ABDEL-KERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015828574513 | $0.00 |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.192616) | ($4,346.09) |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1066) | ($3,373.26) |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000074) | ($2.35) |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886183247451639 | $30.61 |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51172124004 | $0.58 |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017337926930014 | $42.35 |
| RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22263017305 | $4.18 |
| RAMY ALKHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093486670305 | $2.77 |
| RAMY ALKHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046865943209 | $0.00 |
| RAMY ALKHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51962756195 | $0.08 |
| RAMY ANTER AHMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164934) | ($50.00) |
| RAMY ANTER AHMED | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00164934 | $50.00 |
| RAMY ANTER AHMED | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00164934) | ($46.06) |
| RAMY ANTER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049289860767 | $151.88 |
| RAMY ANTER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.157408801 | $37.87 |
| RAMY ANTHONY NAJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351383813516 | $107.87 |
| RAMY AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041472014877 | $0.00 |
| RAMY AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12409000029 | $0.89 |
| RAMY BERGUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035261848143 | $0.00 |
| RAMY BERGUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101260087812097 | $0.01 |
| RAMY BERGUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111470632587 | $0.22 |
| RAMY EL KARMOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.177281738968 | $7.86 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3268511629099 | $35.30 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002650148443 | $0.01 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98025436129 | $0.62 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.320024581 | $4.32 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058871269156 | $0.01 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6971158517 | $0.81 |
| RAMY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14024144463 | $7.98 |
| RAMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023345906719 | $0.69 |
| RAMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8233722703 | $1.82 |
| RAMY GEORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04514823147556 | $0.05 |
| RAMY IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000033869936041 | $0.00 |
| RAMY KHOSHNAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014030911483 | $424.76 |
| RAMY KHOSHNAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396366083999999 | $78.45 |
| RAMY MILAD YACOUB HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034995811864 | $0.00 |
| RAMY NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548419800639999 | $169.25 |
| RAMY NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071754417571 | $14.00 |
| RAMY NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6792745573 | $2.94 |
| RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138829458412699 | $53.09 |
| RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020867983992 | $0.04 |
| RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92575446869999 | $6.93 |
| RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17298184533 | $0.17 |
| RAMY SAROUF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04976309218 | $145.73 |
| RAMY SAROUF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04937350764 | $133.62 |
| RAMY SAROUF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.07022975153 | $143.00 |
| RAMY SAROUF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04953432783 | $100.05 |
| RAMY SAROUF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04941561314 | $87.36 |
| RAMY SAROUF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.050471345 | $91.12 |
| RAMY SAROUF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05069632528 | $91.11 |
| RAMY SAROUF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02787578611 | $33.34 |
| RAMY SAROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772457220639999 | $22.86 |
| RAMY SAROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025323946016 | $47.90 |
| RAMY SAYED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (564.4476369) | ($75.91) |
| RAMY SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813021335377 | $0.12 |
| RAMY SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045133765763457 | $0.01 |
| RAMYA BOWRISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017725510078 | $0.05 |
| RAMYA CHEEKIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025913332327 | $0.77 |
| RAMYA CHEEKIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7227751478999 | $11.72 |
| RAMYA CHOWDARY NADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030244997051 | $8.95 |
| RAMYA CHOWDARY NADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.518124875 | $127.52 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081234422949 | $0.00 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30271777651 | $0.35 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027517622981 | $53.44 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118519153786 | $0.00 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047940804174 | $0.00 |
| RAMYA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014632372587 | $0.00 |
| RAMYA MATHANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022461010883 | $0.00 |
| RAMYA MATHANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130860313709999 | $0.00 |
| RAMYA MATHANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026180007738 | $0.00 |
| RAMYA MATHANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000947587695729999 | $0.00 |
| RAMYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.788717716049 | $2.70 |
| RAMYA R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.433812280944 | $1.55 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMYAK SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024199681201 | $0.02 |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.241698883) | ($254.20) |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.241698883 | $254.20 |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072304276) | ($31.81) |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072304276 | $31.81 |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620646187406699 | $0.23 |
| RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00230297835139103 | $0.71 |
| RAMZAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300388958268999 | $0.00 |
| RAMZAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111899501375 | $0.01 |
| RAMZAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 185.696440769 | $7.57 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.632804) | ($160.63) |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593981880639999 | $207.29 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4862105234 | $55.45 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030688080963 | $60.11 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7844834939075 | $1.78 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 239.856121420999 | $114.61 |
| RAMZEY CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.078759489 | $2.12 |
| RAMZEY SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034591962373 | $68.11 |
| RAMZI ALI OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017997064392 | $5.33 |
| RAMZI ALI OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016162093456 | $31.54 |
| RAMZI ALI OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4229083172 | $1.92 |
| RAMZI ALI OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185750095869999 | $0.00 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103571 | $41.96 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101804 | $41.04 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010215 | $41.10 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100911 | $40.83 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101624 | $41.50 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00102098 | $42.36 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102132 | $42.41 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010222 | $41.44 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00103081 | $40.85 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101615 | $40.46 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101177 | $39.21 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100138 | $39.25 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102304 | $39.91 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101059 | $40.50 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100203 | $38.71 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00103368 | $39.72 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101914 | $38.76 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00103412 | $40.90 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101323 | $36.34 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100948 | $36.33 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100473 | $34.61 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102332 | $31.75 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0010014 | $31.15 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101461 | $26.82 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100525 | $30.69 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100387 | $29.13 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100384 | $30.46 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00102968 | $30.92 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00102827 | $30.87 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101895 | $29.64 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100865 | $30.41 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00103032 | $30.35 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00102543 | $30.96 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00103279 | $30.20 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00102872 | $30.60 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100673 | $29.22 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100574 | $29.02 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100512 | $29.24 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00103409 | $31.42 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100745 | $32.00 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175186478086999 | $63.26 |
| RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021815317878 | $0.04 |
| RAMZI AUDEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122052712) | ($32.73) |
| RAMZI AUDEH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00122052712 | $32.73 |
| RAMZI AUDEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,073.906134082) | ($54,073.91) |
| RAMZI AUDEH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,073.906134082 | $54,073.91 |
| RAMZI AUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013192504366201 | $0.44 |
| RAMZI AUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 668.0740510797 | $668.07 |
| RAMZI BALAA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 38.124590804 | $598.62 |
| RAMZI BALAA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (38.351752053) | ($379.68) |
| RAMZI BALAA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25.016387) | ($25.02) |
| RAMZI BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000068423222 | $0.00 |
| RAMZI BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115507038180737 | $0.20 |
| RAMZI BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030055779798 | $0.01 |
| RAMZI BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11747751312555 | $0.12 |
| RAMZI BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194616206058009 | $1.92 |
| RAMZI BOUMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025940501501 | $0.00 |
| RAMZI CHAICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,798.15 |
| RAMZI CHAICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,923.50) |
| RAMZI CHAICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.14712989 | $4,364.31 |
| RAMZI CHAICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14712989) | ($4,047.55) |
| RAMZI CHAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5369295026123 | $13.29 |
| RAMZI CHAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024223220549 | $2.14 |
| RAMZI CHAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8019038244 | $1.19 |
| RAMZI CHAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004029101722 | $0.00 |
| RAMZI EL-KHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132812942842 | $402.78 |
| RAMZI EL-KHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19646949469 | $399.74 |
| RAMZI EL-KHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6338454889999 | $9.82 |
| RAMZI EL-YAFI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.047 | $1,874.27 |
| RAMZI EL-YAFI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (829.68) | ($829.68) |
| RAMZI EL-YAFI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0246913 | $829.68 |
| RAMZI EL-YAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082480617444 | $27.06 |
| RAMZI EL-YAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7522797041629 | $11.21 |
| RAMZI EL-YAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.875367555033 | $4.88 |
| RAMZI GHURANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098838) | ($2,720.45) |
| RAMZI GHURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010581951403618 | $35.21 |
| RAMZI ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154556936943681 | $0.00 |
| RAMZI MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.911586014421 | $61.99 |
| RAMZI MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046233577812 | $2.76 |
| RAMZI MUASHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RAMZI MUASHER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RAMZI MUASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.281677682 | $83.28 |
| RAMZI MUASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036543875746 | $0.01 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077569431987 | $240.48 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.053462318 | $24.54 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12473882981 | $252.79 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5692178256 | $3.57 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028830500158 | $0.02 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036916132617 | $0.00 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045441702783 | $0.00 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4732478898 | $0.26 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015606159881 | $0.02 |
| RAMZI NABIL SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000137745852796 | $0.00 |
| RAMZI RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.72338333029999 | $33.22 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.210969) | ($1,998.21) |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.887433) | ($18.89) |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3640663489842 | $0.36 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015481737502 | $0.00 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008141170027 | $0.00 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239769767935599 | $0.02 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034717337136 | $0.00 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000654594876 | $0.00 |
| RAMZI SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037094281388 | $0.00 |
| RAMZI SOUIAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10146839) | ($2,832.04) |
| RAMZI SOUIAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.332638561) | ($167.96) |
| RAMZI SOUIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010863738132479 | $36.08 |
| RAMZI SOUIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33032006126917 | $4.16 |
| RAMZI ZAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017155931969 | $0.01 |
| RAMZI ZAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015697638921 | $0.02 |
| RAMZI ZAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024113477878 | $0.01 |
| RAMZI ZIDANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143045) | ($43.00) |
| RAMZI ZIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763718343463127 | $0.85 |
| RAMZI ZRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366393784746 7 | $0.15 |
| RAMZY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005845629692 | $0.00 |
| RAMZY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084746129289 | $0.01 |
| RAMZY KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023285288662 | $0.69 |
| RAMZY KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073871612311 | $14.41 |
| RAMZY KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.883992684769999 | $0.70 |
| RAMZY KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2955994738 | $0.81 |
| RAMZY PHILIP GEORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025747846409 | $0.00 |
| RAN AN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 43.16968237 | $715.31 |
| RAN AN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1,648.87164 | $1,349.64 |
| RAN AN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.43678243 | $2,520.20 |
| RAN AN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 488.02979987 | $1,410.41 |
| RAN AN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2,547.441187 | $1,614.23 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 849.82774766778 | $659.05 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.100861032 | $12.73 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4326878302 | $7.70 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.998435503999 | $138.00 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02944193739 | $3.15 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3280208181 | $13.12 |
| RAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21030602191 | $7.34 |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.63159266) | ($101,624.46) |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.63159266 | $101,624.46 |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,844.312571665) | ($5,230.64) |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,844.312571665 | $5,230.64 |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (36.631592) | ($101,797.71) |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,790.179496116) | ($6,709.94) |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,790.179496116 | $6,709.94 |
| RAN GIVATI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (6,810.445398) | ($5,207.75) |
| RAN GIVATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (8,790.179496) | ($4,865.22) |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101611431517999 | $3.01 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1262568065 | $4.66 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121470526237919 | $358.57 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.175862533525 | $16.91 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55708752759 | $0.56 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.646268346706 | $21.73 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159920804341 | $0.47 |
| RAN GIVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.507940651 | $37.51 |
| RAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051805529342 | $15.33 |
| RAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019856784267 | $0.02 |
| RAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022564852461 | $1.65 |
| RAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50667396508 | $1.73 |
| RAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00176954935379999 | $0.40 |
| RAN LING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| RAN LING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,466.35) | ($8,466.35) |
| RAN LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.36) | ($14.36) |
| RAN LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,250.029538) | ($9,250.03) |
| RAN LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RAN LING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (39.566921126) | ($288.20) |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034177477673 | $0.00 |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026722540595 | $0.03 |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.18394256831 | $178.18 |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614913586356 | $7.73 |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084289949255 | $0.08 |
| RAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.9170517424158 | $58.92 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010733637313 2 | $0.00 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019125133976 | $0.02 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001831867636 | $0.00 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035917864436 | $0.00 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044727091672 | $0.00 |
| RAN MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015614121958 | $0.00 |
| RAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014094525083 | $426.62 |
| RAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014631565533 | $2.85 |
| RAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029449462968 | $8.72 |
| RAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501695024159999 | $9.79 |
| RAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029224203299 | $0.00 |
| RAN WEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00670718) | ($200.00) |
| RAN WEI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00670718 | $200.00 |
| RAN WEI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00670718) | ($199.28) |
| RAN WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.530989713) | ($16,578.76) |
| RAN WEI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.530989713 | $16,578.76 |
| RAN WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032905987) | ($9.70) |
| RAN WEI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032905987 | $9.70 |
| RAN WEI | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.53098971) | ($15,658.81) |
| RAN WEI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00032906) | ($10.05) |
| RAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031178581801172 | $109.24 |
| RAN YOSSEF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2026429451) | ($591.76) |
| RAN YOSSEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 19.9965 | $39,155.55 |
| RAN YOSSEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (16.155706501) | ($31,871.17) |
| RAN YOSSEF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2908240243) | ($591.76) |
| RAN YOSSEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,988.05) |
| RAN YOSSEF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 18.0065 | $27,860.20 |
| RAN YOSSEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (22.245438045) | ($34,438.83) |
| RAN YOSSEF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03046093422) | ($591.76) |
| RAN YOSSEF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6238328499) | ($591.78) |
| RAN YOSSEF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.548707279) | ($2,417.75) |
| RAN YOSSEF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (84.333076466) | ($80,000.00) |
| RAN YOSSEF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 103.350495156 | $98,040.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212180446839 | $67.72 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5871095816 | $6.07 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0594191412966 | $88.75 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051664852015 | $0.04 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17496403717 | $0.11 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32055667249 | $2.29 |
| RAN YOSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077960634692 | $0.08 |
| RAN ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2000073435 | $614.22 |
| RAN ZHAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,930.06) |
| RAN ZHAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,853.63) |
| RAN ZHAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,368.02) |
| RAN ZHAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.052372334) | ($14,362.28) |
| RAN ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($577.68) |
| RAN ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,060.70) |
| RAN ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50419679) | ($13,970.93) |
| RAN ZHAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2000978537 | $393.59 |
| RAN ZHAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2155587114) | ($427.61) |
| RAN ZHAO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.2000021286 | $230.57 |
| RAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034926424954953 | $133.58 |
| RAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391937180169965 | $115.49 |
| RAN ZHUO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 1,560.76487 | $2,264.86 |
| RAN ZHUO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 116.607691799 | $1,765.88 |
| RAN ZHUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6765669783) | ($1,207.60) |
| RAN ZHUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (396.105993116) | ($3,802.62) |
| RAN ZHUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,569.136022333) | ($915.20) |
| RAN ZHUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10933622) | ($3,173.37) |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.8203) | ($6.30) |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.282 | $6.30 |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (18.909) | ($9.70) |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.694 | $9.70 |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000156) | ($4.25) |
| RAN ZHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.265 | $4.25 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086250020438963 | $29.96 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084042550060147 | $0.09 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052437128815151 | $12.91 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09662039794 | $0.10 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.021740234665 | $9.16 |
| RAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.05465696689192 | $52.76 |
| RANA ALMUQWISHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02137021) | ($609.33) |
| RANA ALMUQWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016900164271 | $5.89 |
| RANA ALMUQWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2675344431217 | $0.27 |
| RANA ALMUQWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039086037648 | $0.01 |
| RANA ALMUQWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064461690657 | $0.00 |
| RANA ALMUQWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611696321 | $0.36 |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.917861791) | ($18.96) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (21.765855094) | ($64,000.00) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.396992137) | ($18.77) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004598185388) | ($13.35) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07353022175) | ($66.75) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5309625574) | ($482.00) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.625221692) | ($16,000.00) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.765855094 | $19,758.83 |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02235050645) | ($20.85) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0202491384) | ($20.85) |
| RANA BOTLANI ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,005.65523635308 | $6,312.85 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.96462033 | $2,690.52 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.6240814 | $1,645.75 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3787938629 | $998.91 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.37805887 | $858.79 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.212841873) | ($6,486.79) |
| RANA RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 146.001268 | $146.00 |
| RANA RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BAT | (15,364.724) | ($6,216.87) |
| RANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.19668316768 | $931.12 |
| RANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.49805418716 | $310.85 |
| RANA SAIKIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RANA SAIKIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RANA SAIKIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| RANA SAIKIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RANA SAIKIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010224) | ($19.98) |
| RANA SAIKIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($117.54) |
| RANA SAIKIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.98) | ($3,335.39) |
| RANA SAIKIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.0) | ($2,016.00) |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031514464186 | $0.93 |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31554143290499 | $1.50 |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019694762569609 | $45.66 |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.236480581597 | $19.24 |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025419989939 | $0.03 |
| RANA SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006426383474 | $0.00 |
| RANA SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018749032044499 | $54.39 |
| RANA SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8538079281 | $0.46 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013) | ($521.99) |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013 | $521.99 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($522.24) |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01244876) | ($500.00) |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01244876 | $500.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01244876) | ($477.78) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01514802) | ($500.00) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01514802 | $500.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0151) | ($488.49) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01693652) | ($500.00) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01693652 | $500.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01686445) | ($507.01) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142994662) | ($3,631.10) |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1142994662 | $3,631.10 |
| RANA WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11441955) | ($3,637.97) |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010868540738429 | $38.16 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001236582739 | $0.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021709683355 | $0.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007928026005 | $0.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019391022404 | $0.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20406892911 | $0.01 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009699320097 | $0.00 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088705708871 | $0.07 |
| RANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04058375838 | $0.06 |
| RANADEEP DAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $10.30 |
| RANADEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00022946402268 | $0.06 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $64.36 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 10,200.6948950299 | $6,660.66 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,300.6948950299) | ($6,740.06) |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,300.6948950299 | $6,740.06 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 6.95 | $207.15 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 550.22688 | $16,510.44 |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (557.17688) | ($16,718.99) |
| RANADEEP RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 557.17688 | $16,718.99 |
| RANADEEP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.098205082 | $100.00 |
| RANADEEP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.9140666579 | $54.36 |
| RANADEEP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.43201642885 | $72.13 |
| RANAE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018837985365 | $0.56 |
| RANAE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48622066199999 | $7.49 |
| RANAJAY SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012666656823 | $0.38 |
| RANAJAY SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.6624464299999 | $95.66 |
| RANAJIT SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478127826779999 | $1.42 |
| RANALD LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008908 | $20.44 |
| RANALD LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048214) | ($99.67) |
| RANALD LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.790451621) | ($7,369.63) |
| RANALD LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001734) | ($50.79) |
| RANALD LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15630621) | ($4,597.23) |
| RANALD LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,950.41 |
| RANALD LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,635.64 |
| RANALD LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.60081591 | $1,064.42 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149345406599659 | $45.89 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029759334133026 | $65.45 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068440745212 | $0.01 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034220494427 | $0.00 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004681922465 | $0.01 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041866322182 | $0.00 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04501883545 | $3.57 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000289679930979999 | $0.01 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000860352754749999 | $0.00 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21411991713 | $0.44 |
| RANALD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0013667885536 | $0.00 |
| RANALDO DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106750666419999 | $0.00 |
| RANALDO DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408760897748999 | $0.04 |
| RANALDO DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114579657238 | $0.00 |
| RANALDO DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000890112133199999 | $0.00 |
| RANALDO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015104932847 | $0.00 |
| RANAPURWALA RASIDABEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| RANAPURWALA RASIDABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363362938 | $50.00 |
| RANAPURWALA RASIDABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10663092254 | $3.56 |
| RANARID ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175305513259999 | $0.00 |
| RANARID ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001659918017 | $0.00 |
| RANARID ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000836262156169999 | $0.00 |
| RANARID ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059055689855 | $0.00 |
| RANASINGHE HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006393861667 | $0.00 |
| RANASINGHE HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139297193509999 | $0.00 |
| RANASINGHE HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030248512554 | $0.00 |
| RANASINGHE N ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008877386483 | $0.00 |
| RANASINGHE N ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030350645787 | $0.00 |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2265 | $401.68 |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234488148 | |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010069729761 | $1.14 |
| RANAWEERA KALUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088551641584 | $0.00 |
| RANCE MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018066533636 | $0.02 |
| RANCE MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083344125197 | $0.00 |
| RANCE MORGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANCE MORGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANCE MORGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,135.054356796) | ($22,135.05) |
| RANCE MORGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,135.054356796 | $22,135.05 |
| RANCE MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RANCE MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RANCE MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12,135.0) | ($12,135.00) |
| RANCE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000852770687209999 | $0.25 |
| RANCE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.80620562025 | $170.81 |
| RANCE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006066754402826 | $0.24 |
| RANCE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.417946565999 | $169.42 |
| RANCE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077112007732 | $0.06 |
| RANCE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001832070600839 | $52.73 |
| RANCE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109108249184999 | $215.55 |
| RANCE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152258273799999 | $0.00 |
| RANCE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20151271777 | $0.20 |
| RANCEL HERNANDEZ PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040358744858 | $0.00 |
| RANCEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000911735389 | $0.00 |
| RANCEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017994414323 | $0.02 |
| RANCEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015459974372 | $0.00 |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0353173 | $1,405.80 |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108177) | ($318.60) |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573738671 | $77.39 |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074649130475 | $0.00 |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499644795119999 | $99.85 |
| RANCHUAN KUADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00279742284919999 | $0.03 |
| RANCOULE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028113361438 | $8.32 |
| RAND SCHWENKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009575673197 | $29.17 |
| RAND SCHWENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.009270360871 | $27.87 |
| RAND SCHWENKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.009255562856 | $26.70 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009276792932 | $26.10 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.009219990031 | $24.78 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.009189963808 | $21.82 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.009458556815 | $19.32 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009599060706 | $19.53 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009784832231 | $19.70 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.009253338267 | $16.95 |
| RAND SCHWENKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.009215739365 | $18.39 |
| RAND SCHWENKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.009472126 | $16.82 |
| RAND SCHWENKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.009183774987 | $16.55 |
| RAND SCHWENKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.009792172781 | $12.19 |
| RAND SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056605491493 | $1.66 |
| RAND SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000636993911609999 | $1.23 |
| RAND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084045782 | $8.02 |
| RANDA MOHYELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006272842476 | $0.00 |
| RANDA VILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9261861058) | ($26,418.53) |
| RANDA VILLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9261861058 | $26,418.53 |
| RANDA VILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.301733955) | ($8,128.94) |
| RANDA VILLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.301733955 | $8,128.94 |
| RANDA VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054530959582782 | $188.57 |
| RANDA VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045394951913729 | $106.37 |
| RANDAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086132379998 | $265.94 |
| RANDAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.572806481 | $182.79 |
| RANDAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88008609024 | $7.77 |
| RANDAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30915691983 | $1.90 |
| RANDAL DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721148192 | $51.31 |
| RANDAL DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058336098823 | $116.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDAL DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00728270488969999 | $0.01 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.460201969) | ($6,200.00) |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.460201969 | $6,200.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.460201) | ($6,200.00) |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 6,174.717 | $6,200.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,174.0) | ($6,174.00) |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01136126046 | $346.69 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.467972184 | $100.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241272758559999 | $501.77 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6346976274 | $15.63 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24457748392 | $0.19 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016146037041 | $0.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087750707086 | $0.01 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5863638277 | $3.59 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013217722569 | $0.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029148268084 | $0.00 |
| RANDAL DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044514700643 | $0.00 |
| RANDAL FRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155707910512 | $0.46 |
| RANDAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50646043615 | $1.94 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021700306359 | $0.01 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082835338564 | $0.16 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030179559881 | $0.03 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28273955777 | $0.22 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032362201639999 | $0.00 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041688636161 | $0.04 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000609780096029999 | $0.00 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6360246375 | $0.11 |
| RANDAL KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018313271467 | $0.00 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202186744409999 | $607.45 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327408039279999 | $64.32 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9246893269 | $43.62 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0615680806 | $123.26 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93101990036 | $36.84 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23493623444 | $1.45 |
| RANDAL KEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.94455980589 | $1.73 |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009559693694) | ($0.29) |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009559693694 | $0.29 |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009556712305) | ($0.29) |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009556712305 | $0.29 |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.297925563) | ($904.06) |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.297925563 | $904.06 |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298116) | ($903.90) |
| RANDAL LEE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003318089186021 | $1.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.016720447) | ($9,338.85) |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.016720447 | $9,338.85 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.016720447) | ($9,334.86) |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74834605502 | $0.87 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005077946034016 | $15.33 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109815852999 | $0.01 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.221798934 | $17.72 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00316502743949999 | $0.04 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32658615019999 | $11.71 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.133472475 | $0.31 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017321102814 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134475003499999 | $0.05 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03156283756 | $3.47 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054871479402 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062403092465 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069826574733 | $0.53 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038528850644 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007041907266 | $0.50 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.95824532049999 | $0.94 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015899285572 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000916530496429999 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042133161318 | $0.00 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000027888079304 | $0.05 |
| RANDAL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00123155507511 | $0.00 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004244070427) | ($1.75) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14474573) | ($4,500.00) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14474573 | $4,500.00 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.112643829) | ($521.24) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.112643829 | $521.24 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (9.11262) | ($525.25) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 522.818 | $525.25 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,755.437769109) | ($1,755.44) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,755.437769109 | $1,755.44 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.00) | ($2,100.00) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.52102262 | $5,409.68 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,195.24) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15924527) | ($2,084.01) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15924527 | $2,084.01 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.15924527) | ($1,938.91) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162424002215 | $52.64 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30798319433 | $1.52 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04022279205 | $74.22 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.25408972989 | $13.25 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.340315375 | $25.64 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050595049909859 | $4.26 |
| RANDAL QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005267020777 | $9.81 |
| RANDAL REVI PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025361) | ($9.99) |
| RANDAL REVI PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00667127) | ($275.82) |
| RANDAL REVI PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.034183923) | ($95.86) |
| RANDAL REVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010886708354721 | $0.44 |
| RANDAL REVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1528382845883 | $0.21 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1678284 | $6,714.75 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.534227212) | ($127.38) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.534227212 | $127.38 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.271521881) | ($123.33) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.271521881 | $123.33 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (52.534) | ($127.38) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 127.92 | $127.38 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (25.2658) | ($123.52) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 123.473 | $123.52 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4129351387) | ($12,414.46) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4129351387 | $12,414.46 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.720750985) | ($22,282.20) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.720750985 | $22,282.20 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (10.72075) | ($22,332.44) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.7390604 | $22,332.44 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (251.39) | ($251.39) |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0083563 | $251.39 |
| RANDAL RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.160351) | ($35,124.99) |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153293429443179 | $56.93 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05308319298768 | $145.31 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002603264173 | $0.00 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.661846458216899 | $3.20 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059806705557697 | $0.47 |
| RANDAL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030176643856 | $0.00 |
| RANDAL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009552843178 | $0.00 |
| RANDAL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001624185660799999 | $0.00 |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (233.455092473) | ($326.39) |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 233.455092473 | $326.39 |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.35541088) | ($1.90) |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.35541088 | $1.90 |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012128) | ($49.11) |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012128 | $49.11 |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (234.810503) | ($324.04) |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001212) | ($47.84) |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002278691007069 | $0.09 |
| RANDAL ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6286600112635 | $0.88 |
| RANDAL SALARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014563957766999 | $0.00 |
| RANDAL THILLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127637419826 | $0.38 |
| RANDAL THILLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25994973547 | $0.30 |
| RANDAL THILLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021706348604 | $42.35 |
| RANDAL WOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RANDAL WOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,053.613208) | ($10,053.61) |
| RANDAL WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018403284) | ($3,541.76) |
| RANDAL WOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,152.20) |
| RANDAL WOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (28.774833595) | ($184.45) |
| RANDAL WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.01680328 | $1,914.38 |
| RANDAL WOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| RANDAL WOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 7,115.11 | $7,115.11 |
| RANDAL WOOD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,305.31) | ($2,305.31) |
| RANDAL WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($895.99) |
| RANDAL WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.030093 | $895.99 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053569831381 | $186.43 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5901610978537 | $24.18 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177984487907 | $41.60 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.49132674102 | $53.49 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0249513529999 | $10.96 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025101854401 | $0.00 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0701581736223359 | $0.71 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041669241657 | $0.00 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059217280322 | $0.00 |
| RANDAL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000624857146 | $0.00 |
| RANDALL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039897364216 | $0.01 |
| RANDALL ALAIMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 56.4390768 | $11.16 |
| RANDALL ALAIMO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 44.0285078 | $9.08 |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (213.487176238) | ($30.92) |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 213.487176238 | $30.92 |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003194004663) | ($0.96) |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003194004663 | $0.96 |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04105522617) | ($0.01) |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04105522617 | $0.01 |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4191765188) | ($0.24) |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4191765188 | $0.24 |
| RANDALL ALAIMO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (257.51011) | ($35.72) |
| RANDALL ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196786998619 | $0.01 |
| RANDALL ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017768149202768 | $0.00 |
| RANDALL ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.206086828315547 | $0.04 |
| RANDALL ARTHUR OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287125711636999 | $11.14 |
| RANDALL ARTHUR OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080720788467 | $1.57 |
| RANDALL ARTHUR OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46729661209999 | $3.47 |
| RANDALL ARTHUR OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.8688256082 | $0.87 |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001917429464) | ($0.03) |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0001917429464 | $0.03 |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001349803865) | ($0.41) |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001349803865 | $0.41 |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009789989246) | ($393.92) |
| RANDALL BABIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009789989246 | $393.92 |
| RANDALL BABIN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00978998) | ($396.12) |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001132465093574 | $0.45 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048369614734 | $0.01 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000166508837994 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018031790099 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016757566465 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035840092284 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017163067759 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026014338089 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000214983885384 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50126950738 | $0.02 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026142372559 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029978034059 | $0.00 |
| RANDALL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032877468 | $0.00 |
| RANDALL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029356917141 | $0.02 |
| RANDALL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014930897617 | $0.00 |
| RANDALL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013796738172 | $0.00 |
| RANDALL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086133147704 | $0.00 |
| RANDALL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065595436655 | $0.00 |
| RANDALL BANKS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306381896141 | $231.72 |
| RANDALL BANKS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040697353688 | $0.88 |
| RANDALL BARNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000342) | ($1.00) |
| RANDALL BARNES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000342 | $1.00 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068624590432 | $212.45 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101183206755 | $204.53 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027016670712 | $0.00 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.869430554 | $14.96 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53462554923 | $4.72 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076858078187 | $4.60 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020373295378 | $0.00 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065401960364 | $0.01 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037545332652 | $0.00 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032711791874 | $0.00 |
| RANDALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0019710775044 | $0.00 |
| RANDALL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042394228937 | $0.01 |
| RANDALL BARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002686178775 | $0.08 |
| RANDALL BARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.423494323) | ($2,981.69) |
| RANDALL BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.402614257) | ($2.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDALL BARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26256062) | ($7,568.56) |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,998.976037 | $2,998.98 |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.999992 | $1.00 |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.488061258) | ($2.38) |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.424381677 | $9,596.64 |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.424381677) | ($9,602.53) |
| RANDALL BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.987529) | ($0.99) |
| RANDALL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6040284885224 | $83.86 |
| RANDALL BARTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 6,300.42 | $6,300.42 |
| RANDALL BARTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,298.2 | $1,298.20 |
| RANDALL BARTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.02) | ($19.02) |
| RANDALL BARTON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.51) | ($9.51) |
| RANDALL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011577238392 | $3.43 |
| RANDALL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029417625349 | $0.57 |
| RANDALL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3304086468 | $10.33 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039609447908 | $11.72 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015431488206 | $0.02 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001873739129 | $0.04 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05500872197 | $1.06 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0767038188 | $4.02 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004101274276 | $0.00 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0831877167139999 | $0.73 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045256025506 | $0.00 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020386470908 | $0.01 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046199978442 | $0.00 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141980772196 | $5.62 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.107463913498 | $0.11 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000091861309254 | $0.02 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000010315370262 | $0.00 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016949699181 | $0.03 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017738972689 | $0.01 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042537403827 | $0.01 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0074816382901 | $0.00 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075296709376 | $0.01 |
| RANDALL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005872813396 | $0.00 |
| RANDALL BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017944082156 | $0.53 |
| RANDALL BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029415688515 | $0.01 |
| RANDALL BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.413977430469999 | $0.26 |
| RANDALL BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4519882916 | $4.96 |
| RANDALL BLEICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171832450009999 | $5.08 |
| RANDALL BLEICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2249349987 | $1.40 |
| RANDALL BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034148749975 | $10.11 |
| RANDALL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112348792893 | $0.33 |
| RANDALL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84468919739 | $0.45 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($27,017.25) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $27,017.25 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($26,987.64) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 26,932.804 | $26,987.64 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27,002.804) | ($27,002.80) |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008267811774 | $255.81 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.751884097 | $497.36 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40607376706 | $858.82 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.594424587 | $470.59 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361529449 | $0.05 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039038853505 | $0.02 |
| RANDALL BRACE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000227352671129999 | $0.02 |
| RANDALL BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016915049776 | $0.50 |
| RANDALL BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14566153513 | $0.15 |
| RANDALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434000650029999 | $1.28 |
| RANDALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021113271333 | $0.41 |
| RANDALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03543468978 | $0.65 |
| RANDALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044077070201 | $0.32 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000161649346599999 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000562171174819999 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000546489957309999 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090102614772 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000384543628939999 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122417523478999 | $0.01 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040609014423 | $0.00 |
| RANDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000181612517229999 | $0.00 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000798452497359999 | $2.36 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036701154001 | $0.04 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039173755004 | $0.01 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008387455297 | $0.00 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01949510152 | $1.02 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018434884321 | $0.01 |
| RANDALL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024258774113 | $0.00 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5272471438) | ($1,600.00) |
| RANDALL BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5272471438 | $1,600.00 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003289051733) | ($10.01) |
| RANDALL BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4921631225) | ($1,498.72) |
| RANDALL BUTLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $104.38 |
| RANDALL BUTLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 10.22780102 | $110.75 |
| RANDALL BUTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 134.45378151 | $121.04 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062269707448 | $1.84 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776322892919999 | $15.78 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09755606459999 | $2.46 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4815418139 | $3.44 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23544492416 | $2.62 |
| RANDALL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022480184014 | $0.00 |
| RANDALL BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020117085676 | $5.95 |
| RANDALL BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 43.953239741 | $388.01 |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 126.92456 | $1,372.65 |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0124975 | $444.51 |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,175.0 | $5,172.25 |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,482.039694) | ($1,103.16) |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (918.233800101) | ($608.75) |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (126.92456) | ($881.90) |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02906676) | ($838.33) |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,000.0) | ($2,338.04) |
| RANDALL CESPEDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (692.960306) | ($551.05) |
| RANDALL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002540724774046 | $0.77 |
| RANDALL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7164749875656 | $9.82 |
| RANDALL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.026200442984 | $0.71 |
| RANDALL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029822412949264 | $0.21 |
| RANDALL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.27847127909 | $0.53 |
| RANDALL CHRONISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156856122432 | $4.64 |
| RANDALL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019932589229 | $5.90 |
| RANDALL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112449754772 | $2.19 |
| RANDALL CLEMONS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00351 | $103.64 |
| RANDALL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034219227317 | $104.62 |
| RANDALL COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016067546529 | $4.76 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (2,337.4779045) | ($452.80) |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (0.911956333) | ($12.49) |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | COMP | (0.03536051262) | ($5.18) |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.26863322) | ($28.88) |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (17.999776918) | ($38.23) |
| RANDALL COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 379.38352422 | $523.55 |
| RANDALL COLLIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00690932 | $14.77 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018479992131 | $55.29 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9386514938 | $2.26 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039440457336 | $78.04 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.474888592 | $15.93 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75467292039999 | $1.10 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002991487779983 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43974474034305 | $0.09 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008812340618541 | $0.01 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066091820615 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44406545713 | $0.44 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00093724004099 | $0.01 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0214233358 | $0.08 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020222217263 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011599297434335 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010181680599885 | $0.02 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057159104295 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004774241255 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00169123320594595 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041254078437 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000088929654514 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000021684741204 | $0.00 |
| RANDALL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000019805180825 | $0.00 |
| RANDALL COULTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.93574372) | ($41.04) |
| RANDALL COULTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.93574372 | $41.04 |
| RANDALL COULTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (1.93574372) | ($44.36) |
| RANDALL COULTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09697070932) | ($174.67) |
| RANDALL COULTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09697070932 | $174.67 |
| RANDALL COULTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01473769709) | ($444.73) |
| RANDALL COULTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01473769709 | $444.73 |
| RANDALL COULTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09697070932) | ($174.67) |
| RANDALL COULTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01473769) | ($447.73) |
| RANDALL CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139819432838 | $0.04 |
| RANDALL CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073515570273 | $0.01 |
| RANDALL CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022052582272 | $0.00 |
| RANDALL CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00304077776769999 | $0.01 |
| RANDALL CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023585152161 | $0.15 |
| RANDALL CROCKETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01006949 | $300.21 |
| RANDALL CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506106524505 | $14.98 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,896.313542783) | ($7,896.31) |
| RANDALL D HUNT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,896.313542783 | $7,896.31 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,796.313542) | ($7,796.31) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,905.09 |
| RANDALL D HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.344540259) | ($12,000.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.344540259 | $12,000.00 |
| RANDALL D HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (6.344333517) | ($12,000.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| RANDALL D HUNT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,980.0) | ($5,980.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003339932) | ($1,475.00) |
| RANDALL D HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003339932 | $1,475.00 |
| RANDALL D HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.858777809) | ($2,719.13) |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256774990699999 | $77.85 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83491814317099 | $18.32 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113783200398999 | $250.98 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041730132273 | $0.03 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5214561034 | $16.91 |
| RANDALL D HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046078620712 | $0.00 |
| RANDALL DAVID KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34593868575 | $0.35 |
| RANDALL DAVID ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00032265 | $9.07 |
| RANDALL DAVID ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00029273 | $8.60 |
| RANDALL DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015223691989 | $0.00 |
| RANDALL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095826649888 | $2.84 |
| RANDALL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079680736334 | $15.55 |
| RANDALL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52411130919999 | $1.21 |
| RANDALL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23911420459 | $2.66 |
| RANDALL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0130128396556 | $0.31 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00878667834849999 | $271.02 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5255996797 | $3,038.90 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.20814870499999 | $4.92 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2554900549 | $19.91 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.2544408269999 | $5.44 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001631169822 | $0.00 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1915256805 | $7.49 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.86451993 | $19.86 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000085666303617 | $0.00 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106804473046 | $0.00 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0554544551779999 | $3.95 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9012707562 | $4.77 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7107243655 | $1.44 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000217722231539999 | $0.01 |
| RANDALL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040658679632 | $0.00 |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093070379) | ($37.28) |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093070379 | $37.28 |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,297.851914382) | ($5,297.85) |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,297.851914382 | $5,297.85 |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,297.85) | ($5,297.85) |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000013242968) | ($0.04) |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000013242968 | $0.04 |
| RANDALL DEHETRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001094) | ($34.69) |
| RANDALL DEHETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000517567479852 | $0.20 |
| RANDALL DEHETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.069706350629 | $31.07 |
| RANDALL DEMOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064714096408 | $19.15 |
| RANDALL DEMOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094819943885 | $18.50 |
| RANDALL DEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107909769077 | $0.00 |
| RANDALL DISSELKOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123650990196 | $0.04 |
| RANDALL DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010560869234 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDALL DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142971799 | $0.00 |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029796819261 | $90.76 |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045565387861 | $90.59 |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.037761337 | $121.04 |
| RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0099871518910999 | $18.61 |
| RANDALL DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293941662739999 | $0.87 |
| RANDALL DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26539810284 | $0.27 |
| RANDALL DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182598521399999 | $0.00 |
| RANDALL DUANE PASSENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29043408) | ($12,000.00) |
| RANDALL DUANE PASSENO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29043408 | $12,000.00 |
| RANDALL DUANE PASSENO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.29043408) | ($11,979.30) |
| RANDALL DUANE PASSENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029947339826 | $95.63 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.235332181 | $480.66 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.235332181) | ($477.54) |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.235332181 | $477.54 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04833832 | $91.00 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03012582 | $955.00 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198977321169999 | $4.63 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.95749378806 | $100.71 |
| RANDALL EDWIN TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022815963175 | $3.28 |
| RANDALL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.14816792511 | $13.86 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082662338779999 | $0.00 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070160607453 | $0.14 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56359573323 | $0.56 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042788453779 | $0.00 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000269965288529999 | $0.00 |
| RANDALL ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.51893992279999 | $4,692.62 |
| RANDALL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189747314 58 | $0.56 |
| RANDALL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.97693876 2 | $59.44 |
| RANDALL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.612578631 | $23.62 |
| RANDALL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52711544311 | $31.07 |
| RANDALL FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5028657579 | $0.94 |
| RANDALL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041577836988 | $0.01 |
| RANDALL GENE HODO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01261586 | $500.21 |
| RANDALL GENE HODO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 28.9059948 | $5.01 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193947434) | ($48.13) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001193947434 | $48.13 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00119394) | ($48.20) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.924532659) | ($3,000.00) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.924532659 | $3,000.00 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.924532659) | ($2,992.88) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2657789098) | ($416.43) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2657789098 | $416.43 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2657789098) | ($415.69) |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012132938353 96 | $0.05 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212948678711 08 | $49.15 |
| RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000366008103 1187 | $0.00 |
| RANDALL GERRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014947823098 | $0.00 |
| RANDALL GERRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060513492291 | $0.00 |
| RANDALL GERRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088503760721 | $0.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.065377975) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.065377975 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.952005) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.952005 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8.952005) | ($5.01) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003262722849) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003262722849 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017567) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017567 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6226650062) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6226650062 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6226650062) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6226650062 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7111720824) | ($5.00) |
| RANDALL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7111720824 | $5.00 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207571052739999 | $6.14 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052309146645 | $104.42 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.060521951 | $15.12 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.425131567999 | $65.57 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5775056095 | $17.56 |
| RANDALL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16192775672 | $1.43 |
| RANDALL GRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011231 0362 | $0.33 |
| RANDALL GRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045672573447 | $90.81 |
| RANDALL GRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047848368683 | $0.04 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 200.2107 | $442.47 |
| RANDALL HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4963537) | ($13,000.00) |
| RANDALL HALL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4963537 | $13,000.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071741944237 | $230.97 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141610588 | $0.02 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132819056711 | $269.34 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.090298204 | $17.09 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92024713268 | $8.12 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001431104132 8 | $0.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015707699632 | $0.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094632855725 | $0.03 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0121294860759 | $0.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022268107944 | $0.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000442102405 31 | $0.00 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187580519 29 | $0.56 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1787627088 | $14.07 |
| RANDALL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034647439083 | $68.23 |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.547392459) | ($27.05) |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.547392459 | $27.05 |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.439098558) | ($1,311.39) |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.439098558 | $1,311.39 |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008541969796) | ($24.06) |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008541969796 | $24.06 |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,268.487168842) | ($1,213.06) |
| RANDALL HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,268.487168842 | $1,213.06 |
| RANDALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009184055119117 | $0.31 |
| RANDALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.460685233756 | $25.58 |
| RANDALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36125129249207 | $0.25 |
| RANDALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079597605104120 9 | $6.46 |
| RANDALL HASSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036740560611 | $0.00 |
| RANDALL HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025898678158 | $78.54 |
| RANDALL HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00553581237669999 | $0.00 |
| RANDALL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015424913060 7999 | $0.05 |
| RANDALL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099829986692 | $0.08 |
| RANDALL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000212350324 | $0.00 |
| RANDALL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043347877736 | $0.00 |
| RANDALL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022848276964 | $0.00 |
| RANDALL HENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011737) | ($426.84) |
| RANDALL HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502576802950699 | $1.96 |
| RANDALL HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051012021225 | $0.01 |
| RANDALL HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024083594436999 9 | $4.70 |
| RANDALL HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012460204421999 9 | $0.37 |
| RANDALL HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43077661942 | $0.06 |
| RANDALL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001838357424 | $5.44 |
| RANDALL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478883812099999 | $9.34 |
| RANDALL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5157207944 | $2.52 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060086 | $24.32 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00246981 | $99.98 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025012 | $10.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0100069048) | ($400.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (101.0) | ($101.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00252168 | $100.40 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | GUSD | 10.43 | $10.43 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002619436457) | ($101.11) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002619436457 | $101.11 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.48) | ($0.48) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00261943) | ($99.48) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | GUSD | 220.0 | $220.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (218.0) | ($218.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0126965083 | $355.21 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | GUSD | 210.0 | $210.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (195.0) | ($195.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1608446406 | $314.95 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0676456877) | ($0.07) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0676456877 | $0.07 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | GUSD | 130.0 | $130.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.11) | ($0.11) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (127.0) | ($127.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007813106571 | $185.16 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (116.0) | ($116.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007646293031 | $176.09 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | GUSD | 444.34 | $444.34 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (450.0) | ($450.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02968853504 | $669.27 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | GUSD | 240.0 | $240.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.09) | ($0.09) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (113.0) | ($113.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.007992868959 | $161.25 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (127.0) | ($127.00) |
| RANDALL HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1874311738 | $191.92 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003553230151786 | $8.19 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021635105800834 | $3.01 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004393401548318 | $0.00 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029896968482 | $0.04 |
| RANDALL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095348170333 | $0.10 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014689013896 | $444.05 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0296941778 | $14.02 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405357884819999 | $823.39 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.480839476 | $50.48 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.814448592 | $29.98 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7728190867 | $15.65 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.672807808 | $24.67 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16149252985 | $11.82 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7280414534 | $40.07 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.34670796332 | $190.52 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.6133678679 | $12.61 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8958864132 | $23.98 |
| RANDALL JACOB WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.885379288 | $0.85 |
| RANDALL JAMES KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002668550198 | $7.90 |
| RANDALL JAMES KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016816039349 | $32.77 |
| RANDALL JAMES KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80188149889999 | $1.13 |
| RANDALL JAMES KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28003169739 | $3.11 |
| RANDALL JAMES KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096176464063 | $0.01 |
| RANDALL JASON JUSTUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00146899 | $58.71 |
| RANDALL JASON JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129122830839 | $3.81 |
| RANDALL JASON JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021741331481 | $42.40 |
| RANDALL JASON JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17580453371 | $0.18 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $143.63 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.80652044 | $5,183.54 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $25.09 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07025686343) | ($206.04) |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.167909032 | $33,778.27 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01424797732) | ($412.08) |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02905616486) | ($840.36) |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9542908513) | ($27,600.00) |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012658495321445 | $32.21 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118033915709 | $239.05 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41915641407 | $0.42 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026917124818 | $0.00 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00908216029759999 | $0.01 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065590735825 | $0.07 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183500743579999 | $0.00 |
| RANDALL JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137945643836 | $5.46 |
| RANDALL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073462988694 | $14.33 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0395681 | $1,582.92 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $230.61 |
| RANDALL JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3560456554) | ($483.51) |
| RANDALL JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3560456554 | $483.51 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040504149844 | $128.50 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018607330535 | $37.43 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056574764044 | $0.01 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8650586747 | $3.86 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025443554943 | $0.00 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68486095394 | $7.61 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020660178355 | $0.00 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053278839584 | $3.19 |
| RANDALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081205888801 | $3.10 |
| RANDALL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030662264127 | $0.91 |
| RANDALL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7011182124 | $7.70 |
| RANDALL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.2706887059999 | $25.58 |
| RANDALL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49308911879999 | $1.57 |
| RANDALL KLEINMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00128221 | $49.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDALL KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002005697613 | $5.94 |
| RANDALL KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019451293332 | $3.80 |
| RANDALL KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.822797787 | $3.82 |
| RANDALL KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099558211902999 | $0.00 |
| RANDALL KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031527936238 | $0.00 |
| RANDALL KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010782153496 | $0.00 |
| RANDALL KRONGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160264427547 | $272.99 |
| RANDALL L MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5996771341 | $3.52 |
| RANDALL L MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57706559217 | $0.75 |
| RANDALL LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046846058363 | $0.09 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000445942850439999 | $0.01 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103433780154 | $0.91 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.659497907 | $0.53 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00956408583449999 | $0.00 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44625988739 | $0.69 |
| RANDALL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37109423781999 | $0.20 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RANDALL LEE DEAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RANDALL LEE DEAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022397886878 | $71.82 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02730621505 | $0.03 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.094671375 | $24.65 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60583620227 | $5.35 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23751159216 | $73.99 |
| RANDALL LEE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123082526489 | $0.01 |
| RANDALL LEE FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038146721324 | $1.13 |
| RANDALL LEE FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014783757925 | $2.88 |
| RANDALL LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013972584702 | $423.05 |
| RANDALL LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.093010122 | $66.58 |
| RANDALL LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932956802309999 | $188.37 |
| RANDALL LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.110908233999 | $940.11 |
| RANDALL LOWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 16.53864916 | $30,684.00 |
| RANDALL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001148258645 | $0.34 |
| RANDALL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011166231781 | $2.18 |
| RANDALL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124558613310999 | $1.10 |
| RANDALL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67740082678 | $0.10 |
| RANDALL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 470.771424903999 | $470.77 |
| RANDALL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912667193869999 | $27.01 |
| RANDALL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028795337708 | $5.62 |
| RANDALL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6384835952 | $3.64 |
| RANDALL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017986336589 | $0.13 |
| RANDALL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000794039414819999 | $0.18 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48152547) | ($15,000.00) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48152547 | $15,000.00 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.061947403) | ($15,000.00) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.061947403 | $15,000.00 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.60) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.96) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.051947403) | ($13,832.32) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47952547) | ($13,935.57) |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524368666469999 | $168.26 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06966712122 | $163.70 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.466328333 | $139.11 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.4037894379999 | $50.48 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96407126999 | $8.51 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.699055809909999 | $27.66 |
| RANDALL MARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.300272295 | $174.30 |
| RANDALL MARTIN CHAN A SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003379742572 | $0.10 |
| RANDALL MARTIN CHAN A SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0152389343666 | $0.91 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.288498828) | ($114,623.01) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.288498828 | $114,623.01 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01248416) | ($30,511.59) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01248416 | $30,511.59 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (400.641248567) | ($21,485.69) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 400.641248567 | $21,485.69 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.44) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07814754942) | ($160.09) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07814754942 | $160.09 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (55.26645) | ($112,796.61) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4130135215) | ($22.66) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4130135215 | $22.66 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006680040192) | ($20.13) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006680040192 | $20.13 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (989.97) | ($989.97) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 989.97 | $989.97 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1206442851) | ($0.91) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1206442851 | $0.91 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.407908) | ($3.07) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.407908 | $3.07 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.34) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($273.55) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (396.054) | ($21,668.11) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.913152) | ($27,501.22) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (989.97) | ($989.97) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01414734981) | ($28.04) |
| RANDALL MERCIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01414734981 | $28.04 |
| RANDALL MERCIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014343) | ($28.49) |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037448773595921 | $141.06 |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223012215151994 | $606.88 |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2087953570706 | $7.21 |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0230886136259299 | $0.02 |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000230868766340899 | $0.00 |
| RANDALL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2085226909601 | $186.69 |
| RANDALL MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023942474638 | $0.05 |
| RANDALL MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028048158009 | $0.02 |
| RANDALL MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35118778709 | $0.05 |
| RANDALL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016321542012 | $0.00 |
| RANDALL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006458216466 | $0.00 |
| RANDALL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020817946071 | $0.00 |
| RANDALL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034137360593 | $0.00 |
| RANDALL MONDS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001059681314) | ($0.42) |
| RANDALL MONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00159413 | $54.15 |
| RANDALL MONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008962247023) | ($0.29) |
| RANDALL MONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001913 | $54.77 |
| RANDALL MONDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| RANDALL MONDS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00462301 | $134.85 |
| RANDALL MONDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($535.52) |
| RANDALL MONDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009627514773) | ($0.29) |
| RANDALL MONDS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002041996108) | ($0.42) |
| RANDALL MONDS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001362013902) | ($0.29) |
| RANDALL MONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118029552126899 | $3.92 |
| RANDALL MONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038428461672 | $0.00 |
| RANDALL MONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01904701185 | $0.17 |
| RANDALL MORIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014593565791 | $441.25 |
| RANDALL MORIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116394743850999 | $235.70 |
| RANDALL MORIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.833995479 | $70.83 |
| RANDALL MORIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0067988247 | $5.51 |
| RANDALL MUNDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073625624525 | $2.18 |
| RANDALL MUNDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3629084665 | $3.46 |
| RANDALL MUNDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8319221647 | $0.83 |
| RANDALL NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033634474681 | $0.00 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (350.0) | ($12,752.12) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 350.0 | $12,752.12 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LUNC | (312.604549232) | ($11,389.63) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (320.024658838) | ($4,966.78) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 320.024658838 | $4,966.78 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | LUNC | (357.420109) | ($4,354.77) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (137.34002798) | ($850.55) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Liquidation | LUNC | (670.024658838) | ($4,149.45) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 236.323867918 | $1,463.55 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | LUNC | 670.024658232 | $4,149.45 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (3.366710744) | ($20.85) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (24.321941927) | ($150.63) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02443064993) | ($24.99) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.561241981 | $11,825.94 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2940180328) | ($300.75) |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019789784107 | $59.39 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025480022169 | $46.34 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.230502401 | $71.53 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24608172809999 | $3.29 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8406891144 | $20.46 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.63151780209999 | $14.40 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075008081947 | $0.08 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015138994767 | $0.05 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18399181444 | $11.00 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048361429824 | $1.91 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015373575033 | $0.00 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036698327333 | $0.00 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.59662257412999 | $258.34 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017696477624 | $1.34 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065357372657 | $0.00 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.14882004 | $17.15 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2334167718 | $2.25 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05936745262 | $2.20 |
| RANDALL NEAL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.940932871119999 | $0.92 |
| RANDALL NEFDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020823931525 | $0.62 |
| RANDALL NEFDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104870732709 | $0.12 |
| RANDALL NEFDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.515790034 | $24.19 |
| RANDALL NEYMEIYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015761470842 | $46.77 |
| RANDALL NEYMEIYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043618370537 | $86.60 |
| RANDALL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253832514139999 | $767.67 |
| RANDALL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022130992948 | $1.62 |
| RANDALL PASSENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087223117139 | $0.26 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029671250068 | $8.78 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4313318323 | $6.55 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599762525929999 | $0.53 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9743124293 | $3.97 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129139154707 | $0.79 |
| RANDALL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024372368525 | $0.18 |
| RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040840038519 | $0.00 |
| RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003155228332353 | $0.00 |
| RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000366889814753 | $0.00 |
| RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001122558714041 | $0.01 |
| RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069622760412 | $0.00 |
| RANDALL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611328906 | $79.21 |
| RANDALL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091173748683 | $17.79 |
| RANDALL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54602864336 | $0.43 |
| RANDALL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112387787962 | $0.00 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003394151184 | $10.05 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243575433639999 | $0.28 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390084151359999 | $7.61 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3370574716 | $2.65 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083280405724 | $0.01 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024601159986 | $0.18 |
| RANDALL PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.028297575996 | $0.00 |
| RANDALL R LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108178630397 | $0.03 |
| RANDALL R LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019225778157 | $0.04 |
| RANDALL R LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0242364502139999 | $0.02 |
| RANDALL RABIDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092606125818 | $0.03 |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.072151777) | ($8,395.80) |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.072151777 | $8,395.80 |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1767265876) | ($5,332.51) |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1767265876 | $5,332.51 |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.918228761) | ($1.92) |
| RANDALL RATSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.918228761 | $1.92 |
| RANDALL RATSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.176726) | ($5,273.07) |
| RANDALL RATSCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.072151) | ($8,189.92) |
| RANDALL RATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009049107063076 | $33.18 |
| RANDALL RATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022258366827853 | $59.78 |
| RANDALL RATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01424559846111 | $0.01 |
| RANDALL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36318877299 | $0.36 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 269.0 | $269.00 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.50596 | $20.00 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 4.03328 | $160.00 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.521685) | ($20.00) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.6732831) | ($103.67) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.6732831 | $103.67 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (192.67) | ($192.67) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 5.02347 | $192.67 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (9.041015) | ($346.45) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| RANDALL RISTOW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 4.44005 | $175.00 |
| RANDALL RISTOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (4.44005) | ($174.49) |
| RANDALL RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154557342171 | $0.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDALL RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871323290979999 | $1.70 |
| RANDALL RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1047260464418 | $1.10 |
| RANDALL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052609932236 | $1.56 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108293906617 | $0.03 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089741748267 | $0.01 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028593312965 | $0.06 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004093523941 | $0.00 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003283428416 | $0.00 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00150303261399999 | $0.01 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00088358474809 | $0.00 |
| RANDALL ROGERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000090574345635 | $0.00 |
| RANDALL ROSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANDALL ROSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANDALL ROSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RANDALL ROSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003349 | $100.00 |
| RANDALL ROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANDALL ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANDALL ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RANDALL ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003298 | $100.00 |
| RANDALL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022204805457 | $4.33 |
| RANDALL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.652805647 | $16.65 |
| RANDALL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7215897019 | $1.36 |
| RANDALL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046387974955 | $0.04 |
| RANDALL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37312919792 | $1.27 |
| RANDALL RUIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,110.755582 | $993.17 |
| RANDALL RUIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,736.753351798) | ($4,831.24) |
| RANDALL RUIZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,736.753351798 | $4,831.24 |
| RANDALL RUIZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (6,847.508933) | ($5,761.86) |
| RANDALL RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.429763992) | ($2.67) |
| RANDALL RUIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.429763992 | $2.67 |
| RANDALL RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (3.429764) | ($2.34) |
| RANDALL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2026451301944 | $11.08 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035608176498 | $10.54 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077557677266 | $15.13 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.171269455 | $5.69 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29327036604 | $3.26 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43590659791 | $3.85 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109026545736999 | $0.02 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19453207042 | $11.63 |
| RANDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084336945035 | $0.11 |
| RANDALL SEAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 70.04235389 | $71.48 |
| RANDALL SEAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 7.36673808 | $75.32 |
| RANDALL SEAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 3.112307514 | $42.87 |
| RANDALL SEAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1455277042) | ($305.77) |
| RANDALL SEAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1455277042 | $305.77 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008741361245126 | $2.32 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5650893254 | $6.00 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64743226265 | $0.41 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074624574807 | $0.83 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046318636462 | $0.41 |
| RANDALL SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35712698862 | $0.05 |
| RANDALL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173575429639999 | $0.01 |
| RANDALL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015191411571 | $0.00 |
| RANDALL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91199441395 | $0.57 |
| RANDALL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018108359798 | $0.72 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $7.67 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.975 | $885.28 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.28659476 | $508.99 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.495 | $283.33 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126951893858427 | $50.41 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144453318 | $0.04 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.387184481292 | $7.57 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 147.259738681 | $6.00 |
| RANDALL SIMON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058370534669 | $3.09 |
| RANDALL SKOLNIK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.003837 | $150.30 |
| RANDALL SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027486447419 | $0.00 |
| RANDALL SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.65491674337 | $26.65 |
| RANDALL SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,797.781914252 | $2,384.59 |
| RANDALL SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 368.532367536 | $15.03 |
| RANDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044604235139 | $0.00 |
| RANDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.089638182 | $7.14 |
| RANDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355418058429999 | $0.36 |
| RANDALL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182753096249999 | $0.54 |
| RANDALL STEED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1296752107) | ($300.00) |
| RANDALL STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1296752107 | $300.00 |
| RANDALL STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1296752107) | ($299.85) |
| RANDALL STEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95.096812714) | ($76.54) |
| RANDALL STEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95.096812714 | $76.54 |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,133.270411047) | ($450.00) |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,133.270411047 | $450.00 |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (1,133.270411047) | ($451.23) |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,263.965231409) | ($503.05) |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,263.965231409 | $503.05 |
| RANDALL STEED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (1,263.965231409) | ($500.43) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5676764637) | ($1,000.00) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5676764637 | $1,000.00 |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.567676) | ($1,000.00) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 998.087 | $1,000.00 |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (998.087) | ($998.09) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($710.64) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $710.64 |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.399997) | ($709.96) |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 707.682 | $709.96 |
| RANDALL STEED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (707.682) | ($707.68) |
| RANDALL STEED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (439.351959007) | ($2,646.60) |
| RANDALL STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 439.351959007 | $2,646.60 |
| RANDALL STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (439.351959007) | ($2,627.32) |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022283658245 | $67.20 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5086902586762 | $0.95 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088484302211 | $181.94 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084536242786 | $0.00 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.467811254 | $53.45 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.91895687509999 | $65.78 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3814113024575 | $13.35 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0402035449039999 | $0.04 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6483895381 | $1.26 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021502934259 | $0.00 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6575167577 | $12.50 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131892700686 | $5.22 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3546209194 | $8.34 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5469383587 | $0.19 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0247602545259999 | $1.77 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.02756971174523 | $1.73 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.4327826421 | $7.15 |
| RANDALL STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00121123932882 | $0.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $906.72 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,998.30 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.0) | ($9,900.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,900.0 | $9,900.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,481.53) | ($43,481.53) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 43,481.53 | $43,481.53 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6931801258) | ($1,000.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6931801258 | $1,000.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03662198) | ($1,000.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03662198 | $1,000.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.69318) | ($998.18) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036621) | ($1,004.83) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.373107686) | ($2,000.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.373107686 | $2,000.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36384805) | ($10,000.00) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36384805 | $10,000.00 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,373.946428365) | ($711.25) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,373.946428365 | $711.25 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.373107) | ($2,009.94) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.363849) | ($10,015.67) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,373.946428) | ($724.26) |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042219834896 | $136.73 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9486797015 | $4.60 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04549414142 | $95.27 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.890522101399 | $645.89 |
| RANDALL SUSSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.148206465 | $34.50 |
| RANDALL SWINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00168934 | $48.10 |
| RANDALL SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155013822164 | $45.95 |
| RANDALL SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046470582697 | $9.07 |
| RANDALL SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0340927632 | $6.93 |
| RANDALL SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371983277229999 | $2.22 |
| RANDALL TAUFETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329770453089999 | $0.01 |
| RANDALL TAUFETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035459309739 | $0.00 |
| RANDALL TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424401635999 | $0.42 |
| RANDALL TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.390827113 | $22.22 |
| RANDALL TROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000908866798179999 | $0.00 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (153.154553452) | ($4,526.86) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 153.154553452 | $4,526.86 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (153.15445) | ($4,526.86) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,497.022 | $4,526.86 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.246500795) | ($3,956.13) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.246500795 | $3,956.13 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (79.24) | ($3,955.80) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,949.766 | $3,955.80 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($30,681.76) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $30,681.76 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (16.0) | ($30,681.76) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 30,645.556 | $30,681.76 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98,326.0501545) | ($62,000.00) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98,326.0501545 | $62,000.00 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($31,527.76) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 31,578.855 | $31,527.76 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (48,326.048) | ($30,472.24) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 30,527.471 | $30,472.24 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.4) | ($69,331.53) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.4 | $69,331.53 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (2.4) | ($69,331.53) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 69,023.718 | $69,331.53 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006423713509) | ($1.21) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006423713509 | $1.21 |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RANDALL TRZASKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (160,122.388) | ($160,122.39) |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02530895183 | $780.56 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.061373996 | $467.63 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.263195232199999 | $586.90 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.297550255 | $208.30 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,519.445658749 | $2,222.03 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016896499943 | $0.02 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050568889079 | $0.00 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47520734221127 | $38.87 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.957705484145459 | $55.62 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052599611398 | $0.00 |
| RANDALL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128347937438849 | $0.00 |
| RANDALL UBERECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052998735535 | $163.47 |
| RANDALL UBERECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148255846489999 | $28.93 |
| RANDALL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054717654727 | $0.40 |
| RANDALL WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045341228365 | $13.42 |
| RANDALL WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0176058182 | $1.27 |
| RANDALL WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91321940954 | $10.15 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239969825179999 | $7.10 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025159488435 | $49.09 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037429162849 | $0.04 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.185665509 | $14.42 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019756899317 | $0.22 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31510432489 | $18.84 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012290855088 | $0.01 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1643667985 | $0.37 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039564772058 | $0.90 |
| RANDALL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67978756237 | $0.88 |
| RANDALL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.422670643 | $180.42 |
| RANDALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136328385552 | $0.00 |
| RANDALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.163944039 | $66.72 |
| RANDALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93337134578 | $10.37 |
| RANDALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000934463234799999 | $0.00 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021008579272 | $0.62 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000944407055529999 | $0.00 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043016306404 | $0.04 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107343436028999 | $0.01 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004565499573 | $0.01 |
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094725355339 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDALL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027737070471 | $0.00 |
| RANDALL YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,339.0) | ($6,218.11) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (2.999) | ($206.64) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (22,385.9905557) | ($3,342.12) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (11.509433) | ($100.25) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (528.110095089999) | ($4,430.84) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.148681) | ($100.02) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.5380156) | ($5,992.92) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1,980.055294317) | ($17,424.49) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (75.321807886) | ($6,559.02) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,944.167334) | ($2,676.17) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (0.61105872) | ($31.87) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($215.42) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($1,298.57) |
| RANDALL YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (115.7734) | ($49.06) |
| RANDALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.17259218219 | $876.09 |
| RANDALL ZUCCALMAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053102072632 | $15.72 |
| RANDALL ZUCCALMAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005436852261 | $10.61 |
| RANDALL ZUCCALMAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4044979955 | $10.40 |
| RANDALL ZWEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02411722 | $73.53 |
| RANDALL ZWEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00148917 | $60.50 |
| RANDALL ZWEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027862191846 | $8.22 |
| RANDALL ZWEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000324059977631 | $0.61 |
| RANDALL ZWEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.55497655 | $4.40 |
| RANDANDOLPH PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06849874) | ($1,970.24) |
| RANDANDOLPH PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06849874 | $1,970.24 |
| RANDANDOLPH PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06849873) | ($2,002.90) |
| RANDANDOLPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550865944700699 | $19.13 |
| RANDANDOLPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6074753438 | $2.89 |
| RANDAZZO NICOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327340422046541 | $0.04 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,870.98) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,870.98 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,860.20) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.161097936) | ($64,241.04) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.161097936 | $64,241.04 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (25.161097) | ($64,215.70) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4992257473) | ($15,138.52) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4992257473 | $15,138.52 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02301488433) | ($48.07) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02301488433 | $48.07 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02301581985) | ($48.11) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49922574) | ($15,131.53) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003107860756) | ($9.35) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003107860756 | $9.35 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007743710564) | ($15.82) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007743710564 | $15.82 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007743710564) | ($15.66) |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020426782704827 | $76.73 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120817285821937 | $348.60 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032581876799 | $0.00 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019103331356 | $0.00 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000537781981809999 | $0.00 |
| RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00149757333579999 | $0.00 |
| RANDEE LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133423002951 | $2.60 |
| RANDEE LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6417648483 | $1.30 |
| RANDEE LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036623928098 | $0.26 |
| RANDEE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061334551281 | $1.82 |
| RANDEE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050923155249 | $9.94 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23688937) | ($2,496.26) |
| RANDEEP CHAHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.38) |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083034352964999 | $0.25 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0699766489 | $148.14 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3686254338 | $5.05 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.329312664 | $14.77 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66216003992 | $2.26 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035453586814 | $3.89 |
| RANDEEP CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.46908415298 | $0.86 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031878172269 | $9.44 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8884014635135 | $1.04 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015385790492 | $3.00 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66065105779 | $7.34 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092165016988 | $0.81 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0498924323 | $0.74 |
| RANDEEP NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5974657121 | $6.02 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039227087045 | $8.88 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.587396732329 | $118.57 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008172340473 | $10.36 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.882831422 | $10.15 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6226251659 | $1.85 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4629814353 | $3.56 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1246063221 | $0.63 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032274790483 | $1.44 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7826332888 | $0.92 |
| RANDEEP SINGH BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2187848453 | $1.97 |
| RANDEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013867688527 | $419.97 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 37.928157971 | $74,647.92 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/15/2022 | Custody | Incoming | Deposit | USDC | 29,595.859918 | $29,595.86 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,595.859918) | ($29,595.86) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,595.859918 | $29,595.86 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (274.087147591) | ($405,739.43) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 274.087147591 | $405,739.43 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001677814628) | ($46.02) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001677814628 | $46.02 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0068) | ($10.02) |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096465661783 | $297.02 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,376.5658336611 | $14,254.70 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7576026822789 | $4,058.13 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,638.072531157 | $1,298.63 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5616505429 | $40.27 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0103384873 | $60.41 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5107470226 | $138.91 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.5519318699 | $170.41 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2721455379 | $72.42 |
| RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.474853669871999 | $880.45 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4508134175) | ($13,174.05) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4508134175 | $13,174.05 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.383862685) | ($23.40) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 49.383862685 | $23.40 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,492.864242665) | ($1,471.94) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,492.864242665 | $1,471.94 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000287790219) | ($9.11) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000287790219 | $9.11 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.355778773) | ($2.18) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.355778773 | $2.18 |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4511012) | ($14,294.47) |
| RANDELL ALDERSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,496.220021439) | ($1,686.85) |
| RANDELL ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023927795462368 | $85.06 |
| RANDELL ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.711096394063 | $24.26 |
| RANDELL ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27887007657686 | $0.20 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02714932127) | ($0.06) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.170501262) | ($2.50) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.72760889277) | ($1.55) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7932471394) | ($1.64) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08369121196) | ($0.17) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01819374173) | ($0.04) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1273561921) | ($0.26) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002563510985) | ($0.01) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 369.075369075 | $380.00 |
| RANDELL BONGATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (369.075369075) | ($380.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (22.224634348) | ($100.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 25.63546302 | $115.35 |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (0.6684725519) | ($3.01) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.0577840493) | ($0.26) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2.2993) | ($2.27) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 129.687835032 | $118.62 |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.03279790984) | ($0.03) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3.280774921) | ($3.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (109.326366133) | ($100.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.579627349) | ($2.50) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.611298764) | ($1.56) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2715932123) | ($0.26) |
| RANDELL BONGATO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2524341354) | ($0.20) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.212968669) | ($4,000.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09646930395) | ($120.10) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002674796417) | ($3.33) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.821428988 | $4,757.51 |
| RANDELL BONGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | SNX | 198.8868062 | $343.89 |
| RANDELL BONGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1445855967) | ($0.25) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | SNX | (4.862413615) | ($8.41) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (161.935868248) | ($280.00) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001032721086) | ($2.08) |
| RANDELL BONGATO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002866902026) | ($0.35) |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001396840401862 | $0.04 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13570249194 | $0.13 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204543708379 | $2.35 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038718736615999 | $0.00 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27945573408 | $0.71 |
| RANDELL BONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0406720908029999 | $0.24 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,996.071517 | $2,996.07 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (4.97) | ($4.97) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,468.0389) | ($983.62) |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,478.5338 | $1,466.39 |
| RANDELL GANCHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,211.6 | $1,601.04 |
| RANDELL GANCHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020425267329 | $0.01 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7519216293 | $1.75 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031403132113 | $9.29 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1742866941098 | $83.23 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1009128628199 | $30.10 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.024730691 | $97.68 |
| RANDELL GANCHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000006550169665999 | $0.00 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089320850682 | $26.44 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052669237622 | $1.03 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0134425652 | $1.01 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6590576722 | $0.39 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093952123833 | $0.69 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003113543415299999 | $0.00 |
| RANDELL HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034836940292 | $0.05 |
| RANDELL PRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063268919878 | $0.00 |
| RANDI BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311973828649999 | $9.23 |
| RANDI BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070608904191 | $2.09 |
| RANDI CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128577670929 | $0.38 |
| RANDI CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022486803882 | $0.00 |
| RANDI CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018714926799 | $5.54 |
| RANDI EITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081754322904 | $0.24 |
| RANDI EITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000077066241959 | $0.00 |
| RANDI FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081535142324 | $2.41 |
| RANDI FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130868305125999 | $2.55 |
| RANDI FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4512989359 | $5.45 |
| RANDI FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32923709064 | $0.26 |
| RANDI FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19608198862 | $0.03 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00489055 | $194.42 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00449595 | $179.48 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018520678531 | $55.34 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463505595339999 | $92.20 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.579199353 | $42.48 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7013847415 | $6.09 |
| RANDI LEVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056843512961 | $3.23 |
| RANDI SILVERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364341041009999 | $111.56 |
| RANDI SILVERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.808313153879999 | $7.14 |
| RANDI SILVERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26938959424 | $7.81 |
| RANDI TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054394144622 | $167.85 |
| RANDI TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110101188032 | $221.98 |
| RANDI TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34727095719999 | $3.36 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127392602043 | $386.89 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100859582454 | $203.87 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.234275614999 | $203.23 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020196449597 | $0.02 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113047612935 | $0.01 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030098467377 | $0.00 |
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010671855998 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDIE HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0442565477959999 | $3.16 |
| RANDIKA SASMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011105319934 | $0.00 |
| RANDIKA SASMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091358612105 | $0.01 |
| RANDIKA SASMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00375356986169999 | $0.00 |
| RANDIKA SASMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043405876578 | $0.00 |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243313973656319 | $0.02 |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009415131785 | $0.02 |
| RANDIP BAINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0699824 | $2,727.92 |
| RANDIP BAINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034522 | $13.35 |
| RANDIP BAINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1188 | $4,329.50 |
| RANDIP BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06960268972) | ($2,000.00) |
| RANDIP BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RANDIP BAINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1315010849) | ($4,000.00) |
| RANDIP BAINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RANDIP BAINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RANDIP BAINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| RANDIP BAINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06922423624) | ($2,000.00) |
| RANDIP BAINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RANDIP BAINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.006720204) | ($200.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016815 | $50.00 |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016755 | $50.00 |
| RANDIP BAINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0645799 | $1,928.61 |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055567 | $100.00 |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (59.828) | ($36.37) |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36.313 | $36.37 |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| RANDIP BAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.020587 | $37.00 |
| RANDIP BAINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| RANDIP BAINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| RANDIP BAINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.001986968817) | ($45.64) |
| RANDIP BAINS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| RANDIP BAINS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003915309052) | ($0.75) |
| RANDIP BAINS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| RANDIP BAINS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| RANDIP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026179567897 | $80.25 |
| RANDIP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5514430854623 | $0.68 |
| RANDIP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003720278676376 | $0.44 |
| RANDIP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45839779505999 | $1.46 |
| RANDLL BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771573301309999 | $0.02 |
| RANDLL BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00156576904989999 | $0.01 |
| RANDLL BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 79.970765422 | $273.21 |
| RANDLL BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.52835173499999 | $2.94 |
| RANDO MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126027236860999 | $0.38 |
| RANDO MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100364800603 | $19.58 |
| RANDO ROTENBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETC | (13.596852097) | ($422.23) |
| RANDO ROTENBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122006) | ($47.77) |
| RANDO ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347404811008 | $0.14 |
| RANDO ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0181979476420079 | $0.64 |
| RANDOL HOOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00630626) | ($5,733.99) |
| RANDOL HOOPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.00630626 | $5,733.99 |
| RANDOL HOOPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.006306) | ($5,735.64) |
| RANDOL HOOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,116.864510842) | ($10,116.86) |
| RANDOL HOOPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,116.864510842 | $10,116.86 |
| RANDOL HOOPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,116.864451) | ($10,116.86) |
| RANDOL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018981122177 | $56.86 |
| RANDOL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025409551433726 | $60.66 |
| RANDOL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.65184401945 | $114.65 |
| RANDOL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000033052408208 | $0.00 |
| RANDOL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000479801332825 | $0.00 |
| RANDOLFRICH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143442382569999 | $0.42 |
| RANDOLFRICH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061941963213 | $0.00 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,983.52 | $2,983.52 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,983.52) | ($2,983.52) |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,983.52 | $2,983.52 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 13,144.45 | $13,144.45 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,144.45) | ($13,144.45) |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,144.45 | $13,144.45 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.09085 | $160.85 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09085) | ($160.82) |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09085 | $160.82 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125626273664 | $0.37 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.872628309 | $100.00 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050026598415 | $0.63 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.241040729799 | $146.24 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0538253951 | $5.68 |
| RANDOLPH A HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0342679849 | $13.78 |
| RANDOLPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404499644169999 | $0.01 |
| RANDOLPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016428791457 | $0.00 |
| RANDOLPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031719778885 | $0.00 |
| RANDOLPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068282009419 | $0.00 |
| RANDOLPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106958793477 | $0.01 |
| RANDOLPH BEN CLYMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03941126 | $1,575.78 |
| RANDOLPH BEN CLYMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.70465515 | $28,172.11 |
| RANDOLPH BEN CLYMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70044694) | ($18,740.00) |
| RANDOLPH BEN CLYMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70044694 | $18,740.00 |
| RANDOLPH BEN CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576546266051 | $183.71 |
| RANDOLPH BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041876491458 | $1,279.35 |
| RANDOLPH BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016819847255 | $50.09 |
| RANDOLPH BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154825990949999 | $30.21 |
| RANDOLPH BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18206006169999 | $1.61 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.832994948 | $299.87 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104763509968 | $15.69 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059318025043 | $1.16 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480800070802 | $0.38 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2576959345 | $0.04 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090034634437 | $0.65 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0321792908123999 | $1.82 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47322698457999 | $0.47 |
| RANDOLPH CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016506452144999 | $0.36 |
| RANDOLPH CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1504353649) | ($4,676.46) |
| RANDOLPH CARROLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1504353649 | $4,676.46 |
| RANDOLPH CARROLL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15043536) | ($4,583.16) |
| RANDOLPH CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064931974304507 | $24.76 |
| RANDOLPH CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073776024356 | $0.01 |
| RANDOLPH CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037659861968 | $0.00 |
| RANDOLPH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065899108224 | $1.29 |
| RANDOLPH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1508540348 | $0.02 |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00020032 | $7.94 |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402050813779999 | $1.19 |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017392346145 | $0.34 |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023236172194 | $0.14 |
| RANDOLPH CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028339019682 | $0.01 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09664270125) | ($3,018.79) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09664270125 | $3,018.79 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08062034 | $2,509.81 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1663981008) | ($5,180.18) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002454163632) | ($74.62) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002753403933) | ($74.62) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01589080503) | ($304.48) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007788904204) | ($149.24) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3498491232) | ($6,703.32) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1720554737) | ($3,296.68) |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4760431295 | $9,121.27 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1663981008 | $3,188.29 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082250824862445 | $25.28 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032859915233 | $64.29 |
| RANDOLPH DALE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023641181851 | $0.26 |
| RANDOLPH DAMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063833084557 | $0.00 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001700239513) | ($0.70) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001700239513 | $0.70 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | ETH | 0.63520321 | $1,520.66 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | ETH | (0.63520321) | ($1,484.88) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.33267242 | $626.48 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.33267242) | ($653.49) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.780016181) | ($4,450.53) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1141139359) | ($182.69) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05590605285) | ($89.50) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.96787563) | ($1,549.47) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.552193684 | $5,686.71 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Collateral | ETH | 0.96787563 | $1,549.47 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6021575193) | ($940.29) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6021575193 | $940.29 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6021575193) | ($936.43) |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031305037913 | $0.00 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025985697588 | $0.00 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001022494801042 3 | $0.01 |
| RANDOLPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053573794319 | $0.01 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125663814072999 | $381.82 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277745830009999 | $54.19 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9257717454 | $0.43 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072175584532999 9 | $0.00 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000716712316529999 | $0.16 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060162116791 | $0.43 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6222195004 | $0.33 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0320519065009999 | $0.75 |
| RANDOLPH DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086258501387 | $0.25 |
| RANDOLPH ERIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090585734585373 | $0.00 |
| RANDOLPH HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234569403889999 | $0.02 |
| RANDOLPH HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112187057951 | $0.38 |
| RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036509899072 | $1.08 |
| RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028137962958 | $0.00 |
| RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119206335343 | $0.02 |
| RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000509918395379999 | $0.00 |
| RANDOLPH LEMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9439822809) | ($1,450.00) |
| RANDOLPH LEMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02831946843) | ($43.50) |
| RANDOLPH LEMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.162205994 | $1,785.20 |
| RANDOLPH LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019363001111 | $0.57 |
| RANDOLPH LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.686993496 | $35.76 |
| RANDOLPH LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008120469667572 | $0.93 |
| RANDOLPH LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303470505519999 | $92.48 |
| RANDOLPH LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138868093489999 | $281.73 |
| RANDOLPH LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6422113376 | $14.50 |
| RANDOLPH LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.982530709349999 | $6.05 |
| RANDOLPH MAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3918825501946 | $0.40 |
| RANDOLPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026902049641 | $0.52 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814527166019999 | $24.11 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118527681214999 | $23.13 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0641416029999 | $35.06 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023897092955 | $1.75 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106790754105 | $0.76 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0191047050399999 | $0.02 |
| RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078538203653 | $0.01 |
| RANDOLPH MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157514058645 | $0.00 |
| RANDOLPH MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022913486084 | $0.00 |
| RANDOLPH MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025403089314 | $0.00 |
| RANDOLPH OSWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082830879345 | $0.25 |
| RANDOLPH OSWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.398596591 | $227.40 |
| RANDOLPH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033412277152 | $0.00 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (58.904) | ($117.22) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 117.03 | $117.22 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (117.030096) | ($117.03) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (60.852) | ($130.22) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 129.718 | $130.22 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (129.718072) | ($129.72) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (53.235) | ($112.66) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 112.389 | $112.66 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (112.389184) | ($112.39) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (48.142) | ($92.37) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 92.557 | $92.37 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (92.588796) | ($92.59) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (63.62) | ($53.57) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 52.448 | $53.57 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (52.450346) | ($52.45) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (72.338) | ($57.51) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 57.552 | $57.51 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (57.552598) | ($57.55) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (90.0) | ($58.65) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 58.077 | $58.65 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (58.078112) | ($58.08) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (68.997) | ($40.26) |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 39.549 | $40.26 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39.549036) | ($39.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 906.318473232339 | $967.71 |
| RANDOLPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0558284504293869 | $0.06 |
| RANDOLPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074045152092 | $2.19 |
| RANDOLPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2616023341 | $8.26 |
| RANDOLPH RABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064275039146 | $0.02 |
| RANDOLPH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011696248652399 | $0.00 |
| RANDOLPH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0849753447046 | $0.08 |
| RANDOLPH RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1,027.062316817) | ($10,697.03) |
| RANDOLPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087104353611 | $0.00 |
| RANDOLPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.170774986492 | $176.18 |
| RANDOLPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000122437538363 | $0.00 |
| RANDOLPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1145843457832 | $0.12 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082531231484 | $255.38 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047441457962 | $94.44 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.321737043 | $12.94 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33697027303 | $2.97 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15296198314 | $11.20 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.491562053799999 | $1.68 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078901627647 | $0.87 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038961905208 | $0.88 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025918774621 | $0.20 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075371878024 | $0.18 |
| RANDOLPH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038285961237 | $0.14 |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011630678) | ($4.17) |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 63.4122749 | $7.73 |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 7,200.0 | $874.47 |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411693016) | ($4.17) |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.89254834103 | $401.73 |
| RANDOLPH SCOTT TALLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $308.21 |
| RANDOLPH SCOTT TALLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.16 | $493.71 |
| RANDOLPH SCOTT TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705204283 | $50.00 |
| RANDOLPH SCRANTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106459270632 | $0.21 |
| RANDOLPH SCRANTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084306922521999 | $0.01 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069362144102 | $0.00 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.289607674 | $87.44 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026206731611 | $0.00 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055233837514 | $0.02 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.11051040271899 | $205.87 |
| RANDOLPH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00061085855419999 | $0.00 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077133621561 | $0.23 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098543617925 | $0.01 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020234447482 | $0.04 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0334531832829999 | $0.03 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020062929876 | $0.02 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053936851488 | $0.18 |
| RANDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000136639979189 | $0.01 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 265.895953757 | $273.79 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (223.365397312) | ($230.00) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.3690384825) | ($0.38) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (6.712033074) | ($6.91) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.505 | $954.76 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4886628602) | ($920.03) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02162474 | $610.86 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0202429383) | ($572.85) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 216.0 | $216.00 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 646.536741494 | $303.48 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.7) | ($9.70) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001020153468) | ($29.84) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.09506245) | ($322.25) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.09506245 | $322.25 |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (36.0675) | ($322.00) |
| RANDOLPH SPANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.18232 | $322.00 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (42.749399647) | ($35.93) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 42.749399647 | $35.93 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (42.74) | ($35.92) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 35.645 | $35.92 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (41.4) | ($41.40) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.028801 | $41.40 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07370055639) | ($106.40) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07370055639 | $106.40 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (993.331705325) | ($501.77) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 993.331705325 | $501.77 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (993.324) | ($501.77) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.347564 | $501.77 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6482184944) | ($935.12) |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0057901 | $130.36 |
| RANDOLPH SPANO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008143615831) | ($14.92) |
| RANDOLPH SPANO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009938623058) | ($19.40) |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173050080031 | $5.10 |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000738540924312 | $1.69 |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390534108639999 | $0.39 |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5919638686659 | $2.86 |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41701270697534 | $5.75 |
| RANDOLPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0112569580005245 | $0.01 |
| RANDOLPH TED HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389636114 | $0.54 |
| RANDOLPH TED HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0433627159 | $7.04 |
| RANDOLPH TED HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000023948047969 | $0.00 |
| RANDOLPH TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039209172687 | $1.16 |
| RANDOLPH WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.109439335 | $19.91 |
| RANDOLPH WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044516983086 | $0.33 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1636409456) | ($500.00) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1636409456 | $500.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.530758226) | ($1,000.00) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.530758226 | $1,000.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01224379) | ($500.00) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01224379 | $500.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00655) | ($20.03) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1570909456) | ($480.81) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01175379) | ($479.73) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049) | ($19.99) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.504396159) | ($10.00) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.504396159 | $10.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (1.504396159) | ($10.11) |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119709951272 | $35.63 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112930403134 | $22.32 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082102295579 | $0.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1741262519999 | $8.90 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0697645362 | $18.47 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000425628406829999 | $0.00 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2860103969 | $0.33 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.370394147 | $117.44 |
| RANDOLPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.411009801219999 | $0.02 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014741061875 | $28.76 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.854044245 | $33.81 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3553440021 | $26.18 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38882711586 | $3.43 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041362527778 | $3.03 |
| RANDOM LIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106894005669 | $2.51 |
| RANDON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060005563015 | $0.18 |
| RANDON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7891887453 | $4.79 |
| RANDON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036216170847 | $0.01 |
| RANDON WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719109388 | $0.52 |
| RANDON WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1143442963 | $1.96 |
| RANDRAIZ WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112941098313 | $0.33 |
| RANDRAIZ WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.825329692 | $359.83 |
| RANDRAIZ WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| RANDY A DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126099343155 | $0.37 |
| RANDY A DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000994111955419999 | $0.19 |
| RANDY AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162667908708 | $0.48 |
| RANDY AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8289051943 | $7.79 |
| RANDY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078323741715999 | $0.00 |
| RANDY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021649703299 | $0.19 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 980.5176 | $2,162.54 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,219.8933 | $985.39 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 6.049716772 | $225.74 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | YFI | 0.00679202 | $50.33 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 321.1 | $200.75 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110463463229 | $338.70 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,130.29293838143 | $1,202.29 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.403920861 | $21.40 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033271491697 | $61.98 |
| RANDY ALAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.0000000615697057719999 | $0.00 |
| RANDY ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050495886194 | $0.00 |
| RANDY ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020695118285 | $0.00 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06104596507) | ($123.38) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06104596507 | $123.38 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00607145) | ($179.97) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00607145 | $179.97 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.110715943) | ($23.76) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.110715943 | $23.76 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006444704436) | ($0.13) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006444704436 | $0.13 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001859) | ($0.55) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001859 | $0.55 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (2.056) | ($22.74) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0007678 | $22.74 |
| RANDY ALESSIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06111) | ($120.52) |
| RANDY ALESSIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006857) | ($201.37) |
| RANDY ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353209690119699 | $1.30 |
| RANDY ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033699318599882 | $0.91 |
| RANDY ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0183654470353839 | $0.28 |
| RANDY ALEXIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.54) | ($1,589.99) |
| RANDY ALEXIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.54 | $1,589.99 |
| RANDY ALEXIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54) | ($1,599.48) |
| RANDY ALEXIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,835.55) |
| RANDY ALEXIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,835.55 |
| RANDY ALEXIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,822.47) |
| RANDY ALEXIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005913471) | ($2,862.03) |
| RANDY ALEXIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005913471 | $2,862.03 |
| RANDY ALEXIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001091271298) | ($42.02) |
| RANDY ALEXIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001091271298 | $42.02 |
| RANDY ALEXIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005913471) | ($2,885.95) |
| RANDY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004066722747559 | $0.16 |
| RANDY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078195018739816 | $23.24 |
| RANDY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113939999260999 | $0.01 |
| RANDY ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.947167102) | ($484.95) |
| RANDY ALLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 484.947167102 | $484.95 |
| RANDY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.852264178904 | $5.85 |
| RANDY ALLEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140799718192999 | $0.44 |
| RANDY AMANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 105.4 | $98.57 |
| RANDY AMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003317726913 | $9.82 |
| RANDY AMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.008173545 | $21.29 |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500,000.0 | $500,000.00 |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500,000.0 | $500,000.00 |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004,008.64600949) | ($1,004,008.65) |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004,008.64600949 | $1,004,008.65 |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004,008.0) | ($1,004,008.00) |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.267523734 | $100.00 |
| RANDY AMIR ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,026.373976355 | $5,026.37 |
| RANDY AMUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677761726544678 | $0.01 |
| RANDY ANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1685644397342 | $0.19 |
| RANDY ANGARA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01007209 | $347.72 |
| RANDY ANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.321413009728 | $8.90 |
| RANDY ANGELES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1740937719) | ($5,289.84) |
| RANDY ANGELES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1740937719 | $5,289.84 |
| RANDY ANGELES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17080577) | ($5,031.94) |
| RANDY ANGELES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001689) | ($49.76) |
| RANDY ANGELES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001599) | ($47.11) |
| RANDY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008843586539616 | $32.49 |
| RANDY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778099410829999 | $0.01 |
| RANDY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4710556332 | $1.61 |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 69,000.0 | $69,000.00 |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.6 | $6,979.28 |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10007813823 | $193.56 |
| RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,072.31574772 | $2,072.32 |
| RANDY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001316095371 | $0.00 |
| RANDY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078621951913 | $0.02 |
| RANDY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066045671235 | $0.01 |
| RANDY B BRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131033951544 | $38.78 |
| RANDY B BRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0089032496 | $2.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY B MOMPREMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017538793355 | $0.52 |
| RANDY B MOMPREMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124498584341 | $2.43 |
| RANDY B MOMPREMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1664019117 | $3.17 |
| RANDY BACON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2014434779) | ($5,953.04) |
| RANDY BACON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2014434779 | $5,953.04 |
| RANDY BACON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.869702041) | ($7,821.42) |
| RANDY BACON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.869702041 | $7,821.42 |
| RANDY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008724541601205 | $32.87 |
| RANDY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018631900096549 | $51.74 |
| RANDY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777299163719 | $0.01 |
| RANDY BARBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.104155503) | ($3,034.77) |
| RANDY BARBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.104155503 | $3,034.77 |
| RANDY BARBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (13.299644) | ($99.56) |
| RANDY BARBE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($739.00) |
| RANDY BARBE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($732.36) |
| RANDY BARBE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($721.72) |
| RANDY BARBE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (96.5) | ($685.75) |
| RANDY BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7491564984202 | $8.47 |
| RANDY BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61585095527 | $0.62 |
| RANDY BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2554878055 | $0.04 |
| RANDY BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| RANDY BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031514154728 | $0.93 |
| RANDY BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023287371942 | $0.00 |
| RANDY BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016697830631 | $0.03 |
| RANDY BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065352342461 | $0.00 |
| RANDY BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.753135972 | $23.59 |
| RANDY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017730991487 | $0.05 |
| RANDY BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082806600224 | $0.25 |
| RANDY BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16913910747 | $343.75 |
| RANDY BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.271971081 | $25.58 |
| RANDY BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004709645188 | $0.00 |
| RANDY BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000535582108469999 | $0.00 |
| RANDY BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107868946267999 | $0.00 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.08 | $5,072.38 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $1,054.43 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.043878 | $132.40 |
| RANDY BOCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (519.216427008) | ($519.22) |
| RANDY BOCELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 519.216427008 | $519.22 |
| RANDY BOCELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (519.216427) | ($519.22) |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019804525503 | $0.59 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216494677869999 | $440.01 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7639438761669 | $3.76 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.743332728 | $14.86 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5864840511 | $6.52 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4915789616 | $11.93 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.564119249637 | $31.73 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080256442438 | $8.81 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63994176929 | $3.94 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.9322501909 | $10.93 |
| RANDY BOCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38085498692 | $0.37 |
| RANDY BODZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001073567344329999 | $0.00 |
| RANDY BOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067162822415 | $1.99 |
| RANDY BOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169486213189999 | $3.31 |
| RANDY BOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.054211833 | $37.30 |
| RANDY BOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.45177386359999 | $0.50 |
| RANDY BOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637203237 | $0.36 |
| RANDY BOVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067868249843 | $0.20 |
| RANDY BREMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027342127155 | $83.06 |
| RANDY BREMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14694222746 | $298.28 |
| RANDY BRIAN KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009943361974 | $29.30 |
| RANDY BRIAN KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1015637447 | $8.80 |
| RANDY BRIAN KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139658414795 | $8.16 |
| RANDY BRIAN KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14731778539 | $31.72 |
| RANDY BRUIJNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072559557193 | $2.15 |
| RANDY BRUIJNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8508973178 | $1.36 |
| RANDY BUENAFLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1029674541 | $173.26 |
| RANDY BUENAFLOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1400509193 | $152.07 |
| RANDY BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085672802117 | $25.36 |
| RANDY BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010771594863 | $21.02 |
| RANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001960305947 | $58.81 |
| RANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0059462905 | $15.16 |
| RANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072496481622 | $145.76 |
| RANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33103987049 | $2.92 |
| RANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56830428569999 | $12.19 |
| RANDY BUMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0224610925459999 | $1.64 |
| RANDY BURGZORG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0988 | $2,921.12 |
| RANDY BURGZORG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099013) | ($3,016.80) |
| RANDY BURGZORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270396507037375 | $8.02 |
| RANDY BURGZORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001873819490328 | $0.00 |
| RANDY BURGZORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010423203106 | $0.00 |
| RANDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6362069878 | $1.03 |
| RANDY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7722429333 | $0.07 |
| RANDY CALESKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104777443764 | $0.00 |
| RANDY CALESKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046846586245 | $0.00 |
| RANDY CALPE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 0.07305526875 | $150.71 |
| RANDY CALPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58966187) | ($17,500.00) |
| RANDY CALPE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.58966187 | $17,500.00 |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.90635053) | ($4,000.00) |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.90635053 | $4,000.00 |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.979405799) | ($4,144.31) |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.58966187) | ($17,954.96) |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RANDY CALPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,900.0) | ($15,900.00) |
| RANDY CALPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07219326) | ($2,050.00) |
| RANDY CALPE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07219326 | $2,050.00 |
| RANDY CALPE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07219326) | ($2,062.06) |
| RANDY CALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370106192359 | $128.87 |
| RANDY CALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02696042866 | $60.23 |
| RANDY CALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.638532289 | $232.64 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131078415058 | $183.32 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45851848656 | $4.09 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026056143286 | $5.08 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64215479959999 | $1.03 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034452195081 | $0.30 |
| RANDY CANDRAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.407084553 | $1.15 |
| RANDY CARBONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001156473087) | ($3.52) |
| RANDY CARBONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013980503) | ($3.54) |
| RANDY CARBONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006873393462) | ($127.61) |
| RANDY CARBONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001906789236) | ($3.54) |
| RANDY CARBONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2289224365) | ($4,250.00) |
| RANDY CARBONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2830655537 | $5,255.18 |
| RANDY CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.99019596161 | $23.89 |
| RANDY CAREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.84723727) | ($25,957.16) |
| RANDY CAREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.84723727 | $25,957.16 |
| RANDY CAREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (12.847237) | ($26,276.20) |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002101527655 | $0.01 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063920844720876 | $174.51 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023954289304 | $0.00 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013203741053 | $0.00 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040150506434 | $0.00 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074994605899 | $0.00 |
| RANDY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027926471988 | $0.03 |
| RANDY CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154966977177999 | $4.59 |
| RANDY CARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,915.094654 | $6,915.09 |
| RANDY CARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RANDY CARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1744 | $5,000.00 |
| RANDY CARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,915.09) | ($1,915.09) |
| RANDY CARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.979741 | $1,915.09 |
| RANDY CARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008396246956) | ($25.02) |
| RANDY CARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RANDY CARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RANDY CARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| RANDY CARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0008396246956 | $25.02 |
| RANDY CARRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RANDY CARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9867447291 | $22,191.89 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003181825924 | $80.52 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5883060198 | $3.02 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133230159423 | $270.18 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.462529366 | $83.46 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086539135589 | $0.63 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016377309838 | $0.01 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028783849534 | $0.00 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129220586773 | $0.00 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000065487854422 | $0.01 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000049488169128 | $0.00 |
| RANDY CARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.127842316515 | $0.13 |
| RANDY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051898670392 | $0.00 |
| RANDY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024693212511 | $0.48 |
| RANDY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0223767231989999 | $0.02 |
| RANDY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066031685591 | $0.00 |
| RANDY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062044957392 | $0.00 |
| RANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160296354284999 | $0.47 |
| RANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054771802013 | $0.01 |
| RANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00256419079179999 | $0.00 |
| RANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126709624364 | $0.13 |
| RANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106613138191 | $0.00 |
| RANDY CHRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32321518353 | $1.10 |
| RANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129151117959 | $0.01 |
| RANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.52715379789999 | $5.98 |
| RANDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022150911344 | $0.14 |
| RANDY COUNSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020302288042 | $61.00 |
| RANDY COUNSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016601553347 | $32.39 |
| RANDY COUNSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1233274064 | $2.12 |
| RANDY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150918942524 | $0.04 |
| RANDY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038516159022 | $0.01 |
| RANDY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016316634784 | $0.00 |
| RANDY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018590628305 | $0.00 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,678.091999 | $2,678.09 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,678.091999) | ($2,678.09) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,010.688319117) | ($2,730.00) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (150.822819656) | ($82.17) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (16.739002736) | ($9.12) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 6,246.93819632 | $3,403.55 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.149408302 | $2,603.52 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.816274248) | ($2,200.00) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05462494335) | ($66.17) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004557197203) | ($5.52) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.826257093 | $7,700.98 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01576232171) | ($15.51) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.189498778) | ($186.47) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.300863612) | ($6,200.00) |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130354438921 | $0.39 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005249044254055 | $6.06 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4725733478243 | $2.83 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018057781397 | $0.00 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000161604080029999 | $0.00 |
| RANDY CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131480108857 | $5.20 |
| RANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038639459454 | $0.00 |
| RANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016048613558 | $0.02 |
| RANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02475258787 | $0.02 |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109362) | ($34.94) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109362 | $34.94 |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,234.011256076) | ($1,080.52) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,234.011256076 | $1,080.52 |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.822739481) | ($925.13) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.822739481 | $925.13 |
| RANDY DANHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (82.8227) | ($730.50) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 726.189 | $730.50 |
| RANDY DANHOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109362) | ($32.64) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (726.189) | ($726.19) |
| RANDY DANHOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,234.0) | ($849.32) |
| RANDY DANHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058446623318 | $0.22 |
| RANDY DANHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.879144095808 | $9.30 |
| RANDY DANHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6521981208135 | $10.32 |
| RANDY DANHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031117678376 | $0.01 |
| RANDY DARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038877368227 | $119.22 |
| RANDY DAVID HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159858135456 | $0.05 |
| RANDY DAVID HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020669442358 | $0.04 |
| RANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793612033149999 | $246.09 |
| RANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075155964652 | $14.66 |
| RANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.582386656 | $0.58 |
| RANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2616530083 | $25.13 |
| RANDY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025749727804 | $0.76 |
| RANDY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036262819 | $18.04 |
| RANDY DERAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006873315995 | $0.20 |
| RANDY DERAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.644768821 | $9.64 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071124992534 | $0.02 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178962065 | $0.03 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050607502898 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.054539762 | $11.14 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.456663252 | $12.22 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4391034764 | $0.65 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077980021731 | $8.56 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023733089447 | $0.00 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0413391903199999 | $3.13 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089871909232 | $0.00 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026604341021 | $1.90 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9835420901 | $1.44 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0173146536 | $1.07 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000117699375127 | $0.00 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001588927296 | $0.00 |
| RANDY DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0027637104244 | $0.00 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060884185050999 | $18.02 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059048917788 | $0.01 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.896818213 | $6.21 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000092113775033 | $0.00 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045456040274 | $0.00 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.177299291839999 | $0.09 |
| RANDY DIZITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071952969697 | $0.00 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (38.901659771) | ($179.25) |
| RANDY DUFOUR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 38.901659771 | $179.25 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | KNC | (38.901) | ($179.25) |
| RANDY DUFOUR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 177.306 | $179.25 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (175.98) | ($175.98) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.93744 | $175.98 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $102.08 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,410.80559065) | ($1,325.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,928.17679558 | $1,609.35 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (72.32416772) | ($39.75) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 1,573.0 | $856.40 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,356.522) | ($737.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 724.789 | $737.00 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (2.028) | ($1.10) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1.082 | $1.10 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 1,870.967741678 | $1,284.77 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.67710371) | ($1,050.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.67710371 | $1,050.00 |
| RANDY DUFOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LTC | (14.356443947) | ($1,027.06) |
| RANDY DUFOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RANDY DUFOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0325541445 | $619.85 |
| RANDY DUFOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007877868112) | ($15.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02625956037) | ($500.00) |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062420242517 | $192.92 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.727690981 | $60.30 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021591612056 | $42.13 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014800811562 | $0.01 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.501669829999 | $202.49 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.582244954 | $92.04 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2055765619 | $2.28 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27737629843 | $2.45 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3626283464 | $0.36 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6546749841999 | $1.70 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279125396725 | $2.63 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25033659097 | $0.86 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017638086659 | $0.70 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1430155201 | $1.14 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6678278292 | $16.42 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7737372713 | $0.07 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059269473537 | $1.34 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027958635079 | $0.21 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117936818044999 | $0.18 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0155134586699999 | $1.11 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24132565644 | $0.60 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122382957362 | $0.16 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00554904578899999 | $0.01 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43926036451 | $0.23 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065179918789 | $1.53 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020624583688 | $2.23 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047175680283 | $0.00 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035484387917 | $6.61 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050447520137 | $0.14 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031974743407 | $0.09 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5178941061999 | $1.18 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3737455048 | $2.86 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117446567011 | $0.04 |
| RANDY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.83198986829999 | $1.83 |
| RANDY DUNLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010649126546 | $0.02 |
| RANDY EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132867733743 | $2.59 |
| RANDY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049829682961 | $0.01 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024087199285 | $72.86 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161639214409999 | $31.54 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093692868508 | $0.01 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021813068987 | $0.02 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021838413247 | $0.00 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87490078433 | $52.31 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046472184665 | $0.01 |
| RANDY ELPIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011804460143 | $0.00 |
| RANDY ENSZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4.281744) | ($3.00) |
| RANDY ENSZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4.281744 | $3.00 |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20.0) | ($13.24) |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20.0 | $13.24 |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (24.281744) | ($16.01) |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,098.519204) | ($3,348.68) |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,098.519204 | $3,348.68 |
| RANDY ENSZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (5,098.519204) | ($3,342.65) |
| RANDY ENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003402459831 | $0.00 |
| RANDY ENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042200663716 | $0.01 |
| RANDY FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020313905297 | $0.60 |
| RANDY FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4288927228 | $7.43 |
| RANDY FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019695925123 | $5.83 |
| RANDY FELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021190473744 | $6.27 |
| RANDY FELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268587226229999 | $5.24 |
| RANDY FELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355228887409999 | $0.36 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016046189372 | $47.66 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49249874289999 | $4.07 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.327464032 | $16.91 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16822739218 | $12.98 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051452968929 | $0.00 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000699651662699999 | $0.00 |
| RANDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000272522654769999 | $0.00 |
| RANDY FIOTI-FIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028597002156 | $0.02 |
| RANDY FIOTI-FIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054161854305 | $0.00 |
| RANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846304256 | $0.53 |
| RANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.705626644 | $31.48 |
| RANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0506599899999 | $17.61 |
| RANDY GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086091025719 | $25.48 |
| RANDY GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.99237466622 | $15.36 |
| RANDY GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.320793269 | $4.22 |
| RANDY GENNICK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,318.495153695 | $5,513.45 |
| RANDY GENNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.090191189) | ($16.68) |
| RANDY GENNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,823.198797512) | ($5,000.00) |
| RANDY GENNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.178669661) | ($150.50) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,050.150072955 | $8,692.09 |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (894.04355572) | ($7,400.00) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (26.932760074) | ($222.92) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (3.715113424) | ($30.75) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 19,900.497512438 | $11,299.32 |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,612.126736153) | ($10,000.00) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (73.354507856) | ($41.65) |
| RANDY GENNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (530.56443732) | ($301.25) |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014789266939 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04014636122828 | $2.26 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.562940755578 | $10.57 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051801984757 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70792321541674 | $14.36 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043574451447 | $0.04 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023928611672 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038264818096 | $0.00 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057760927623 | $0.01 |
| RANDY GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000008594036353999999 | $0.00 |
| RANDY GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220244069439999 | $0.00 |
| RANDY GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049985863577 | $0.00 |
| RANDY GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000097779008832 | $0.00 |
| RANDY GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000088234614463 | $0.00 |
| RANDY GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000050764778351 | $0.00 |
| RANDY GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025701198621 | $5.01 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (708.872171486) | ($708.87) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 708.872171486 | $708.87 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (708.872171) | ($708.87) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (848.079181186) | ($437.87) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 848.079181186 | $437.87 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.7873747) | ($160.30) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.7873747 | $160.30 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3020815517) | ($9,005.05) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3020815517 | $9,005.05 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.942759231) | ($286.53) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.942759231 | $286.53 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.102957517) | ($17,780.75) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.102957517 | $17,780.75 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.80567353) | ($123.15) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.80567353 | $123.15 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (103.609625696) | ($114.59) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 103.609625696 | $114.59 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (427.317077285) | ($279.83) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 427.317077285 | $279.83 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.092024296) | ($149.19) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.092024296 | $149.19 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.88734552) | ($0.89) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.88734552 | $0.89 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (138.128433006) | ($303.88) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 138.128433006 | $303.88 |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30208155) | ($8,715.35) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (138.128433) | ($253.28) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (28.942759231) | ($276.17) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.7873747) | ($132.12) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (3.092024295) | ($129.68) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (9.102957517) | ($15,857.62) |
| RANDY GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (427.317077285) | ($245.71) |
| RANDY GOMEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (848.079181) | ($520.93) |
| RANDY GOMEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1.80567352) | ($124.41) |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016165891954747 | $57.75 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564679515516719 | $144.75 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9260869022776 | $3.97 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.436006593992 | $3.21 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32797533889196 | $4.55 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.61670375845183 | $4.62 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041334454707421 | $0.37 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217655802364679 | $1.66 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0424800601728269 | $2.25 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0390793185992226 | $0.06 |
| RANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.75516339165887 | $1.84 |
| RANDY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054860689919 | $0.00 |
| RANDY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047515128548 | $0.00 |
| RANDY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070937897464 | $0.00 |
| RANDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057859841568 | $0.17 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308455135949999 | $94.04 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120660130908999 | $244.43 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.428823928 | $538.43 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6719618393 | $4.50 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.70888583 | $13.00 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74424758887 | $8.27 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.641782225519999 | $5.67 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05867316115 | $4.29 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9396236276 | $6.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028665518563 | $3.15 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27007269363 | $0.35 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8303486721 | $1.80 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106227083963 | $0.00 |
| RANDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121543286361 | $0.00 |
| RANDY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131282069135 | $25.62 |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,981.728098971) | ($9,382.63) |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 17,981.728098971 | $9,382.63 |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (17,981.728098) | ($9,348.36) |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14762119) | ($4,050.00) |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.14762119 | $4,050.00 |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.205634525) | ($16,610.00) |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.205634525 | $16,610.00 |
| RANDY GUSSIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.205634525) | ($16,604.42) |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023043270313 | $72.28 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115228826987 | $260.73 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14298146656 | $0.14 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.649041657 | $52.05 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.83872241505 | $88.36 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008615134577 | $0.01 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.426325358 | $52.70 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.14228781436 | $184.71 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026838353457991 | $0.29 |
| RANDY GUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000068361909105 | $0.13 |
| RANDY HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021663097485 | $65.26 |
| RANDY HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.723611851 | $71.13 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043966857627 | $0.13 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107228640848 | $0.12 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087351477357 | $0.00 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157821311719999 | $0.00 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000656236994439999 | $0.00 |
| RANDY HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016695789777 | $0.00 |
| RANDY HATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008986968883 | $0.00 |
| RANDY HATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037457090875 | $0.01 |
| RANDY HATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35993618466 | $0.36 |
| RANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012093162895099 | $3.58 |
| RANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.0419893099 | $4.04 |
| RANDY HIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288243199759999 | $0.85 |
| RANDY HIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045786195736 | $8.93 |
| RANDY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0495077795 | $1.62 |
| RANDY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0304434191 | $1.27 |
| RANDY HU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.313315485) | ($10.31) |
| RANDY HU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.313315485 | $10.31 |
| RANDY HU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1056686061) | ($208.00) |
| RANDY HU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1056686061 | $208.00 |
| RANDY HU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1056686061) | ($209.67) |
| RANDY HU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006280562) | ($2,000.00) |
| RANDY HU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006280562 | $2,000.00 |
| RANDY HU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5031402808) | ($999.56) |
| RANDY HU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5031402808) | ($728.09) |
| RANDY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040543049472 | $83.89 |
| RANDY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05720798415432 | $0.06 |
| RANDY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0038893797648 | $0.00 |
| RANDY HUOLIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103094137707 | $3.05 |
| RANDY HUOLIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016996791877 | $3.32 |
| RANDY HUOLIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039151476285 | $0.00 |
| RANDY HUOLIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021944105389 | $0.00 |
| RANDY ILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002778417236 | $8.22 |
| RANDY J SOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002401976735 | $0.71 |
| RANDY J SOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229351566139999 | $0.04 |
| RANDY JAHNKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 750.88822167 | $775.97 |
| RANDY JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071572049283 | $221.68 |
| RANDY JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.78888379318 | $82.70 |
| RANDY JAMES MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407097321191 | $50.39 |
| RANDY JAMES MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.261481115 | $0.40 |
| RANDY JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (330.356745) | ($183.98) |
| RANDY JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (377.545931364) | ($2,876.90) |
| RANDY JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.147127732) | ($25.15) |
| RANDY JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137781) | ($37.62) |
| RANDY JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014791068016253 | $0.49 |
| RANDY JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33580752222069 | $1.61 |
| RANDY JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.82636292557 | $73.50 |
| RANDY JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30847515758116 | $0.31 |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56501493) | ($48,836.29) |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56501493 | $48,836.29 |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.432848323) | ($26,989.18) |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.432848323 | $26,989.18 |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.504360989) | ($1,629.01) |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.504360989 | $1,629.01 |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.432848323) | ($22,880.05) |
| RANDY JARED ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56501492) | ($45,841.50) |
| RANDY JARED ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044684325391159 | $170.25 |
| RANDY JARED ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050902561391486 | $143.29 |
| RANDY JARED ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2473468338892 | $19.70 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00848) | ($349.97) |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.11301 | $349.97 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.331666) | ($999.76) |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 56.3388 | $999.76 |
| RANDY JENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00591038 | $244.63 |
| RANDY JENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 3.80745288 | $24.98 |
| RANDY JENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00490474 | $193.58 |
| RANDY JENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01081512) | ($428.12) |
| RANDY JENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07576727) | ($3,000.00) |
| RANDY JENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07576727 | $3,000.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07576727) | ($3,013.95) |
| RANDY JENSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06792926661) | ($200.00) |
| RANDY JENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06792926661 | $200.00 |
| RANDY JENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.01991257659) | ($41.51) |
| RANDY JENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00016922 | $5.00 |
| RANDY JENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00016942 | $5.02 |
| RANDY JENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00351613 | $104.13 |
| RANDY JENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.16747633 | $332.63 |
| RANDY JENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.07511 | $144.05 |
| RANDY JENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003854) | ($112.13) |
| RANDY JENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 239.677 | $112.13 |
| RANDY JENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 122.1 | $57.11 |
| RANDY JENSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Outbound Transfer | ADA | (87.799762) | ($50.00) |
| RANDY JENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.283542) | ($502.23) |
| RANDY JENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 501.066 | $502.23 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110362427724 | $337.57 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2657412989 | $13.13 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036642434308 | $72.74 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190424601467699 | $0.19 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089584354923 | $0.01 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129492244583 | $0.01 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1404785516043 | $12.05 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037177027396 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019083088012 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023189270872 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114803435416 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22502721883 | $13.43 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027471962755 | $0.01 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000021933761875 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077003969433 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036488488262 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070569218373 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026047790493 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000199678536 08 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003897679592 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024622910207 | $0.00 |
| RANDY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000046595580768 | $0.00 |
| RANDY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016824583594 | $0.50 |
| RANDY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50313340394 | $0.59 |
| RANDY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11232449068 | $0.09 |
| RANDY JIRSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123434635458999 | $0.12 |
| RANDY JOHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (235.8645) | ($530.82) |
| RANDY JOHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (168.3032) | ($257.92) |
| RANDY JOHN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 1,348.40098 | $825.33 |
| RANDY JOHN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.44644484022 | $871.36 |
| RANDY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.420259398669 | $748.83 |
| RANDY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075351391405 | $0.00 |
| RANDY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.316720402999 | $0.54 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.2127) | ($95.57) |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.2127 | $95.57 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019206268536 | $57.56 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7345661106399 | $100.51 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035258553053 | $69.47 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.415988383 | $9.05 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29036623127 | $14.34 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037984514365 3 | $0.28 |
| RANDY JON BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32214886566 | $0.42 |
| RANDY JONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9759524987 | $3.98 |
| RANDY JONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32321859826 | $0.26 |
| RANDY JONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| RANDY JUANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035254920424 | $10.44 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020022395285 | $601.36 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115810753119 | $234.50 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.743513185 | $10.71 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.002565879 | $43.60 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39083320206 | $3.45 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.284130128269999 | $0.04 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095013612635 | $0.70 |
| RANDY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071079494271 | $0.05 |
| RANDY KREBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257054181249999 | $0.76 |
| RANDY KREBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.037953827 | $19.04 |
| RANDY LABANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45073758228 | $0.45 |
| RANDY LAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.089606) | ($1.09) |
| RANDY LAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00027035 | $0.09 |
| RANDY LAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00059618 | $0.19 |
| RANDY LAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00059797 | $0.17 |
| RANDY LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00064239 | $0.15 |
| RANDY LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00081932 | $0.17 |
| RANDY LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00088704 | $0.17 |
| RANDY LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00073761 | $0.15 |
| RANDY LAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00127737 | $0.23 |
| RANDY LAI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0013695 | $0.18 |
| RANDY LAI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00162603 | $0.19 |
| RANDY LAI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0014724 | $0.16 |
| RANDY LAI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00115653 | $0.12 |
| RANDY LAI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00100305 | $0.10 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262549875899999 | $0.78 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149705148092478 | $0.00 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163602102793 1 | $0.00 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2993322596 | $1.44 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0434942739 | $0.98 |
| RANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118290186739999 | $0.00 |
| RANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042007917273 | $0.00 |
| RANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039413559613 | $0.77 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015166320187 | $458.04 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615188081599999 | $0.72 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321449455587 | $63.10 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.626249302 | $41.63 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.999527673 | $8.79 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8009648669 | $42.24 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036663905153 | $72.36 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.299861047 | $36.71 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62698243678 | $3.86 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2467184521 8999 | $1.92 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9777611254 | $2.40 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083100639319 | $0.02 |
| RANDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072502957167 | $0.01 |
| RANDY LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077109945804 | $0.23 |
| RANDY LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1412589429 | $84.60 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.547316302) | ($95.80) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.547316302 | $95.80 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.51) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.51 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.41) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28006637) | ($11,324.07) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28006637 | $11,324.07 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28006637) | ($11,335.19) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015664) | ($60.70) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015664 | $60.70 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015664) | ($60.43) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00274622) | ($86.25) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00274622 | $86.25 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274622) | ($86.24) |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080778255502 | $252.07 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.059276644276 | $100.51 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128805247626 | $261.12 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055857680868 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.973800246 | $51.51 |
| RANDY LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.39049425679 | $27.84 |
| RANDY LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (342.0) | ($468.54) |
| RANDY LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587455805 | $0.55 |
| RANDY LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.496188424 | $101.34 |
| RANDY LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02129490196 | $0.03 |
| RANDY LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017402283179 | $0.00 |
| RANDY LESIASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001017949083019999 | $0.00 |
| RANDY LESIASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104248570511 | $0.00 |
| RANDY LESIASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041667842262 | $0.00 |
| RANDY LESIASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149759644159999 | $0.00 |
| RANDY LESIASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000016059505071 | $0.00 |
| RANDY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042776617695 | $131.44 |
| RANDY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216680479416999 | $411.83 |
| RANDY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 547.452483872 | $547.45 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 43.62054525 | $6.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 0.01496 | $5.00 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02162767 | $2.41 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 43.1524777 | $5.84 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02175207 | $2.15 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 44.24968154 | $5.85 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02030204 | $2.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOGE | (86.15) | ($11.02) |
| RANDY LILJEROS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003062 | $11.02 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LTC | (0.0636) | ($6.12) |
| RANDY LILJEROS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.00017 | $6.12 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00888854 | $0.84 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 14.221664 | $1.80 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 25.4 | $25.40 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.4) | ($25.40) |
| RANDY LILJEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000745 | $25.40 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOGE | (15.24) | ($1.90) |
| RANDY LILJEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0000556 | $1.90 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0027451 | $0.26 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00253059 | $0.20 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.0025816 | $0.20 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 12.571664 | $1.34 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0025822 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00262239 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00276851 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 12.75696 | $1.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00274075 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00280458 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00272691 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 13.235584 | $1.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00279183 | $0.20 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.0028428 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00290411 | $0.21 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 13.661984 | $1.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00281924 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00290882 | $0.20 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00288819 | $0.21 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 13.786 | $1.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00271471 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00275623 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00279013 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 13.217712 | $1.10 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00276691 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.00266524 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00263701 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 12.910656 | $1.04 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00263497 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00259714 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00261247 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 12.551328 | $1.09 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.0026737 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00261964 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.002748 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 12.866144 | $1.04 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00299196 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00290119 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00272574 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 13.790224 | $1.09 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00270656 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00273632 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00268462 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 13.004 | $1.03 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00286823 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00280499 | $0.14 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00284001 | $0.13 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 13.621168 | $0.83 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00283478 | $0.12 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.0029675 | $0.14 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.00291563 | $0.15 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 13.948656 | $0.85 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00296163 | $0.14 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.00306835 | $0.14 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.00333976 | $0.15 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 14.991584 | $0.78 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00328359 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00324554 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 10.446608 | $0.62 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.00334088 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.0035321 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 10.996768 | $0.69 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.00343886 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.00348808 | $0.20 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 11.083104 | $0.75 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.00317852 | $0.19 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.00306331 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00313334 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | DOGE | 15.000272 | $1.05 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.00331579 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.00330071 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | DOGE | 10.5864 | $0.72 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.00323757 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.00323414 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | DOGE | 10.354736 | $0.70 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.00342059 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | DOGE | 11.132464 | $0.75 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.0035372 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00355364 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.00333653 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | DOGE | 11.024272 | $0.73 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.00315425 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.00318144 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | DOGE | 10.137104 | $0.73 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.00319228 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.00335799 | $0.18 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | DOGE | 10.480432 | $0.73 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.00326022 | $0.17 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.003267 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | DOGE | 10.443552 | $0.65 |
| RANDY LILJEROS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.0033561 | $0.16 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407739842704 | $50.54 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024830323022 | $0.48 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60966859509 | $1.61 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027660881743 | $0.02 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.684330944569999 | $2.29 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000436129881086999 | $0.01 |
| RANDY LILJEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.78168394477 | $0.07 |
| RANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247749366969999 | $0.07 |
| RANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036424453139 | $0.04 |
| RANDY LIM MING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031554244677 | $6.16 |
| RANDY LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092387925124 | $0.01 |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,087.620797066 | $5,154.87 |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.108008121) | ($7.08) |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (200.37152208) | ($127.71) |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,667.942727863) | ($4,250.00) |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018290977147 | $0.54 |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.87425572951144 | $4.07 |
| RANDY LOCKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26986673180999 | $1.27 |
| RANDY LORENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.629414051) | ($5,344.10) |
| RANDY LORENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.629414051 | $5,344.10 |
| RANDY LORENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.594176977) | ($5,264.96) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02311696095) | ($41.66) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1281684431) | ($215.00) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1281684431 | $215.00 |
| RANDY LORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04968166536) | ($83.34) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08900255145) | ($149.30) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.827941729) | ($5,595.00) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.827941729 | $5,595.00 |
| RANDY LORENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.82894062) | ($5,596.46) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02105492674) | ($20.83) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7587303062) | ($750.62) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.269955281) | ($25,000.00) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.439224826 | $31,103.36 |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1363309196) | ($125.01) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.639930095) | ($1,503.75) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.528005584) | ($50,000.00) |
| RANDY LORENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 66.696902596 | $61,158.39 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079376914676 | $246.14 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26528279821 | $531.76 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4922129132 | $1.68 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073237452446 | $0.00 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83856090019 | $1.29 |
| RANDY LORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0230739581229999 | $1.44 |
| RANDY LUU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125701) | ($38.86) |
| RANDY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257018813 | $50.00 |
| RANDY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112813683561999 | $21.93 |
| RANDY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.050347004 | $22.15 |
| RANDY MANCHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067373580325 | $208.53 |
| RANDY MANCHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0407587740999 | $10.34 |
| RANDY MANCHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015026723339 | $0.02 |
| RANDY MARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.308951366 | $23.24 |
| RANDY MARKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001320953627) | ($45.81) |
| RANDY MARKS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001320953627 | $45.81 |
| RANDY MARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132095) | ($40.57) |
| RANDY MARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,080.917383963) | ($2,479.35) |
| RANDY MARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,080.917383963 | $2,479.35 |
| RANDY MARKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,080.917383963) | ($2,714.07) |
| RANDY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006290206079115 | $0.24 |
| RANDY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.818540796674 | $22.64 |
| RANDY MATHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019) | ($5.35) |
| RANDY MATHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06546681) | ($1,839.70) |
| RANDY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035389556556799 | $13.20 |
| RANDY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053956630931 | $0.01 |
| RANDY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107271213046 | $0.02 |
| RANDY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214671778689999 | $2.39 |
| RANDY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1438334786 | $2.46 |
| RANDY MCCLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256464693899999 | $0.01 |
| RANDY MCCLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018035066154 | $0.02 |
| RANDY MCCLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032980623715 | $0.00 |
| RANDY MCGEHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.580431031) | ($73,888.96) |
| RANDY MCGEHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.580431031 | $73,888.96 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125989246756939 | $430.01 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.224433425 | $50.39 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087300136454 | $1.70 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.59042134923 | $26.59 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.04943382 | $151.46 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17018375687 | $13.00 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092163323727 | $0.81 |
| RANDY MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094674785717 | $10.40 |
| RANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028050720094 | $8.30 |
| RANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036813688281 | $7.18 |
| RANDY MEADOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.528530642) | ($0.30) |
| RANDY MEADOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.528530642 | $0.30 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038656566057 | $118.40 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069850029225 | $140.34 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.353607067 | $35.16 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4545604225 | $60.58 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19692505418 | $11.77 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147331338556999 | $5.83 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017456232347 | $0.00 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08656682494994 | $5.99 |
| RANDY MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000152702865759999 | $0.00 |
| RANDY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078403098623 | $23.20 |
| RANDY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004034023318 | $0.03 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,060.856737979) | ($1,803.52) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,060.856737979 | $1,803.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.862168673) | ($1,033.50) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.862168673 | $1,033.50 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5115424221) | ($15,083.80) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5115424221 | $15,083.80 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (164.870068345) | ($1,443.91) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 164.870068345 | $1,443.91 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (211.440624253) | ($1,801.47) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 211.440624253 | $1,801.47 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,234.137946294) | ($1,361.42) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,234.137946294 | $1,361.42 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.471034505) | ($1,654.01) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.471034505 | $1,654.01 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,762.858849) | ($3,029.22) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,762.858849 | $3,029.22 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (106.456164963) | ($127.80) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 106.456164963 | $127.80 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (82.826823763) | ($211.72) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 82.826823763 | $211.72 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (575.470614387) | ($210.88) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 575.470614387 | $210.88 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,946.764172058) | ($395.50) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,946.764172058 | $395.50 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.896703131) | ($25.90) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.896703131 | $25.90 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001009081989) | ($1.74) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001009081989 | $1.74 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (238.380286227) | ($107.72) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 238.380286227 | $107.72 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (7,762.858849) | ($3,011.90) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (211.440624253) | ($1,811.97) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (3,060.856737) | ($1,802.41) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (164.870068345) | ($1,447.56) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,234.137946294) | ($1,369.54) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (2,946.764172) | ($397.84) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.896703) | ($25.90) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51154242) | ($15,122.92) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (575.470614387) | ($170.27) |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031869415248337 | $110.45 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2652785416587 | $3.06 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009845268370952 | $0.02 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30788387942655 | $0.31 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0997841736659 | $24.82 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.151882694751 | $14.66 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46563801682179 | $31.53 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.639782365794029 | $6.26 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1271469548457 | $0.82 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8810576061036 | $7.24 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40342885986188 | $27.18 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.434043334788689 | $19.91 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75531060890636 | $1.34 |
| RANDY MICHAEL MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.638985746573869 | $0.39 |
| RANDY MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,043.6756121 | $201.06 |
| RANDY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001045797644759999 | $0.00 |
| RANDY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9163061412 | $6.19 |
| RANDY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.51450281419999 | $0.93 |
| RANDY MITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217400096988915 | $0.05 |
| RANDY MITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000748501936029999 | $0.00 |
| RANDY MITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189780313569999 | $0.12 |
| RANDY MIYOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99813246739999 | $1.25 |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.84) | ($17.84) |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.84 | $17.84 |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,355.157415 | $5,355.16 |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,350.0) | ($5,350.00) |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.84) | ($17.84) |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,003.752345216 | $8,811.72 |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,003.987958403) | ($8,804.97) |
| RANDY MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,003.987958403 | $8,804.97 |
| RANDY MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1,003.987958403) | ($10,059.96) |
| RANDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000606024896 | $0.02 |
| RANDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065471109234 | $0.01 |
| RANDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073718134807 | $0.00 |
| RANDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01267624600808 | $0.13 |
| RANDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21708684973 | $1.22 |
| RANDY MOSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015940436155 | $47.33 |
| RANDY MOSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04808132164774 | $0.95 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1.017807 | $1.02 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00672157 | $261.21 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.07397361608 | $210.16 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.06074134815 | $120.62 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.343303 | $100.34 |
| RANDY MOYAHERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690338722 | $50.00 |
| RANDY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137741873777 | $0.41 |
| RANDY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2804193298999 | $6.45 |
| RANDY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050671725956 | $1.19 |
| RANDY NEAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5739861866) | ($1,762.34) |
| RANDY NEAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5739861866 | $1,762.34 |
| RANDY NEAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5739861866) | ($1,763.07) |
| RANDY NEAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05048106) | ($1,600.00) |
| RANDY NEAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05048106 | $1,600.00 |
| RANDY NEAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05048106) | ($1,598.79) |
| RANDY NEAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02349358) | ($700.00) |
| RANDY NEAD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02349358 | $700.00 |
| RANDY NEAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02349358) | ($699.84) |
| RANDY NEAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1358315223) | ($4,212.41) |
| RANDY NEAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1358315223 | $4,212.41 |
| RANDY NEAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13583152) | ($4,214.44) |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015206518339729 | $52.46 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032329259459 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121708740674119 | $3.68 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031691913411 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026695278505 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068478740982 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045359170893 | $0.01 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022113350691 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141690732577 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000346997033699999 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037035346744999 | $0.01 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054864646595 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015103446955 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035360329619 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000165558248329999 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000176849599059999 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089464344175 | $0.00 |
| RANDY NEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007031762742 | $0.00 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.352453361) | ($13.26) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.352453361 | $13.26 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.630659776) | ($364.54) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.630659776 | $364.54 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (559.910907419) | ($733.54) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 559.910907419 | $733.54 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (2.352453361) | ($14.51) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (559.910907419) | ($750.33) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (20.630659776) | ($373.41) |
| RANDY NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82987301879899 | $2.50 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08335857692785 | $1.50 |
| RANDY NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01455121333189 | $0.08 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 71.9 | $71.90 |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 407.0 | $3,734.75 |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,494.27 |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 2,075.0 | $1,250.61 |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 2,504.0 | $1,202.63 |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,838.35) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (10.879272) | ($102.03) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (396.120728) | ($3,709.56) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,667.01) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.880519) | ($20.07) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2,504.0) | ($1,217.12) |
| RANDY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,042.119481) | ($1,253.98) |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595708551659999 | $17.63 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181312029979999 | $35.38 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0116319054 | $5.01 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12021867649 | $0.70 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775058 | $0.36 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019946869585 | $0.59 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000526549459 | $0.10 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034399359377 | $0.03 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074886115799 | $0.00 |
| RANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020637834137 | $0.23 |
| RANDY NYECHE WOLUCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040126805711999 | $0.12 |
| RANDY OLDENZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002336) | ($93.97) |
| RANDY OLDENZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 93.767 | $93.97 |
| RANDY OLDENZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169034914340208 | $50.50 |
| RANDY OLDENZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.208789138 | $44.21 |
| RANDY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001981346839 | $0.00 |
| RANDY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032541170084 | $0.00 |
| RANDY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004518224346 | $0.00 |
| RANDY PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RANDY PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (132.688483849) | ($1,005.00) |
| RANDY PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,422.949461646) | ($33,500.00) |
| RANDY PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 5,039.760077757 | $38,171.80 |
| RANDY PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (484.160894215) | ($3,427.86) |
| RANDY PARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 484.160894215 | $3,427.86 |
| RANDY PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06052879363) | ($0.06) |
| RANDY PARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06052879363 | $0.06 |
| RANDY PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (484.160894215) | ($3,548.90) |
| RANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000948631071 | $0.00 |
| RANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004952875924781 | $0.00 |
| RANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235440937788935 | $1.65 |
| RANDY PARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.415599424 | $117.58 |
| RANDY PARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083225249358 | $155.04 |
| RANDY PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120283218286 | $3.56 |
| RANDY PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016703362022 | $0.00 |
| RANDY PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028854395706 | $0.00 |
| RANDY PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105426526157999 | $0.21 |
| RANDY PELKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063503810777 | $0.01 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01251 | $500.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04751832672) | ($1,920.74) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04751832672 | $1,920.74 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (254.153276356) | ($15.94) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 254.153276356 | $15.94 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04751832) | ($1,890.07) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.00646 | $250.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0065125 | $250.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.013885 | $500.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.017 | $500.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.017085 | $500.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.00852 | $250.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92367634) | ($26,428.23) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.92367634 | $26,428.23 |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.372307737) | ($19,333.34) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.372307737 | $19,333.34 |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.372307737) | ($19,385.30) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92367634) | ($26,340.48) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00911 | $250.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053751918352138 | $186.13 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0975907787394999 | $230.69 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001515625359061 | $0.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.250652752 | $49.35 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203083599979999 | $0.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107194482717999 | $0.00 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003405365328452 | $1.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.010140554999 | $425.01 |
| RANDY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3294379260925 | $0.02 |
| RANDY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027456465218 | $5.70 |
| RANDY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.501194001999 | $187.19 |
| RANDY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005911668781 | $6.72 |
| RANDY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167691446 | $0.50 |
| RANDY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.2550473399999 | $65.78 |
| RANDY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00303621122029999 | $0.00 |
| RANDY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24650457005 | $5.78 |
| RANDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071874915623 | $0.02 |
| RANDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000033486097185 | $0.00 |
| RANDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141329326676 | $4.18 |
| RANDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5132549666 | $0.95 |
| RANDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15759682285 | $1.75 |
| RANDY RANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017673828027 | $0.52 |
| RANDY RANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029314723387 | $0.00 |
| RANDY RANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070910071774 | $0.00 |
| RANDY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017941978638 | $0.53 |
| RANDY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013436907363 | $0.03 |
| RANDY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000220752699849999 | $0.00 |
| RANDY REITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038026535128 | $75.15 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037258848006999 | $114.14 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015199386341 | $0.02 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451973430799999 | $89.72 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2422671489 | $2.24 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61342461881 | $0.49 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.118498914 | $3.84 |
| RANDY RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26637973195 | $2.96 |
| RANDY RIGTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049956943083 | $0.06 |
| RANDY RIGTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.152362888575 | $0.20 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309383657 | $48.49 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456467438459999 | $90.76 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000208847089976 | $0.00 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4877263019 | $9.90 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000278356828559999 | $0.00 |
| RANDY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000943487917479999 | $0.00 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041708364671 | $0.00 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49242844819999 | $0.39 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7883921358 | $0.41 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045084608743 | $0.02 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052301074628 | $0.00 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123524433723999 | $0.37 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111573531243 | $0.02 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.892780318 | $11.81 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037483461871 | $0.01 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035953281458 | $0.11 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00647510228019999 | $0.01 |
| RANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035724185352999 | $0.01 |
| RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021344066043 | $6.32 |
| RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051789105701 | $10.11 |
| RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037945497378 | $0.33 |
| RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015986810948 | $0.01 |
| RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000334317517249999 | $0.03 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028710752929 | $87.35 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13957137207 | $0.11 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38017475767 | $1.30 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0538827974649999 | $5.92 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15922315728 | $0.98 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103165982912 | $0.74 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000118929883768 | $0.00 |
| RANDY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048898550731 | $0.00 |
| RANDY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167150653619999 | $0.00 |
| RANDY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008365764234 | $0.00 |
| RANDY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053859177021 | $0.01 |
| RANDY SARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073294618132 | $0.09 |
| RANDY SARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034417802463 | $6.72 |
| RANDY SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5321777659 | $91.79 |
| RANDY SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017324660017 | $0.05 |
| RANDY SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027743520951 | $0.05 |
| RANDY SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21343589201 | $0.21 |
| RANDY SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02164946094493 | $0.02 |
| RANDY SCHIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031169017767 | $0.00 |
| RANDY SCHIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006953231693103 | $0.01 |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06901601636) | ($2,084.77) |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06901601636 | $2,084.77 |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3178296461) | ($655.96) |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3178296461 | $655.96 |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008361555795) | ($2.49) |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008361555795 | $2.49 |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3178296461) | ($645.80) |
| RANDY SCHRIEWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06909963) | ($2,084.18) |
| RANDY SCHRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004082356625128 | $14.97 |
| RANDY SCHRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017909192355684 | $4.82 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 716.242798 | $716.24 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 3,370.475584 | $5,527.58 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 10,142.6539313 | $1,227.41 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.54868779 | $1,088.11 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12323344 | $3,615.67 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.09975227 | $2,899.88 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (716.242798) | ($716.24) |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004848833176) | ($133.46) |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 984.864061228996 | $1,069.25 |
| RANDY SCOTT LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.150747986 | |
| RANDY SEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025336608805 | $7.50 |
| RANDY SEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103990452522 | $2.03 |
| RANDY SENYO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,548.94) |
| RANDY SENYO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.274485918) | ($12,663.54) |
| RANDY SENYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,308.24 |
| RANDY SENYO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.004697442) | ($7,344.20) |
| RANDY SENYO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,396.58 |
| RANDY SENYO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 617.8192 | $499.57 |
| RANDY SENYO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,029.5473 | $834.24 |
| RANDY SENYO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,447.5326 | $1,151.00 |
| RANDY SENYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3,485.493) | ($2,300.00) |
| RANDY SENYO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,282.472 | $2,300.00 |
| RANDY SENYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,283.261985) | ($2,283.26) |
| RANDY SENYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.005543906) | ($5,393.09) |
| RANDY SENYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10934461) | ($3,183.09) |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091576109572 | $36.79 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6966839959999 | $24.34 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037540604318481 | $96.19 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012947559625433 | $0.01 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075031609926 | $0.08 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017137370873 | $0.00 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070111161106 | $0.00 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022487877026 | $0.00 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40473397321 | $23.04 |
| RANDY SENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000067128669002 | $0.00 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.808025724) | ($23,520.82) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.808025724 | $23,520.82 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.267957778) | ($57,684.45) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.267957778 | $57,684.45 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (226.810532098) | ($557.49) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 226.810532098 | $557.49 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.09624875701) | ($6.27) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.09624875701 | $6.27 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.212154751) | ($1.21) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.212154751 | $1.21 |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.212154) | ($1.21) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.267957778) | ($57,062.29) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.09624875701) | ($6.01) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (226.810532098) | ($548.88) |
| RANDY SHANKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.80802572) | ($23,118.86) |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028580394161177 | $108.97 |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13124478348472 | $367.76 |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007883597019784 | $0.01 |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.828161038983 | $13.75 |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015885361412672 | $0.02 |
| RANDY SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003155938123549 | $0.01 |
| RANDY SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6956073562 | $1.34 |
| RANDY SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04053352022 | $0.06 |
| RANDY SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003715194918 | $0.01 |
| RANDY SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08760686) | ($32,348.69) |
| RANDY SHEEHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (482.33590853) | ($1,376.05) |
| RANDY SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (91.85785) | ($759.63) |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047811249918682 | $172.67 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5930357917699 | $116.53 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.304096272 | $3.22 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7703911876 | $0.09 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00134432410729999 | $0.07 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5276613574 | $3.12 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137547 | $0.14 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010182523433 | $0.11 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09129628091 | $0.08 |
| RANDY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000306386358899999 | $0.02 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032221866613 | $0.01 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082620314195 | $0.00 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535895292049999 | $0.01 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101684992496 | $0.00 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017445253796 | $0.00 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038785648096 | $0.00 |
| RANDY SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000174534326589999 | $0.00 |
| RANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025505905528 | $0.01 |
| RANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055031061118 | $0.00 |
| RANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022126024165 | $0.00 |
| RANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015823511534 | $0.00 |
| RANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122995188426 | $0.00 |
| RANDY SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681563777) | ($5.00) |
| RANDY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001681563777 | $5.00 |
| RANDY SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06727210477) | ($200.00) |
| RANDY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06727210477 | $200.00 |
| RANDY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.713839378) | ($53,531.70) |
| RANDY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.713839378 | $53,531.70 |
| RANDY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 5.0 | $170.27 |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.025332059) | ($52,249.24) |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.025332059 | $52,249.24 |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (812.165606941) | ($812.17) |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 812.165606941 | $812.17 |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (812.16) | ($812.16) |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($118.75) |
| RANDY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.704) | ($50,761.93) |
| RANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045293382136394 | $174.02 |
| RANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1284337838071 | $351.17 |
| RANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23047958619 | $0.23 |
| RANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0764574195579999 | $0.67 |
| RANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.8596658873525 | $5.86 |
| RANDY SMITS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.024417) | ($49,432.26) |
| RANDY SMITS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048341) | ($1,449.09) |
| RANDY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282390477498129 | $114.63 |
| RANDY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000214144480926 | $0.00 |
| RANDY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1828971422789 | $455.05 |
| RANDY SOLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.991 | $324.23 |
| RANDY SOLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 108.57 | $0.02 |
| RANDY SOLIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.153144675) | ($2.15) |
| RANDY SOLIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.153144675 | $2.15 |
| RANDY SOLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.68286041) | ($27.68) |
| RANDY SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.68286041 | $27.68 |
| RANDY SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.153144675) | ($2.15) |
| RANDY SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27.68286) | ($27.68) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2897111764) | ($485.30) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2897111764 | $485.30 |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04080679899) | ($1,197.88) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04080679899 | $1,197.88 |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2897111764) | ($485.16) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (458.450675261) | ($272.11) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 458.450675261 | $272.11 |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (458.450675) | ($272.16) |
| RANDY SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04080679) | ($1,196.61) |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042823789891673 | $14.36 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4468016441 | $7.48 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028564326094648 | $6.59 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.326002567635389 | $0.33 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.132580894342 | $0.10 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2009983670184 | $2.21 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7866558408 | $0.26 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018633587654 | $1.36 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01604903743067 | $0.02 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050681140731 | $0.31 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0227259808055 | $1.18 |
| RANDY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052665591937 | $0.04 |
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003878053065 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022771830042 | $0.02 |
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020912876659 | $0.00 |
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000052053128686 | $0.00 |
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000050712372112 | $0.00 |
| RANDY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000108740800848 | $0.00 |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,904.3) | ($1,904.30) |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,904.3 | $1,904.30 |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,904.3) | ($1,904.30) |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,134.0) | ($5,134.00) |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,134.0 | $5,134.00 |
| RANDY SOUTHERN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,134.0) | ($5,134.00) |
| RANDY SOUTHERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,126.3) | ($5,126.30) |
| RANDY SOUTHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,126.3 | $5,126.30 |
| RANDY SOUTHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,126.3) | ($5,126.30) |
| RANDY SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183283541089999 | $5.42 |
| RANDY SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.396241095269999 | $805.36 |
| RANDY SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 806.021629726 | $806.02 |
| RANDY SPEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097906417153 | $0.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 6.19468 | $450.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | AVAX | (6.148069939) | ($472.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 118.0 | $118.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 1.54424 | $118.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 1.28606891 | $129.39 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (1.286) | ($129.18) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 128.792 | $129.18 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (118.0) | ($118.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 6.148069939 | $179.62 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.105578115) | ($89.87) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.105578115 | $89.87 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (10.785797882) | ($312.12) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 103.0 | $103.00 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (110.36) | ($110.36) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 3.91987 | $110.36 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,507.320986) | ($3,158.85) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,507.320986 | $3,158.85 |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (47.532019) | ($20.05) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (7,459.788967) | ($3,142.55) |
| RANDY STEVEN KART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5.701462 | $5.70 |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005426958942) | ($5.40) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.048794939084) | ($48.55) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.621052736) | ($1,613.00) |
| RANDY STEVEN KART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | 1.997499721 | $1,987.58 |
| RANDY STEVEN KART | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| RANDY STEVEN KART | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| RANDY STEVEN KART | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036625036979 | $1.24 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001077247904595 | $1.31 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461070876003599 | $0.46 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0130890786 | $1.60 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15722224924 | $1.75 |
| RANDY STEVEN KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016046791660017 | $1.02 |
| RANDY STEWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.099959 | $302.05 |
| RANDY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479636350829999 | $0.94 |
| RANDY STIEBEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0037) | ($27.04) |
| RANDY STIEBEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (353.77798) | ($950.75) |
| RANDY STIEBEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (295.672228) | ($521.19) |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358005077 | $0.51 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21101224712859 | $0.37 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034666056109 | $6.75 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007752032301 | $0.00 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.326509795903 | $23.88 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000001896850113 | $0.00 |
| RANDY STIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.41055153363369 | $3.57 |
| RANDY STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9053000036 | $78.61 |
| RANDY SULT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| RANDY SULT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| RANDY SULT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.181123073) | ($3.94) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.181123073 | $3.94 |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390974169) | ($41.86) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001390974169 | $41.86 |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01726176913) | ($30.89) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01726176913 | $30.89 |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.126371171) | ($30.04) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.126371171 | $30.04 |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.189875646) | ($105.19) |
| RANDY SULT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.189875646 | $105.19 |
| RANDY SULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (205.189875) | ($205.19) |
| RANDY SULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139097) | ($40.32) |
| RANDY SULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (11.126371171) | ($27.59) |
| RANDY SULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01726176913) | ($29.05) |
| RANDY SULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (6.181123) | ($3.58) |
| RANDY SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014213081387173 | $0.48 |
| RANDY SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001657677620099 | $0.39 |
| RANDY SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2318166019087 | $1.23 |
| RANDY SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042078562654153 | $0.03 |
| RANDY SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24886530462794 | $0.96 |
| RANDY TELLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1519625218) | ($4,597.02) |
| RANDY TELLEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1519625218 | $4,597.02 |
| RANDY TELLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009604972102) | ($2.84) |
| RANDY TELLEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009604972102 | $2.84 |
| RANDY TELLEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15205857) | ($4,523.20) |
| RANDY TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817241203319117 | $29.88 |
| RANDY TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096984775819 | $18.92 |
| RANDY THI BACDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021081285639 | $0.04 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610718567 | $0.55 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262950575719999 | $0.05 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060324435492 | $0.06 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.411294176 | $206.67 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3443002294 | $20.59 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75408679154 | $29.84 |
| RANDY THOMAS CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.90979600926 | $1.67 |
| RANDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018835103972 | $56.40 |
| RANDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077934185997 | $15.21 |
| RANDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.144224807 | $55.61 |
| RANDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.413774576 | $0.79 |
| RANDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05063653477 | $3.59 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 38.64 | $2,998.08 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.623 | $7,934.01 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.585165327) | ($7,300.00) |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.585165327 | $7,300.00 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015292665911 2999 | $45.30 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099579982102 | $206.32 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08385399238 | $41.32 |
| RANDY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356353734539999 | $0.36 |
| RANDY TREVINO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078677631178 | $0.00 |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3778691641) | ($11,054.18) |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3778691641 | $11,054.18 |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.242052168) | ($4,446.87) |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.242052168 | $4,446.87 |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (483.983873125) | ($312.45) |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 483.983873125 | $312.45 |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.155216479) | ($2.16) |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.155216479 | $2.16 |
| RANDY UNGERSMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2.155216) | ($2.16) |
| RANDY UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018589337891143 | $67.15 |
| RANDY UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015319422549787 | $39.00 |
| RANDY UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018568474746222 | $0.02 |
| RANDY UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25458764560739 | $4.39 |
| RANDY VAN 'T OOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087331504879988 | $0.09 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1132) | ($3,466.86) |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000063) | ($1.98) |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098471) | ($3,092.01) |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123227683649424 | $43.87 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053602127461 | $0.00 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029849893434 | $5.82 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2672251691 | $1.80 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26764922398 | $0.80 |
| RANDY VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055820516631 | $3.34 |
| RANDY VAN KERREBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.676378516932 | $13.95 |
| RANDY VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068074159492 | $1.33 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 37.471604 | $16.03 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 4,299.211384 | $1,846.40 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 19.32373917 | $138.94 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.05059193 | $100.24 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 10.94835807 | $21,717.26 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 1,299.469436 | $688.27 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.71802973 | $50.12 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $50.21 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 65.41899 | $3,271.87 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 13.28196187 | $926.51 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00167169 | $50.07 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.80896699 | $24,435.46 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 948.01558815 | $609.78 |
| RANDY VIMAL MOTILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002899140339 | $60.00 |
| RANDY WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011001266463 6999 | $0.03 |
| RANDY WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7124785308 | $3.74 |
| RANDY WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43896742345 | $4.88 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067127439017 | $207.75 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060265807538 | $120.71 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47904962187 | $5.32 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96668839114 | $8.53 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0562601693699999 | $0.06 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088310094989 | $0.67 |
| RANDY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06898730932 | $128.52 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101668407874 | $0.30 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107221731 | $0.02 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013354546436 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00957487199199999 | $0.01 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023961347822 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000489213492089999 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132418799228 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064159197493 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038730805843 | $0.00 |
| RANDY WASOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027638480629 | $0.00 |
| RANDY WATTILETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018573515798 | $0.55 |
| RANDY WATTILETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.727724744 | $27.73 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 15.0597 | $48.71 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 108.2 | $101.25 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.2) | ($102.29) |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 108.2 | $102.29 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (15.0597) | ($49.92) |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 15.0597 | $49.92 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (108.2) | ($102.01) |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (15.0597) | ($50.00) |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03676238450365 | $0.03 |
| RANDY WAYLON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00521478019965299 | $0.02 |
| RANDY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100713535575 | $2.98 |
| RANDY WEBB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $5,387.44 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $5,249.18 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3091834414) | ($9,954.75) |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00079058 | $25.14 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001588133559) | ($50.51) |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04664591 | $1,466.85 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02732478415) | ($860.84) |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 181.90904548 | $181.91 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.5) | ($4.50) |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.004700242062 | $146.82 |
| RANDY WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.001588133559 | $49.61 |
| RANDY WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004871125612) | ($149.30) |
| RANDY WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.319517588) | ($100.32) |
| RANDY WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.319517588 | $100.32 |
| RANDY WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (177.728563068) | ($177.73) |
| RANDY WEBB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,031.16) |
| RANDY WEBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,031.16 |
| RANDY WEBB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02462326406) | ($50.23) |
| RANDY WEBB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9753767359) | ($1,991.26) |
| RANDY WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005096432838) | ($149.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72655937) | ($20,000.00) |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72655937 | $20,000.00 |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2914036447) | ($8,003.34) |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2914036447 | $8,003.34 |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02892372) | ($28,340.67) |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.601307077) | ($28,690.82) |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.601307077 | $28,690.82 |
| RANDY WEBB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.601307077) | ($28,649.68) |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7118574753) | ($13,580.33) |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3365082262) | ($6,419.67) |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9331718559 | $17,802.41 |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3365082256 | $6,419.67 |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03239009704) | ($617.92) |
| RANDY WEBB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03130419985) | ($597.20) |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063558058927 | $213.92 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16136795269409 | $383.63 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.056777579 | $64.26 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065337442818 | $0.04 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08901879186 | $0.79 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4449936413 | $0.21 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014446664764 | $0.00 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36269955552 | $1.24 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000503472928649999 | $0.00 |
| RANDY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39373012623071 | $0.39 |
| RANDY WHEATON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00026547 | $0.04 |
| RANDY WHEATON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44.5416438) | ($8.82) |
| RANDY WHEATON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 44.5416438 | $8.82 |
| RANDY WHEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.003734526185) | ($0.46) |
| RANDY WHEATON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003734526185 | $0.46 |
| RANDY WHEATON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00007389 | $0.01 |
| RANDY WHEATON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (44.5416438) | ($7.62) |
| RANDY WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017263232813631 | $0.00 |
| RANDY WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023020051256099 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156477206569 | $4.63 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.165666258 | $75.17 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.80045958799999 | $1.80 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024280784435 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064313922667 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017687782815 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046763887873 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097947480548 | $0.00 |
| RANDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000071832542019 | $0.00 |
| RANDY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105931936348 | $0.21 |
| RANDY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027527244377 | $53.71 |
| RANDY WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021327777643 | $6.31 |
| RANDY WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5217103676 | $4.52 |
| RANDY WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0413111863 | $9.04 |
| RANDY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152662258952 | $0.45 |
| RANDY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04391453762 | $0.66 |
| RANDYJAN CALETENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004027587618829 | $0.16 |
| RANDYJAN CALETENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.756253171607 | $4.76 |
| RANDYJAN CALETENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.456055086876799 | $0.46 |
| RANE NGALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038735271654 | $0.00 |
| RANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809348080079999 | $163.05 |
| RANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.65850807439999 | $7.66 |
| RANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022434036855 | $0.20 |
| RANE SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034623603371 | $0.10 |
| RANE SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004078747879 | $0.08 |
| RANE SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039024191124 | $0.03 |
| RANE SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043002359349 | $0.05 |
| RANEC HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201668351699999 | $605.84 |
| RANEC HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91850334412 | $2.30 |
| RANEE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.86357973488 | $37.81 |
| RANELYN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028783977302 | $0.01 |
| RANELYN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051410204964 | $0.10 |
| RANEY BOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030306871445 | $8.97 |
| RANEY BOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372264118939999 | $7.26 |
| RANEY BOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9541397041 | $8.95 |
| RANFEI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573948707589999 | $177.25 |
| RANFEI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0338326429599999 | $0.03 |
| RANFEI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030344296676 | $0.10 |
| RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030221888939 | $92.09 |
| RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0475764543 | $2.39 |
| RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050660638786 | $101.03 |
| RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.29560964619999 | $8.30 |
| RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026587603132 | $0.03 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102412204261 | $0.02 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22051573128 | $0.17 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014434923967 | $0.01 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001698965986 | $0.02 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013552596478 | $0.00 |
| RANGA JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00171750398609999 | $0.00 |
| RANGA LOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27878218247 | $0.32 |
| RANGA SINGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632133871 | $0.49 |
| RANGA SINGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11332913959999 | $7.11 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 186.0 | $407.34 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (187.804794521) | ($411.29) |
| RANGA THENUWARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.50 |
| RANGA THENUWARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 540.0 | $414.92 |
| RANGA THENUWARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (537.621091131) | ($411.29) |
| RANGA THENUWARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02365735911) | ($548.39) |
| RANGA THENUWARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09586761807) | ($2,222.26) |
| RANGA THENUWARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.17192991) | ($73,527.00) |
| RANGA THENUWARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.868112196 | $89,664.87 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121974337751017 | $25.38 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861279353559869 | $0.08 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026145787683 | $0.01 |
| RANGA THENUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102205862597 | $0.01 |
| RANGANATH KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020931930413 | $0.62 |
| RANGANATH KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025259069481 | $4.93 |
| RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159989570285999 | $4.74 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,686.46) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,686.46 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,682.41) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,679.933 | $5,682.41 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,688.36) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,688.36 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,706.12) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,686.257 | $5,706.12 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 3.4125 | $10,000.00 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (3.412499) | ($9,593.59) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 9,529.673 | $9,593.59 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,700.0) | ($10,700.00) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.073813453) | ($60,675.09) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.073813453 | $60,675.09 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.446869433) | ($13,001.00) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.446869433 | $13,001.00 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349636) | ($99.77) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07031709) | ($58,652.08) |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010002898853351 | $341.87 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080090166683851 | $196.18 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.7602086529999 | $43.41 |
| RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8321979784 | $31.47 |
| RANGANATHA K B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143935023369999 | $0.00 |
| RANGANATHA K B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015348531647 | $0.00 |
| RANGANATHA PRATAP ANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086423552216 | $25.58 |
| RANGANATHA PRATAP ANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.156854607999 | $182.16 |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.022630344) | ($3,500.00) |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.022630344 | $3,500.00 |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,833.561411652) | ($1,016.19) |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,833.561411652 | $1,016.19 |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.022630344) | ($3,148.02) |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017950553866 | $0.53 |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297789521582 | $65.28 |
| RANGARAJAN RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.671116217404 | $20.54 |
| RANGASUDHAGAR RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.85137244 | $26.84 |
| RANGEL MASARLIEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123125) | ($49.25) |
| RANGEL MASARLIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012455) | ($49.98) |
| RANGEL MASARLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419822826497302 | $150.00 |
| RANGEL MASARLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000606063212 | $0.00 |
| RANGELO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072428631533 | $0.00 |
| RANGELO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206245191719999 | $0.00 |
| RANGER CHENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021706822667 | $6.42 |
| RANGER CHENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030910183386 | $6.03 |
| RANGER MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071703485086 | $0.00 |
| RANGGA PERMANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507927403323428 | $0.01 |
| RANGGA PUTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00316) | ($98.51) |
| RANGGA PUTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 151.269 | $98.51 |
| RANGGA PUTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (151.575053) | ($98.51) |
| RANGGA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031445776669857 | $1.07 |
| RANGGA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020955353037683 | $0.00 |
| RANGGASWARA MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210435371599999 | $0.01 |
| RANGGASWARA MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027785764857029 | $0.00 |
| RANGI GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519337595404999 | $0.51 |
| RANGI GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23828782185 | $2.65 |
| RANGI RANUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0040282 | $123.82 |
| RANGI RANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027338744463 | $0.08 |
| RANGI RANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9465786509477 | $0.78 |
| RANGI RANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004485446984 | $0.19 |
| RANGSAN VIWATPANAHCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90554712946 | $0.13 |
| RANGSAN VIWATPANAHCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000689566366859999 | $0.05 |
| RANGSAN VIWATPANAHCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023850147242 | $0.05 |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $404.41 |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1316053973) | ($260.67) |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164884) | ($49.21) |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648840343 | $50.00 |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65318185146697 | $1.83 |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001606874623 | $0.00 |
| RANI BALDURSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 124.2231 | $94.98 |
| RANI BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293943264 | $48.91 |
| RANI BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.9197504767 | $176.22 |
| RANI BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002704934329 | $5.64 |
| RANI BOPANNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.86) |
| RANI BOPANNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99) | ($1,870.96) |
| RANI BOPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019936693578 | $59.85 |
| RANI BOPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030596414874 | $0.00 |
| RANI BOPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189575695023999 | $40.75 |
| RANI BOPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.394913824 | $13.79 |
| RANI BOPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1978821075 | $2.01 |
| RANI DEVI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128071 | $50.91 |
| RANI DEVI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (485.316042) | ($379.61) |
| RANI DEVI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256142) | ($93.18) |
| RANI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627475110077598 | $200.02 |
| RANI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.490739424594 | $1.30 |
| RANI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013734209212 | $0.41 |
| RANI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.783628361 | $35.78 |
| RANI MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009646238328 | $0.00 |
| RANI MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057558925889999 | $0.01 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030318861899 | $0.90 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065410987327 | $1.28 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00864840403709999 | $0.08 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24502735705 | $0.04 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014861515566 | $0.16 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0122521945065 | $0.08 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046287475048 | $0.10 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019081851577 | $0.01 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004051508483 | $0.03 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107340476337999 | $0.01 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021681153567 | $0.05 |
| RANI SALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00237262774335 | $0.01 |
| RANI SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010868538171 | $0.00 |
| RANI SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00210429375299999 | $0.00 |
| RANI WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020559086654 | $6.09 |
| RANI WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024561090806 | $4.79 |
| RANIA AGAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05918641082774 | $0.06 |
| RANIA BEN MANSOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061799612629 | $191.06 |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00017467 | $6.85 |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00044286 | $16.87 |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25150887799151 | $0.20 |
| RANIA HUBEISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060927013 | $0.53 |
| RANIA HUBEISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55733438616999 | $6.03 |
| RANIA TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802398494999 | $0.53 |
| RANIA TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087150360474 | $0.01 |
| RANIE ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340771682149999 | $0.10 |
| RANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098589488988 | $0.29 |
| RANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127415637754 | $258.27 |
| RANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.866306565 | $22.39 |
| RANIELMA MARIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002314492987 | $0.00 |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.911025609) | ($53.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.911025609 | $53.66 |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5490161002) | ($16,776.29) |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5490161002 | $16,776.29 |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5490161) | ($16,347.46) |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028090867979131 | $99.71 |
| RANIER CHUNG PABILONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3830377848799 | $100.35 |
| RANIERA HEI HEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00338477 | $101.12 |
| RANIERA HEI HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031715697931 | $0.80 |
| RANIERA TANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($278.37) |
| RANIERA TANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.37764876556 | $33.65 |
| RANIERI GALASSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (422.0816) | ($928.58) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (326.3341) | ($684.55) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,309.0) | ($1,413.72) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,309.0) | ($1,415.35) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (127.8211) | ($180.80) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,009.0 | $868.10 |
| RANIERI GALASSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (180.5808) | ($150.54) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (216.0943) | ($169.43) |
| RANIERI GALASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (268.7025) | ($207.25) |
| RANIERI GALASSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (203.0126) | ($156.04) |
| RANIERI GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,444.5315426321 | $2,643.88 |
| RANIERI MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025374814656 | $0.00 |
| RANIERI MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029867444662 | $0.03 |
| RANIERO CARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031349185975 | $9.28 |
| RANIL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.3939809237 | $106.64 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.034 | $1,303.82 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 29.8268 | $23.58 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.952677803) | ($7.11) |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04410846 | $1,303.49 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4389815628) | ($9,000.00) |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01319133743) | ($270.45) |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007296849088) | ($14.96) |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5461165057 | $11,196.48 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034814311004 | $104.50 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14517034291 | $0.17 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003860578247901 | $1.16 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.625717447 | $15.56 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020720967424 | $0.00 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23341968624 | $2.59 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019899906493 | $0.18 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023264606449 | $1.70 |
| RANIL GAJANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77832577238 | $2.66 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3046947714 | $921.28 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.075138) | ($219.07) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.075138 | $219.07 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10.72) | ($9.34) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10.72 | $9.34 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.12) | ($13.33) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.12 | $13.33 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.23) | ($67.50) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.23 | $67.50 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003430170142) | ($9.97) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.7748305976) | ($9.95) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07170782986) | ($204.39) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (4.455169402) | ($56.46) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (10.72) | ($8.84) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($6,321.85) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $6,321.85 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($6,365.00) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.006012628) | ($12,759.05) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.006012628 | $12,759.05 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.006012628) | ($12,710.08) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.020081) | ($55.70) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.020081 | $55.70 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.25799) | ($1.19) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.25799 | $1.19 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.489249) | ($0.34) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.489249 | $0.34 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3217471408) | ($3.51) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3217471408 | $3.51 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020081) | ($55.63) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3217471408) | ($3.50) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (2.37799) | ($10.82) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022916) | ($53.77) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022916 | $53.77 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.97005) | ($0.51) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.97005 | $0.51 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.253509) | ($0.87) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.253509 | $0.87 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022916) | ($53.70) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.506992) | ($1.42) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.506992 | $1.42 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.450831) | ($0.59) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.450831 | $0.59 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022918) | ($47.24) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022918 | $47.24 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022918) | ($47.29) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.91013) | ($1.20) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (0.760501) | ($2.14) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025) | ($48.14) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025 | $48.14 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($48.05) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.020833) | ($40.82) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.020833 | $40.82 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020833) | ($40.86) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022916) | ($40.22) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022916 | $40.22 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.50653) | ($1.30) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.50653 | $1.30 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022916) | ($40.29) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (0.50653) | ($1.30) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,369.50) |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,369.50 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002015770471 | $0.60 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313203948 | $639.46 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060847303879 | $0.00 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32866351765001 | $18.02 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080965121183 | $0.00 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31104336609999 | $11.37 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0189090874328 | $0.18 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.584283095 | $0.84 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018883517962 | $0.00 |
| RANIL SYLVESTER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4567427114 | $3.97 |
| RANIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120406348673 | $35.64 |
| RANIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015462193919 | $30.17 |
| RANIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6619929999999 | $18.76 |
| RANISHA LASHA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021499935638 | $0.00 |
| RANISHA LASHA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056668040717 | $0.00 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.999419631) | ($1,758.52) |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.999419631 | $1,758.52 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.075020796) | ($1,930.37) |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.075020796 | $1,930.37 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.074440427) | ($3,723.54) |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01520200802) | ($477.59) |
| RANISHA STRICKLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01520200802 | $477.59 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147177741256 | $5.00 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018168288908002 | $43.33 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51431465275 | $0.51 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2068616985 | $3.90 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.350883417559999 | $0.05 |
| RANISHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.995831102 | $102.48 |
| RANIT DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060685307203 | $187.56 |
| RANIT DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25015924823 | $509.46 |
| RANIT SENGUPTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01046410011) | ($305.32) |
| RANIT SENGUPTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01046410011 | $305.32 |
| RANIT SENGUPTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0104641) | ($327.75) |
| RANIT SENGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008532506752355 | $2.96 |
| RANIYA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.579343488611 | $5.36 |
| RANIZAR RIDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6909643621887 | $13.21 |
| RANIZAR RIDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3272030225 | $1.86 |
| RANIZAR RIDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016683521884 | $0.00 |
| RANIZAR RIDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05732412315 | $0.32 |
| RANJAN B S | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.76 |
| RANJAN B S | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 16.84182233 | $1,808.64 |
| RANJAN B S | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.005 | $0.40 |
| RANJAN B S | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 9.418045 | $756.83 |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.15) |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (20.208638277) | ($1,043.17) |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,577.5 | $1,577.50 |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 17.5 | $17.50 |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,580.0) | ($1,580.00) |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1495185597 | $4,352.49 |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| RANJAN B S | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14946856) | ($4,348.39) |
| RANJAN B S | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| RANJAN B S | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14.055787) | ($14.06) |
| RANJAN B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143693755946996 | $0.01 |
| RANJAN B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03295083319561 | $0.03 |
| RANJAN B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0903362859325399 | $6.81 |
| RANJAN B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029664521413 | $0.67 |
| RANJAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011907094169 | $0.00 |
| RANJAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054748358152 | $0.04 |
| RANJAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01958918288 | $0.07 |
| RANJAN DEHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000229048522999999 | $0.00 |
| RANJAN DEHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00986040585679999 | $0.01 |
| RANJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000778895651024 | $0.00 |
| RANJAN VILAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.414486251751 | $5.20 |
| RANJAN VILAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0208858833549999 | $6.65 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01323 | $547.79 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($101.84) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $101.84 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.346904746) | ($150.35) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.346904746 | $150.35 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,067.13 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,066.92) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $2,066.92 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,017.91 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,017.91) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,017.91 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.346904746) | ($500.35) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.346904746 | $500.35 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.423236143) | ($36.73) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.423236143 | $36.73 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.423236143) | ($36.73) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.423236143 | $36.73 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04606172271 | $1,242.70 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046525244054 | $140.16 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.83281196777 | $100.48 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055797759489 | $108.20 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9292208011204 | $2.93 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.32617088189999 | $5.02 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01350791482 | $0.64 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79592802105 | $0.12 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0440183954199999 | $3.22 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128813408367 | $7.70 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022903443423 | $0.03 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00095333360499 | $0.06 |
| RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.6789917814 | $0.73 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.273186952) | ($13,919.13) |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.273186952 | $13,919.13 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,990.693243 | $1,990.69 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,680.975962617) | ($1,680.98) |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,680.975962617 | $1,680.98 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.54) | ($40.54) |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.962424398 | $5,963.55 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026395596256 | $80.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANJANA DHARMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05791286083 | $130.42 |
| RANJANA DHARMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.006176397263 | $11.01 |
| RANJANA GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980037097734829 | $0.01 |
| RANJANA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00955440420257877 | $0.01 |
| RANJANA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099145457932 | $0.02 |
| RANJANA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0924950645 | $3.20 |
| RANJANA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000829699000599999 | $0.00 |
| RANJANA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00596133959344 | $0.01 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (17.64271169) | ($17.64) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 17.64271169 | $17.64 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (17.64271169) | ($17.64) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 17.64271169 | $17.64 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,899.0 | $1,899.00 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.000569694) | ($87,063.00) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.000569694 | $87,063.00 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (50.0) | ($72,604.00) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.000569694) | ($14,527.08) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.99) | ($24.99) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.34) | ($83.34) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.9975 | $890.37 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 1.846648 | $1,683.81 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 11.924387456 | $13,351.13 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | ETH | 10.000569694 | $11,197.13 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.67) | ($41.67) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.543343) | ($13,508.52) |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.543343 | $13,508.52 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003228137356 | $67.28 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,623.72382488328 | $1,827.79 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018846808973 | $21.15 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0820542862 | $1.14 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026486005423 | $1.71 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04584284254 | $0.05 |
| RANJANA REGUNATHA SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005374713825 | $9.63 |
| RANJANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311634557799999 | $0.00 |
| RANJANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096186853023 | $0.01 |
| RANJANA VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057346084365 | $1.70 |
| RANJANA VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00906969675993 | $0.00 |
| RANJANA VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4671759177 | $0.18 |
| RANJANA VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038694896357 | $0.88 |
| RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (396.92) | ($877.19) |
| RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0212376 | $877.19 |
| RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080667686205 | $249.86 |
| RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1128762866049 | $12.33 |
| RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517195096 | $10.09 |
| RANJANI G S | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00320403 | $123.38 |
| RANJANI G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022862620714 | $6.65 |
| RANJEET BARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007837761604 | $0.00 |
| RANJEET BARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7896946587 | $5.38 |
| RANJEET DATTATRAY MULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809037741 | $0.04 |
| RANJEET GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.031562819459 | $278.49 |
| RANJEET PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062553085952 | $0.19 |
| RANJEET PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205530687929999 | $0.40 |
| RANJEET PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26923378894 | $0.27 |
| RANJEEV MAHTANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031864318188 | $968.74 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.644403263 | $17.07 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116274441865 | $235.45 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.04839113 | $61.05 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 932.183156402 | $739.01 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0648786505 | $22.95 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3274329845 | $20.55 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113836972094 | $0.01 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.637914225 | $56.84 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8233533092 | $49.23 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.92813835131 | $101.91 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.94205539979999 | $48.88 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3693449619 | $0.42 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5263614069 | $200.74 |
| RANJI SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.5375082303 | $4.01 |
| RANJIT AVAIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25,000.0) | ($25,000.00) |
| RANJIT AVAIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25,000.0 | $25,000.00 |
| RANJIT AVAIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25,000.0) | ($25,000.00) |
| RANJIT AVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039789618718 | $1.18 |
| RANJIT AVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149725977229999 | $0.02 |
| RANJIT AVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 389.391231707 | $389.39 |
| RANJIT BAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| RANJIT BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004846619146 | $50.00 |
| RANJIT BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.126304763563 | $2.19 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017229684957 | $0.51 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119277106215 | $241.60 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.5665412039999 | $40.57 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1166216219999 | $18.33 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117695959196 | $0.13 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.820167857939999 | $7.24 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.790125809 | $23.31 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21807805078 | $69.41 |
| RANJIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1058290192 | $119.88 |
| RANJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204819277 | $50.00 |
| RANJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018160119284 | $0.00 |
| RANJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070793638802 | $0.01 |
| RANJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127652470725 | $0.00 |
| RANJIT MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.349510064219999 | $0.35 |
| RANJIT NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017525655801 | $5.19 |
| RANJIT NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112496422437699 | $0.12 |
| RANJIT NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074978640682 | $1.46 |
| RANJIT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001365655995879999 | $0.00 |
| RANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001428936493299999 | $0.00 |
| RANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142282842519999 | $0.01 |
| RANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043740675 | $0.00 |
| RANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016825019003 | $0.02 |
| RANJIT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038217490355 | $1.13 |
| RANJIT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038547396 | $0.00 |
| RANJIT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002801197065 | $0.00 |
| RANJIT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000013999715026 | $0.00 |
| RANJIT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078659852 | $0.00 |
| RANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245763275419999 | $74.39 |
| RANJITA KISHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.01681945 | $0.45 |
| RANJITA KISHAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DASH | 0.00315564 | $0.13 |
| RANJITA KISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01755990764098 | $0.02 |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.431301 | $404.43 |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.431301) | ($404.43) |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164826) | ($48.05) |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164868306764592 | $50.01 |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5638198934697 | $2.53 |
| RANJITH DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519880589199999 | $160.31 |
| RANJITH DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56956064828 | $1,148.13 |
| RANJITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233524919446599 | $0.02 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 5,000.0 | $5,000.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000246) | ($0.10) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000246 | $0.10 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,980.0) | ($4,980.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,980.0 | $4,980.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4,995.0) | ($4,995.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.316478603) | ($25,000.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.316478603 | $25,000.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (7.313951486) | ($22,000.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 5,500.0 | $5,500.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,490.0) | ($2,490.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,000.0) | ($3,000.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,438.21) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($862.92) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2025271179) | ($478.63) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167661531) | ($400.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167661531 | $400.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002039608513) | ($4.17) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002324414725) | ($4.59) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003404415126) | ($4.17) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1608821234) | ($150.50) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.344906838) | ($5,000.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01783060921) | ($16.68) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.533244119 | $6,111.65 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.984997033) | ($5,500.00) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1802991238) | ($165.69) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02497376035) | ($22.95) |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.313951486 | $6,721.26 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001532859230338 | $0.06 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055268112249 | $129.93 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016395668061 | $0.95 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3323768866 | $13.15 |
| RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7095680222261 | $0.71 |
| RANJITH VENKITACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66074657739999 | $1.66 |
| RANJITHRAJAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209528765190199 | $0.20 |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,218.60) |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,171.31) |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.571890471) | ($38,425.43) |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.0) | ($24.64) |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($651.09) |
| RANJODH HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.65) |
| RANJODH HAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (67,243.976295132) | ($39,271.49) |
| RANJODH HAYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (2,647.690599203) | ($18,390.27) |
| RANJODH HAYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.90) |
| RANJODH HAYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8899107) | ($26,120.66) |
| RANJODH HAYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.742481524) | ($1,324.89) |
| RANJODH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (8.469125553) | ($387.04) |
| RANJODH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (832.195911956) | ($279.13) |
| RANJODH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1546846826) | ($1.12) |
| RANJODH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009779) | ($2.80) |
| RANJODH HAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (268.856811172) | ($610.30) |
| RANJODH HAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (370.212093314) | ($402.42) |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097928684839241 | $2.94 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.803804765751 | $633.78 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056627557368 | $0.06 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 455.8409827507 | $528.84 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154747686758844 | $1.09 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.31949879195299 | $23.88 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025776976275 | $0.00 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011365149961437 | $1.05 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2544456909 | $0.04 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119411716631739 | $0.69 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000053479568472 | $0.00 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.337300617567057 | $0.13 |
| RANJODH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6654845061109 | $2.06 |
| RANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883493966159999 | $2.61 |
| RANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001579949861 | $0.00 |
| RANJULA ILANGANTILEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085712492592 | $25.37 |
| RANJULA ILANGANTILEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487386419 | $9.51 |
| RANJULA ILANGANTILEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.837729418 | $362.84 |
| RANJULA ILANGANTILEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89053029826 | $0.13 |
| RANJULA ILANGANTILEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037749658937 | $0.28 |
| RANJUTHAN KETHEESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225485754309999 | $6.67 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $590.98 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163642145972 | $33.97 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107509879145 | $20.98 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088611595094 | $0.01 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016751422288 | $0.02 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102889377887 | $1.13 |
| RANKA NOVAK CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036026150971 | $0.27 |
| RANKA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162639790844999 | $0.48 |
| RANKA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072805393395 | $0.00 |
| RANKIN SIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864964605499999 | $25.60 |
| RANKIN SIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074514110588 | $0.01 |
| RANKIN SIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2433320602 | $1.41 |
| RANKIN SIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03029329631 | $0.03 |
| RANKO BLAZINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| RANKO BLAZINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RANKO BLAZINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008294135821 | $2.45 |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263502020899999 | $0.00 |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039817262601 | $7.72 |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.804605114 | $142.80 |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170675223909999 | $1.90 |
| RANKO BLAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09378628498 | $0.09 |
| RANKO RADOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025846140735 | $7.65 |
| RANKO ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040037871224 | $11.85 |
| RANKO ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044359602398 | $0.05 |
| RANKO ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113934999918 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RANMAL DEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002391264515 | $0.00 |
| RANMAL DEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021242483794 | $0.00 |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.585599) | ($406.59) |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128229925430973 | $50.42 |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021138351713 | $0.04 |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79964457004699 | $2.80 |
| RANNA MICHELLE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162581945923 | $0.48 |
| RANNA MICHELLE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.417188718 | $45.52 |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001489443011 | $0.00 |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025589943507 | $0.00 |
| RANNIE LINZAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418954459 | $0.60 |
| RANNIE LINZAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.447488192739999 | $4.97 |
| RANNO VILJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000425391291319999 | $0.01 |
| RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,011.489186) | ($5,011.49) |
| RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060174538389 | $0.00 |
| RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.556417206401 | $23.56 |
| RANSHER ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010222361768 | $0.00 |
| RANSHER ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060730878785 | $0.00 |
| RANSHER ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235892462349999 | $0.00 |
| RANSLEY LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.035454 | $99.98 |
| RANSLEY LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00529674 | $204.61 |
| RANSLEY LAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035454) | ($63.87) |
| RANSLEY LAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529674) | ($154.97) |
| RANSLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766999869692 | $22.70 |
| RANSLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053698242272 | $107.23 |
| RANSLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000088810885623 | $0.00 |
| RANSLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000740355883406 | $0.00 |
| RANSLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.905883201445 | $25.90 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (553.290023583) | ($108.60) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 553.290023583 | $108.60 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.72049648) | ($24.72) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.72049648 | $24.72 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.761113978) | ($10.76) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.761113978 | $10.76 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007428223893) | ($2.20) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007428223893 | $2.20 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (552.91) | ($108.06) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 107.458 | $108.06 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (118.0) | ($118.00) |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016583116345 | $0.00 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02869779210065 | $0.06 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001641946607651 | $0.00 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0313524406398399 | $0.03 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002591134732 | $0.00 |
| RANSMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22446099083892 | $0.05 |
| RANSO ALINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202911776604692 | $0.24 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133006580937999 | $39.37 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064523469256 | $129.43 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95617652408 | $0.76 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47365169452 | $5.26 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045581197511 | $0.40 |
| RANSOM ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1427344525 | $14.15 |
| RANSOM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005297128105 | $0.00 |
| RANSOM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034708370361 | $0.00 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155196539651 | $0.00 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001606843751 | $0.00 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099685969221 | $0.00 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021228023204 | $0.00 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044573924193 | $0.05 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066537865886 | $0.02 |
| RANSOM REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048959983653 | $0.00 |
| RANSOM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376955375 | $0.54 |
| RANSOM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.90935165 | $43.91 |
| RANUKA DHARMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133859770414 | $2.61 |
| RANURI RESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012061866402 | $0.00 |
| RANURI RESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069715839439 | $0.01 |
| RANVEIG KVAMSØE BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190121165699999 | $0.56 |
| RANVEIG KVAMSØE BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9315627681 | $7.93 |
| RANVIR NANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.595392239 | $25.95 |
| RANY SIDIAREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270.503542154) | ($270.50) |
| RANY SIDIAREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 270.503542154 | $270.50 |
| RANY SIDIAREN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (270.503542) | ($270.50) |
| RANY SIDIAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130489079422 | $0.04 |
| RANY SIDIAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.723062991692 | $1.72 |
| RANY SIDIAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020796670096 | $0.02 |
| RANZ PAUL ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022189800456 | $6.57 |
| RANZ PAUL ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165462923870351 | $0.19 |
| RAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355290925495 | $1.40 |
| RAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.172362376689999 | $0.59 |
| RAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00090541613308 | $0.10 |
| RAO LINGLING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,441.0 | $11,441.00 |
| RAO LINGLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,103.0) | ($33,103.00) |
| RAO LINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.221453778014 | $255.03 |
| RAO PARIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017128439954 | $0.51 |
| RAO PARIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2444318779999 | $36.24 |
| RAOEL EARL TJAAROEME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.124661 | $95.12 |
| RAOEL EARL TJAAROEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03584550514685 | $0.08 |
| RAOEL EARL TJAAROEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3895466677 | $1.39 |
| RAONI ROSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,374.906707) | ($1,374.91) |
| RAONI ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151379) | ($43.72) |
| RAONI ROSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (240.0) | ($240.00) |
| RAONI ROSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,010.942983001) | ($2,010.94) |
| RAONI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008056379495491 | $0.30 |
| RAONI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300834588659999 | $0.00 |
| RAONI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18943524571999 | $3.19 |
| RAONI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.815321240155 | $25.82 |
| RAOUF AOUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1428170606199 | $22.41 |
| RAOUF DAMTARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088187390037 | $0.26 |
| RAOUF DAMTARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002906910124 | $0.00 |
| RAOUF OSSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088083236194 | $0.00 |
| RAOUFOU KARIMJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001343291735 | $0.00 |
| RAOUFOU KARIMJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016754729127 | $0.00 |
| RAOUFOU KARIMJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142159959009999 | $0.01 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3328135396) | ($970.03) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3328135396 | $970.03 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002192305219) | ($89.51) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002192305219 | $89.51 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.847301625) | ($109.71) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.847301625 | $109.71 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15.08800273) | ($140.77) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15.08800273 | $140.77 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (7.574544337) | ($95.77) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3324844127) | ($971.84) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UNI | (15.08800273) | ($106.95) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021923) | ($84.53) |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000316006449156999 | $0.13 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004997218885109 | $1.51 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048628095061 | $0.05 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029339349589 | $0.02 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004022714911619 | $0.06 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032198554157 | $0.01 |
| RAOUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010986041892359 | $0.10 |
| RAOUL ANDRE WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286042244599999 | $8.87 |
| RAOUL BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035213744409 | $0.00 |
| RAOUL BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030008283747 | $0.00 |
| RAOUL BUGUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00887515521409999 | $0.01 |
| RAOUL BUGUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022546961596 | $0.00 |
| RAOUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080918699501 | $0.00 |
| RAOUL DE VERON DE LA COMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.504642728825 | $9.53 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.002473 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002546 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00253 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0025211 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.05) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,029.90) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0026061 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002601 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002737 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002781 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014445 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014955 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003032 | $100.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001718 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001955 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07324865) | ($2,107.22) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016555 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001657 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017205 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001734 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001684 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001695 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001676 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAOUL DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001816 | $50.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627045061409 | $22.59 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7544306709 | $3.21 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096964927865 | $18.92 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8125346165999 | $20.81 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004752393245 | $0.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001629865 | $0.00 |
| RAOUL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000002313582899999 | $0.00 |
| RAOUL DE WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000609) | ($23.42) |
| RAOUL DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457409772679229 | $0.09 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042639952025 | $131.01 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3295777586 | $1.55 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2302965125999 | $9.70 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0454089568599999 | $4.99 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099167343296 | $0.75 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00282131036299999 | $0.00 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06688737005 | $1.57 |
| RAOUL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.87917900153 | $1.18 |
| RAOUL FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023081197993 | $0.01 |
| RAOUL FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23571802055 | $0.27 |
| RAOUL FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123584413209999 | $0.00 |
| RAOUL FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139992643429999 | $0.01 |
| RAOUL FOIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031679815048 | $1.27 |
| RAOUL FOIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.320543332726 | $4.35 |
| RAOUL FOIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055270342203 | $1.03 |
| RAOUL GROENING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (652.679) | ($252.89) |
| RAOUL GROENING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.152987 | $252.89 |
| RAOUL GROENING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.649561) | ($17,730.31) |
| RAOUL GROENING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (50,264.368723) | ($50,264.37) |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157987578118 | $0.47 |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.167658944438 | $297.86 |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08417103696974 | $200.32 |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.714046818 | $33.73 |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.272546688 | $403.10 |
| RAOUL GROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 338.813553216509 | $338.81 |
| RAOUL HABIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064290413328 | $0.00 |
| RAOUL HABIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1128700425 | $1.25 |
| RAOUL KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120497141876 | $366.68 |
| RAOUL KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000234645230599999 | $0.00 |
| RAOUL KRIMM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1858488621) | ($0.39) |
| RAOUL KRIMM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $66.81 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 5.69334175 | $50.33 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00252189 | $71.79 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($71.95) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.59341 | $71.95 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($29.75) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4632627723) | ($0.39) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002151) | ($62.96) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 9.0554 | $62.96 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001812) | ($52.94) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 101.343 | $52.94 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002119) | ($61.99) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 6.3642 | $61.99 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $582.07 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.011419) | ($334.01) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 6.40402 | $334.01 |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024899) | ($50.15) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.661545) | ($3,345.21) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($32.60) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009435) | ($285.34) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (912.27118) | ($594.12) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.71) | ($142.20) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (17.297541) | ($173.62) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05052595507) | ($15.37) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.08) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (132.458282) | ($54.62) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (11.770345) | ($589.34) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (3.024467) | ($915.78) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (399.326) | ($206.54) |
| RAOUL KRIMM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (9.0554) | ($62.48) |
| RAOUL KRIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001332258843) | ($1.25) |
| RAOUL KRIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01602707388) | ($15.04) |
| RAOUL KRIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5329035373) | ($500.00) |
| RAOUL KRIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6547645104 | $614.36 |
| RAOUL KRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0625736078012 | $59.57 |
| RAOUL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42535562282 | $0.43 |
| RAOUL MAHTANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 74.65 | $74.65 |
| RAOUL MAHTANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 74.65 | $74.65 |
| RAOUL MAHTANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| RAOUL MAHTANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008405291642) | ($8.32) |
| RAOUL MAHTANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1517826043) | ($150.25) |
| RAOUL MAHTANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.051256996) | ($5,000.00) |
| RAOUL MAHTANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.276439501 | $6,212.75 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109431901218999 | $0.03 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16322910657 | $329.60 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7435021865 | $1.74 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.695126932 | $19.58 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010574453548 | $0.01 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62838943 | $18.10 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015114904708 | $0.00 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091012437467 | $0.00 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005853096211 | $0.00 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17489262535 | $10.46 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14211989141 | $45.19 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042263294281 | $0.00 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103105956553 | $0.00 |
| RAOUL MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0039257044099 | $0.01 |
| RAOUL MAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032019633505 | $83.51 |
| RAOUL MAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43190159999999 | $1.67 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509939496 | $1.50 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048902137971 | $0.95 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2442694689 | $3.36 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37794840647 | $0.24 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058487100186 | $0.65 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8887312797 | $3.04 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033271182497 | $0.37 |
| RAOUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104230390381 | $0.08 |
| RAOUL PERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.36493701719 | $13.06 |
| RAOUL PLICKAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,323.64) |
| RAOUL PLICKAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,647.46) |
| RAOUL PLICKAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,323.97) |
| RAOUL PLICKAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (101.0) | ($285,935.53) |
| RAOUL PLICKAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (23.148858769) | ($65,047.79) |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028647409277 | $868.94 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133540514717999 | $0.02 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346943997269639 | $1,025.90 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.39991173859999 | $5.40 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25301920418 | $0.16 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85539055941 | $9.51 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078088767689 | $0.00 |
| RAOUL PLICKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001428154189 | $0.05 |
| RAOUL PORRACHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190935979159987 | $0.00 |
| RAOUL PRELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 204,178.77006647 | $204,178.77 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020749891465 | $4.05 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120950536529 | $0.01 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,677.827947026 | $2,915.70 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069310855382 | $0.24 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.7007961036 | $41.24 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.763699061 | $1,011.21 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,184.693616866 | $2,184.69 |
| RAOUL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.010177638461 | $0.02 |
| RAOUL STEPHANE TEFOUET NZEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34193028836399 | $3.35 |
| RAOUL THOMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.199) | ($583.61) |
| RAOUL THOMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.791) | ($5,252.52) |
| RAOUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7085815877729 | $20.51 |
| RAOUL TRUIJEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00264398 | $101.11 |
| RAOUL TRUIJEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00344063 | $102.09 |
| RAOUL TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684585096949 | $50.90 |
| RAOUL TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8287759802428 | $2.16 |
| RAOUL TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96799356 | $4.97 |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.654236) | ($20,691.14) |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.5001563 | $20,691.14 |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50069173) | ($19,354.05) |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009007503333612 | $35.96 |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017676260333 | $0.00 |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585057963578399 | $17.67 |
| RAOUL VAN BERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251593639829999 | $0.03 |
| RAOUL VAN DER WAALS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.168650453) | ($42.17) |
| RAOUL VAN DER WAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742292939 | $2.20 |
| RAOUL VAN DER WAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07465540129561 | $0.07 |
| RAPEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139936317271 | $0.41 |
| RAPEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022318065727 | $0.00 |
| RAPEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124925744891999 | $0.24 |
| RAPEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112023097098 | $0.01 |
| RAPEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131944855701999 | $4.20 |
| RAPH RHOADES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.02540809 | $49.30 |
| RAPH RHOADES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00189664 | $54.78 |
| RAPH RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032212250678 | $9.53 |
| RAPH RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052748043172 | $10.29 |
| RAPH RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309823641029999 | $0.00 |
| RAPH RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030108129547 | $0.22 |
| RAPHAEL ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011307095894 | $0.33 |
| RAPHAEL ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29018511224 | $0.29 |
| RAPHAEL ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103584821789 | $0.04 |
| RAPHAEL ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000124993565487 | $0.01 |
| RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644993991378 | $3.84 |
| RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036871319526 | $2.20 |
| RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063963098693 | $0.39 |
| RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033582715538 | $0.25 |
| RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.88855605178 | $1.85 |
| RAPHAEL AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097743462996 | $0.00 |
| RAPHAEL AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048249670887 | $0.00 |
| RAPHAEL AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017154066588 | $0.00 |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01161325 | $404.04 |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074848) | ($2,278.10) |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070688488628569 | $23.65 |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04938) | ($2,000.36) |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01392478) | ($557.43) |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006726) | ($2.78) |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,568.768212 | $2,568.77 |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673065138012189 | $2.70 |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2711658172466 | $23.27 |
| RAPHAEL ALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000098844532538 | $0.01 |
| RAPHAËL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006470230492 | $1.92 |
| RAPHAËL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795204802051 | $0.34 |
| RAPHAEL ANDRE L VONECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84084461084 | $6.26 |
| RAPHAEL ANDREAS BÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201748856389999 | $0.63 |
| RAPHAEL ANDREAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044175390614 | $0.14 |
| RAPHAEL ANTHONE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140472664377799 | $0.02 |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 49,677.0 | $49,677.00 |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 285,419.8178 | $285,419.82 |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (145,000.0) | ($145,000.00) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (145,245.225434492) | ($145,245.23) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (7.392196452) | ($421.13) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (112.007688634) | ($112.01) |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017789042817 | $0.00 |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0212333505972356 | $1.96 |
| RAPHAËL ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 407.412372788075 | $407.41 |
| RAPHAEL ARANCIBIA-STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031339573224 | $0.00 |
| RAPHAEL ARANCIBIA-STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140850189095 | $2.75 |
| RAPHAEL AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036618050465 | $0.00 |
| RAPHAEL AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04997237653 | $0.05 |
| RAPHAEL AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003708410539 | $7.73 |
| RAPHAEL AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.59469690651 | $43.26 |
| RAPHAEL AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606180558239999 | $3.79 |
| RAPHAEL AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142057871705 | $2.77 |
| RAPHAEL AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.471407950059999 | $0.30 |
| RAPHAEL AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034966663909 | $0.03 |
| RAPHAEL BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024247824478 | $0.01 |
| RAPHAEL BALTHASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027888361437 | $0.87 |
| RAPHAEL BALTHASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141445569309999 | $0.01 |
| RAPHAEL BALTHASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014158415407 | $0.01 |
| RAPHAEL BALTHASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0063295411089 | $11.79 |
| RAPHAEL BANOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195154434319999 | $0.58 |
| RAPHAEL BANSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.250717 | $7,518.61 |
| RAPHAEL BANSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (887.353918) | ($887.35) |
| RAPHAEL BANSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29898207) | ($39,573.49) |
| RAPHAEL BANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.01913) | ($1.02) |
| RAPHAEL BANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067211) | ($20.15) |
| RAPHAEL BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546223476058023 | $192.78 |
| RAPHAEL BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.01189379084503 | $8.01 |
| RAPHAEL BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000059404824369 | $0.01 |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006455479143) | ($25.00) |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (542.098097) | ($4,092.84) |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,208.668053) | ($4,289.71) |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000813685632) | ($25.00) |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001280007326) | ($25.00) |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016826294431 | $5.05 |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35357298301 | $0.41 |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.56212931245 | $50.10 |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96702113108342 | $11.03 |
| RAPHAEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007628658533 | $0.01 |
| RAPHAEL BARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0012495 | $47.74 |
| RAPHAEL BARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02395527 | $909.58 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285177008046907 | $7.48 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054502696784 | $0.00 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000300187322159999 | $0.00 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00187359183029999 | $0.00 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036731049956 | $0.00 |
| RAPHAEL BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130340721639999 | $0.00 |
| RAPHAËL BARRETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.931382642889 | $2.90 |
| RAPHAËL BASCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021051562199 | $6.23 |
| RAPHAËL BASCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63311894159 | $5.09 |
| RAPHAËL BASCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102805589724 | $2.01 |
| RAPHAEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080376084754 | $249.07 |
| RAPHAEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089571640989 | $0.01 |
| RAPHAEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093543780962 | $188.93 |
| RAPHAEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.621969086999 | $210.62 |
| RAPHAEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3337024123 | $4.46 |
| RAPHAEL BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002947948574 | $0.01 |
| RAPHAEL BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013279070545 | $0.01 |
| RAPHAEL BENEDICT BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001492404562 | $0.00 |
| RAPHAEL BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026631208554 | $0.00 |
| RAPHAEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004907844908 | $0.00 |
| RAPHAEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023454309472 | $0.03 |
| RAPHAEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035543065142 | $0.01 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013002738315 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01662055064531 | $0.02 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060484420451 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051773488119 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001122561183 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034581026697 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007233905208899999 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059064189504 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087501808065 | $0.00 |
| RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026218016582 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (28.827) | ($53,606.98) |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.20) |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21932171) | ($36,880.82) |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (129.76074643) | ($3,115.77) |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063427417814454 | $221.52 |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118858590376 | $0.00 |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207842300628359 | $507.97 |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13936741897 | $0.11 |
| RAPHAEL BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2531469099942 | $57.56 |
| RAPHAEL BERNHARD KÖPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072367978577999 | $22.45 |
| RAPHAEL BISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136397489353999 | $0.40 |
| RAPHAEL BISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076304638636 | $0.00 |
| RAPHAEL BISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000283825051439999 | $0.00 |
| RAPHAEL BISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023659523344 | $0.00 |
| RAPHAEL BISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019534940654 | $0.00 |
| RAPHAEL BLAIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543952591082953 | $0.06 |
| RAPHAEL BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032753301085 | $0.01 |
| RAPHAEL BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000857198332429999 | $0.00 |
| RAPHAEL BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011809461681199 | $0.23 |
| RAPHAEL BORTHOLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021381150019999 | $0.01 |
| RAPHAEL BORTHOLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19128167465218 | $0.19 |
| RAPHAEL BORTHOLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094920640139 | $1.85 |
| RAPHAEL BORTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095084422296 | $28.14 |
| RAPHAEL BORTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109561144240999 | $0.13 |
| RAPHAEL BORTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3450936376 | $6.35 |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,647.00) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,419.65) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.81589) | ($18,993.35) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (24,997.639621) | ($24,997.64) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245291) | ($7,153.73) |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008071465611716 | $286.95 |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081820754386701 | $198.30 |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.981822260399 | $439.98 |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036862816653 | $0.00 |
| RAPHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00090059248722 | $0.10 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000645) | ($19.97) |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 26.284 | $19.97 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (26.768) | ($11.74) |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007834 | $11.74 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0066) | ($10.00) |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 21.087 | $10.00 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (21.089) | ($9.93) |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006548 | $9.93 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000533) | ($14.99) |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 33.79 | $14.99 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001518181325437 | $51.52 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25602494123399 | $0.89 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032923905094 | $0.62 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61106803223 | $0.50 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41656020651 | $0.26 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071257000953 | $0.45 |
| RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032619754335 | $0.36 |
| RAPHAEL BOUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000425199027961399 | $0.00 |
| RAPHAEL BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570336627449227 | $0.66 |
| RAPHAEL BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699869681692337 | $0.01 |
| RAPHAEL BRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028510878901 | $0.00 |
| RAPHAEL BRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18370844141 | $2.04 |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.23) | ($439.10) |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,151.18) |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7) | ($210.22) |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850747755249999 | $0.90 |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13725336352 | $278.43 |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.490856435 | $60.64 |
| RAPHAEL BUCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.50718812789999 | $800.61 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040893315033 | $81.02 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7136134407 | $5.47 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1055380024 | $1.04 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038406683308 | $0.87 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02363927235999 | $1.58 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.34645162429999 | $1.13 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.093972246427999 | $0.27 |
| RAPHAEL BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024950037382 | $0.07 |
| RAPHAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RAPHAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088294536282 | $17.23 |
| RAPHAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088566263155 | $0.65 |
| RAPHAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061912245548 | $0.37 |
| RAPHAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33075755553 | $0.03 |
| RAPHAEL CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154707453916 | $0.46 |
| RAPHAEL CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644139072097 | $1.31 |
| RAPHAEL CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6139977045 | $2.61 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04369891) | ($32,816.95) |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037605) | ($11.20) |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (766.748021) | ($766.75) |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,380.17484) | ($4,380.17) |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341477814125098 | $131.48 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1512033481 | $8.97 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004762210547 | $7.10 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.393428174187 | $48.39 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6137400426 | $2.90 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38241413484 | $4.25 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.171230807632 | $7.17 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024355460093 | $0.14 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2606287228 | $0.26 |
| RAPHAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014481688002 | $4.61 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (0.8791) | ($92.63) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 92.367 | $92.63 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (93.14) | ($93.14) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 43.297 | $93.14 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (2.9855) | ($40.21) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 39.978 | $40.21 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (39.98) | ($39.98) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 18.585 | $39.98 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,537.31) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115934) | ($4,602.24) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | UNI | (362.81486057) | ($3,050.13) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.043378459) | ($40,000.00) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.000856) | ($10,000.00) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (15.0059) | ($180.52) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 179.395 | $180.52 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (179.395) | ($179.40) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,409.91) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0333) | ($1,268.06) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,774.66) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.10188 | $4,000.00 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,845.15) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.67) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6159164801) | ($1,225.02) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002882002769) | ($8.34) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003918804624) | ($8.34) |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038961877264 | $139.07 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6379250959385 | $24.07 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016828833090077 | $47.10 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.947498177 | $32.46 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.9545557 | $25.71 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012034492523 | $0.17 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020760478555 | $2.22 |
| RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3445922958 | $3.25 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050788135095 | $156.42 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038955060184 | $77.05 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83010746758 | $49.63 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42213694125 | $27.77 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000210481243849999 | $0.00 |
| RAPHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000531225586099999 | $0.00 |
| RAPHAËL CARCIOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735989922726599 | $0.09 |
| RAPHAËL CASTEILTORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754265412389999 | $0.89 |
| RAPHAËL CASTEILTORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8029790117 | $1.82 |
| RAPHAEL CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (296.6058186) | ($43.48) |
| RAPHAEL CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.36240448) | ($93.57) |
| RAPHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313594502179 | $0.41 |
| RAPHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003510030240753 | $0.02 |
| RAPHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370232920339999 | $1.10 |
| RAPHAEL CHRISTIAN SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056429192133 | $0.02 |
| RAPHAËL CHRISTOPHE CLAUDE CHANTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023743655814 | $0.05 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.24) | ($38.24) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.206889) | ($20.04) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (72.564258) | ($6,989.39) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 6,981.234095 | $6,981.23 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.32) | ($18.32) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.6023931437 | $25,139.59 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($31,221.63) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05438175 | $1,872.96 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07353023326) | ($2,400.91) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21482277 | $7,001.32 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1421154597) | ($4,633.93) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03479579 | $967.36 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00635704 | $191.97 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.24) | ($38.24) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03286907 | $965.30 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,656.80 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.8052697466) | ($23,664.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,832.0 | $11,832.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.16784267 | $5,062.67 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1024786 | $2,968.60 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,477.10 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.6907459455) | ($20,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,490.0 | $5,490.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.20562303 | $6,531.45 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.01579 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.016615 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1646001 | $5,000.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,108.90) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,414.80) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,430.25 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.352531) | ($10,485.67) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,458.021 | $10,485.67 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.71) | ($15.71) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.9034440387 | $26,872.02 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90344441) | ($26,933.65) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,029.957738 | $1,029.96 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 249.688 | $200.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 249.657 | $200.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 124.876 | $100.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (625.713) | ($496.91) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 493.061 | $496.91 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.00999 | $300.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 4.74823 | $200.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 5.12086 | $200.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 12.76129 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.56417 | $100.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.009885 | $300.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.276885 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 738.553 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (12.80737) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 499.372 | $500.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.276186) | ($497.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 795.238 | $497.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,532.45) | ($888.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 880.545 | $888.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (12.38283) | ($502.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 500.031 | $502.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,060.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.166055) | ($4,999.99) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,986.316 | $4,999.99 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.353961) | ($10,657.93) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10,630.778 | $10,657.93 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.45) | ($76.45) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,169.0) | ($5,169.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3166114249 | $9,533.32 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.91) | ($221.91) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6133689941 | $18,468.82 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.929988078) | ($27,987.11) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.67675025 | $19,661.39 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.67675) | ($19,632.52) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19,606.742 | $19,632.52 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (533.83) | ($533.83) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,832.0) | ($11,832.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8052697466 | $23,360.88 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01552973851) | ($451.18) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.01552973851 | $451.18 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.675216207 | $19,616.82 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006618 | $193.00 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006618) | ($192.91) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48048862) | ($43,154.69) |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194882726540794 | $71.58 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27621939331237 | $5.08 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6716812301 | $15.67 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009070166089559 | $0.36 |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14590964726561 | $12.69 |
| RAPHAEL CLAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62205182817 | $0.72 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096857163329 | $0.29 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015646218026 | $0.02 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016391313689 | $0.03 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049183295515999 | $0.00 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105876063764999 | $0.00 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041849034298 | $0.00 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017154562681 | $0.01 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054918142327 | $0.00 |
| RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111268548072 | $0.00 |
| RAPHAEL COLLONGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04359701) | ($1,264.69) |
| RAPHAEL COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028323129996539 | $10.21 |
| RAPHAEL COMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006587107669929 | $0.01 |
| RAPHAEL COMMARIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3364806603434 | $32.86 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143065662247 | $0.04 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100144973884 | $0.00 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024505991853 | $0.05 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65031069423 | $0.65 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075256943185 | $0.08 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077872757087 | $0.01 |
| RAPHAEL COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032703169606 | $0.00 |
| RAPHAEL CORNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.490797810132 | $160.90 |
| RAPHAEL CORNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9803928632 | $2.50 |
| RAPHAEL CRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017495018933 | $5.18 |
| RAPHAEL CRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033833394282 | $0.66 |
| RAPHAEL CRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004347793008 | $0.00 |
| RAPHAEL CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017612386121 | $0.52 |
| RAPHAEL CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003812775835 | $0.07 |
| RAPHAEL CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0740984802329999 | $0.01 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017546199229 | $0.00 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008994898093 | $0.00 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9066610785 | $0.03 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017852538447 | $0.00 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017130032651 | $0.00 |
| RAPHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000015651882326 | $0.00 |
| RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010289491182 | $0.00 |
| RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112189321914999 | $0.01 |
| RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025378822714 | $0.00 |
| RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101587412291 | $0.00 |
| RAPHAEL DALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2754168890899 | $59.43 |
| RAPHAEL DANIEL EBO DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000206487335 | $0.00 |
| RAPHAEL DAUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265533659179999 | $0.00 |
| RAPHAEL DAUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039446242021 | $0.01 |
| RAPHAEL DAUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0855040072 | $3.71 |
| RAPHAEL DAVID ROSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022607711372 | $0.00 |
| RAPHAEL DE KEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063106873 | $0.02 |
| RAPHAEL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157724321875 | $0.47 |
| RAPHAEL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9966369175 | $9.00 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04896752698 | $148.87 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.63) |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05236165171 | $157.37 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.05) |
| RAPHAEL DERONNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05206681629 | $149.64 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0674) | ($190.98) |
| RAPHAEL DERONNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2101301903 | $384.79 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.1339266496 | $158.50 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026421148304 | $0.00 |
| RAPHAEL DERONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193778380663999 | $2.83 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,081.710778) | ($3,081.71) |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.376341) | ($10,712.92) |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025332862745783 | $86.73 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8569288817 | $2.16 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044138312976 | $87.67 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3237791279 | $2.09 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24374389878 | $2.15 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.949160522176 | $22.95 |
| RAPHAEL DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0928527546319999 | $5.29 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.25399869 | $449.30 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 225.04 | $132.08 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 9.9084 | $95.78 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01838098267 | $35.76 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 9.54 | $89.94 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (9.44) | ($88.78) |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 88.575 | $88.78 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (88.57) | ($88.57) |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0029769 | $88.57 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 4.94 | $195.77 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.96 | $81.85 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.91006) | ($79.88) |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0025416 | $79.88 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002074) | ($65.00) |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.034891 | $65.00 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373319793533 | $50.54 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197351974289999 | $2.64 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066804680502 | $0.00 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7465634961 | $0.96 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09578778114 | $0.76 |
| RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017676955721 | $0.64 |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.51) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.06) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($49.73) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.141535) | ($337.10) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.05561) | ($3.39) |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.396 | $3.39 |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007038377887 | $2.62 |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782280565679752 | $0.71 |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0878285746429999 | $0.06 |
| RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007210477439541 | $2.73 |
| RAPHAEL DINALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171496224679999 | $0.51 |
| RAPHAEL DINALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1676222802 | $50.10 |
| RAPHAEL DINALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109890665349 | $21.44 |
| RAPHAEL DINALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3962880979 | $5.40 |
| RAPHAEL DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102151339979999 | $0.00 |
| RAPHAEL DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470739941719999 | $0.00 |
| RAPHAEL DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005190691629 | $0.02 |
| RAPHAEL DOLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4844405823298 | $0.47 |
| RAPHAEL DOLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389979676089999 | $7.61 |
| RAPHAEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.907821943361 | $4.96 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026079806693 | $79.11 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71629917332 | $3.02 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106795178987 | $20.84 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098159057645 | $0.01 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005245987344 | $0.00 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016876103787 | $0.00 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019901640613 | $0.00 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34845816106 | $2.14 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0165205440329999 | $1.18 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0870368723 | $0.58 |
| RAPHAËL DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0056165981931 | $0.61 |
| RAPHAEL DURAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.91) |
| RAPHAEL DURAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4) | ($121.01) |
| RAPHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109465957287 | $0.00 |
| RAPHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127727162451 | $0.00 |
| RAPHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.712099695401 | $5.17 |
| RAPHAËL EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009976886116797 | $0.00 |
| RAPHAËL EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021898547334 | $0.00 |
| RAPHAËL EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097780934785 | $0.01 |
| RAPHAËL EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063727235687 | $0.00 |
| RAPHAEL ELISHA CARIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000529498576093 | $0.00 |
| RAPHAEL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208955946 | $50.00 |
| RAPHAEL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.47915729143 | $40.86 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 766.18221155 | $1,884.81 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015646968471 | $0.00 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070734206705 | $0.01 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003344184467 | $0.00 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022663964601 | $0.00 |
| RAPHAEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4124091442 | $35.57 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00186 | $69.11 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $18.05 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $32.49 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077 | $15.61 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004529435042 | $13.28 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.123700719989 | $1.92 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099919595457 | $1.91 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.483015417 | $8.47 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4704928361 | $5.23 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025001452342 | $1.83 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038240391818 | $0.87 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 30.1787817810399 | $4.04 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0237058517 | $1.58 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14560584166 | $3.42 |
| RAPHAËL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000118882160036 | $0.01 |
| RAPHAEL FEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($287.84) |
| RAPHAEL FEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.886217054317 | $112.57 |
| RAPHAEL FERREIRA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000339995987897 | $0.00 |
| RAPHAEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139679204699999 | $4.13 |
| RAPHAEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136971114238 | $2.67 |
| RAPHAEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9347308449 | $3.93 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03390032918 | $103.15 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255298 | $103.98 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158163949024 | $4.64 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209668655509999 | $4.03 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077350489194 | $0.00 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003421969202 | $0.00 |
| RAPHAEL FIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45641345053 | $0.70 |
| RAPHAEL FIMMANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050829) | ($157.62) |
| RAPHAEL FIMMANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.22) |
| RAPHAEL FIMMANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (87.2396) | ($192.79) |
| RAPHAEL FIMMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324991482938421 | $0.69 |
| RAPHAEL FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030336364199 | $59.39 |
| RAPHAEL FLORIAN SACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034463478783 | $1.07 |
| RAPHAEL FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (269.027) | ($252.12) |
| RAPHAEL FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.249) | ($635.92) |
| RAPHAEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324787263104 | $0.32 |
| RAPHAEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1916368788881 | $0.18 |
| RAPHAEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008281879723495 | $0.64 |
| RAPHAEL FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000935253791449999 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 119,990.0 | $119,990.00 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 11105 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 77,276.649328 | $77,276.65 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (95,150.0) | ($95,150.00) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (149,172.897694) | ($149,172.90) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $59.18 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 149,999.0 | $89,586.04 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,790.91) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (50,000.0) | ($27,627.99) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (95,100.0) | ($52,277.42) |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087746847459999 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015352376282 | $0.03 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.0043281555 | $281.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035533460431 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.58448942365 | $47.45 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000417719811549999 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071388644035 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000047973983821 | $0.00 |
| RAPHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040246281043 | $0.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.435883) | ($18,483.61) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 18,522.175 | $18,483.61 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.184909) | ($5,433.92) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,514.527 | $5,433.92 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,069.941) | ($786.62) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 793.821 | $786.62 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033539) | ($993.48) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 986.595 | $993.48 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033759) | ($1,000.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 994.006 | $1,000.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.066985) | ($1,999.97) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,975.808 | $1,999.97 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (270.943) | ($200.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 202.104 | $200.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (2,586.02) | ($350.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 359.224 | $350.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (480.26) | ($65.67) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.442 | $65.67 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (39.1644) | ($301.96) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100828 | $301.96 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.7496) | ($130.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.004326 | $130.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (331.553) | ($254.76) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 261.025 | $254.76 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ZRX | (798.08) | ($253.09) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 248.362 | $253.09 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.065036) | ($1,747.86) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,754.237 | $1,747.86 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (55,309.305276) | ($55,309.31) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (89.025) | ($222.47) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 216.597 | $222.47 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (132.145) | ($75.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 74.143 | $75.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (10.2234) | ($75.65) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 74.886 | $75.65 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.1502) | ($10.58) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003409 | $10.58 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (30.48) | ($4.27) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.256 | $4.27 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (7.883) | ($5.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.99 | $5.00 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.127) | ($0.74) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 0.735 | $0.74 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($16.27) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 16.229 | $16.27 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005427) | ($9.70) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.701 | $9.70 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (485.636949) | ($485.64) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,435.038485) | ($4,435.04) |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013915531564870 | $53.02 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01079488018488 | $0.01 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03781518216024 | $106.41 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.22842715447 | $473.23 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6478698268509 | $13.71 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0795717605418 | $0.94 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.1879189940 | $53.19 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.86160609063774 | $0.52 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030417615147547 | $0.30 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09663862553 | $5.36 |
| RAPHAEL GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56493297607325 | $0.41 |
| RAPHAEL GAGNON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $305.98 |
| RAPHAEL GAGNON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.513831287 | $1,577.98 |
| RAPHAEL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034293191393 | $0.01 |
| RAPHAEL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079361762148 | $14.58 |
| RAPHAEL GAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752411304470 | $0.01 |
| RAPHAEL GAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00394532123299999 | $0.00 |
| RAPHAEL GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565544273594 | $1.67 |
| RAPHAEL GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117786580696 | $2.30 |
| RAPHAEL GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0360260316 | $4.79 |
| RAPHAEL GHIDINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($56.71) |
| RAPHAEL GHIDINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034428) | ($983.85) |
| RAPHAEL GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199076576647979 | $7.40 |
| RAPHAEL GHILAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000809107498999 | $0.24 |
| RAPHAEL GHILAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024958916509 | $0.03 |
| RAPHAEL GHILAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045808369449 | $8.89 |
| RAPHAEL GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9879138820 | $30.69 |
| RAPHAEL GIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14003878852 | $1.26 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2,498.303 | $5,000.00 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2,495.062 | $5,000.00 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238267496 | $0.46 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.969180392658 | $644.08 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000329423308 | $0.00 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.603040989 | $39.60 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2965073377 | $0.13 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002607623077 | $0.02 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02884615385 | $0.00 |
| RAPHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.535677707 | $0.17 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,081.0) | ($1,081.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,277.0) | ($5,277.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,163.0) | ($3,163.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 3,153.0 | $3,153.00 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (52,723.0) | ($52,723.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 27.593439208 | $52,593.01 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,521.0) | ($10,521.00) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 5,161.5124 | $10,905.52 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (56,374.530819) | ($56,374.53) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 56,378.0 | $56,434.38 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (27.593439208) | ($52,006.37) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (56,378.0) | ($27,071.94) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003755) | ($7.14) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 9.567 | $7.14 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5,326.365) | ($3,607.05) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,551.599 | $3,607.05 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (106.94) | ($106.94) |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034168 | $106.94 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186042510009999 | $0.41 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.61048367071 | $265.36 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000342508390785 | $0.08 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.308625981 | $441.31 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000213730885599999 | $0.00 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.207659478899999 | $0.21 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000189048619 | $0.00 |
| RAPHAEL GOTTFROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045237452963 | $0.00 |
| RAPHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8657481903 | $0.87 |
| RAPHAEL GROHS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0038395 | $122.82 |
| RAPHAEL GROHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005493239) | ($159.29) |
| RAPHAEL GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079456788994 | $2.48 |
| RAPHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089810798504999 | $2.66 |
| RAPHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101490108542 | $1.98 |
| RAPHAEL GUERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2785747211654 | $0.27 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8590681215) | ($26,036.53) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8590681215 | $26,036.53 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.536454598) | ($9,973.38) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.536454598 | $9,973.38 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,712.929990446) | ($7,126.37) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,712.929990446 | $7,126.37 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($886.26) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.036454598) | ($8,928.85) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($62.71) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.83) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,612.929990446) | ($7,345.46) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84906812) | ($25,458.40) |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046194978048208 | $160.28 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04503805874728 | $107.68 |
| RAPHAEL GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.29734906756 | $127.91 |
| RAPHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000118660394197 | $0.00 |
| RAPHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048865277441 | $0.00 |
| RAPHAEL GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5699615938235 | $88.66 |
| RAPHAEL HANNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016627543704 | $0.00 |
| RAPHAEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097513504161 | $0.00 |
| RAPHAEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099914716578 | $0.01 |
| RAPHAEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061908843765 | $0.01 |
| RAPHAEL HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016609672724 | $0.01 |
| RAPHAEL HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017374464333424 | $0.01 |
| RAPHAEL HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004296704273 | $0.00 |
| RAPHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132845376778 | $3.93 |
| RAPHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.075429571142 | $2.12 |
| RAPHAEL HOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71829345975 | $1.75 |
| RAPHAEL HOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.802687048 | $10.90 |
| RAPHAEL IGCASENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000347039997509999 | $0.00 |
| RAPHAEL IGCASENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123924976806 | $0.00 |
| RAPHAËL IKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144664485964999 | $0.00 |
| RAPHAËL IKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031910298742 | $0.00 |
| RAPHAEL ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052564704824 | $15.56 |
| RAPHAEL ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46344479545395 | $1.71 |
| RAPHAEL ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070257719023 | $13.71 |
| RAPHAEL ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13152067958 | $1.16 |
| RAPHAEL ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27979779720999 | $7.88 |
| RAPHAËL ISVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102323726723 | $30.29 |
| RAPHAËL ISVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014497230765 | $28.29 |
| RAPHAËL ISVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6894143132 | $3.57 |
| RAPHAËL ISVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.696542348249999 | $7.74 |
| RAPHAËL ISVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8538366243 | $3.85 |
| RAPHAEL JIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,770.645202) | ($6,770.65) |
| RAPHAEL JIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08738385) | ($2,660.14) |
| RAPHAEL JIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (6.343206908) | ($6.34) |
| RAPHAEL JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004833844758766 | $17.94 |
| RAPHAEL JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290081433481729 | $0.00 |
| RAPHAEL JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.78366471365 | $44.78 |
| RAPHAEL JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04195823179144 | $0.04 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.100657435 | $3.46 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.25210539 | $7.90 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00082272 | $31.25 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00077837 | $23.38 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044194645537 | $1.20 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11664488813 | $4.78 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004678315579 | $0.81 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4125265909 | $1.41 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.646795478149999 | $0.27 |
| RAPHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0019179371408 | $0.04 |
| RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.12 |
| RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.015 | $3,972.87 |
| RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.2161773 | $6,332.91 |
| RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363648197099 | $77.65 |
| RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015486971312242 | $21.81 |
| RAPHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022595091865 | $6.69 |
| RAPHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001483094259934 | $0.00 |
| RAPHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076661078899 | $0.00 |
| RAPHAEL JOSEF MAXIMILIAN BENTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043323322847 | $1.34 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.17019311 | $5,327.16 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (174.902) | ($90.46) |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031587 | $90.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (57.872) | ($142.89) |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 141.902 | $142.89 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03399 | $1,000.00 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10000602 | $2,907.07 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.86431707 | $5,894.11 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244702921016 | $66.70 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018908710792309 | $26.30 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.457284203 | $20.46 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644504036267869 | $0.53 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.869770728 | $26.87 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098785222396 | $0.00 |
| RAPHAEL JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7198166992153 | $3.50 |
| RAPHAËL KANAPITSAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00097594 | $38.60 |
| RAPHAËL KANAPITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010863619325062 | $0.28 |
| RAPHAËL KANAPITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024613780819 | $4.80 |
| RAPHAËL KANAPITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026997279372 | $0.03 |
| RAPHAEL KANFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652901810189999 | $0.76 |
| RAPHAEL KAZANDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019811854705 | $0.59 |
| RAPHAEL KAZANDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7761244124 | $8.78 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072705784) | ($31,836.83) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072705784 | $31,836.83 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07270578) | ($32,006.78) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.886180706) | ($78.89) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.886180706 | $78.89 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,095.685013 | $4,095.69 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005831890926) | ($17.63) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005831890926 | $17.63 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058319) | ($17.86) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 990.205421 | $990.21 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 23.603734321 | $46,454.22 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.16062843) | ($61,723.20) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,021.350897) | ($8,089.10) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.16062843 | $61,723.20 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,021.350897 | $8,089.10 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000145229) | ($4.50) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000145229 | $4.50 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (164.776614) | ($164.78) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (33.160628425) | ($58,160.09) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001759499466) | ($0.01) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001759499466 | $0.01 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02501072579) | ($45.11) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02501072579 | $45.11 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.341759723) | ($2.94) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.341759723 | $2.94 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1,021.350897358) | ($8,782.58) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02501072579) | ($45.08) |
| RAPHAEL KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381131191570404 | $143.89 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11011943608434 | $243.03 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59075912364976 | $0.59 |
| RAPHAEL KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8726001847114 | $28.27 |
| RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109277787022 | $32.34 |
| RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3529214217 | $3.99 |
| RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68236847213 | $7.58 |
| RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47555258219 | $4.20 |
| RAPHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677370290339 | $0.07 |
| RAPHAEL KOLLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02694408 | $1,046.27 |
| RAPHAEL KOLLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,083.48 |
| RAPHAEL KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334684120079999 | $9.10 |
| RAPHAEL KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083364462581 | $12.08 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,033.68) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($23,061.76) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,153.137 | $500.00 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.033183) | ($899.98) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,150.551 | $899.98 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003687) | ($100.00) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 240.509 | $100.00 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,425.737633634) | ($1,412.19) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,387.838961 | $12,387.84 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.039672 | $1,200.00 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,589.9 | $2,589.90 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.034565147) | ($0.80) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ADA | 4,900.190188378 | $2,598.16 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (5,125.849) | ($2,436.02) |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,419.823 | $2,436.02 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012981520743 | $46.09 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.979505285267 | $117.19 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047451737597 | $128.46 |
| RAPHAEL KRAEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.360624232 | $78.36 |
| RAPHAEL KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014802489892 | $0.00 |
| RAPHAEL KROLL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288904) | ($9,997.23) |
| RAPHAEL KROLL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7500001) | ($22,782.75) |
| RAPHAEL KROLL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (215.6991) | ($164.79) |
| RAPHAEL KROLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0788) | ($11.07) |
| RAPHAEL KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1815527359143 | $162.33 |
| RAPHAEL LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096573034291 | $0.01 |
| RAPHAEL LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2206283676 | $2.22 |
| RAPHAËL LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205059774944399 | $0.02 |
| RAPHAEL LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722489657972 | $50.35 |
| RAPHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251072399739999 | $0.74 |
| RAPHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170154700229999 | $0.00 |
| RAPHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064859904234 | $12.66 |
| RAPHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2560206518 | $1.42 |
| RAPHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5079626777 | $0.14 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.101789668 | $308.31 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.202286404 | $361.52 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017959558988 | $0.53 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.050494939 | $16.60 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028241321822 | $55.11 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7338763112 | $2.17 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.035647625 | $11.32 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078450307341 | $0.00 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7894923402 | $0.41 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016098439366999 | $0.00 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17572136843 | $6.95 |
| RAPHAEL LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046923673638 | $0.01 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 249.0 | $239.48 |
| RAPHAEL LEVY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($2.00) |
| RAPHAEL LEVY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3.481 | $2.00 |
| RAPHAEL LEVY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (35.0) | ($22.34) |
| RAPHAEL LEVY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($7.00) |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008353863825 | $27.04 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69122798538 | $9.28 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017435333273 | $3.84 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2890976404 | $2.24 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14152911924 | $1.82 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035309987541 | $0.28 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016184301085 | $0.00 |
| RAPHAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000015757959626 | $0.00 |
| RAPHAEL LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001404923329 | $0.00 |
| RAPHAEL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002822843893 | $8.36 |
| RAPHAEL LING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,519.995090281) | ($1,819.69) |
| RAPHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010711040613 | $3.17 |
| RAPHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7801600307471 | $11.57 |
| RAPHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 20.5903728120148 | $14.75 |
| RAPHAËL LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016481830179 | $4.88 |
| RAPHAËL LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020349965864 | $0.00 |
| RAPHAËL LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015737104393 | $0.00 |
| RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105993749487 | $35.82 |
| RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2866541403699 | $11.51 |
| RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113732245687 | $0.02 |
| RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009527608867 | $0.00 |
| RAPHAEL LUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062433494797 | $0.07 |
| RAPHAEL LUIS ROBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040886454583 | $0.01 |
| RAPHAEL LUIS ROBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052817904986 | $0.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 27.695 | $84,499.94 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.332684) | ($9,500.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4,486.493 | $9,500.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (8.582689) | ($25,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 11,879.34 | $25,000.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.102992) | ($300.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 142.728 | $300.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.720945) | ($2,100.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 998.51 | $2,100.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $282.84 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $113,142.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (14.145721) | ($40,013.29) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 39,827.312 | $40,013.29 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (568.72) | ($1,200.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,198.101 | $1,200.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (537.997) | ($850.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 848.044 | $850.00 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (19.542939) | ($36,997.15) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 37,266.576 | $36,997.15 |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,432.597593) | ($145,432.60) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| RAPHAEL MALAVIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,444.7711475212 | $6,788.07 |
| RAPHAËL MANANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041161430742 | $0.05 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.029764775 | $23.81 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46198504388 | $5.13 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27685622074 | $0.95 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086324447806 | $9.48 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26760598035 | $1.65 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.334372266 | $10.28 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.3020053179 | $6.87 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.85732734048 | $20.12 |
| RAPHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.067754552266 | $0.19 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.198 | $533.19 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.1321528905) | ($356.05) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.06584710947) | ($132.54) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3307459112) | ($500.42) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.198) | ($299.58) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4617098269 | $698.57 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.198 | $299.58 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01649647587) | ($24.96) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0211366178) | ($31.98) |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118608549966 | $0.04 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075963754798 | $1.16 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69646312501 | $0.44 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074838624811 | $0.07 |
| RAPHAEL MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00623180899229999 | $0.15 |
| RAPHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177885183089999 | $0.00 |
| RAPHAEL MASSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.71) | ($166.54) |
| RAPHAEL MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85454857891 | $2.24 |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.093123 | $265.43 |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094603) | ($273.24) |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009991) | ($347.21) |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280778026719 | $51.08 |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391987901707983 | $0.67 |
| RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004440369281 | $0.01 |
| RAPHAEL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644835735 | $0.49 |
| RAPHAEL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427285715599999 | $8.34 |
| RAPHAEL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1515968949 | $1.35 |
| RAPHAEL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.7872655889 | $0.45 |
| RAPHAEL MEGZARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| RAPHAEL MEGZARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MCDAI | 395.0 | $395.00 |
| RAPHAEL MEGZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488552658 | $50.00 |
| RAPHAEL MEGZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10496793437679 | $0.08 |
| RAPHAEL MEGZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9083158988 | $1.91 |
| RAPHAEL MELNICK-BEINGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.124358624092 | $8.01 |
| RAPHAEL MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006315018173 | $0.00 |
| RAPHAEL MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078856193636 | $0.09 |
| RAPHAEL MICHAEL NIEDRINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000467427656 | $0.00 |
| RAPHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146736749579 | $43.43 |
| RAPHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2260153634 | $2.60 |
| RAPHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053155831369 | $0.00 |
| RAPHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19358368831 | $0.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0008611213095 | $0.00 |
| RAPHAEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537741091449999 | $1.59 |
| RAPHAEL MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.33892174878 | $15.71 |
| RAPHAEL MUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20670787795426 | $5.51 |
| RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.034) | ($1.63) |
| RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1.612 | $1.63 |
| RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47004798404805 | $0.87 |
| RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051344452835 | $0.05 |
| RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250952655629999 | $0.64 |
| RAPHAEL N DUWUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14739741605 | $1.34 |
| RAPHAEL NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105197787006809 | $0.00 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.052587737) | ($440.54) |
| RAPHAEL NASO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 1.82 | $27.19 |
| RAPHAEL NASO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00291084 | $111.14 |
| RAPHAEL NASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02802769 | $842.46 |
| RAPHAEL NASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.46098945 | $939.27 |
| RAPHAEL NASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00680299 | $201.96 |
| RAPHAEL NASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.87614459 | $41.24 |
| RAPHAEL NASO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $71.45 |
| RAPHAEL NASO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 88.2475 | $46.88 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455311511417 | $11.91 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.709636738034 | $3.40 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025900015397 | $3.28 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1915404203 | $4.52 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211910339572999 | $2.14 |
| RAPHAEL NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001657669851464 | $0.69 |
| RAPHAËL NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044437698717 | $0.00 |
| RAPHAËL NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099534295428 | $0.00 |
| RAPHAËL NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.215211871999 | $296.67 |
| RAPHAËL NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.33329571669999 | $59.27 |
| RAPHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062201883978 | $1.84 |
| RAPHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031466180355 | $0.00 |
| RAPHAEL NORBERTO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0572519792956499 | $0.06 |
| RAPHAEL NOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590440282 | $0.55 |
| RAPHAEL NOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.72875684143 | $25.13 |
| RAPHAEL ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000798015991239999 | $0.00 |
| RAPHAEL ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015861490806 | $0.00 |
| RAPHAEL OERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107705000877 | $0.03 |
| RAPHAEL OERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017753793041 | $0.00 |
| RAPHAEL OERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101925967135 | $0.02 |
| RAPHAEL OERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17760620705 | $1.97 |
| RAPHAEL OERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002565602154 | $0.01 |
| RAPHAEL OGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027498291009 | $5.37 |
| RAPHAEL OGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.958723022 | $14.24 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 30.163 | $548.66 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.73 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 28.80658231 | $2,939.14 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.74548297 | $2,270.50 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022072709011 | $66.55 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65928954412 | $7.03 |
| RAPHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113299487388 | $0.64 |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 1.384399999 | $20.73 |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02606135 | $997.18 |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.66058337 | $40.76 |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651890237 | $50.00 |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4726466249574 | $9.30 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118795481058999 | $35.16 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18949041825 | $385.44 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34662752242 | $3.85 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48951364103 | $4.32 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.014074395 | $10.52 |
| RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9281414126 | $1.56 |
| RAPHAËL PACAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035642806095 | $10.55 |
| RAPHAËL PACAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052075792474 | $0.00 |
| RAPHAËL PACAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022612253559 | $4.41 |
| RAPHAËL PACAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0579032601819999 | $3.30 |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01362161065) | ($539.61) |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01362161065 | $539.61 |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.104999683) | ($309.47) |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.104999683 | $309.47 |
| RAPHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0135) | ($386.14) |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321492689433699 | $1.29 |
| RAPHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002525677639803 | $0.76 |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00183795) | ($55.00) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00183795 | $55.00 |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00183795) | ($54.15) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047388) | ($15.00) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047388 | $15.00 |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047388) | ($15.00) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000132270288) | ($4.23) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000132270288 | $4.23 |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013227) | ($4.24) |
| RAPHAEL PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001905474655718 | $0.67 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.720439) | ($14,112.71) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($2,410.86) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008347603) | ($3,184.22) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,107.961043902) | ($1,239.88) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,410.438544) | ($719.09) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (41.674055075) | ($763.47) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (113.656174403) | ($856.97) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (219.092751) | ($219.09) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00746781) | ($204.81) |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782975600992299 | $2.60 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046169726109833 | $121.20 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6765504688437 | $2.68 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.895449535323 | $23.55 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.015149335809 | $6.89 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7467736390685 | $22.07 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038202036452 | $0.00 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043394145291 | $0.00 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4068354694079 | $18.32 |
| RAPHAËL PÉLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036587728483 | $0.00 |
| RAPHAEL PELLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.361773182502 | $13.38 |
| RAPHAEL PELLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1911645469 | $24.35 |
| RAPHAEL PELLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0437550964549999 | $13.93 |
| RAPHAEL PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050754646445 | $0.16 |
| RAPHAEL PERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019806661924 | $7.11 |
| RAPHAEL PERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.861903816454 | $6.73 |
| RAPHAEL PINCHOT-BERTHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011972881341498 | $0.01 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 702.206741 | $670.56 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013821 | $5.53 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (54.065779727) | ($175.25) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 54.065779727 | $175.25 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (54.065779) | ($175.53) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.04325262367) | ($0.14) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.04325262367 | $0.14 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.2565716318) | ($0.26) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.2565716318 | $0.26 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.3479077107) | ($0.35) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.3479077107 | $0.35 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3019699317) | ($0.30) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3019699317 | $0.30 |
| RAPHAEL PORTES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.810115714) | ($142.81) |
| RAPHAEL PORTES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.810115714 | $142.81 |
| RAPHAEL PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.398817825) | ($193.66) |
| RAPHAEL PORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.398817825 | $193.66 |
| RAPHAEL PORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.810115714) | ($115.27) |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099927866945 | $29.58 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062423340626 | $12.18 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006711443476064 | $0.00 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8072927529 | $1.43 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53246995569999 | $3.95 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5226405405 | $5.81 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066072105348 | $0.58 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0506062891576499 | $3.39 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0556306671433909 | $2.57 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000570214985735799 | $0.00 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05681302948711 | $0.18 |
| RAPHAEL PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0007732256418332 | $0.00 |
| RAPHAEL POTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.416931) | ($12,530.86) |
| RAPHAEL POTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.079382) | ($12,219.66) |
| RAPHAEL POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169316588388999 | $548.54 |
| RAPHAEL POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.4817709606 | $189.65 |
| RAPHAEL POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302356884199999 | $90.43 |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9014) | ($1.87) |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($304.01) |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1704919001) | ($332.45) |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00944489) | ($275.26) |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006200277033303 | $2.23 |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901797799272871 | $1.94 |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019684126039486 | $5.19 |
| RAPHAEL POUPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047117503337 | $0.00 |
| RAPHAEL POUPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106162523919 | $2.07 |
| RAPHAËL PRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016731807156 | $0.50 |
| RAPHAËL PRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972849566966999 | $1.00 |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (183.619211) | ($591.95) |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (166.4166) | ($131.16) |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (93.72254) | ($873.49) |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (12.071656) | ($751.11) |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001136) | ($33.71) |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011205770138169 | $0.38 |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34404865086989 | $1.98 |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2482549919391 | $16.53 |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032503223392607 | $2.77 |
| RAPHAEL PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5706412963271 | $14.45 |
| RAPHAEL PUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126523369147 | $0.37 |
| RAPHAEL PUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80785965149999 | $5.40 |
| RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 9.75 | $3.89 |
| RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,003.737 | $401.20 |
| RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.00) |
| RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,008.487) | ($403.20) |
| RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05014270563866 | $0.03 |
| RAPHAËL RAUSIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10172068) | ($4,122.65) |
| RAPHAËL RAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025842080632732 | $10.37 |
| RAPHAËL RAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.803642438248 | $4.30 |
| RAPHAËL RAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.872510723179999 | $1.81 |
| RAPHAEL REINHOLD SCHLAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001054989629 | $0.00 |
| RAPHAËL RIBEIRO DA ASCENCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1543290102 | $0.18 |
| RAPHAËL RIBEIRO DA ASCENCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00299763056939999 | $0.00 |
| RAPHAËL RICHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10423688) | ($4,318.89) |
| RAPHAËL RICHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UNI | (20.052291131) | ($146.90) |
| RAPHAËL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017986091818257 | $7.25 |
| RAPHAËL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230246736013277 | $0.42 |
| RAPHAËL RISCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29618528645 | $0.35 |
| RAPHAËL RISCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040792788357 | $0.25 |
| RAPHAËL RISCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093529420604 | $0.21 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.591871) | ($22,016.12) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252794) | ($9,862.83) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,677.60 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,319.65) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09064629 | $3,540.87 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,177.51) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,109.02) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141391) | ($4,902.45) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.25 | $36,972.50 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,016.19 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.49 | $959.16 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,481.00) |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432680458422999 | $123.14 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111245409456 | $0.01 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02745785442469 | $56.74 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.722129222 | $14.05 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445763911589999 | $3.94 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008964046079 | $0.00 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069071438931 | $0.00 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20122281938 | $7.96 |
| RAPHAEL ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29427230474 | $16.75 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 100.316 | $7,240.67 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.239136284) | ($6,304.74) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.239136284 | $6,304.74 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3604589339) | ($9,938.57) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3604589339 | $9,938.57 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($29.79) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.219136) | ($6,261.03) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.47) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.359458) | ($9,858.30) |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247739514432419 | $84.38 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376817126150248 | $87.39 |
| RAPHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267730160463 | $2.95 |
| RAPHAEL RODRIQUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.630953536 | $6.05 |
| RAPHAEL RODRIQUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44968327127999 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2429513739 | $13.81 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4529186381 | $0.50 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38395973058 | $1.31 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126192286876 | $7.55 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33548042695 | $2.06 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013353927502 | $1.01 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14717743119 | $0.07 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101505277694 | $0.13 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83409721972 | $0.44 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.201778797309999 | $0.51 |
| RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14424420141 | $0.26 |
| RAPHAEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890023734 | $0.02 |
| RAPHAEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020088750587 | $0.00 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20760719287 | $0.24 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062577115248 | $0.01 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044967292121 | $0.00 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032445361871 | $0.00 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053806694354 | $0.02 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019759541438 | $0.00 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017961992935 | $0.00 |
| RAPHAEL SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029922855651 | $0.00 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123193977857 | $0.36 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6657139131 | $3.67 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83343784759999 | $3.04 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.088179) | ($148.35) |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0050755 | $148.35 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024064726067 | $0.50 |
| RAPHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008643294679217 | $2.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.29320852 | $876.42 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.665761362 | $137.36 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.867099) | ($2,001.81) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,988.775 | $2,001.81 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,987.0) | ($1,987.00) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.868538 | $1,987.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.000244) | ($1,960.00) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,949.393 | $1,960.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,951.0) | ($1,951.00) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.990406 | $1,951.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,911.90) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (23.59474) | ($1,128.00) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,133.02 | $1,128.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.771793) | ($1,492.73) |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,486.348 | $1,492.73 |
| RAPHAEL SANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,619.654199) | ($2,619.65) |
| RAPHAEL SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026805887155 | $0.00 |
| RAPHAEL SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189307356958774 | $49.54 |
| RAPHAEL SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184604673617899 | $0.18 |
| RAPHAEL SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15422577736961 | $11.77 |
| RAPHAEL SCHAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195353702619999 | $0.02 |
| RAPHAEL SCHAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057493893901 | $0.00 |
| RAPHAEL SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16001242103 | $2.18 |
| RAPHAEL SCHRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732577644893713 | $0.08 |
| RAPHAEL SCHRITTWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000257832586529999 | $0.08 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009602) | ($299.45) |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 390.199 | $299.45 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00341) | ($100.00) |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 234.091 | $100.00 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174079902836 | $70.86 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8204753478999 | $50.56 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006013380066 | $13.90 |
| RAPHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1432452364 | $5.55 |
| RAPHAEL SERFATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028543367553 | $0.03 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (1,035.8244303) | ($178.68) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (111.24845) | ($86.22) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027705) | ($106.33) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03439913078) | ($97.73) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14786895) | ($13.87) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (7.450961123) | ($51.67) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (2.0360549) | ($162.54) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($45.11) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.0) | ($40.30) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 7,900.5 | $1.81 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0217771151) | ($96.39) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.707426005) | ($6.29) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.514282912) | ($67.10) |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010280457698937 | $0.41 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896128126281 | $1.02 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012367196722135 | $0.36 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.692838445454 | $0.82 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29899134269668 | $0.26 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080765222352966 | $1.09 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69950147778338 | $0.13 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021258485569217 | $0.02 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00672298898698149 | $0.89 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8209030334 | $0.07 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.47683847870399 | $0.88 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089006466119 | $0.01 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.202680996049999 | $0.31 |
| RAPHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041168713104875 | $0.41 |
| RAPHAEL SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011364117873 | $0.03 |
| RAPHAEL SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021372292423 | $0.03 |
| RAPHAEL SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018025996232 | $0.04 |
| RAPHAEL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083573698399 | $2.47 |
| RAPHAEL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002393224146 | $4.67 |
| RAPHAEL STANSAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.325682) | ($20.02) |
| RAPHAEL STANSAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (17.992049) | ($155.11) |
| RAPHAEL STANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018361706568 | $0.54 |
| RAPHAEL STANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1142913233 | $2.58 |
| RAPHAEL STANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3077236760681 | $3.91 |
| RAPHAEL STANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126267601925 | $0.00 |
| RAPHAEL STANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032869227756 | $3.61 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,975.0 | $4,975.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,696.0 | $1,696.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 97.258 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018915 | $50.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001801) | ($48.05) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001862) | ($51.98) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 51.537 | $51.98 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.048602 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.947579 | $9.95 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.057026 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.056455) | ($100.99) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 100.855 | $100.99 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.058046 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 94.003 | $50.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.057932) | ($103.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 103.066 | $103.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00339692 | $99.57 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003299) | ($101.04) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.875 | $101.04 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (36.051) | ($30.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.897 | $30.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.057038) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0033683 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013517 | $40.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,991.767192) | ($2,991.77) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00135) | ($41.03) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 40.97 | $41.03 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0165601 | $500.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165) | ($498.88) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0166 | $500.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 10.7817 | $100.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.799136069) | ($100.07) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01660026) | ($499.40) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.912444 | $75.91 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 967.695236 | $967.70 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.912444) | ($75.91) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013752 | $40.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,080.0) | ($2,080.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 26.947 | $10.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($10.55) |
| RAPHAEL SUDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.854 | $10.55 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891440301709999 | $2.30 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3852911070525 | $32.35 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020284910387 | $3.43 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7570210052999 | $26.76 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10924606807 | $1.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.509636598278 | $45.51 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000078971795 | $0.00 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38413651949 | $1.06 |
| RAPHAEL SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109758073365 | $0.50 |
| RAPHAEL TANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,500.0) | ($4,500.00) |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,500.0) | ($4,500.00) |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,503.0) | ($4,503.00) |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,170.343271) | ($14,170.34) |
| RAPHAEL TANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134162448373 | $3.97 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1897528932933 | $22.01 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014939042172 | $29.15 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4113855665 | $1.41 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5275957878 | $32.55 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 792.047769163 | $792.05 |
| RAPHAEL TANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192750693389 | $0.00 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028680496597 | $8.49 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021447085558 | $41.85 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016668418104 | $0.15 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6010100244 | $0.38 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03198063752 | $3.53 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129629562086 | $1.42 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.668311019569999 | $0.32 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.349209284809999 | $0.45 |
| RAPHAEL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00177077919269999 | $0.19 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (54.6773) | ($410.08) |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0135014 | $410.08 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (716.0) | ($411.68) |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0134608 | $411.68 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (926.348) | ($602.00) |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 598.467 | $602.00 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027922626139 | $92.68 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5603599427452 | $33.18 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035156867723 | $78.65 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9533406002 | $1.95 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.360306174321 | $9.12 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.984221450529 | $2.34 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099262698427926 | $1.12 |
| RAPHAEL TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015183481426 | $0.02 |
| RAPHAEL TREMBLAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 75.571408 | $79.97 |
| RAPHAEL TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018786330063 | $5.56 |
| RAPHAEL TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045123082567 | $8.80 |
| RAPHAEL TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95557675949 | $0.57 |
| RAPHAEL VANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 4,950.5517 | $1,962.77 |
| RAPHAEL VANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.841576450549 | $137.51 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.1988 | $20.19 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (0.1988) | ($20.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 20.313 | $20.38 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.2798 | $126.95 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.2797) | ($128.97) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 128.008 | $128.97 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (148.32) | ($148.32) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.051798 | $148.32 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.0118 | $412.06 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (4.0118) | ($414.78) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 422.803 | $414.78 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003131 | $100.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 0.07179 | $5.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.0717) | ($5.11) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5.067 | $5.11 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003386 | $100.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 0.27898 | $20.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.2791) | ($19.01) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 18.978 | $19.01 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.22) | ($23.22) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008081 | $23.22 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05207) | ($81.81) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0028371 | $81.81 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035128) | ($10.03) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03708628) | ($1,061.02) |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032117553471228 | $108.17 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003657994111604 | $0.74 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41004497909568 | $1.41 |
| RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001714134625718 | $0.00 |
| RAPHAEL VIEILLEDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097346143585 | $2.88 |
| RAPHAËL VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075576094896 | $0.02 |
| RAPHAËL VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054519761761 | $0.01 |
| RAPHAËL VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20606115819 | $0.58 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1893 | $6,000.00 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.716256) | ($19,703.18) |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037769680397695 | $127.41 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198294851159999 | $0.00 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22223493611 | $451.70 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.82460454 | $354.82 |
| RAPHAEL VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84466459902 | $9.39 |
| RAPHAEL WADE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| RAPHAËL WADE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 1,995.32 | $1,995.32 |
| RAPHAËL WADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.837978103) | ($40.84) |
| RAPHAËL WADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.837978103 | $40.84 |
| RAPHAËL WADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,211.157978) | ($2,211.16) |
| RAPHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49347251265757 | $0.49 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041991215441 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028723378983 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031021950953 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020230665353 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016973784707 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00641776459619999 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001118002282 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058402059608 | $0.02 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000089622413033 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060345751045 | $0.00 |
| RAPHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000023563598165 | $0.00 |
| RAPHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 1,298.31 | $10,335.08 |
| RAPHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 129.999 | $8,577.85 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.075802531334 | $2,331.86 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32477532496 | $663.72 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4950047369 | $49.95 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9775255374 | $13.75 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.197970200739999 | $10.49 |
| RAPHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.18868196953 | $42.76 |
| RAPHAEL WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.12345562679 | $27.99 |
| RAPHAEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006824956561 | $0.00 |
| RAPHAEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363466458237329 | $0.01 |
| RAPHAEL WILLY JEFF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RAPHAEL WILLY JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415108817493 | $50.09 |
| RAPHAEL WILLY JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06304349599999 | $3.06 |
| RAPHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025221719433 | $0.00 |
| RAPHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036985961505 | $0.00 |
| RAPHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010371513093 | $0.00 |
| RAPHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8279268949 | $3.83 |
| RAPHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013927589858 | $0.33 |
| RAPHAEL YVAN FRANCOIS N'DJEM NADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0792699539999 | $11.93 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065459815851 | $1.94 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032794536738 | $0.00 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.102708557 | $53.10 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8814603327 | $4.66 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28024735072 | $0.80 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038999107513 | $0.03 |
| RAPHAEL ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000095288646497 | $0.02 |
| RAPHAEL ZEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267913542809999 | $81.34 |
| RAPHAEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03676 | $1,433.60 |
| RAPHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042403945258 | $129.65 |
| RAPHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.85850895 | $3.85 |
| RAPHAËL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24308680887 | $3.72 |
| RAPHAËL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050050877826 | $9.77 |
| RAPHAËL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5518239989 | $7.55 |
| RAPHAËL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013934754119 | $0.00 |
| RAPHAEL ZUMBRUNNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (232.46) | ($232.46) |
| RAPHAEL ZUMBRUNNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,053.0) | ($2,053.00) |
| RAPHAEL ZUMBRUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.124570632999 | $320.12 |
| RAPHAELA ASAN SA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.32488779648 | $11.56 |
| RAPHAELA KAUDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04794749) | ($1,434.57) |
| RAPHAELA KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029343573247896 | $10.69 |
| RAPHAELA KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96988094858 | $1.09 |
| RAPHAELA LESSMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00683191 | $271.04 |
| RAPHAELA LESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068413973513 | $211.79 |
| RAPHAELA LESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053619176028 | $0.00 |
| RAPHAELA LYDIA LUCSOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.13407236) | ($91,221.79) |
| RAPHAELA LYDIA LUCSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378682560571716 | $144.97 |
| RAPHAELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089149254473 | $26.39 |
| RAPHAELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80512312792 | $0.94 |
| RAPHAELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017864076934 | $34.86 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (88.074) | ($522.60) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 523.776 | $522.60 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0025151 | $100.00 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.069808 | $200.00 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005202 | $200.00 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.72) | ($25.72) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 12.395 | $25.72 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (31.839) | ($65.91) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001785 | $65.91 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0501993 | $1,428.37 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.53) | ($2.90) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000984 | $2.90 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.568) | ($2.40) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000837 | $2.40 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09834061) | ($2,849.75) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085169) | ($153.10) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.02) | ($6.21) |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001955 | $6.21 |
| RAPHAELA SKRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3065115239461 | $22.33 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03559446 | $1,034.20 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031242981299 | $94.49 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026952026989 | $52.59 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4817848665 | $4.35 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50756138688 | $5.64 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094832499718 | $0.84 |
| RAPHAELLE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19203762143 | $11.48 |
| RAPHAËLLE POISOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1043276452 | $291.04 |
| RAPHAËLLE POISOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.002463 | $77.08 |
| RAPHAËLLE POISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003010431359 | $8.79 |
| RAPHAËLLE POISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00411267120049999 | $7.67 |
| RAPHAËLLE POISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3715516279999 | $15.37 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | EOS | (3.9823) | ($6.29) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 673.625157143 | $862.24 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (26.203125) | ($33.54) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (18.36421875) | ($23.51) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (585.9375) | ($750.00) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (99.688626503) | ($5,000.00) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 117.660864068 | $5,901.42 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (4.460866659) | ($223.74) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (3.124484795) | ($156.71) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | DASH | (6.881128505) | ($400.00) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | DASH | (3.49778003) | ($200.00) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (43.1282) | ($56.93) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | EOS | 75.833 | $100.00 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | EOS | (75.157) | ($99.07) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 99.312 | $99.07 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.216446) | ($101.22) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.33482018) | ($80.46) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (99.312) | ($99.31) |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0528526083721 | $0.05 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01644737890624 | $0.02 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0396869350506 | $0.07 |
| RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052735257432589 | $0.42 |
| RAPHEAL ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133171785219829 | $0.14 |
| RAPHEAL ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007937231976 | $0.00 |
| RAPHEAL ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001234450328 | $0.01 |
| RAPHEAL ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04757201482 | $0.00 |
| RAPHEAL ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000451165984 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (41.773498504) | ($405.52) |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.239153135) | ($182.17) |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089027198127 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017533023768 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225500255779999 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003135860774 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000317997297019999 | $0.00 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002075763102972 | $0.16 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016931884210012 | $0.17 |
| RAPHEAL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000094589631069 | $0.00 |
| RAPHY CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017688952707 | $0.00 |
| RAPHY CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051821270926 | $0.00 |
| RAPHY CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115014458725 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000953528189999999 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000091398005065 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041618919475 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000010003579339 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000001320405029999999 | $0.00 |
| RAPID SEO EXPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000007323936174 | $0.00 |
| RAPIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008349545345 | $0.33 |
| RAPIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18147417571439 | $0.94 |
| RAPIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000204662906529999 | $0.02 |
| RAPOLAS LAKAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002118775260 6 | $0.00 |
| RAPOLAS LAKAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035437616327 | $0.00 |
| RAPUNZEL LIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479938826889999 | $1.42 |
| RAPUNZEL LIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096597065962 | $0.01 |
| RAPUNZEL LIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364611746279999 | $7.11 |
| RAPUNZEL LIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25013951369999 | $1.41 |
| RAPUNZEL LIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.371734382 | $6.87 |
| RAQUARI GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.33147408 | $980.15 |
| RAQUARI GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038564202098 | $11.39 |
| RAQUARI GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5758079615 | $3.00 |
| RAQUARI GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016304782868 | $31.81 |
| RAQUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021602062679 | $0.00 |
| RAQUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105829156509 | $0.01 |
| RAQUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081218940987 | $0.00 |
| RAQUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129397333237999 | $0.00 |
| RAQUEL ALARCON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025533298854 | $77.39 |
| RAQUEL ALARCON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113621405002 | $22.17 |
| RAQUEL ALARCON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019575852362 | $0.00 |
| RAQUEL ALARCON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41447072458 | $4.61 |
| RAQUEL ALARCON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98040494918 | $0.47 |
| RAQUEL APOLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047149800946 | $8.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAQUEL BAENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306853736654071 | $0.30 |
| RAQUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8477307401715 | $0.85 |
| RAQUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6133357069 | $2.86 |
| RAQUEL CABEZA LEMUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0045 | $10.72 |
| RAQUEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (96.84112677) | ($274.47) |
| RAQUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96164690561 | $6.01 |
| RAQUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120604808443 | $0.01 |
| RAQUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2658521907542 | $0.74 |
| RAQUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4075344125025 | $0.42 |
| RAQUEL COSA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025749642274 | $0.03 |
| RAQUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020192367333 | $0.00 |
| RAQUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347914305682 | $0.04 |
| RAQUEL DONSKOY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 876.5 | $1,691.65 |
| RAQUEL DONSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025015752589 | $60.38 |
| RAQUEL DONSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.2628340872 | $112.12 |
| RAQUEL DONSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.103613948 | $24.10 |
| RAQUEL DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234693552639999 | $6.95 |
| RAQUEL DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75822374212 | $0.60 |
| RAQUEL DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.970312659859999 | $0.61 |
| RAQUEL DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049756684993 | $0.55 |
| RAQUEL DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.513200947569999 | $0.51 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08003154709) | ($2,283.86) |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08003154709 | $2,283.86 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (198.036496381) | ($1,398.14) |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 198.036496381 | $1,398.14 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.395959712) | ($1,614.31) |
| RAQUEL FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.395959712 | $1,614.31 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020011686589848 | $78.17 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61296707894784 | $5.96 |
| RAQUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44694784025006 | $29.85 |
| RAQUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066865808549 | $0.20 |
| RAQUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093870837808 | $0.18 |
| RAQUEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039736096933 | $1.18 |
| RAQUEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26928274299 | $2.99 |
| RAQUEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000571899363319999 | $0.00 |
| RAQUEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000744704099739999 | $0.05 |
| RAQUEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.812671291 | $2.78 |
| RAQUEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00738049) | ($299.33) |
| RAQUEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0125541) | ($38.58) |
| RAQUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000948568873922 | $0.38 |
| RAQUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262122153788 | $0.05 |
| RAQUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004463129035825 | $0.01 |
| RAQUEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000404272584 | $0.00 |
| RAQUEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001081626714637 | $0.00 |
| RAQUEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042012283638 | $0.00 |
| RAQUEL IVETTE ABREU OLMO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01254301 | $485.16 |
| RAQUEL JADE WEBB DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079470250935 | $0.25 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020093730785999 | $0.01 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102087431 | $0.02 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019845438373 | $0.00 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000390709659567 | $0.00 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022275158967 | $0.00 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0259917587 | $0.16 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015673855548 | $0.00 |
| RAQUEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00846264897559999 | $0.01 |
| RAQUEL LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013856531914 | $0.00 |
| RAQUEL LIVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080565176628 | $249.62 |
| RAQUEL LIVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72473625838 | $1,455.02 |
| RAQUEL LIVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0110103016 | $5.01 |
| RAQUEL LONDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,905.49) |
| RAQUEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910788328089999 | $26.96 |
| RAQUEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020213118817 | $43.56 |
| RAQUEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4588507084 | $3.53 |
| RAQUEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4209516933 | $0.10 |
| RAQUEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011523671601 | $0.01 |
| RAQUEL LUCAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.186805327849 | $5.23 |
| RAQUEL LUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000368702427319999 | $0.01 |
| RAQUEL LUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097082962796 | $0.00 |
| RAQUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000700014602016 | $0.00 |
| RAQUEL MATIAS GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $428.37 |
| RAQUEL MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269987213135 | $2.00 |
| RAQUEL MIRANDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183809191 | $50.00 |
| RAQUEL NICODEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14565187371435 | $0.17 |
| RAQUEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024463698177 | $0.72 |
| RAQUEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444764160469999 | $0.87 |
| RAQUEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36427599033 | $0.36 |
| RAQUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016897021669 | $5.00 |
| RAQUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071650778734 | $13.98 |
| RAQUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42089508633 | $0.26 |
| RAQUEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030127974362 | $8.92 |
| RAQUEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071052455645 | $13.86 |
| RAQUEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004289080360675 | $0.31 |
| RAQUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125025605091 | $0.00 |
| RAQUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117258419746 | $0.35 |
| RAQUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6300445714 | $2.28 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.137511) | ($17,757.79) |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (498.826373) | ($3,322.18) |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (301.909126) | ($684.88) |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.345191) | ($385.57) |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053718) | ($1,466.61) |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055387127351 | $18.70 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.899970720693 | $7.83 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095456672307 | $228.95 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50022635509999 | $14.71 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8075321224 | $26.31 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043783564728 | $5.53 |
| RAQUEL ROSA ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1303385437 | $7.54 |
| RAQUEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014151246332 | $0.42 |
| RAQUEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000545505031169999 | $0.00 |
| RAQUEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3064421218 | $3.31 |
| RAQUEL RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017228246608 | $5.10 |
| RAQUEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021658244682 | $0.64 |
| RAQUEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869011259519999 | $175.02 |
| RAQUEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.309800483 | $114.31 |
| RAQUEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23386745585 | $13.71 |
| RAQUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001882440673 | $0.01 |
| RAQUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043300711788 | $0.01 |
| RAQUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024169973688 | $0.00 |
| RAQUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026934699374999 | $0.01 |
| RAQUEL SOBERANO DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6355676889179 | $21.38 |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006247234297) | ($0.24) |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (764.853313) | ($764.85) |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000808) | ($0.24) |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000125302488) | ($0.24) |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120274755483999 | $3.56 |
| RAQUEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51412481854894 | $8.50 |
| RAQUEL VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20965978015 | $0.21 |
| RAQUEL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063721689677 | $127.79 |
| RAQUEL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0895551693 | $10.56 |
| RAQUEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025828913439 | $7.64 |
| RAQUEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139832506877 | $2.73 |
| RAQUEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.82610837349999 | $3.66 |
| RAQUEL WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015018960885 | $0.00 |
| RAQUEL WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097441378866 | $0.01 |
| RAQUEL XIMENA GUARIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333655483609999 | $0.99 |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | PAXG | 4.999 | $9,528.60 |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.999) | ($9,508.48) |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.999 | $9,508.48 |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.247787611 | $100.00 |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 910.243515746 | $910.24 |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18722495421 | $347.48 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035053355394 | $10.38 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.372205592 | $1.60 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045469545218 | $90.40 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5825071315 | $1.11 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044054872758 | $0.32 |
| RARES ANDRIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5626150389 | $3.14 |
| RARES FOTESCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| RARES FOTESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RARES FOTESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RARES FOTESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,582.0) | ($2,582.00) |
| RARES FOTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8788662276445 | $42.31 |
| RARES GHEORGHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.04096345 | $16.97 |
| RARES GHEORGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08390631544) | ($25.07) |
| RARES GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08835082383317 | $0.16 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222211804 | $6.58 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021968775334 | $0.00 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001723379706 | $3.36 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7406163262 | $3.60 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42570306695 | $4.73 |
| RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0280794910079999 | $1.60 |
| RARES NECHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009029200203 | $0.00 |
| RARES NECHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000352971480999999 | $0.00 |
| RARES SAFTOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (389.762266965) | ($389.76) |
| RARES SAFTOIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 389.762266965 | $389.76 |
| RARES SAFTOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.405598783) | ($6.68) |
| RARES SAFTOIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.405598783 | $6.68 |
| RARES SAFTOIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (389.762266965) | ($389.76) |
| RARES SAFTOIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (2.405598783) | ($5.94) |
| RARES SAFTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013151281157 | $0.00 |
| RARES SAFTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059773705919 | $0.00 |
| RARES SAFTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020937477527999 | $0.00 |
| RARES SAFTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0303896079711999 | $0.15 |
| RARES SAFTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.68470804445143 | $1.68 |
| RARES SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000340611794 | $0.01 |
| RARES SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01870316626767 | $0.02 |
| RARES SOPORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22405164739 | $2.49 |
| RAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327349803501505 | $0.04 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185377136329999 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107963143708 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027691007896 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128616012101999 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021617788678 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026765349636 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122079110637 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027120538699 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000160757203119999 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000268688980849999 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029436716723 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000063840292129 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024505475214 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020683609271 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00126266776729 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000114059340654 | $0.00 |
| RAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00026801545409 | $0.00 |
| RASA PATTIKASEMKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000893071663539999 | $0.00 |
| RASA PATTIKASEMKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015420089678 | $3.01 |
| RASA ŠERSTNIOVAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147150120419 | $43.55 |
| RASA ŠERSTNIOVAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1799033825 | $50.77 |
| RASA ŠERSTNIOVAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003365347011 | $3.88 |
| RASA SIDLAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016342657639 | $4.84 |
| RASA TIRVAITE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001596204156) | ($4.89) |
| RASA TIRVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132288540652 | $53.60 |
| RASA TIRVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1784479199219 | $43.75 |
| RASA TIRVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001597673029 | $0.00 |
| RASAGNA RAMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085296817794 | $2.52 |
| RASAGNA RAMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2026783679999 | $23.20 |
| RASAGNA RAMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051545332905 | $1.17 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007603969771) | ($325.68) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007603969771 | $325.68 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1034502098) | ($327.57) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1034502098 | $327.57 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1034502098) | ($328.70) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00760396) | ($325.47) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0073428 | $290.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.098647 | $290.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001185483974) | ($45.83) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098647) | ($281.64) |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00615732) | ($239.40) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0195113 | $580.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASAN A COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001586206763) | ($45.83) |
| RASAN A COLEMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01792509) | ($526.42) |
| RASAN A COLEMAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,091.66) | ($55,091.66) |
| RASAN A COLEMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,091.66 | $55,091.66 |
| RASAN A COLEMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.66) | ($91.66) |
| RASAN A COLEMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| RASAN A COLEMAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 6.0727307 | $129,986.53 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493301410047602 | $102.80 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.554629961 | $169.31 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198809846461 2 | $0.60 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,605.97093998199 | $7,605.97 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002090187193 2 | $0.00 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044523247343 | $0.04 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0053619748545 | $0.03 |
| RASAN A COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036840363611 | $0.00 |
| RASAN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307266468 23 | $99.20 |
| RASAN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.36964399229 | $88.94 |
| RASAN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38314366449999 | $4.38 |
| RASAN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91500085939 | $10.85 |
| RASANTH K K | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.07199648 | $411.76 |
| RASANTH K K | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158117) | ($49.40) |
| RASANTH K K | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07199648) | ($303.03) |
| RASANTH K K | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6766) | ($1.11) |
| RASANTH K K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581177661 | $50.00 |
| RASANTH K K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96818180052077 | $1.64 |
| RASAQ LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022755653741 | $0.00 |
| RASCHID REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007226190652 4 | $0.02 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019095860384 | $57.22 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6446056754 | $2.64 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.16686718 | $17.57 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.1205096789999 | $17.66 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15400556294 | $0.15 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54329051949999 | $0.37 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3444395437 | $20.59 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116279999940999 | $1.28 |
| RASEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029456254516 | $0.69 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.376851293) | ($100.64) |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.376851293 | $100.64 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02508792947 | $758.51 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.94637166555 | $100.60 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035593177384 | $70.16 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.786880742 | $456.79 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0184288075089999 | $4.18 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 268.040362871 | $268.04 |
| RASESH K TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024792109474 | $1.55 |
| RASEY TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (207.500388) | ($207.50) |
| RASEY TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219565) | ($64.60) |
| RASEY TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,296.67) | ($7,296.67) |
| RASEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009415925249 | $0.37 |
| RASEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9016324613098 | $12.30 |
| RASEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09136181 84 | $1.09 |
| RASEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.377335452 | $38.38 |
| RASHA MAMDOUH ABDELGHANY EMARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00102584 | $0.06 |
| RASHA MAMDOUH ABDELGHANY EMARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00012568 | $0.02 |
| RASHA MAMDOUH ABDELGHANY EMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580827689569 | $0.01 |
| RASHAAD TOOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01788241 8651 | $0.02 |
| RASHAAN EIGSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087807371978 | $25.99 |
| RASHAAN EIGSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024602789293 | $0.00 |
| RASHAAN EIGSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41325174536 | $0.26 |
| RASHAAN LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018234735647 | $0.02 |
| RASHAAN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51938478616499 | $5.64 |
| RASHAD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101221224158 | $0.01 |
| RASHAD JAVADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010029012104886 | $0.00 |
| RASHAD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (370.147452741) | ($370.15) |
| RASHAD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 370.147452741 | $370.15 |
| RASHAD JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (370.147452) | ($370.15) |
| RASHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2746571946348 | $1.27 |
| RASHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037776492468 | $0.74 |
| RASHAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000940443044389999 | $0.18 |
| RASHAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.716913518 | $0.45 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (241.176729477) | ($209.32) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 241.176729477 | $209.32 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.269885761) | ($10.03) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 11.269885761 | $10.03 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04177161786) | ($100.00) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04177161786 | $100.00 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02639232376) | ($49.42) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.777847809) | ($3,308.13) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.777847809 | $3,308.13 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0692930169) | ($1,914.25) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0692930169 | $1,914.25 |
| RASHAD LITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.793227103) | ($3,748.94) |
| RASHAD LITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06929301) | ($2,141.63) |
| RASHAD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037182519351 6039 | $13.88 |
| RASHAD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929387690659 7 | $25.65 |
| RASHAD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.529197036874 | $1.81 |
| RASHAD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97588101299999 | $2.50 |
| RASHAD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34832171229 | $3.87 |
| RASHAD MCENTIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003031552052) | ($12.51) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002331212765) | ($45.03) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.93186386534) | ($18,000.00) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.143725404 | $22,092.34 |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02802585228) | ($541.35) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02342981597) | ($451.13) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001949169829) | ($37.53) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.77904469583) | ($15,000.00) |
| RASHAD MCENTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9561040358 | $18,409.16 |
| RASHAD MCENTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010163749019799 9 | $24.81 |
| RASHAD MCENTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19683592741 | $0.20 |
| RASHAD MCENTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010954618573 | $0.26 |
| RASHAD RAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035137274429999 | $0.10 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00085594 | $34.22 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148639506935599 | $55.57 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95979622029999 | $4.72 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87649291056 | $9.74 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0943464345399999 | $5.64 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0460968071239999 | $1.82 |
| RASHAD SALEEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01622667257 | $0.88 |
| RASHAD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161847703687 | $0.48 |
| RASHAD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.395490715 | $23.30 |
| RASHAD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052018170435 | $0.00 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.428954 | $8.80 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018988241612 | $0.56 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028734921437 | $0.01 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077961541844 | $0.01 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8690882186 | $2.43 |
| RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0113523265 | $4.01 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13246366596 | $0.90 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067639128236 | $0.01 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024313908315 | $0.00 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123324029178 | $0.00 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19183307485 | $0.09 |
| RASHARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090943216862 | $0.00 |
| RASHAUD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010936703183 | $0.01 |
| RASHAUN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143991587914 | $42.62 |
| RASHAUN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018853884353 | $36.79 |
| RASHAWN WATSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.023514048) | ($2.06) |
| RASHAWN WATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09342002972) | ($237.02) |
| RASHAWN WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.639439617) | ($2.06) |
| RASHAWN WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.37873049) | ($2,600.00) |
| RASHAWN WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07142147445) | ($78.07) |
| RASHAWN WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001985325063) | ($2.17) |
| RASHAWN WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.918446264 | $3,189.92 |
| RASHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3179952409721 | $30.65 |
| RASHBIN C | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.098896 | $412.13 |
| RASHBIN C | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001709) | ($50.20) |
| RASHBIN C | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (4.10295939) | ($263.19) |
| RASHBIN C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170903172232551 | $50.00 |
| RASHBIN C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059030644019034 | $0.43 |
| RASHED ALFALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217667535487 | $0.23 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,038.23) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1,319.722 | $3,038.23 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (320.0) | ($672.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0165833 | $672.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($18.99) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 18.901 | $18.99 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($45.85) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 45.632 | $45.85 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00263727 | $111.85 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00515464 | $209.86 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.43) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.478 | $20.43 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.43) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.486 | $20.43 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.47) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.425 | $10.47 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.0) | ($8.36) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.298 | $8.36 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.16) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.137 | $4.16 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (29.6) | ($29.60) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0007702 | $29.60 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000781) | ($29.98) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.785 | $29.98 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,729.787) | ($13,729.79) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (1.0) | ($86.42) |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 85.75 | $86.42 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,010.71) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.053357 | $2,010.71 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($61.19) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 60.871 | $61.19 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.87) | ($60.87) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.72696 | $60.87 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.72277) | ($61.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 60.38 | $61.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (146.12) | ($146.12) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0037583 | $146.12 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($5,829.19) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.167259 | $5,829.19 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000287) | ($9.97) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.124 | $9.97 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.1671) | ($5,791.06) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2,995.165 | $5,791.06 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($16.65) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000493 | $16.65 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($13.22) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003955 | $13.22 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (4.0) | ($57.68) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 52.764 | $57.68 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00297948 | $93.44 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.4015) | ($46.49) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015918 | $46.49 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (52.7) | ($52.70) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0019326 | $52.70 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,717.0 | $10,717.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 115.634 | $100.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006542) | ($199.97) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 3.68792 | $199.97 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (116.0) | ($92.60) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0030897 | $92.60 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($19.19) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.078 | $19.19 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0031) | ($94.46) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 163.33 | $94.46 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (636.0) | ($636.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 854.839 | $636.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (900.0) | ($709.31) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 704.16 | $709.31 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.03) | ($2,134.43) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 2,716.877 | $2,134.43 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (3.68936) | ($162.85) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 162.933 | $162.85 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (162.0) | ($162.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 228.911 | $162.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (333.792) | ($797.65) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 796.761 | $797.65 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (796.0) | ($796.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 1,124.612 | $796.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.4998482064) | ($14,545.45) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,800.0 | $4,800.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASHED ALKAWARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 18.766 | $10.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (89.4) | ($51.11) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 50.743 | $51.11 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($20.45) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.055 | $20.45 |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.9) | ($20.52) |
| RASHED ALKAWARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.56 | $20.52 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (154.5355518) | ($125.28) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.499848206 | $14,804.22 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (845.0) | ($685.03) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 682.76 | $685.03 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (163.337) | ($91.04) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 90.799 | $91.04 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (25.872) | ($19.94) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.82 | $19.94 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.781) | ($6.76) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.735 | $6.76 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00310498 | $94.75 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33.659 | $10.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 38.388 | $10.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,051.164 | $1,100.00 |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (123.0) | ($49.96) |
| RASHED ALKAWARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.187 | $49.96 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.026657836559 | $482.34 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.541588492 | $7.54 |
| RASHED ALKAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1024514426 | $0.10 |
| RASHED ALKHATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96223200584999 | $2.24 |
| RASHED RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00610188535469999 | $0.01 |
| RASHEED ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070673611979999 | $0.00 |
| RASHEED ALI MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033173816442 | $1.03 |
| RASHEED DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157100209391 | $0.47 |
| RASHEED GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240426279999 | $0.42 |
| RASHEED GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.7093916299999 | $90.71 |
| RASHEED HOSEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7865708928) | ($0.10) |
| RASHEED HOSEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.7865708928 | $0.10 |
| RASHEED HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136741571175 | $0.40 |
| RASHEED HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034429029948 | $67.78 |
| RASHEED HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067622787205 | $0.07 |
| RASHEED HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09264542509999 | $1.94 |
| RASHEED HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074434191875177 | $0.00 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | MATIC | (1,695.385123528) | ($2,400.00) |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 600.0 | $600.00 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (599.0) | ($599.00) |
| RASHEED LOCHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 3,384.81097303 | $3,384.81 |
| RASHEED LOCHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.931560431) | ($2.85) |
| RASHEED LOCHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| RASHEED LOCHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,695.385123528 | $933.79 |
| RASHEED LOCHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,054.122794) | ($1,326.47) |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016839832949 | $0.50 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2811773814645 | $22.12 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.507579080039 | $9.98 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41424678279999 | $2.14 |
| RASHEED LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097248981598 | $0.86 |
| RASHEED OLALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116574653541999 | $0.00 |
| RASHEED OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038445798753 | $0.75 |
| RASHEED RASOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00130022 | $52.45 |
| RASHEED RASOOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 40.0 | $40.00 |
| RASHEED RASOOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RASHEED RASOOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00239455 | $65.76 |
| RASHEED RASOOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00843671 | $203.08 |
| RASHEED RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3014311861789 | $4.89 |
| RASHEED RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7616587511 | $5.76 |
| RASHEED RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.295719226 | $3.30 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 993.008961 | $993.01 |
| RASHEED SALIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.08241564232) | ($0.09) |
| RASHEED SALIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.08241564232 | $0.09 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017780670603 | $53.10 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909088752 | $29.09 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.777984571961 | $1.07 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.0676241191 | $16.07 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9198035455 | $0.57 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.0272576332 | $10.03 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0182601460237412 | $0.04 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.56098670225 | $13.16 |
| RASHEED SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.54811062841 | $0.54 |
| RASHEEDA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129469827133 | $0.38 |
| RASHEEDA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022405540761 | $4.37 |
| RASHEEDA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084978048941 | $0.09 |
| RASHEEDAH PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021659339481999 | $0.01 |
| RASHEEDAH PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071064806576 | $0.07 |
| RASHEEDAT OLANIKE ADEGBOYEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393809789 | $0.00 |
| RASHELLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488519535 | $0.55 |
| RASHELLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6178515989999 | $17.62 |
| RASHIA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030260324842 | $8.96 |
| RASHIA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025780004289 | $5.03 |
| RASHIA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030392856318 | $0.04 |
| RASHIA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068134726295 | $0.16 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MATIC | (428.070175439) | ($488.00) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 122.0 | $122.00 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (132.816746) | ($132.82) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (122.33841) | ($122.34) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 18.11596 | $145.83 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (15.3109) | ($123.10) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 123.069 | $123.10 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (122.0) | ($122.00) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 428.070175439 | $230.32 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 15.97391 | $130.83 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (13.9259) | ($114.00) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 114.401 | $114.00 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (114.0) | ($114.00) |
| RASHID ALBALUSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1136627059 | $175.25 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002661979476 | $0.00 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00706332356743 | $1.40 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8216158061859 | $0.82 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8255377886203 | $2.91 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014484084938196 | $0.11 |
| RASHID ALBALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009907505284 8 | $0.00 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102236788459999 | $59.24 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002217345547 | $0.00 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038949136028 | $0.00 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052660318073 | $0.01 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006205887739 | $0.00 |
| RASHID AL-BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.351663889337 | $23.01 |
| RASHID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049596319439 | $14.68 |
| RASHID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019610879406 | $3.83 |
| RASHID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3059726611999 | $11.31 |
| RASHID ALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101219647215 | $0.30 |
| RASHID ALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4780863241 | $1.73 |
| RASHID ALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0202973179999 | $9.09 |
| RASHID HUSSAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RASHID HUSSAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RASHID HUSSAIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RASHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019673072942 | $0.58 |
| RASHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.946908224 | $261.95 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015349795919399 | $45.48 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09941511322988 | $0.12 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001593265102 | $3.11 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5383486657 | $2.81 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0868026023 | $6.33 |
| RASHID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029333299047 | $0.00 |
| RASHID KHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,500.0) | ($5,500.00) |
| RASHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016344568006 | $0.48 |
| RASHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RASHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006555006159 | $0.00 |
| RASHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14640993599 | $0.15 |
| RASHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 86.736762186 | $86.74 |
| RASHID NURULOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001237 | $48.50 |
| RASHID NURULOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001239 | $48.75 |
| RASHID NURULOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001207 | $49.87 |
| RASHID NURULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001206 | $50.42 |
| RASHID NURULOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013449) | ($520.26) |
| RASHID NURULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001298 | $49.99 |
| RASHID NURULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001604 | $4.60 |
| RASHID NURULOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129 | $49.50 |
| RASHID NURULOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001477 | $4.13 |
| RASHID NURULOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006452) | ($243.87) |
| RASHID NURULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034119457674 | $950.00 |
| RASHID NURULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1080134541957 3 | $8.41 |
| RASHID ROBLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.8050238788 | $2,452.58 |
| RASHID ROBLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01200030198) | ($36.56) |
| RASHID ROBLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01242267584) | ($37.85) |
| RASHID ROBLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4020888928) | ($1,225.00) |
| RASHID ROBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3788024788) | ($1,108.53) |
| RASHID ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025967268419999 | $0.00 |
| RASHID ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132747102759999 | $0.00 |
| RASHID ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454609873913699 | $1.35 |
| RASHID ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0331938144589999 | $0.03 |
| RASHID SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020775685605 | $0.06 |
| RASHID SULTAN RASHID AL MALIK ALSHAHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,243.725403163 | $3,780.43 |
| RASHIDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155236157351 | $0.46 |
| RASHIDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3099254416 | $1.21 |
| RASHIDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.56206322379999 | $0.15 |
| RASHIDA HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002091596673 | $0.06 |
| RASHIDA HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110522848965 | $0.02 |
| RASHIDA HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024775837577 | $0.00 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038648959780999 | $11.44 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015500343645 | $30.24 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8345354755 | $7.00 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00454257638709999 | $0.05 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064980840867 | $0.00 |
| RASHIDA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018300482863 | $0.01 |
| RASHIDAH MOHD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02775681335143 | $0.03 |
| RASHIDAT OMOPONLE MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163751557699999 | $0.00 |
| RASHIDUL ESRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075387808019 | $22.31 |
| RASHIDUL ESRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193956567229999 | $3.78 |
| RASHINI MADHUSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13840152270524 | $0.13 |
| RASHIQ GHAZALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.943979583263 | $3.79 |
| RASHIQ GHAZALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004003408994 | $0.78 |
| RASHIRU HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000727949995 | $0.00 |
| RASHIRU HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000055563557227 | $0.00 |
| RASHMEE PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017352433867 | $5.14 |
| RASHMEE PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058547888204 | $1.14 |
| RASHMEE PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5570977094 | $3.56 |
| RASHMI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032881484232 | $0.97 |
| RASHMI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150635019729999 | $305.84 |
| RASHMI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.132829862 | $51.57 |
| RASHMI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9196054518 | $43.56 |
| RASHMI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115261447949999 | $1.02 |
| RASHMI DAVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2,121.82219) | ($916.29) |
| RASHMI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005907414305299999 | $0.00 |
| RASHMI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.6143755589999 | $63.61 |
| RASHMI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6360919119959 | $3.49 |
| RASHMI IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005381265 | $0.50 |
| RASHMI IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.233085541829999 | $5.47 |
| RASHMI JAIPURIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063686765137 | $0.12 |
| RASHMI PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024125969511 | $0.00 |
| RASHMI PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068393215363 | $0.01 |
| RASHMI PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000476179607529999 | $0.00 |
| RASHMI PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0051262347585 | $0.01 |
| RASHMI PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.003185593027 | $0.00 |
| RASHMI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028843217209 | $8.54 |
| RASHMI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,007.386169389 | $3,007.39 |
| RASHMI SHARMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034161) | ($10.00) |
| RASHMI SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034161 | $10.00 |
| RASHMI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918338838041 | $52.54 |
| RASHMI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9541819683 | $11.95 |
| RASHMI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9561374252 | $1.23 |
| RASHMI VIDUSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001686013672 | $0.00 |
| RASHMI VIDUSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00589157718409999 | $0.01 |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (402.353006) | ($402.35) |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127337) | ($50.25) |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273373518 | $50.00 |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267465045644643 | $0.56 |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0594958879 | $1.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASHMIKA LAKRUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002966648567 | $0.00 |
| RASHMIKA LAKRUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607229672989999 | $0.01 |
| RASHMIKA LAKRUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050586878344 | $0.01 |
| RASHMIKA MANDKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002729235033 | $0.00 |
| RASHMIKA MANDKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023053364217 | $0.00 |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157803) | ($48.30) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167786) | ($50.52) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172393) | ($50.81) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2725621012) | ($549.26) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 311.067432 | $166.44 |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166221) | ($52.05) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03202286052) | ($49.19) |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113666976142491 | $350.20 |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031362980635 | $0.00 |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204873443839536 | $5.26 |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5979127342 | $0.82 |
| RASHMIN DHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000674919362679999 | $0.00 |
| RASHMIN DHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018083377924 | $0.02 |
| RASHMIN DHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014371975864 | $0.00 |
| RASHMIN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025314917448 | $0.75 |
| RASHMIN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153907057409999 | $3.00 |
| RASHMIN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3251133449 | $2.72 |
| RASHMITABEN K PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073534615 | $0.04 |
| RASHOD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017298524596 | $5.12 |
| RASHOD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058046913991 | $0.01 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070086108978 | $20.74 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045101430437 | $0.09 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052484338011 | $0.01 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08717507621 | $0.07 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000317113919719999 | $0.00 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89575023579999 | $0.28 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100916767856999 | $0.03 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144457462624999 | $0.02 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024639128286 | $0.00 |
| RASHON DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000919115202309999 | $0.06 |
| RASHPAL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149129756539099 | $0.00 |
| RASHPAL NANUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48944674849999 | $1.18 |
| RASHPAL NANUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014623554378 | $0.11 |
| RASHPAL NANUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00142400394401999 | $0.32 |
| RASHU JINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34770067517019 | $1.35 |
| RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01218447 | $470.63 |
| RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000962) | ($34.99) |
| RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00081599 | $29.59 |
| RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205) | ($60.03) |
| RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724030460598 | $53.77 |
| RASIDA STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401993407810759 | $0.04 |
| RASIK CAUCHON-DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114051571454 | $0.34 |
| RASIK CAUCHON-DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031513188085 | $0.06 |
| RASIKA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002232412157 | $0.00 |
| RASIKA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027226653788 | $0.00 |
| RASIKA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016362070326 | $0.00 |
| RASIKA KUMUDUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041316811698232 | $0.00 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.51 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 267.336553 | $197.71 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($52.53) |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.0) | ($211.00) |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (268.009951) | ($158.66) |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159463762599818 | $50.03 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9893374327207 | $0.54 |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2212987648823 | $1.22 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037070534433 | $1.10 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127173077685 | $0.00 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045497123228 | $0.89 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123319442447 | $0.10 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22926043972 | $0.14 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031358651436 | $0.35 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.060603067186 | $0.03 |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000067559858493 | $0.00 |
| RASIM AHMETSPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001018753106469999 | $0.00 |
| RASIM CELIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245063) | ($101.37) |
| RASIM CELIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005047) | ($146.57) |
| RASIM CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012449210942 | $350.00 |
| RASIM CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424232381922723 | $0.30 |
| RASIM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027455646506 | $0.00 |
| RASIM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002748950048 | $0.00 |
| RASIM GOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001198096609 | $50.00 |
| RASIM GOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5372166621 | $0.54 |
| RASIM ISIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.812768 | $420.81 |
| RASIM ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302152394 | |
| RASIM ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49569533043932 | $2.45 |
| RASIM MAMMADOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05147354) | ($1,544.52) |
| RASIM MAMMADOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5096546772) | ($1,035.90) |
| RASIM MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003768599761658 | $13.30 |
| RASIM MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035289007052429 | $8.98 |
| RASIM USTUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00111557 | $45.10 |
| RASIM USTUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00017218) | ($6.97) |
| RASIM USTUN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00106671 | $42.47 |
| RASIM USTUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00016973) | ($6.54) |
| RASIM USTUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00092741 | $35.72 |
| RASIM USTUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00217963 | $64.32 |
| RASIM USTUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00120995 | $36.37 |
| RASIM USTUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 14.33898462 | $1.19 |
| RASIM USTUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 17.35594223 | $1.38 |
| RASIM USTUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.02586254 | $1.64 |
| RASIM USTUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 17.50349722 | $1.39 |
| RASIM USTUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00890309 | $0.55 |
| RASIM USTUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 17.54135362 | $1.40 |
| RASIM USTUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00882937 | $0.53 |
| RASIM USTUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 15.78575036 | $1.26 |
| RASIM USTUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00911601 | $0.52 |
| RASIM USTUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 16.47369741 | $1.25 |
| RASIM USTUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00918986 | $0.45 |
| RASIM USTUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 17.75892161 | $1.17 |
| RASIM USTUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00936324 | $0.42 |
| RASIM USTUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 6.0761367 | $0.37 |
| RASIM USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082573296369 | $24.23 |
| RASIM USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121045927911 | $0.14 |
| RASIM USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095886986048 | $0.01 |
| RASIM USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040021839768 | $0.00 |
| RASIM USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.048577280824 | $0.00 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065087) | ($25.00) |
| RASIMA TRALJESIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065087 | $25.00 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.275946) | ($1.00) |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.275946 | $1.00 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002753) | ($1.00) |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002753 | $1.00 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003653058589) | ($1.00) |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003653058589 | $1.00 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014767) | ($5.00) |
| RASIMA TRALJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320202868733 | $9.50 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028959125047 | $5.65 |
| RASIMA TRALJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8106616664 | $2.39 |
| RASITA PHETTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025595075609999 | $0.00 |
| RASITA PHETTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033820261082 | $0.00 |
| RASITA PHETTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008945957664699 | $0.00 |
| RASK WANSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.35834313575 | $22.76 |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,999.0) | ($5,999.00) |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002470464738 | $7.31 |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26245625733 | $534.92 |
| RASKAL TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.55238968 | $474.55 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02423296 | $1,004.28 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125677691772 | $36.99 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050358133207 | $0.01 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109026364406 | $0.01 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026002553638 | $0.00 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026658345534 | $0.00 |
| RASMEY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000237717202069999 | $0.01 |
| RASMI MANTILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6,000.0) | ($6,000.00) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.90 |
| RASMI MANTILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 8,143.671047 | $8,140.24 |
| RASMI MANTILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.13) | ($185.87) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (107.610309) | ($100.02) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (29.829954) | ($20.18) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (8,074.841668) | ($6,300.00) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (57.534915) | ($5.09) |
| RASMI MANTILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.150187) | ($0.00) |
| RASMI MANTILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,500.0) | ($3,500.00) |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3711339949519 | $48.40 |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012115343961 | $0.00 |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000034219660568 | $0.00 |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 29.886325474 | $29.89 |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05989788639 | $5.12 |
| RASMI MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 26.1457995924999 | $12.62 |
| RASMONI ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015776043855999 | $46.81 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01476044 | $578.95 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01635568 | $629.01 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02228242 | $655.13 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0112184 | $336.80 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02068687 | $656.60 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02165965 | $675.33 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02282391 | $673.99 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0159618 | $483.51 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085455153613 | $20.32 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.590720779141 | $10.08 |
| RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026296841784 | $3.72 |
| RASMUS ALVERBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.82192776483 | $17.27 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1331013007) | ($2,700.00) |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.436710022) | ($90,000.00) |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.471463093 | $110,990.28 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.77171478545) | ($750.00) |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.724928485) | ($25,000.00) |
| RASMUS ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.866720628 | $30,968.72 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0071924378463 | $26.22 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194952369431 | $43.84 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25867910503 | $516.50 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000621124484 | $0.00 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006180684175 | $0.00 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005556066446 | $1.08 |
| RASMUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8514558802 | $9.46 |
| RASMUS ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00492468 | $192.86 |
| RASMUS ANDERSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00959578 | $288.70 |
| RASMUS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000059572298 | $29.09 |
| RASMUS ASKJAER REBSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295384780540809 | $0.30 |
| RASMUS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042949263023 | $12.71 |
| RASMUS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.290597395068 | $14.09 |
| RASMUS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138958846799 | $0.00 |
| RASMUS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098454647824 | $5.81 |
| RASMUS BJERREGAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002351 | $92.61 |
| RASMUS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051255362271 | $1.48 |
| RASMUS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026145063294 | $0.03 |
| RASMUS BJERRUM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032190375862 | $0.00 |
| RASMUS BJERRUM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80309443749999 | $15.92 |
| RASMUS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696194167362739 | $0.01 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 6,420.47648374 | $8,560.28 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.5 | $19,507.83 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000065516565 | $0.00 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503082645137265 | $0.06 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059197180661 | $102.45 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01240534713 | $0.01 |
| RASMUS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.506288084 | $59.05 |
| RASMUS BOY BEDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002345145782 7 | $6.94 |
| RASMUS BOY BEDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465058730039999 | $9.07 |
| RASMUS BRINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031760 39225 | $0.94 |
| RASMUS BRINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020257666279 | $0.02 |
| RASMUS BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150596045875 | $4.46 |
| RASMUS BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385645382129999 | $0.04 |
| RASMUS BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029492645648 | $5.75 |
| RASMUS BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6745054086 | $4.67 |
| RASMUS BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.16376107413 | $13.76 |
| RASMUS BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140765004396 | $4.17 |
| RASMUS BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023755434838 | $4.64 |
| RASMUS BURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58971603354245 | $0.57 |
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077646833747 | $22.98 |
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039698194189999 | $0.05 |
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8790858288 | $7.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6152222712 | $2.10 |
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44468683965 | $0.21 |
| RASMUS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026328156316 | $1.57 |
| RASMUS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012649476293 | $3.74 |
| RASMUS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29385206968 | $0.34 |
| RASMUS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116668289243 | $236.26 |
| RASMUS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024041256036999 | $0.00 |
| RASMUS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058125424261 | $0.00 |
| RASMUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4951091775506 | $0.48 |
| RASMUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060270592266 | $1.37 |
| RASMUS DAMGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.2450847833 | $211.16 |
| RASMUS DAMGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7852796141 | $20.00 |
| RASMUS DØNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086805593927 | $25.69 |
| RASMUS DØNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01983470256 | $38.70 |
| RASMUS DØNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15490356565 | $1.72 |
| RASMUS DØNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.46595074 | $1.66 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 12.907137099 | $1,395.39 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.139380531) | ($0.32) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2754424779) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2754424779) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.00981 | $212.10 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,918.58) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (14.0) | ($1,417.17) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (182.0) | ($371.69) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,542.35) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0005 | $1.44 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.8633524019 | $2,482.29 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8638528016) | ($2,515.44) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7393364929) | ($1.56) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $195.28 |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.916947099) | ($273.39) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 573.354799977 | $444.07 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1605708466 | $444.43 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1605708466) | ($451.64) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (573.3548) | ($451.98) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5883345453) | ($1.25) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1479643767) | ($0.32) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($612.15) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (45.784398969) | ($649.87) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($574.83) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($186.58) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04768862) | ($1,554.97) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 758.353473 | $758.35 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,937.848531 | $1,937.85 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.278688525) | ($1.56) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.278688525 | $1.56 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,679.686458928 | $3,269.22 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0737704918) | ($0.09) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,728.5549) | ($2,826.78) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,199.0 | $1,199.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,114.0 | $1,114.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,883.495829223 | $2,609.09 |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (518.532004) | ($518.53) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8193944828) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127176431) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4087129823) | ($0.32) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.262) | ($1.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.995 | $1.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0069192 | $218.49 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00310227 | $96.67 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009993) | ($284.12) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 282.748 | $284.12 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.49 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (896.0) | ($227.55) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 237.977 | $227.55 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 419.56 | $227.27 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (420.48) | ($227.77) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 227.109 | $227.77 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 199.16349 | $199.16 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.648285811) | ($0.63) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8241429055) | ($0.32) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.628663361) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 309.895587 | $309.90 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.819505385) | ($0.62) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.257568997 | $1,501.75 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 234.0 | $234.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06872035633 | $1,522.57 |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008056739854) | ($15.01) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002253993804) | ($0.42) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02683325958) | ($500.00) |
| RASMUS EKELÖF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259672 | $619.43 |
| RASMUS EKELÖF | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RASMUS EKELÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3561950914749 | $84.78 |
| RASMUS FINDERUP IRMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040344268969 | $0.00 |
| RASMUS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021137857282999 | $0.63 |
| RASMUS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137445587168741 | $0.01 |
| RASMUS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155176857309 | $4.59 |
| RASMUS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063777442932 | $0.01 |
| RASMUS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407076474049999 | $0.79 |
| RASMUS GODVIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 72.4408 | $46.35 |
| RASMUS GODVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496803164549999 | $0.36 |
| RASMUS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156009591269 | $0.46 |
| RASMUS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027973645271 | $0.00 |
| RASMUS GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109626671256 | $0.11 |
| RASMUS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191090818919999 | $57.26 |
| RASMUS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463916945059999 | $0.05 |
| RASMUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007138058061 | $21.13 |
| RASMUS HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482628317064244 | $0.56 |
| RASMUS HELJANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2659366720731 | $23.74 |
| RASMUS HELJANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43026510569999 | $2.15 |
| RASMUS HEMPEL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003084565717 | $9.13 |
| RASMUS HINTZ-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.61364932749 | $71.15 |
| RASMUS HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030738146765 | $0.01 |
| RASMUS HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121098984697999 | $0.02 |
| RASMUS HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00217399697059999 | $0.00 |
| RASMUS HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062060774197 | $0.00 |
| RASMUS HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053762051402 | $0.00 |
| RASMUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RASMUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065772624451 | $0.01 |
| RASMUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9506403637 | $26.05 |
| RASMUS HVELPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098161460744999 | $0.02 |
| RASMUS HVELPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073991824345 | $0.07 |
| RASMUS HVELPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039445201254 | $0.00 |
| RASMUS HVELPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.142785130959999 | $0.14 |
| RASMUS HVELPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4192871923 | $0.68 |
| RASMUS JEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71604554455474 | $2.87 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (246.2827) | ($219.47) |
| RASMUS JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (414.0) | ($285.05) |
| RASMUS JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004025) | ($161.51) |
| RASMUS JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (450.0) | ($203.50) |
| RASMUS JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0192641 | $548.04 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483115475886 | $102.84 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8077804253749 | $0.65 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0641835983031 | $2.09 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159927972808 | $4.73 |
| RASMUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059044317471 | $0.00 |
| RASMUS JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077023669524 | $0.00 |
| RASMUS JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7746169198 | $1.41 |
| RASMUS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79499232556452 | $0.78 |
| RASMUS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.39069514882 | $16.70 |
| RASMUS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.449680415191 | $6.56 |
| RASMUS JUHL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01740457) | ($699.98) |
| RASMUS JUHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231442) | ($69.79) |
| RASMUS JUHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07627144499) | ($149.99) |
| RASMUS JUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067016854321681 | $2.63 |
| RASMUS JUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053517885389 | $10.76 |
| RASMUS JURKATAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06100917431) | ($0.13) |
| RASMUS JURKATAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03797070663) | ($0.08) |
| RASMUS JURKATAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1698881314) | ($0.13) |
| RASMUS JURKATAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1106059459) | ($0.08) |
| RASMUS JURKATAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| RASMUS JURKATAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RASMUS JURKATAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.00954084675 | $192.32 |
| RASMUS JURKATAM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006624078609) | ($0.14) |
| RASMUS JURKATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.230797492932 | $0.94 |
| RASMUS JURKATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5892248786 | $2.59 |
| RASMUS JUUL ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2101625524939 | $10.06 |
| RASMUS KÆSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4182716524185 | $6.51 |
| RASMUS KARKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01948556 | $672.98 |
| RASMUS KARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199207211178 | $70.50 |
| RASMUS KARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023558570154 | $4.60 |
| RASMUS KERMIT HOEJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000186183834 | $0.00 |
| RASMUS KIISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043410995584 | $0.01 |
| RASMUS KIISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000596410820339999 | $0.12 |
| RASMUS KIISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.193157060209999 | $0.12 |
| RASMUS KIISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079726485171 | $0.89 |
| RASMUS KILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.390741284184 | $8.06 |
| RASMUS KJELDGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.011085 | $332.38 |
| RASMUS KJELDGAARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0223564) | ($668.55) |
| RASMUS KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007633628075153 | $2.73 |
| RASMUS KJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097222395932 | $298.45 |
| RASMUS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246317958157 | $51.09 |
| RASMUS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430267006638999 | $0.85 |
| RASMUS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035167107986 | $6.86 |
| RASMUS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8476288896 | $0.96 |
| RASMUS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087023125534 | $2.58 |
| RASMUS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019129166184 | $0.02 |
| RASMUS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01820163738 | $35.52 |
| RASMUS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.01773780309999 | $4.02 |
| RASMUS KÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017466707126 | $0.05 |
| RASMUS KÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063063354749 | $0.00 |
| RASMUS KÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045660406097 | $0.01 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 15.75178426 | $278.49 |
| RASMUS LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.11) | ($28,569.07) |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028408771873 | $0.84 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033949127756 | $0.00 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280413440499999 | $85.25 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068237395674 | $167.10 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55501831366 | $0.56 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30428746597 | $3.11 |
| RASMUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028108662342 | $0.01 |
| RASMUS LAURSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00181767 | $70.58 |
| RASMUS LAURSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.580032) | ($12.58) |
| RASMUS LAURSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00919779) | ($269.17) |
| RASMUS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004423459707899 | $1.64 |
| RASMUS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12133848859502 | $1.33 |
| RASMUS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217619310209999 | $0.42 |
| RASMUS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22667242961 | $1.29 |
| RASMUS LINDBACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.18635220446 | $27.37 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (748.681054) | ($748.68) |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (4.747507923) | ($15.09) |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | KNC | (5.592660902) | ($11.92) |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.467618) | ($2.47) |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3962660713) | ($3.00) |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001698288002 | $0.01 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067261846294 | $0.01 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051581981747 | $0.01 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5948796931585 | $7.59 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102286478395955 | $0.01 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025034482051151 | $0.03 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09204055738504 | $0.37 |
| RASMUS LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00415134909869713 | $0.01 |
| RASMUS LINDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.42013114563 | $35.95 |
| RASMUS MADSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004824826581) | ($9.67) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003299) | ($9.87) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (7.067137809) | ($19.93) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (2.621232) | ($19.95) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0097) | ($19.97) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (288.139678826) | ($2,192.74) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (585.112066996) | ($696.28) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.1984402) | ($1,361.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (13.001860175) | ($715.66) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066307) | ($20.01) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (234.401965689) | ($651.00) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.693608449) | ($5,515.39) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066753) | ($20.05) |
| RASMUS MADSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25956078) | ($7,751.00) |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098171233655 | $2.91 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012258326037666 | $45.11 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015501809623562 | $41.36 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16800709057 | $0.17 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0632753262549999 | $0.05 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5476767415421 | $6.12 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002163829119111 | $0.00 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.442981903237 | $15.79 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07534002924215 | $6.24 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.242899280591409 | $14.35 |
| RASMUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186556248236034 | $0.32 |
| RASMUS MAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046857921329678 | $0.01 |
| RASMUS MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026428629757 | $7.82 |
| RASMUS MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07870794129999 | $5.61 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (109.241) | ($60.00) |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.033198 | $60.00 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (9.103) | ($5.00) |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.967 | $5.00 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.067577) | ($120.08) |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0040307 | $120.08 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023352819424949 | $0.52 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698185721638599 | $0.81 |
| RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031967046375715 | $0.75 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00606237 | $219.04 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 68.3394 | $132.38 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 84.3154 | $130.69 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 167.0905 | $128.27 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499.985 | $0.20 |
| RASMUS MEINECKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 49,998.87 | $22.05 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (59.104) | ($160.11) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 159.758 | $160.11 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (22.5943) | ($153.76) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (313.24) | ($313.24) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 153.483 | $153.76 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 383.826 | $313.24 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 1,055.602475 | $152.31 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (1,055.56) | ($152.31) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 151.683 | $152.31 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (151.68) | ($151.68) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 188.892 | $151.68 |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010837) | ($315.41) |
| RASMUS MEINECKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 873.529 | $315.41 |
| RASMUS MEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876505678447899 | $2.79 |
| RASMUS MEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,248.27825007295 | $1,390.40 |
| RASMUS MEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 42.609835113 | $0.01 |
| RASMUS MEINEKE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094544635455 | $18.45 |
| RASMUS MOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030166496) | ($92.14) |
| RASMUS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526380185577 | $0.11 |
| RASMUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740201846839999 | $21.91 |
| RASMUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135131074033 | $2.64 |
| RASMUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.228334434587 | $50.65 |
| RASMUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276091252847399 | $0.00 |
| RASMUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00124915814505999 | $0.01 |
| RASMUS NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018256674764 | $5.40 |
| RASMUS NORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042594998 | $0.50 |
| RASMUS NORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.06364001 | $11.94 |
| RASMUS NYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149685943595 | $4.43 |
| RASMUS NYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.048499622129 | $3.24 |
| RASMUS NYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318535061709999 | $6.22 |
| RASMUS NYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.010053238 | $10.68 |
| RASMUS NYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31511884722 | $0.01 |
| RASMUS NYMAND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4614200214885 | $3.48 |
| RASMUS OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080311856396 | $2.71 |
| RASMUS OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.825954441063 | $4.13 |
| RASMUS OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038942648649 | $9.06 |
| RASMUS OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29438537968 | $3.78 |
| RASMUS OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027589783824 | $0.10 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1187031626 | $350.13 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1187031626) | ($349.71) |
| RASMUS OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00222059 | $66.57 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351699055519999 | $10.32 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028043672658 | $0.03 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62413065854896 | $3.77 |
| RASMUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0180611763 | $1.27 |
| RASMUS OUROE LUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03982765 | $1,185.90 |
| RASMUS OUROE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047680710619 | $12.43 |
| RASMUS OVERGAARD PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.157082155782 | $8.92 |
| RASMUS PAW BREDVIG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055853332013 | $1.73 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2675119 | $480.98 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.13038425 | $191.18 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132922395697 | $0.39 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9721576643 | $40.90 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202249099269999 | $5.99 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015636001771 | $0.00 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001520716604 | $0.00 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019533706297238 | $2.36 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021218786099 | $0.00 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110502174829 | $0.01 |
| RASMUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044639248828 | $0.00 |
| RASMUS PIHELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647979632220906 | $0.07 |
| RASMUS PILSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3418956007916 | $1.27 |
| RASMUS RAASAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.139064056449999 | $0.11 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($19,179.30) |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66,465.0) | ($66,465.00) |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,785.0 | $1,074.40 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,814.4599 | $1,043.27 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,304.18690567713 | $1,782.18 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.552712006 | $0.27 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114916451624 | $34.01 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.928536332562 | $11.71 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057113020512 | $0.11 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0242282032829999 | $0.02 |
| RASMUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8907043458 | $0.16 |
| RASMUS RAVNBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79652324359999 | $4.42 |
| RASMUS REJKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047695312742 | $0.01 |
| RASMUS REVSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806067702324849 | $0.94 |
| RASMUS RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6333707197654 | $0.61 |
| RASMUS RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4136843963 | $5.08 |
| RASMUS SAMSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.673905325485 | $6.41 |
| RASMUS SEIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7432319781483 | $0.76 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RASMUS SEPPING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| RASMUS SEPPING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,673.988446) | ($4,673.99) |
| RASMUS SEPPING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RASMUS SEPPING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372451713659999 | $124.72 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.949377856723 | $184.20 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048714175626 | $109.76 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.987761185 | $334.99 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.84647740405 | $62.85 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002399900284 | $0.00 |
| RASMUS SEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 168.418277384999 | $168.42 |
| RASMUS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.037713255878 | $15.21 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0503469 | $142.05 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00313041 | $119.58 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.443132804 | $127.28 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.10947707 | $280.77 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696007598 | $50.00 |
| RASMUS SOGAARD SLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04922133678966 | $4.50 |
| RASMUS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038866672 | $0.53 |
| RASMUS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18227015192 | $0.02 |
| RASMUS SØRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995) | ($4,051.77) |
| RASMUS SØRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014084) | ($3,020.45) |
| RASMUS SØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6891240045807 | $68.31 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234183961629999 | $6.93 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030429658168 | $5.91 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04803386589 | $0.66 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018185216962 | $1.09 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016967747659999 | $0.00 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00142143810009999 | $0.11 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057678868526 | $0.14 |
| RASMUS STENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.071881721656 | $0.15 |
| RASMUS STISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085764407964 | $25.38 |
| RASMUS STISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145007630299999 | $28.29 |
| RASMUS STOUGAARD OFFENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02304752 | $667.54 |
| RASMUS STOUGAARD OFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201826768501 | $62.09 |
| RASMUS STOUGAARD OFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059159270744 | $11.40 |
| RASMUS SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152640057113999 | $4.52 |
| RASMUS SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3197021403545 | $0.32 |
| RASMUS SVENINGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080611876978 | $249.76 |
| RASMUS SVENINGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064679327095 | $0.01 |
| RASMUS SVENINGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6959543909 | $39.62 |
| RASMUS TENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126687083379999 | $3.75 |
| RASMUS TENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000524516659179999 | $1.02 |
| RASMUS TENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94476057052 | $0.59 |
| RASMUS THORSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00726698 | $216.37 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156698548640999 | $46.33 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094202566067 | $0.00 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074235441883 | $14.49 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00826641520349999 | $0.01 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8513890477 | $1.47 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015912765658 | $0.00 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030062726165 | $0.00 |
| RASMUS THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000529749352269999 | $0.00 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 138.000038 | $138.00 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00405221 | $119.80 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015474 | $45.81 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.89388849 | $45.98 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01312444 | $27.35 |
| RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8820997360825 | $3.39 |
| RASMUS TØNDER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148107793629 | $4.38 |
| RASMUS TØNDER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0510633677899999 | $0.45 |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,348.13) |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10138909) | ($2,916.76) |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000116) | ($3.53) |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02639955477) | ($50.34) |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122294190138562 | $47.42 |
| RASMUS VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021030486760966 | $0.51 |
| RASMUS VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0498594368256 | $0.74 |
| RASMUS VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6052634561 | $2.48 |
| RASMUS VEJBY-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018022977001927 | $0.00 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183817314759999 | $5.44 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362847892619999 | $7.08 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0098680097 | $9.01 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16618875270999 | $0.92 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03817425179 | $0.65 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050361120502 | $0.01 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18739005579 | $0.09 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026423525593 | $0.19 |
| RASMUS VINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0359072045189999 | $0.02 |
| RASMUS VUORI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02011902 | $597.62 |
| RASMUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418782843549999 | $12.83 |
| RASMUS WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086997984724 | $0.00 |
| RASMUS WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044887204305 | $0.04 |
| RASMUS WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6664021570522 | $1.59 |
| RASMUS WULSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.986455844092 | $1.98 |
| RASOL TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064885542143 | $0.00 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.51382093 | $4,691.98 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.51382093) | ($4,697.84) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,176.0 | $1,176.00 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000295 | $12.19 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 15.620945 | $1,468.65 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LUNC | (15.615219147) | ($1,468.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 367.0 | $367.00 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 14.35 | $1,533.58 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (14.349943799) | ($1,532.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 383.0 | $383.00 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,926.0) | ($1,926.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07415055004) | ($1.86) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (14.630780572) | ($367.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 15.615219147 | $391.69 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.4411479337) | ($11.07) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 379.154392 | $379.15 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.76018 | $9.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (383.0) | ($383.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 14.349943799 | $762.70 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (14.35) | ($669.88) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 26.529404 | $202.15 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 490.075974 | $271.69 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 2.39608627 | $647.96 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005092761004) | ($4.90) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03682066206) | ($35.43) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.222262641) | ($1,176.00) |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.51382093 | $1,456.52 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001996624296834 | $60.49 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596311792881621 | $0.67 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007782609556 | $0.90 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109149361452 | $0.11 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8783561805 | $0.96 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057796555894 | $0.41 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006132583685 | $0.31 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008089477092 | $1.84 |
| RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007731253131 | $0.00 |
| RASOUL SOLEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700609712418999 | $0.80 |
| RASSOUL BERCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094121124184 | $0.11 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.863779594) | ($190.13) |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.863779594 | $190.13 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.863779594) | ($190.12) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.70011576) | ($949.04) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.70011576 | $949.04 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (84.7001) | ($947.87) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 942.288 | $947.87 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (942.28) | ($942.28) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 10.9364 | $942.28 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (10.9364) | ($984.82) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.506634589) | ($15,861.79) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.506634589 | $15,861.79 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,661.911954921) | ($1,463.46) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,661.911954921 | $1,463.46 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.76) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,117.54) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,254.28) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.02) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,649.911954921) | ($986.70) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.584161483) | ($1.12) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.584161483 | $1.12 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003382) | ($1.00) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3702069128) | ($0.18) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3702069128 | $0.18 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002226669284) | ($6.59) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002226669284 | $6.59 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01291208606) | ($0.12) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01291208606 | $0.12 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007848903858) | ($1.46) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007848903858 | $1.46 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03606454434) | ($0.24) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03606454434 | $0.24 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000222) | ($6.57) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 13.398 | $6.57 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (13.762) | ($6.73) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.003611 | $6.73 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.004395) | ($8.19) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.882 | $8.19 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (0.894) | ($8.29) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002797 | $8.29 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00028) | ($8.28) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 13.401 | $8.28 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (14.985) | ($9.22) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003119 | $9.22 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000312) | ($9.22) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 1.3678 | $9.22 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (1.4036) | ($9.45) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003187 | $9.45 |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20640076) | ($6,083.11) |
| RASTAAR HAGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031897) | ($9.45) |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179948469041935 | $68.98 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005811812366131 | $0.01 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013663893951 | $0.00 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5043124083775 | $12.46 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019626126658849 | $0.00 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014830809358833 | $0.00 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09273137486344 | $1.23 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066275378953 | $0.00 |
| RASTAAR HAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030477870496747 | $0.31 |
| RASTAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007417848593 | $2.20 |
| RASTAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000823827348119999 | $1.61 |
| RASTGUL KONGARSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.86) | ($57.86) |
| RASTGUL KONGARSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| RASTGUL KONGARSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,888.32 | $9,888.32 |
| RASTGUL KONGARSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RASTGUL KONGARSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.72) | ($115.72) |
| RASTGUL KONGARSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6067158592 | $17,649.06 |
| RASTGUL KONGARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.652189136939 | $166.55 |
| RASTGUL KONGARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5746667268 | $12.57 |
| RASTISLAV ADAMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070678589789 | $2.09 |
| RASTISLAV ADAMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33714559579 | $12.91 |
| RASTISLAV ADAMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41884916439999 | $1.42 |
| RASTISLAV ADAMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12626761888 | $0.92 |
| RASTISLAV BEČKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (748.435659888) | ($492.79) |
| RASTISLAV BEČKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (19.96953377) | ($1,354.93) |
| RASTISLAV BEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35152923213275 | $12.21 |
| RASTISLAV BRTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58218637197399 | $1.62 |
| RASTISLAV BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000406261049 | $0.00 |
| RASTISLAV BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043002657758 | $0.01 |
| RASTISLAV BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008299166602 | $0.00 |
| RASTISLAV BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00213626708449999 | $0.02 |
| RASTISLAV BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056956385267 | $0.00 |
| RASTISLAV BVOC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290721) | ($84.77) |
| RASTISLAV BVOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800389851267937 | $200.64 |
| RASTISLAV BVOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0281007378839999 | $0.02 |
| RASTISLAV BVOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118745768235 | $0.00 |
| RASTISLAV DYNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100832789491911 | $0.10 |
| RASTISLAV GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.50876210656 | $53.94 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (8,066.05) | ($928.16) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 889.04 | $928.16 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,502.458) | ($1,881.38) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,838.636 | $1,881.38 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.88) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (4,987.0) | ($1,982.46) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (156.034) | ($97.82) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003223 | $97.82 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (22.207) | ($11.78) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.006231 | $11.78 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.216279) | ($2,289.77) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (62.777873852) | ($412.45) |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021606865109 | $0.50 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2182766361538 | $1.83 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096858059515534 | $23.64 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.468888415366 | $9.47 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8356819697695 | $13.72 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195664514986234 | $1.90 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5280195391841 | $1.36 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.8770916641536 | $10.12 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2496729038 | $0.42 |
| RASTISLAV HUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00125906690692 | $0.08 |
| RASTISLAV JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000519099648899999 | $0.00 |
| RASTISLAV JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001569593309 | $0.00 |
| RASTISLAV JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151494417734625 | $0.18 |
| RASTISLAV JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239391188635987 | $0.00 |
| RASTISLAV KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037388499304 | $1.11 |
| RASTISLAV KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86549131657 | $0.13 |
| RASTISLAV KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101629031799 | $0.23 |
| RASTISLAV KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.644858592 | $16.64 |
| RASTISLAV KRBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483449711692 | $0.48 |
| RASTISLAV KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025808128727 | $0.76 |
| RASTISLAV KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26258962432 | $0.31 |
| RASTISLAV KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47375588051 | $0.38 |
| RASTISLAV KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29556388318 | $3.28 |
| RASTISLAV LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016767683564 | $4.96 |
| RASTISLAV LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25581026229 | $0.30 |
| RASTISLAV PAGAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04408769) | ($1,214.79) |
| RASTISLAV PAGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046962350935525 | $15.65 |
| RASTISLAV PAGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094973203431 | $0.19 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 16,000.0 | $16,000.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 24,000.0 | $24,000.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,069.063427172) | ($10,069.06) |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (52.860341137) | ($52.86) |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (18.896318911) | ($18.90) |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000869997739699999 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093617631444 | $0.11 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075111199329 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022863884774 | $0.03 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000056169768484 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016050600883 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098039365567 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016499294031 | $0.00 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 140.831767552412 | $140.83 |
| RASTISLAV PATOPRSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000033009509468 | $0.00 |
| RASTISLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053679816699 | $0.17 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072452494469 | $2.14 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21413159106 | $0.25 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017108132099 | $3.34 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.862208877 | $1.80 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066683965855 | $0.49 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018452129741 | $0.20 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024320119492 | $0.55 |
| RASTISLAV PIRŤAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023854364943 | $0.00 |
| RASTISLAV SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.92462326624 | $11.12 |
| RASTISLAV SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2900945974 | $0.27 |
| RASTISLAV SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004209913536 | $1.75 |
| RASTISLAV SOKOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023585119977 | $6.98 |
| RASTISLAV SOKOLOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80099747893899 | $4.35 |
| RASTISLAV SOKOLOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078175073623 | $1.53 |
| RASTISLAV SOKOLOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0244819803 | $1.27 |
| RASTISLAV SOKOLOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022344749145 | $7.11 |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (2.2934) | ($3.10) |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (132.0888804) | ($18.99) |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10447361) | ($182.86) |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01068967) | ($316.70) |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009864616626232 | $3.37 |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087040540919976 | $0.11 |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009072553971741 | $2.17 |
| RASTISLAV SRNÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000049013048303 | $0.00 |
| RASTISLAV STETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08080177199999 | $1.11 |
| RASTKO BOJOVIĆ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.4898029007 | $531.58 |
| RASTKO BOJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158709229005 | $0.47 |
| RASTKO BOJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015895427989 | $1.83 |
| RASTKO DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017914875787 | $0.53 |
| RASTKO DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121985270847 | $0.01 |
| RASTKO VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805201253079999 | $249.49 |
| RASTKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158387189564 | $0.00 |
| RASTKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087110865024 | $0.00 |
| RASTKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018463519637 | $0.00 |
| RASTSISLAU PYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002553385893509 | $50.61 |
| RASTSISLAU PYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000749197211159999 | $0.00 |
| RASTSISLAU PYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004488553196 | $0.00 |
| RASTSISLAU PYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101359237355 | $0.00 |
| RASTTI RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5998923245882 | $0.62 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 179.293 | $250.00 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.149359668) | ($441.16) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (928.086858575) | ($361,666.70) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6361143165) | ($217.67) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (35.692773) | ($71,523.68) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,177.070916) | ($5,587.01) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (297,423.0) | ($297,423.00) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02034884828) | ($42.17) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.393001041) | ($5.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (306.803004) | ($306.80) |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201999663069999 | $0.00 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173261249918958 | $467.56 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,252.00133975251 | $2,252.00 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6674084925204 | $68.16 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029740227532 | $0.00 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.1016092535128 | $1,666.03 |
| RASUL NIYAZIMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000752638419829999 | $0.00 |
| RASUL TAGHIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001639061428 | $4.85 |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335514115 | $50.00 |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.740247527896 | $3.95 |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01132185 | $448.97 |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 6,000.0 | $6,000.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 1,800.0 | $1,800.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BUSD | 4,200.0 | $4,200.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,030.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 498.0 | $996.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00080223 | $28.20 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 4,000.0 | $4,000.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00794338 | $245.65 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,538.57) | ($3,538.57) |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $102.36 |
| RATA PO-UTHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 200.0 | $200.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 800.0 | $800.00 |
| RATA PO-UTHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,021.021544807) | ($6,021.02) |
| RATA PO-UTHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,012.4133) | ($394.21) |
| RATA PO-UTHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02533134) | ($717.00) |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180302900446755 | $54.92 |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.818509503821 | $24.91 |
| RATA PO-UTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.6988276854599 | $69.70 |
| RATAN DAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122986) | ($49.78) |
| RATAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229800526 | $50.00 |
| RATAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000275338321513406 | $0.00 |
| RATAN JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049305971925996 | $0.00 |
| RATAN LAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001071) | ($40.79) |
| RATAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003751968790084 | $0.15 |
| RATAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008035395033 | $0.01 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1064659244472 | $1.09 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036337539865 | $0.01 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049340444814 | $0.00 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022045538974 | $0.00 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000688376051299999 | $0.01 |
| RATAN RAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000100828294700999 | $0.00 |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111516679938 | $0.33 |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13835820589999 | $4.87 |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84728997242 | $0.12 |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0866403638569999 | $0.11 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1248040237) | ($50.07) |
| RATANAK LYVONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (59.470867) | ($59.47) |
| RATANAK LYVONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| RATANAK LYVONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04996 | $103.11 |
| RATANAK LYVONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07863315 | $2,338.05 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,521.0 | $9,521.00 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $45.78 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.881473633 | $3,444.36 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.9) | ($3,478.27) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1153312 | $3,478.27 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 16.289722248 | $29,799.33 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (16.5) | ($30,171.67) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 1.0000051 | $30,171.67 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (34,606.627729) | ($34,606.63) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.697010621) | ($10,877.13) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (208.5945) | ($2,062.58) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.065436 | $2,062.58 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (137.1495) | ($1,109.54) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0351412 | $1,109.54 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (238.773) | ($183.22) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0057902 | $183.22 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19480146) | ($37,626.69) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1063674) | ($3,349.72) |
| RATANAK LYVONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.481387977 | $2,469.37 |
| RATANAK LYVONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.481387977) | ($2,466.84) |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004757011387489 | $14.36 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2352368643891 | $3.24 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045523907495937 | $110.02 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.839836800919 | $116.84 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9145248596807 | $38.03 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.387858875445718 | $3.82 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006617736464 | $0.00 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067980622724 | $0.00 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117495326466 | $0.01 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022295008278 | $0.02 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000228838540767899 | $0.09 |
| RATANAK LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023729342469 | $0.00 |
| RATANAK SAMBO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.000995 | $27.33 |
| RATANAK SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023744971747 | $0.70 |
| RATANKUMAR MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012511649754 | $0.00 |
| RATANKUMAR MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003905633158 | $0.00 |
| RATANKUMAR MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022619678273 | $0.00 |
| RATANKUMAR MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001288445019 | $0.00 |
| RATAPAN ANANTAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063260613447 | $18.72 |
| RATAPAN ANANTAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016510038755 | $0.02 |
| RATAPAN ANANTAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118964755472 | $23.21 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 508.090906 | $508.09 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (508.09) | ($508.09) |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.165755 | $508.09 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 193.4808488 | $32.97 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (193.48) | ($32.85) |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 32.816 | $32.85 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (32.82) | ($32.82) |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008685 | $32.82 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019263365062 | $5.67 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014798396595 | $0.00 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333357706349999 | $6.22 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000599065621846 | $0.00 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48630417029999 | $3.56 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228921622569999 | $0.00 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024947835214 | $0.00 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000332333114577 | $0.00 |
| RATAPHOME VANICHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126811977036 | $0.50 |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01520153) | ($2.79) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12561109) | ($8.39) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.97) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (25.728) | ($15.25) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005228 | $15.25 |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.145) | ($7.22) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002275 | $7.22 |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($99.83) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08922784) | ($2,683.70) |
| RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2533018812586 | $35.16 |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196976619) | ($622.39) |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2196976619 | $622.39 |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2196976619) | ($608.92) |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033560075788 | $0.00 |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000668297867357 | $1.99 |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028514844048 | $0.00 |
| RATCHADAPORN KOKPHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018070114468 | $0.00 |
| RATCHADAPORN SAE-UNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111606) | ($32.56) |
| RATCHADAPORN SAE-UNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34278331) | ($608.99) |
| RATCHADAPORN SAE-UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290032456294368 | $0.34 |
| RATCHADAPORN SAE-UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025533414339814 | $6.35 |
| RATCHANA ARPORNLOESKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149759004 | $50.00 |
| RATCHANA ARPORNLOESKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.560998883599999 | $0.52 |
| RATCHANAN CHAMNANMOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01387449) | ($395.29) |
| RATCHANAN CHAMNANMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147641537114319 | $4.92 |
| RATCHANEEKORN CHINNASOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.819) | ($31,827.57) |
| RATCHANEEKORN CHINNASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366168833629999 | $130.19 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001194678659) | ($3.73) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1646930944) | ($500.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.000022) | ($250.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000294524466) | ($0.89) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (503.194008674) | ($480.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001281941127) | ($3.73) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (210.0) | ($197.78) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003166800675) | ($0.10) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01011111 | $426.48 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.009612211125) | ($400.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.036452) | ($200.04) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.433200425) | ($179.32) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001589375137) | ($4.72) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003037476933) | ($8.70) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006192528522) | ($1.87) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.4992713 | $4,512.79 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $72.23 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (1.459654668) | ($4,393.94) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002986184947) | ($8.97) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.009612211125 | $389.67 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003715253513) | ($11.16) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.1646930944 | $494.71 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00156137121) | ($4.69) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (634.0) | ($634.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.03489940197 | $1,417.30 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (366.002259) | ($366.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04376570061) | ($1,666.67) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 1.20693426 | $83.90 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.2162970272) | ($606.06) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200.011233) | ($200.01) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005289604489) | ($2.04) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.99249763 | $57.55 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005973993487) | ($0.23) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001969694165) | ($0.58) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001093519864) | ($3.22) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001120688059) | ($3.30) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03918178 | $1,393.60 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.03847078229) | ($1,363.64) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.981196 | $66.40 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0855559 | $85.71 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.31666741 | $72.36 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.03715146 | $56.23 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.5) | ($131.08) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.002535) | ($64.54) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.01087933) | ($53.23) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001204534873) | ($3.04) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,758.12 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.15746742) | ($5,303.03) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (443.0) | ($443.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.3575102591 | $877.97 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002036283715) | ($0.50) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 503.194008674 | $352.26 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001083302936) | ($2.66) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.1001910252 | $246.01 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (407.0) | ($407.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02240391094 | $752.22 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06314200907) | ($2,121.21) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4070487007) | ($1,000.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (511.476919) | ($353.85) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001528986296) | ($3.73) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0275231613 | $918.16 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02985187677) | ($1,000.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (330.000252) | ($330.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.056469785) | ($97.07) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05376962 | $1,676.98 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05126154376) | ($1,600.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003991793577) | ($0.92) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (274.0) | ($274.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 12.335874784 | $515.45 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (526.0) | ($526.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0855559) | ($70.53) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001911944433) | ($4.56) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.335899) | ($400.35) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002968344729) | ($0.63) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.30106004 | $552.54 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1313366351) | ($243.60) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1607525908) | ($298.16) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07940466 | $148.51 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1355747026) | ($249.85) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001532968432) | ($3.19) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004041462231) | ($8.41) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001812157488) | ($3.73) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00390572 | $117.24 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.006694734843) | ($200.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004117204662) | ($0.83) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,214.267893 | $1,214.27 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0177512263) | ($35.82) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.05126154376 | $1,541.99 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001495969443) | ($4.50) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.006694734843 | $201.38 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007777348006) | ($2.34) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.007269466106 | $218.72 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06548147794) | ($1,969.70) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (864.283854) | ($864.28) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02449865 | $743.02 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.02044218698) | ($606.06) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01427451 | $420.08 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01546075166) | ($454.55) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006569062616) | ($1.91) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000996460846) | ($2.90) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001391609112) | ($4.05) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003485168562) | ($10.14) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008970700146) | ($2.61) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002990233382) | ($8.70) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006427283246) | ($1.87) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.031113 | $55.85 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.13202047 | $248.54 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02068883 | $614.92 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.11664285 | $206.50 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.04140172 | $1,231.91 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001160354) | ($2.04) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.061488301) | ($1,818.18) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.259108671) | ($454.55) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01826509 | $539.66 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (612.0) | ($612.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00015429) | ($4.56) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.6599201 | $1,156.79 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.67957474) | ($1,189.43) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 393.0 | $393.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000125823) | ($3.73) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.539150027 | $947.88 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.11777103 | $208.10 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 8.3309636 | $191.29 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 1.45506506 | $36.23 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000104948) | ($3.22) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0367347 | $1,083.49 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004707715784) | ($0.87) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006279232742) | ($1.16) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002035337509) | ($3.76) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02126197 | $629.08 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06693575941) | ($1,969.70) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 1.22176801 | $28.25 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.10348556 | $173.40 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13333898 | $211.70 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01440049 | $415.48 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.60529772 | $929.54 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.403741492) | ($2,154.07) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002677928889) | ($4.15) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2162970272 | $335.20 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.010994755) | ($221.76) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002282608696) | ($0.63) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02427420138) | ($666.67) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.14669035 | $218.73 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1702098452) | ($238.78) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259450838) | ($3.19) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003320370392) | ($8.41) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2262917676) | ($240.96) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001505416015) | ($1.62) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005742672248) | ($0.62) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003223306359) | ($3.48) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002155172414) | ($2.61) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007183908046) | ($8.70) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001547008228) | ($1.91) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002348860066) | ($2.90) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003286329701) | ($4.05) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008227995845) | ($10.14) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000876420976) | ($1.87) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003121642898) | ($3.76) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001156111131) | ($1.28) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001959452233) | ($2.04) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002761831599) | ($3.22) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000426075739) | ($0.87) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005681009854) | ($1.16) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003199029223) | ($3.76) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003204802622) | ($0.64) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002931578689) | ($3.19) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004248626344) | ($8.41) |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001125144678935 | $3.53 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438731531568456 | $0.27 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029670187753187 | $6.94 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066157468161 | $0.07 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000740503502199999 | $0.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55943208835 | $0.52 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122323161902299 | $0.17 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003379388922 | $0.02 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00767624508219999 | $0.49 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008248657572 | $0.00 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00102490948067999 | $0.01 |
| RATCHANEEKORN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000226404527849999 | $0.00 |
| RATCHAPOL JEERARUANGRATTANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (140.6766) | ($307.57) |
| RATCHAPOL JEERARUANGRATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080100659 | $0.00 |
| RATCHAPOL JEERARUANGRATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2946774410506 | $0.63 |
| RATCHAPONG SOMNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877120484517539 | $0.01 |
| RATCHAYA SRISANGSITTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185868397759999 | $0.55 |
| RATCHAYA SRISANGSITTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.819729459 | $3.82 |
| RATH HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023393196964 | $0.07 |
| RATH HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015481618784 | $0.02 |
| RATH HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050113667352 | $0.04 |
| RATH HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050854503881 | $0.17 |
| RATH HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9520692267 | $0.08 |
| RATHA DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022304312934 | $6.60 |
| RATHA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080901984035 | $0.00 |
| RATHA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040104701773 | $0.78 |
| RATHA SIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237450261419999 | $0.00 |
| RATHA SIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019307577103 | $0.00 |
| RATHA SIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017210830693 | $0.02 |
| RATHAN HARAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($98.45) |
| RATHAN HARAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $98.45 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.11723912) | ($27,171.77) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.11723912 | $27,171.77 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2244663967) | ($6,539.52) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2244663967 | $6,539.52 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2244663967) | ($6,535.79) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2244663967 | $6,535.79 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,048.02254703) | ($11,048.02) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,048.02254703 | $11,048.02 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (75.738885374) | ($1,703.37) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 75.738885374 | $1,703.37 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (520.00921601) | ($2,516.84) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 520.00921601 | $2,516.84 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (75.738885374) | ($1,703.07) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 75.738885374 | $1,703.07 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.11723912) | ($27,135.72) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.11723912 | $27,135.72 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (520.00921601) | ($2,510.38) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | UNI | 520.00921601 | $2,510.38 |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (11,048.02254703) | ($11,048.02) |
| RATHAN HARAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 11,048.02254703 | $11,048.02 |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2244663967) | ($6,395.05) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2244663967 | $6,395.05 |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351) | ($100.20) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.11723912) | ($24,739.89) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.11723912 | $24,739.89 |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,048.02254703) | ($11,048.02) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,048.02254703 | $11,048.02 |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065147) | ($100.23) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (520.00921601) | ($2,288.04) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 520.00921601 | $2,288.04 |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.05209212) | ($24,653.77) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22095639) | ($6,309.41) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,048.02) | ($11,048.02) |
| RATHAN HARAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (520.00921601) | ($2,317.11) |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017175456884464 | $58.41 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.901349739699 | $111.76 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12817459391306 | $304.21 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15632751198 | $0.12 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034395236895 | $0.00 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030302152629 | $0.02 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94856732399 | $37.53 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2739700851849 | $15.02 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0089750809184 | $0.00 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 133.7823626429 | $133.78 |
| RATHAN HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.018335769029 | $0.02 |
| RATHANA SORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017091) | ($50.00) |
| RATHANA SORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017091 | $50.00 |
| RATHANA SORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002563664331) | ($7.50) |
| RATHANA SORN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001839309758) | ($3.75) |
| RATHANA SORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122939580294 | $36.46 |
| RATHANA SORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112429417636 | $0.02 |
| RATHANA SORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031412415995 | $0.00 |
| RATHANA SORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0107629393829999 | $0.01 |
| RATHANY SAK TROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152857628218 | $0.45 |
| RATHANY SAK TROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23675475281089 | $3.19 |
| RATHASART LERTSUKSAKDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039731929206 | $0.00 |
| RATHEESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596471405753 | $0.62 |
| RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156569731839999 | $0.00 |
| RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026983213827 | $0.00 |
| RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016313744172 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040765221448 | $0.00 |
| RATHISH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074015387788 | $0.09 |
| RATHISH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884774988099999 | $272.79 |
| RATHISH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298199802969999 | $58.00 |
| RATHISH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0867412989999 | $42.88 |
| RATHISH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6684548113 | $40.77 |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.638633 | $400.64 |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001565) | ($49.87) |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.638633) | ($400.64) |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0353) | ($2.05) |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001565818484 | $50.00 |
| RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80428302832605 | $3.01 |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426715482595 | $50.09 |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0046726304 | $3.00 |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.816396) | ($402.82) |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167846) | ($49.38) |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167846549 | $50.00 |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828131212698078 | $0.50 |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8163965115 | $1.82 |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (3.94) | ($377.33) |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122944) | ($47.83) |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229444681 | $50.00 |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607232546100184 | $1.28 |
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006266748402 | $0.00 |
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124389084295999 | $0.00 |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.064616) | ($400.06) |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126489) | ($49.21) |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138813 | $50.05 |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138813) | ($48.06) |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264894464 | $50.00 |
| RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703677527928739 | $1.41 |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.03 | $408.08 |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.03) | ($312.38) |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016838) | ($48.40) |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683801654 | $50.00 |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46124478231946 | $1.50 |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.14283194 | $408.08 |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016587) | ($47.83) |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14283194) | ($251.40) |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658704883 | $50.00 |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67287997372361 | $1.71 |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1557230125) | ($472.65) |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125078) | ($50.59) |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125078175592339 | $50.00 |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001706084821599 | $0.52 |
| RATHUPATA THILAKASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000755280147399999 | $0.00 |
| RATHUPATA THILAKASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004563762354 | $0.00 |
| RATIPAK CHANGAROON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RATIPAK CHANGAROON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,667.272219) | ($61,667.27) |
| RATIPAK CHANGAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015854292065 | $0.02 |
| RATIPAK CHANGAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 578.167928602199 | $578.17 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $302.73 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 115.9 | $239.83 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 4.4 | $71.65 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1,891.0 | $907.22 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 140.6865 | $194.61 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00659299 | $179.40 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.797948 | $84.56 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000725) | ($19.92) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.712 | $19.92 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001456) | ($40.01) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 41.915 | $40.01 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003645) | ($100.69) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 105.28 | $100.69 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000723) | ($19.97) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.891 | $19.97 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000723) | ($19.97) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.896 | $19.97 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 9.69522711 | $95.69 |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (1,891.0) | ($146.92) |
| RATIPHAT CHUENJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.58095983545 | $28.26 |
| RATISCQUA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200928550479999 | $0.59 |
| RATISCQUA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27532569029999 | $9.28 |
| RATISCQUA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9176358994 | $0.13 |
| RATISCQUA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065326844088 | $0.00 |
| RATISH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51048380063 | $0.49 |
| RATIU DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555512463237 | $0.00 |
| RATKA VLADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43057029947999 | $1.43 |
| RATKO CORIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 438.03 | $889.20 |
| RATKO CORIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MANA | (54.090909) | ($116.81) |
| RATKO CORIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 44.65 | $98.45 |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.459031) | ($130.34) |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.224351) | ($444.07) |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018266) | ($538.65) |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (384.200752) | ($158.99) |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (28.02276) | ($196.94) |
| RATKO CORIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (321.42076) | ($206.87) |
| RATKO CORIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (18.709881) | ($188.41) |
| RATKO CORIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (2.148252) | ($108.19) |
| RATKO CORIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,001.7106) | ($766.34) |
| RATKO CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3387016562041 | $36.39 |
| RATKO MLADENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040011572686 | $1.18 |
| RATKO MLADENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00813676399779999 | $0.01 |
| RATKO MLADENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034265033034 | $1.95 |
| RATKO OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012453409485119 | $0.00 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.01781 | $39.90 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.02366) | ($40.24) |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 40.034 | $40.24 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 6.61337 | $258.90 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (6.61324) | ($259.17) |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 258.941 | $259.17 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (295.0) | ($295.00) |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 12.638966415 | $494.80 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (12.63907) | ($496.21) |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 494.301 | $496.21 |
| RATKO REBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001290790500199999 | $0.00 |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102187806101 | $0.00 |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5649814067914 | $0.56 |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037252947189 | $0.00 |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006214571112528 | $0.00 |
| RATKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000278136566909999 | $0.02 |
| RATKO STAMBOLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408566293839999 | $0.00 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51.47 | $51.47 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.27875844 | $49.10 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00515569 | $197.58 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $6.52 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5.949216 | $6.78 |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00515569) | ($155.24) |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (146.0) | ($78.34) |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (136.730966) | ($57.26) |
| RATKO VICKOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $50.46 |
| RATKO VICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86258093942805 | $6.77 |
| RATNA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133236923563 | $0.39 |
| RATNA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20579733319999 | $1.38 |
| RATNA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.113675049 | $87.11 |
| RATNA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0562989460699999 | $3.37 |
| RATNA DEVARAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015013839407 | $2.93 |
| RATNA KHATNANI KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017501918605 | $0.52 |
| RATNA KHATNANI KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2002210984 | $6.40 |
| RATNA KHATNANI KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.511451052879999 | $5.68 |
| RATNA KHATNANI KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2778926344 | $3.00 |
| RATNA KUMAR GHISING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 531.0 | $413.11 |
| RATNA KUMAR GHISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656067833 | $50.00 |
| RATNA KUMAR GHISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9962756853 | $0.60 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224221814229999 | $67.64 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017080124223 | $33.33 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7518179714 | $6.15 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.3404458651 | $25.96 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6686212266 | $40.77 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58419502543 | $5.16 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90365945 | $0.28 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.791686342 | $77.87 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011166249216 | $1.23 |
| RATNA KUMAR LEKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34258419901 | $0.17 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 2.469 | $187.66 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 2.08791 | $195.06 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083297410929 | $24.65 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300136722269999 | $58.73 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9083246142 | $3.89 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146573318024 | $8.76 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05354713476 | $2.12 |
| RATNA PEESAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030932640281 | $1.76 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000510785771) | ($6.26) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.013525 | $563.41 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01462498) | ($612.64) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37.5 | $37.50 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.0) | ($19.00) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.26) | ($6.26) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,008.367039839) | ($7,500.00) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (481.854409238) | ($225.75) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (53.446601424) | ($25.04) |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 19,924.906076881 | $9,334.92 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612087284263043 | $1.22 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.338753008 | $8.56 |
| RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.207301646409999 | $0.21 |
| RATNA WONGSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.082288393 | $210.63 |
| RATNA WONGSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00621903 | $215.79 |
| RATNA WONGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172604200372 | $4.85 |
| RATNA WONGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9587817177138 | $8.09 |
| RATNA WONGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204935280685 | $3.67 |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,108.919936909) | ($300.94) |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,108.919936909 | $300.94 |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (2,108.9199369) | ($297.64) |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,012.157479394) | ($25,012.16) |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,012.157479394 | $25,012.16 |
| RATNAKAR PAWAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RATNAKAR PAWAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RATNAKAR PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219768284 | $6.51 |
| RATNAKAR PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.57387204089 | $188.57 |
| RATNAKAR PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.196844471101 | $0.39 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002642 | $1.06 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.258029225) | ($14.01) |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 30.258029225 | $14.01 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001767070161) | ($42.63) |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001767070161 | $42.63 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199991439444779 | $0.67 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352122295388 | $0.69 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0857809801049999 | $0.09 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8593406497 | $1.47 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21866071094045 | $0.15 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0435746312459999 | $0.48 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083506387063 | $0.11 |
| RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065876034729 | $1.55 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.33660492 | $10,085.90 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072999069831 | $226.16 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26076298488 | $528.23 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.71206263 | $29.90 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023049092806 | $1.69 |
| RATNAM RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.63061976979999 | $22.65 |
| RATNAMALA VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106892641572 | $0.02 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0260048061039999 | $786.96 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115094197647 | $233.03 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.900396662 | $41.38 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6268518551 | $62.53 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6261838947 | $1.84 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.441584223299999 | $32.32 |
| RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3476650453 | $1.75 |
| RATNAVA BASUROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329253058192768 | $0.38 |
| RATNAYAKAGE DON THARAKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140911422477 | $0.00 |
| RATNAYAKAGE DON THARAKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03983412165015 | $0.04 |
| RATNAYAKAGE DON THARAKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006168600858205 | $0.01 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003103029837 | $100.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5290422521 | $0.53 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001187806799 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002646474126 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001320957965 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005781817758 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110682365 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003231457071 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007819228977 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002488785946 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008482040043 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001329326024 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001477944976 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000886978301 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002734034665 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002136024944 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003106208312 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000653177088 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002758977473 | $0.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003691254127 | $150.00 |
| RATOMIR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5309816633 | $0.53 |
| RATONYI RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018160841355 | $0.54 |
| RATONYI RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3125233284 | $2.08 |
| RATREE PHONTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027408050692 | $0.81 |
| RATREE PHONTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013889559152 | $0.02 |
| RATREE PHONTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5553600071 | $10.56 |
| RATTAKIJ THONGNOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.5217862 | $943.45 |
| RATTAKIJ THONGNOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01357657 | $405.90 |
| RATTAKIJ THONGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253884052788 | $1.77 |
| RATTAKIJ THONGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027797901453 | $3.44 |
| RATTANA CHAERAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 404.0 | $404.00 |
| RATTANA CHAERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665987789 | $50.00 |
| RATTANA CHAERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.677714601709 | $7.25 |
| RATTANA LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 19.98 | $220.58 |
| RATTANACHAI CHOOTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3312039538334 | $0.34 |
| RATTANACHAI CHOOTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51872305525 | $0.33 |
| RATTANAK NETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145411582440999 | $0.43 |
| RATTANAK NETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142888751159999 | $0.01 |
| RATTANAPON VATJALORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.717749318818 | $1.74 |
| RATTANAPORN SUPATTRAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018482394326 | $0.55 |
| RATTANAPORN SUPATTRAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590627181079999 | $0.01 |
| RATTANAPORN SUPATTRAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040679377878 | $7.94 |
| RATTANAPORN THAISURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073748974679 | $2.18 |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002341 | $90.15 |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002447) | ($4.96) |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04908) | ($98.69) |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025282) | ($49.94) |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131624112684799 | $51.13 |
| RATTANAPRAPHA RUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025225576981 | $5.24 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4000004 | $781.23 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,914.90 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 6.01923174 | $298.98 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 701.995604 | $362.30 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.08958180842) | ($2,600.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.3702290933) | ($660.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,300.0 | $1,300.00 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 330.0 | $330.00 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01013764353) | ($300.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (670.048141928) | ($393.94) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 130.0 | $130.00 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (370.0) | ($370.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2965146056) | ($330.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01029714358) | ($11.46) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3702290933 | $412.04 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009204352475) | ($10.24) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002567453584) | ($4.70) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003669663111) | ($6.72) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008191212302) | ($150.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01013764353 | $185.64 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07199272836) | ($1,300.00) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.08958180842 | $1,617.61 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002256473623) | ($40.75) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003223059069) | ($58.20) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.54) | ($0.54) |
| RATTAPONG PONJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002689401929018 | $56.78 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001042151157 | $1.65 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18193587063 | $0.67 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7487575114 | $0.75 |
| RATTAPONG PONJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032262344576 | $1.21 |
| RATTAPONG RODUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (11.110523) | ($4,264.57) |
| RATTAPONG RODUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011850487919 | $0.04 |
| RATTAPONG RODUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037194340804 | $73.44 |
| RATTAPONG RODUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18074516433 | $10.42 |
| RATTAPONG RODUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048310093894884 | $19.64 |
| RATTHAVICH CHAOWJIRAYUPHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003010023875 | $0.89 |
| RATTHAVICH CHAOWJIRAYUPHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.093432216 | $26.09 |
| RATTHAVICH CHAOWJIRAYUPHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015497287588 | $4.93 |
| RATTHAWIT MANOPCHANTAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019290880268 | $57.83 |
| RATTHAWIT MANOPCHANTAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020267913158 | $0.00 |
| RATTIKAL KHUNTONGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.63182841519999 | $1.26 |
| RATTIKAN CHOKSUWANLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.90537699747 | $79.99 |
| RATTIKARN SENNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002910756481 | $0.86 |
| RATTIKARN SENNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060304301511 | $0.06 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06597924 | $204.01 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 36.8 | $34.63 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0154717 | $641.19 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.0949 | $173.53 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019650228674 | $58.96 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015437962295 | $30.12 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76714103723 | $0.77 |
| RATTIKORN DEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14964774958 | $0.72 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00974549 | $29.65 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.76031156 | $8,405.76 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00073648 | $29.62 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.11514638 | $4,661.04 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $55.40 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.14882251 | $9,641.00 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151035975385999 | $43.45 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128774545985 | $0.15 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06277925071879 | $118.36 |
| RATTIMA PIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108986805708999 | $0.11 |
| RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT, LAUDERDALE, FLORIDA 33315 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029726827312 | $90.54 |
| RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT, LAUDERDALE, FLORIDA 33315 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065558845477 | $131.55 |
| RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT, LAUDERDALE, FLORIDA 33315 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.475900014529999 | $0.48 |
| RATU KUBUABOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496212274624 | $0.01 |
| RATUL KANTI BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120052711183 | $0.36 |
| RATUL KANTI BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088013728311 | $17.17 |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (18,113.625189636) | ($10,000.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (543.408755689) | ($300.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 20,512.820512821 | $11,324.53 |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (36,549.707602339) | ($20,000.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,096.49122807) | ($600.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 43,478.260869565 | $23,791.30 |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 23,391.812865497 | $13,953.83 |
| RAUDEL CORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| RAUDEL CORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| RAUDEL CORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.750501283 | $25,493.62 |
| RAUDEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029412407241 | $0.87 |
| RAUDEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599885107772 | $76.72 |
| RAUDEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165221863459999 | $0.17 |
| RAUDEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,561.32852799599 | $1,161.56 |
| RAUDEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28844350576 | $11.37 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.18082498 | $6,506.57 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.33969833 | $48,210.09 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.18880316 | $6,794.23 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.689485341) | ($60,800.00) |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178398865709999 | $0.53 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198175060819999 | $403.23 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.144903725 | $44.51 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9830341196 | $1.25 |
| RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3150109253 | $25.73 |
| RAUDEL RIVERO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467776782587599 | $0.14 |
| RAUF BERKAY YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000305622461271 | $0.00 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,171.98) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.777418) | ($19.54) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (98.462953) | ($2,915.30) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,386.729266) | ($3,117.57) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4,799.265919) | ($1,714.22) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,264.60502449) | ($7,215.41) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (810.533) | ($500.00) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.016594 | $500.00 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (82.3585) | ($425.00) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0141145 | $425.00 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,086.87) | ($293.00) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 293.246 | $293.00 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (53.358) | ($144.93) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 145.507 | $144.93 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.287) | ($5.13) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001695 | $5.13 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (14.858) | ($9.64) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003222 | $9.64 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (438.75) | ($438.75) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0145578 | $438.75 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001661) | ($49.98) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.946 | $49.98 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | EOS | 39.978 | $49.90 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | EOS | (43.931) | ($54.74) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 54.65 | $54.74 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (54.1) | ($54.10) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 85.751 | $54.10 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (90.616) | ($57.10) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 56.997 | $57.10 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (57.5) | ($57.50) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | UNI | 11.0897 | $57.50 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (11.3118) | ($58.59) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 58.402 | $58.59 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (58.1) | ($58.10) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019278 | $58.10 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012596) | ($19.97) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.873507661) | ($4,554.62) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20325406) | ($5,864.29) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($19.94) |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013653130234029 | $46.11 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1356696609419 | $19.34 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026582905883238 | $61.83 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.7019520210135 | $94.14 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4541079553389 | $22.40 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0788143125367 | $7.17 |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.634100303582189 | $47.55 |
| RAUGHN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096215524059 | $2.85 |
| RAUGHN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015488453688 | $30.22 |
| RAUGHN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0575907638519999 | $0.51 |
| RAUGHN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520332187339999 | $0.38 |
| RAUKAWA RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124595795276099 | $50.48 |
| RAUKAWA RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9890531363 | $3.76 |
| RAUL A URRIOLA U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034194583304 | $10.12 |
| RAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.939680809942 | $6.67 |
| RAUL ADAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224728523749999 | $0.00 |
| RAUL ADAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114488324591 | $0.01 |
| RAUL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015260324829 | $45.20 |
| RAUL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188801654 | $36.84 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.249915952) | ($4,534.49) |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.249915952 | $4,534.49 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.120322301) | ($4,417.53) |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015295353763 | $45.31 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02798854441 | $63.45 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0623887872 | $11.06 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38716360749999 | $7.44 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.471488171 | $8.46 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8807992629 | $23.51 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05973666386 | $2.20 |
| RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5268046747 | $2.48 |
| RAUL ALFONSO FEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025594956034 | $77.59 |
| RAUL ALFONSO FEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05807866478 | $11.76 |
| RAUL ALFREDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 965.705785106599 | $998.21 |
| RAÚL ALFREDO PAREDES MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005119182286234 | $0.01 |
| RAUL ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (525.936684) | ($371.22) |
| RAUL ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 616.0 | $262.26 |
| RAUL ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (616.342943) | ($255.28) |
| RAUL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083312264 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963802392283399 | $0.07 |
| RAUL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000121023166 | $0.00 |
| RAUL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8626894047803 | $0.56 |
| RAUL ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0785519884738 | $1.03 |
| RAUL ALMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076687679477 | $22.70 |
| RAUL ALMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738015058429999 | $14.40 |
| RAUL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019209178709 | $0.57 |
| RAUL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053625817277 | $0.00 |
| RAUL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3889399549 | $0.20 |
| RAUL ALVARADE LABAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($43.74) |
| RAUL ALVARADE LABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170505067714019 | $50.83 |
| RAUL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2873937735 | $34.60 |
| RAUL ANDRISAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.78) |
| RAUL ANDRISAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.18) |
| RAUL ANDRISAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.503383) | ($8,538.77) |
| RAUL ANDRISAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.528798) | ($16,132.73) |
| RAUL ANDRISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005941) | ($10.63) |
| RAUL ANDRISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000467) | ($14.05) |
| RAUL ANDRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275602226124363 | $98.08 |
| RAUL ANDRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318419189031071 | $79.22 |
| RAUL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072705250691 | $2.15 |
| RAUL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.166544083767 | $21.00 |
| RAUL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1261293785 | $0.07 |
| RAUL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042573836321 | $0.14 |
| RAUL ANTONIO GUERRERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.135709421) | ($6,293.89) |
| RAUL ANTONIO GUERRERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.135709421 | $6,293.89 |
| RAUL ANTONIO GUERRERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.135709) | ($6,260.45) |
| RAUL ANTONIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508140105886 | $15.24 |
| RAUL ANTONIO NIUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015787391077 | $0.00 |
| RAUL ANTONIO NIUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106593872064999 | $0.01 |
| RAUL ARELLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.569959272) | ($579.63) |
| RAUL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000860230439689999 | $0.00 |
| RAUL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87410940638 | $0.55 |
| RAUL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094018399586 | $1.04 |
| RAUL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007747220200979 | $0.60 |
| RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003816290518 | $116.98 |
| RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.725753199 | $10.17 |
| RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482216630079999 | $96.03 |
| RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077736406432 | $0.69 |
| RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15359271055 | $0.17 |
| RAUL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032708668199 | $9.68 |
| RAUL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092347918 | $0.02 |
| RAUL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116855090569 | $22.80 |
| RAUL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229648445589999 | $6.80 |
| RAUL ASENCIO PERLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061845300957 | $0.02 |
| RAUL ASENCIO PERLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033583080996 | $0.04 |
| RAUL ASENCIO PERLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.516997727279999 | $0.52 |
| RAUL BALDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036138644299 | $95.10 |
| RAUL BALDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023409422111 | $45.65 |
| RAUL BALDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86891829399999 | $1.80 |
| RAUL BALDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100423097957 | $0.00 |
| RAUL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013295136887 | $0.00 |
| RAUL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000252420299649999 | $0.00 |
| RAUL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057832986240827 | $0.01 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.230233757) | ($71.33) |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006461799186 | $0.02 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009011923302614 | $0.01 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032014186904679 | $0.31 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000250657116229999 | $0.00 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14893225108 | $0.01 |
| RAUL BENITEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026433898241 | $0.02 |
| RAUL BENITEZ-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044166907613 | $1.31 |
| RAUL BENITEZ-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006235467925 | $12.17 |
| RAUL BENITEZ-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0021236532 | $6.00 |
| RAUL BENITEZ-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4307284557 | $1.93 |
| RAUL BENITEZ-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090283660747 | $0.07 |
| RAUL BLAYA MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,597.48) |
| RAUL BLAYA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206526177789999 | $66.24 |
| RAUL BLAYA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08875854068099 | $6.29 |
| RAUL BLAYA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033951329061 | $69.37 |
| RAUL BLAYA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0705404727559999 | $2.88 |
| RAUL BOSCARINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,380.0 | $15,380.00 |
| RAUL BOSCARINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,992.84 |
| RAUL BOSCARINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,385.74803) | ($15,385.75) |
| RAUL BOSCARINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09983396) | ($2,970.56) |
| RAUL BOSCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001879077486211 | $5.66 |
| RAUL BOSCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.58149387768 | $31.58 |
| RAUL BRACAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000574703347 | $0.00 |
| RAUL BRAVO TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01348898958691 | $0.02 |
| RAUL BREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022340523379 | $67.39 |
| RAUL BRUGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058878419064 | $17.43 |
| RAUL BRUGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84034650309999 | $1.78 |
| RAUL BRUGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.576898477999999 | $6.41 |
| RAUL BRUGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.334649089099999 | $0.05 |
| RAUL BRUGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031184186951 | $0.05 |
| RAUL BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001282673731 | $0.00 |
| RAUL BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122591253211 | $0.00 |
| RAUL BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018117684653 | $0.02 |
| RAUL BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001533135032 | $0.00 |
| RAUL BUENTELLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034400680118 | $105.19 |
| RAUL BUENTELLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047557963582 | $94.67 |
| RAUL BUENTELLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.538824843 | $1.98 |
| RAUL BURCIAGA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019173437799 | $0.06 |
| RAUL BURCIAGA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110564205149 | $0.13 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061901017942 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721822373409999 | $0.84 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051733168743 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017444516876 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000308061549559999 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019307388318 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029109887446 | $0.02 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030654368402 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002818431228 | $0.00 |
| RAUL BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031569140676 | $0.00 |
| RAUL BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965769313009999 | $0.01 |
| RAUL C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003268269642 | $0.00 |
| RAUL C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297084698679999 | $0.00 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (13.282015453) | ($226.10) |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00887648) | ($279.14) |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.54 | $16.53 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $29.80 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $48.51 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 40.91 | $23.73 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $23.29 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043815177552343 | $1.66 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.232536253079999 | $0.12 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12620398752287 | $1.64 |
| RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01584139561989 | $0.34 |
| RAUL CABUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016418475989 | $0.49 |
| RAUL CABUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60659120876999 | $4.18 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.185 | $17.45 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.2199 | $588.08 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01169752395) | ($33.44) |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393039) | ($151.73) |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.955257 | $505.69 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.978414) | ($150.66) |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013209087858354 | $0.52 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003606653740529 | $0.11 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14792841921658 | $2.30 |
| RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0527054273159999 | $1.76 |
| RAUL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012562733337911 | $0.00 |
| RAUL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000059161872617 | $0.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,242.162211 | $1,242.16 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (362.89) | ($500.79) |
| RAUL CAMPOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 498.737 | $500.79 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.9999 | $539.34 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (4.9999) | ($538.94) |
| RAUL CAMPOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 539.339 | $538.94 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331994) | ($100.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331994 | $100.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($19.73) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265194) | ($74.58) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06142126) | ($1,790.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06142126 | $1,790.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06142126) | ($1,801.36) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($17,713.19) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $17,713.19 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010162) | ($19.96) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,944.16) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,938.70) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,929.60) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,942.54) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.989838) | ($1,948.46) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.632200799) | ($35.63) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.632200799 | $35.63 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001290342745) | ($37.50) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001290342745 | $37.50 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,692.13) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,692.13 |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,566.98) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (35.6322) | ($35.63) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129034) | ($37.49) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,563.53) |
| RAUL CAMPOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,562.98) |
| RAUL CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.102170885) | ($1,701.25) |
| RAUL CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.102170885 | $1,701.25 |
| RAUL CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032393) | ($49.95) |
| RAUL CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.069777885) | ($1,638.10) |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359480989066957 | $13.38 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1021458648455 | $259.10 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.8485232134948 | $47.85 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.849669369 | $10.47 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012125203732804 | $0.13 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002870049935 | $0.00 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008882546627 | $0.01 |
| RAUL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064766312421 | $0.00 |
| RAUL CARO MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002858121052 | $0.00 |
| RAUL CARO MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072510758445 | $0.01 |
| RAUL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076801824677 | $2.27 |
| RAUL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7495545076 | $5.49 |
| RAUL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0930952189 | $0.45 |
| RAUL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45106034486 | $0.22 |
| RAUL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53003916574 | $0.28 |
| RAUL CASTELLAZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04893442) | ($32,015.58) |
| RAUL CASTELLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365849568138739 | $138.91 |
| RAUL CASTELLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328160502094099 | $0.00 |
| RAUL CASTELLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037071037086 | $73.19 |
| RAUL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060985990183 | $0.00 |
| RAUL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1819415076 | $9.98 |
| RAUL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134074127504 | $0.00 |
| RAUL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057921992837 | $0.00 |
| RAUL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000197188939909999 | $0.04 |
| RAUL CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024576065052092 | $0.02 |
| RAUL CERVANTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0541606 | $151.58 |
| RAUL CERVANTES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007139) | ($20.14) |
| RAUL CERVANTES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013) | ($36.99) |
| RAUL CERVANTES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001672653666) | ($4.46) |
| RAUL CERVANTES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.032341) | ($74.91) |
| RAUL CERVANTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0024218 | $74.91 |
| RAUL CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002421) | ($69.46) |
| RAUL CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.033504 | $69.46 |
| RAUL CERVANTES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.03351194633) | ($69.05) |
| RAUL CERVANTES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.441833002 | $696.16 |
| RAUL CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.03351194633 | $52.80 |
| RAUL CERVANTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3808048946) | ($600.00) |
| RAUL CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01167890531) | ($18.40) |
| RAUL CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00849194915) | ($13.38) |
| RAUL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020215506475 | $5.98 |
| RAUL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026235639399992 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004341076352 | $0.00 |
| RAUL CHAMORRO FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889252143179999 | $26.32 |
| RAUL CHAMORRO FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3544969282 | $0.41 |
| RAUL CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.322545348) | ($133,063.59) |
| RAUL CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 66.322545348 | $133,063.59 |
| RAUL CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.442986157) | ($367,889.33) |
| RAUL CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.442986157 | $367,889.33 |
| RAUL CHAVEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (66.322544) | ($127,980.94) |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208754985637149 | $776.93 |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27953172893014 | $759.13 |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14168414906 | $0.14 |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098508514774 | $0.08 |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040124333132 | $0.00 |
| RAUL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019359334329 | $0.00 |
| RAUL CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088285550338 | $2.61 |
| RAUL CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.113374269 | $19.11 |
| RAUL CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94669640991 | $0.95 |
| RAUL CHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064412371116 | $0.00 |
| RAUL CHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036781655482 | $0.00 |
| RAUL CHISLUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014982038515 | $0.00 |
| RAUL CHISLUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004437403004 | $0.00 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (344.003433) | ($246.29) |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 344.003433 | $246.29 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,187.0) | ($5,187.00) |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,187.0 | $5,187.00 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,187.0) | ($5,187.00) |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023357915374 | $70.58 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136953635088999 | $26.71 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.189708598 | $565.19 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.97262242159999 | $5.63 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.68081547 | $4.77 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079619383788 | $5.83 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1321997097 | $10.70 |
| RAUL CHKHIKVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0104279863378 | $0.04 |
| RAUL CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023055567737 | $0.68 |
| RAUL CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293802584479999 | $0.57 |
| RAUL CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63041706711 | $0.40 |
| RAUL CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56995736298 | $0.27 |
| RAUL CLEMENTE DE PINHO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17961460569223 | $0.19 |
| RAUL COPADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009176747788) | ($27.16) |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005890849515 | $0.00 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045017425617 | $0.00 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00918142032849253 | $27.88 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014928069143 | $0.00 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061530221918 | $0.00 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009232613179 | $0.01 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027101424857 | $0.01 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039077190023 | $0.00 |
| RAUL COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000072343665915 | $0.00 |
| RAÚL CORTÉZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005035) | ($159.26) |
| RAÚL CORTÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503785376523048 | $150.07 |
| RAÚL CORTÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023061359774 | $0.00 |
| RAUL COSMIN ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024392505843 | $0.72 |
| RAUL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120598166282 | $363.12 |
| RAUL CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075430041213 | $2.23 |
| RAUL CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028975789199 | $0.03 |
| RAUL CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654644433849999 | $12.77 |
| RAUL CRISTIAN SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096781157539932 | $0.00 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039330818572 | $1.16 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002470261397 | $0.00 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14411645398 | $0.14 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014150386439 | $0.00 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015077244363 | $0.02 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039214915832 | $0.29 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029432182021 | $0.87 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.967286100759999 | $0.77 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074995344724 | $0.55 |
| RAUL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.7754915363 | $0.83 |
| RAUL CUADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114180608366 | $0.03 |
| RAUL CUADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125855303058 | $0.00 |
| RAUL CUADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000665272486 | $0.00 |
| RAUL CUADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6658091898 | $0.15 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019460043844 | $58.36 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089546084 | $0.02 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253852237089999 | $49.53 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.260635205 | $24.26 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.002174167999 | $120.50 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113985648529 | $1.01 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29948304759 | $0.19 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29463989408 | $1.01 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37666661582 | $0.02 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042592282589 | $0.07 |
| RAUL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018571734673 | $3.46 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092617193469 | $0.03 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02411375269 | $0.03 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000061145712449999 | $0.00 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032337515655 | $0.00 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005961011488 | $0.00 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042852335606 | $0.00 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21115898125 | $0.01 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022533845096 | $0.00 |
| RAÚL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068016715134999 | $0.00 |
| RAUL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001553745018 | $3.03 |
| RAUL DANIEL BERON NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020789640542 | $0.01 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 740.740740741 | $1,592.59 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LINK | 244.432003964 | $2,681.08 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.43376243 | $44,000.74 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4034252443 | $12,469.03 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.943657264) | ($59,668.33) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.943657264 | $59,668.33 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.812138539) | ($56,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 29,411.764705882 | $23,891.72 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 3,809.523809524 | $1,557.89 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00320792 | $100.55 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.19623363 | $6,102.92 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3214503841) | ($10,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 4,031.566845878 | $1,565.95 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,473.03744084) | ($1,473.04) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,473.03744084 | $1,473.04 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,569.624124702) | ($16,588.90) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,569.624124702 | $16,588.90 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (21,389.935582456) | ($12,000.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.622221339 | $5,119.40 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001134312628) | ($34.44) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000209825998) | ($6.15) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009082933418) | ($0.25) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,252.0) | ($1,252.00) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 32.297188582 | $1,904.89 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.44) | ($34.44) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.15) | ($6.15) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499699387692839 | $18.94 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46620114236999 | $10.27 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256855344305 | $40.58 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.93105763639 | $208.93 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.45699375353 | $11.85 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.854585509584 | $6.37 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093880335427 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057392056947 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007982316013 | $0.03 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0606939310924 | $3.51 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084481178991 | $3.19 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0823718471194299 | $5.24 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035610462843 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.73057608989999 | $10.65 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021774048236 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070425610011 | $0.50 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.48723279301999 | $2.57 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.44350536218 | $1.26 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043673512446 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017393701418 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00105817791919 | $0.00 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.90669924655 | $0.58 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6870155458 | $4.93 |
| RAUL DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000216979449916 | $0.64 |
| RAUL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013148812981 | $0.00 |
| RAUL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073177509909 | $0.01 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031348191910999 | $0.09 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053731538627 | $0.01 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000436581024709999 | $0.09 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059100964395 | $0.05 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036245896347 | $0.02 |
| RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000007752879787 | $0.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.225900224) | ($18.09) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.225900224 | $18.09 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.94932838) | ($5.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.94932838 | $5.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006723728711) | ($1.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006723728711 | $1.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003623) | ($1.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003623 | $1.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.920156) | ($1.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.920156 | $1.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1282051282) | ($1.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1282051282 | $1.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.030605506) | ($1.00) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.030605506 | $1.00 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.225900224) | ($18.03) |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076944481994 | $22.77 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027071212722 | $52.82 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.429684542077059 | $0.39 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.90155607 | $21.29 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2876649379 | $36.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.297862726659999 | $17.81 |
| RAUL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.446388839439999 | $0.58 |
| RAUL DE LA HOZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305479078 | $0.09 |
| RAUL DIAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142576) | ($872.80) |
| RAUL DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142576 | $872.80 |
| RAUL DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.021425) | ($872.30) |
| RAUL DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.286776 | $872.30 |
| RAUL DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.286776) | ($871.69) |
| RAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114872214552711 | $51.19 |
| RAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000391705118 | $0.01 |
| RAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0075178220385 | $0.00 |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004981302718) | ($1.89) |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0000004543823537) | ($0.00) |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1414652372 | $314.69 |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000849615759) | ($1.89) |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003450923438) | ($7.68) |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1141811655) | ($254.00) |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287683073839999 | $0.85 |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358891822094219 | $0.00 |
| RAUL DIAZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212507592102814 | $0.32 |
| RAUL DIOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019786914268 | $0.59 |
| RAUL DIOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024207402617 | $0.00 |
| RAUL DIOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025081986645 | $0.00 |
| RAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0570436961 | $4.01 |
| RAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4942081868 | $0.94 |
| RAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028994122052 | $0.04 |
| RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052713215302 | $1.56 |
| RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014859578155 | $2.90 |
| RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078717998407 | $0.87 |
| RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000165874758 | $0.01 |
| RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.71444521688 | $0.71 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 31.437 | $70.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3412597545) | ($0.71) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.251798) | ($489.23) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XTZ | (38.498) | ($109.14) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 106.92 | $109.14 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 844.0 | $844.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7148454791) | ($1.47) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.9954914715 | $2,785.10 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.10773202 | $41.83 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.6) | ($1.26) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000325 | $1.26 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00112234 | $43.14 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (100.004) | ($208.01) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 207.368 | $208.01 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.344879246) | ($515.50) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003024 | $10.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004156 | $10.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.11936778 | $275.19 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003342 | $10.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004915 | $10.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.010009 | $20.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.01053 | $20.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02398798 | $45.98 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.010499 | $20.00 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031558482013 | $8.49 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.422499007733 | $7.24 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012892389789 | $21.28 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7486859224 | $1.75 |
| RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004666797094 | $1.92 |
| RAUL DUENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017766414317 | $0.00 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096639) | ($39.59) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.8 | $64.62 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.076670546) | ($59.72) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.076670546 | $59.72 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (4.076670546) | ($59.23) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.855053672) | ($78.60) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.855053672 | $78.60 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.721294697) | ($247.70) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.721294697 | $247.70 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.855053672) | ($69.28) |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000826494980328 | $0.03 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023746275500811 | $0.41 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017437556154 | $0.00 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072898578890068 | $4.87 |
| RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037057943746198 | $1.66 |
| RAUL EDILBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238496739429999 | $0.07 |
| RAUL EDILBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060439083627 | $1.18 |
| RAUL EDILBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35323339791 | $0.35 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($49.73) |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017426 | $49.73 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.018896) | ($53.91) |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 53.957 | $53.91 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (53.9) | ($53.90) |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 49.949 | $53.90 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (331.521970907) | ($357.38) |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129192952785566 | $50.02 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000541792000403999 | $0.02 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072193482959 | $0.00 |
| RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3373907936743 | $1.74 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.59080966 | $10,045.24 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 4,221.29412075 | $2,951.89 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 70.94167481 | $3,667.68 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 39.735106315 | $1,926.36 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 2,921.63373539 | $1,956.49 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 3,719.699346 | $2,029.40 |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.590809) | ($8,233.89) |
| RAUL EMILIO SERPAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,142.927856) | ($4,506.97) |
| RAUL ENRIQUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047546912642 | $0.01 |
| RAUL ENRIQUE LÓPEZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9144718372716 | $0.98 |
| RAUL ENRIQUE LÓPEZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000854534541 | $0.10 |
| RAUL ENRIQUE LÓPEZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027694410334 | $0.00 |
| RAUL ENRIQUE ZAVALA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123441161666 | $0.00 |
| RAUL ENRIQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 130.0 | $130.00 |
| RAUL ERIVES TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082101343745 | $24.30 |
| RAUL ERIVES TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341604352979999 | $0.04 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104822910817 | $31.03 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029662010606 | $58.01 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006811366797 | $0.01 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4910647246 | $27.68 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077710248001 | $0.69 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020348579872 | $0.02 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.272511557 | $1.94 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013631495143 | $1.00 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5729351097 | $1.72 |
| RAUL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000125050466407 | $0.00 |
| RAUL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156394558755 | $4.63 |
| RAUL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037742514182 | $0.00 |
| RAUL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.809916513 | $60.81 |
| RAUL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5071812773 | $0.95 |
| RAUL ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019282321099 | $0.57 |
| RAUL ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000119476599336 | $0.00 |
| RAUL ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00102178289647 | $0.11 |
| RAUL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029113424814 | $56.40 |
| RAUL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063163704148 | $0.01 |
| RAUL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018186598704 | $0.01 |
| RAUL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10983572192 | $22.87 |
| RAUL ESTRADA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7318713636 | $17.05 |
| RAUL FEDERICO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506274191689999 | $14.98 |
| RAUL FEDERICO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033176528141 | $0.00 |
| RAUL FEDERICO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7192249998 | $4.22 |
| RAUL FEDERICO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013634770651 | $0.00 |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001243) | ($49.63) |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.016843 | $49.63 |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.018315) | ($51.52) |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 64.832 | $51.52 |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (568.287831) | ($451.00) |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124392022247325 | $50.00 |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000960092712928299 | $0.03 |
| RAUL FELIX LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2388501068185 | $1.11 |
| RAUL FERNANDO ANTONIO VILLOUTA SCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RAUL FIGUEROA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.586174708) | ($210.24) |
| RAUL FIGUEROA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.586174708 | $210.24 |
| RAUL FIGUEROA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.028701051) | ($416.77) |
| RAUL FIGUEROA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.028701051 | $416.77 |
| RAUL FIGUEROA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (64.586174) | ($168.47) |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028641670124 | $87.14 |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063289806009 | $126.90 |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.71601981 | $21.97 |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040076953499 | $0.00 |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2233466264033 | $4.99 |
| RAUL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02984439853117 | $3.87 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001862630973) | ($0.58) |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008237040247) | ($0.34) |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03328592379) | ($0.08) |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (104.558) | ($100.00) |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.032798 | $100.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.034618) | ($105.36) |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 46.219 | $105.36 |
| RAUL FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (359.712230216) | ($500.00) |
| RAUL FLORES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5297677524) | ($1.12) |
| RAUL FLORES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.753482936) | ($1.57) |
| RAUL FLORES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.0) | ($497.45) |
| RAUL FLORES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.0 | $497.45 |
| RAUL FLORES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (26.99911) | ($497.10) |
| RAUL FLORES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.164748 | $497.10 |
| RAUL FLORES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164748) | ($496.48) |
| RAUL FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04439252336) | ($0.10) |
| RAUL FLORES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.770134907) | ($1,218.46) |
| RAUL FLORES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.770134907 | $1,218.46 |
| RAUL FLORES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (71.771034907) | ($1,227.41) |
| RAUL FLORES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.9366088756) | ($4.10) |
| RAUL FLORES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.757844871) | ($3.72) |
| RAUL FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1479281674) | ($0.31) |
| RAUL FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.885772792) | ($22.52) |
| RAUL FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06884057971) | ($0.14) |
| RAUL FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.442028986) | ($7.13) |
| RAUL FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2663673865) | ($0.55) |
| RAUL FLORES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.357569092) | ($26.11) |
| RAUL FLORES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09224584921) | ($0.08) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 109.53 | $109.53 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.00625899672 | $172.61 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006262) | ($172.69) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.117144 | $172.69 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,001.0 | $5,001.00 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.874636535 | $7,136.13 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.366868) | ($2,001.53) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,000.089 | $2,001.53 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.982799217 | $2,902.46 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.279679) | ($410.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 411.226 | $410.00 |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (410.0) | ($410.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4291250298 | $629.95 |
| RAUL FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002451728196) | ($45.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0817242732) | ($1,500.00) |
| RAUL FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1005621909 | $1,845.78 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016411607339 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009219589965 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000107854547443 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0197327797329999 | $0.02 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4152135628448 | $7.45 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029249988232 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78575619257491 | $0.76 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018582339939 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59083709108611 | $6.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187096996029108 | $21.33 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2611284226 | $6.59 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.922662354899999 | $0.64 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018709973956 | $0.00 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061820516225 | $18.30 |
| RAUL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032059920044 | $6.26 |
| RAUL FLORIN RIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003147574255 | $0.00 |
| RAÚL FONT-QUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101094484 | $0.00 |
| RAUL FONT-QUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4487790801341 | $20.92 |
| RAÚL FONT-QUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32201059945 | $1.10 |
| RAUL FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102932423029 | $0.00 |
| RAUL FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0852307987116837 | $0.10 |
| RAUL FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097259267394 | $0.00 |
| RAUL FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028283119324 | $0.03 |
| RAUL FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015870011678 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02219291023 | $62.48 |
| RAUL GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 1,011.1841 | $2,142.80 |
| RAUL GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08995886114) | ($251.73) |
| RAUL GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.99938831 | $37,631.25 |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007717163575) | ($2.19) |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007717163575 | $2.19 |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002730797181) | ($0.02) |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002730797181 | $0.02 |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000983150023) | ($1.88) |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000983150023 | $1.88 |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9994654816) | ($28,412.46) |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9994654816 | $28,412.46 |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,112.812526277) | ($1,084.80) |
| RAUL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,112.812526277 | $1,084.80 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071244415332 | $0.20 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034036003952975 | $0.06 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028188520823015 | $0.83 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011906884871 | $0.00 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013153261503 | $0.00 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024077606203 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00008057734257 | $0.00 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033094527278 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.158916778634 | $236.38 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040469355306 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009955168212 | $0.00 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000580350765299999 | $0.17 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117871698976 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003903238299 | $0.08 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085195318133 | $0.01 |
| RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.28033574 | $1.48 |
| RAUL GARCIA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025820811526 | $7.64 |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (9,200.0) | ($9,200.00) |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (87.028026) | ($87.03) |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191770257639999 | $0.06 |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141810924166999 | $27.67 |
| RAUL GARCIA SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.998687161344 | $58.00 |
| RAUL GARCIA YAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,854.0) | ($1,226.12) |
| RAÚL GARCÍA YAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324908285489999 | $99.20 |
| RAÚL GARCÍA YAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1692444822 | $0.20 |
| RAÚL GARCÍA YAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045635599245 | $90.74 |
| RAUL GARCIA YAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.865082477247 | $9.06 |
| RAUL GIL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867207859834 | $50.56 |
| RAÚL GIL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018195970934 | $0.00 |
| RAUL GJYZELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0566429) | ($1,726.93) |
| RAUL GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004122665492796 | $14.56 |
| RAUL GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006419985673 | $0.01 |
| RAUL GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048942500495 | $0.00 |
| RAUL GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059409334913 | $0.00 |
| RAUL GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216668783719999 | $0.01 |
| RAÚL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128635482 | $0.00 |
| RAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005590131287 | $0.01 |
| RAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0165953242129999 | $0.02 |
| RAUL GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.9705575) | ($132.07) |
| RAUL GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.9705575 | $132.07 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037189818094 | $1.10 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37344818729999 | $4.26 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020087679086 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190057346046919 | $2.50 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0746039331959999 | $4.46 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026204322097 | $0.01 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000196297438229999 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052290741849 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032496230837 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142787046696 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000821874898439999 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096912737848 | $0.01 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019416934156 | $0.00 |
| RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054755985178 | $0.00 |
| RAUL GONZALEZ OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.586473915451 | $3.59 |
| RAUL GONZALEZ OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2636822393 | $3.31 |
| RAUL GONZALEZ OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.04778798669999 | $78.32 |
| RAUL GONZALEZ OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3874110479 | $4.74 |
| RAÚL GONZÁLEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020452216697 | $6.05 |
| RAÚL GONZÁLEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014392753452 | $2.81 |
| RAÚL GONZÁLEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.25099182109999 | $2.99 |
| RAUL GONZÁLEZ SECO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00429995 | $137.12 |
| RAUL GONZÁLEZ SECO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00424169 | $121.64 |
| RAÚL GONZÁLEZ SECO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002729779729) | ($5.00) |
| RAÚL GONZÁLEZ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140125005104199 | $53.61 |
| RAÚL GONZÁLEZ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031515987666 | $0.00 |
| RAUL GONZÁLEZ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058300262221 | $1.15 |
| RAÚL GONZÁLEZ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7929730205 | $5.79 |
| RAUL GRAU LLOPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238165997599999 | $0.01 |
| RAUL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| RAUL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029316100413 | $0.01 |
| RAUL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014085866652 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037678322498 | $0.01 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054045348669 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176840238949999 | $0.02 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038409276732 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033579123398 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017294814488 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107731976316 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070467257353 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054067566097 | $1.60 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019712015822 | $3.85 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000589351969039999 | $0.00 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97265913224 | $0.77 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116460850276999 | $0.07 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107426016426999 | $1.19 |
| RAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058075725035 | $0.20 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069721348016999 | $20.64 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047961800177 | $9.36 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78814425089999 | $1.79 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066355057888 | $0.74 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033084606099 | $0.00 |
| RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000040511501538 | $0.00 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (39.0701934) | ($3,683.47) |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 39.0701934 | $3,683.47 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0170027697) | ($31,741.26) |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0170027697 | $31,741.26 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (222.816908861) | ($356.92) |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 222.816908861 | $356.92 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.17730667) | ($12.62) |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.17730667 | $12.62 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (263.450523378) | ($1,475.32) |
| RAUL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 263.450523378 | $1,475.32 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116301818796 | $3.44 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024481792299 | $4.78 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.130937866 | $13.58 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33814233691 | $3.76 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108215257301 | $0.00 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2997392114 | $2.00 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1390339274 | $9.14 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51409194568 | $0.27 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343139724926909 | $131.63 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058210389506 | $0.06 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68112704948406 | $2.31 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17012169554881 | $25.85 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.596843643527819 | $4.79 |
| RAUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8906317881346 | $1.93 |
| RAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119080780800999 | $3.52 |
| RAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048661043383 | $0.95 |
| RAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087043649691 | $268.61 |
| RAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044174386839 | $87.74 |
| RAUL HERRMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RAUL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038421678814 | $1.14 |
| RAUL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3300213241 | $1.55 |
| RAUL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.030496775 | $387.03 |
| RAUL HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019707911269999 | $5.83 |
| RAUL HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14588657821 | $0.02 |
| RAUL IONEL GRIGORE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 331.532472 | $171.37 |
| RAUL IONEL GRIGORE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10010032 | $2,926.53 |
| RAUL IONEL GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450952856 | $50.00 |
| RAUL ISHENIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00011081 | $0.04 |
| RAUL ISHENIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00013187 | $0.04 |
| RAUL ISHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018450071795 | $5.46 |
| RAUL ISHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00173416497219999 | $0.39 |
| RAUL ISHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016228212346 | $0.00 |
| RAUL ISMAEL HEREDIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($519.68) |
| RAUL ISMAEL HEREDIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028599) | ($11.17) |
| RAUL ISMAEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125409155864924 | $50.64 |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003856) | ($115.15) |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025291) | ($38.78) |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275481550476629 | $0.98 |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01695683860542 | $0.02 |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025250673846724 | $0.58 |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050543343999 | $0.01 |
| RAUL JAÉN TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004309067423 | $0.00 |
| RAUL JIMENEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 8.2959517 | $263,769.78 |
| RAUL JIMENEZ | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005871861065) | ($125.10) |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025652557027 | $77.77 |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26462864633 | $538.38 |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035234741101 | $0.00 |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0583217534 | $1.92 |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29777252714 | $3.31 |
| RAUL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014010678566 | $1.03 |
| RAUL JOSE PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080576301399 | $2.38 |
| RAUL JOSE PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067923679214 | $0.00 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002569146169) | ($0.08) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.023276997) | ($103.02) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.023276997 | $103.02 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 190.623154716 | $162.84 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,776.295490351) | ($4,563.55) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,776.295490351 | $4,563.55 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,452.27439818) | ($5,574.17) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,452.27439818 | $5,574.17 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,452.27439818) | ($5,521.79) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (8,776.29549) | ($4,548.16) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00034051 | $10.07 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.47421077 | $14,175.11 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033202) | ($9.99) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47421926) | ($14,253.13) |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086741683575 | $174.95 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61547998979673 | $0.62 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.19731541767 | $65.96 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.0411854847309 | $27.91 |
| RAUL JOSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092583418467999 | $0.00 |
| RAUL JOSÉ SOARES TAVARES DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010944129704 | $3.24 |
| RAUL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026472228248 | $0.52 |
| RAUL LACARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053063354314 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.430906 | $729.12 |
| RAUL LAMELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (80.164126767) | ($6,462.83) |
| RAUL LAMELA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 80.164126767 | $6,462.83 |
| RAUL LAMELA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (80.164126) | ($6,460.43) |
| RAUL LAMELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,661.67429061) | ($105.55) |
| RAUL LAMELA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,661.67429061 | $105.55 |
| RAUL LAMELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Liquidation | CEL | (1.738693467) | ($3.46) |
| RAUL LAMELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (4.574773869) | ($9.10) |
| RAUL LAMELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (150.753768844) | ($300.00) |
| RAUL LAMELA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 178.174188826 | $354.57 |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.212598915) | ($0.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (279.735383542) | ($500.00) |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 324.595904962 | $580.18 |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.398439473) | ($15.01) |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (352.187456752) | ($600.00) |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 418.076871757 | $712.25 |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.085374498) | ($6.96) |
| RAUL LAMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (10.688184938) | ($18.21) |
| RAUL LAMELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.641753882) | ($7.64) |
| RAUL LAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.641753882 | $7.64 |
| RAUL LAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7.641753) | ($7.64) |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103206276177 | $0.03 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16294128532687 | $0.86 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016748841525 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09388479050253 | $0.09 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034556586763 | $0.03 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018279933935 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000264588714289999 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029761439527 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115086041792 | $0.01 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003233621045299999 | $0.00 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.943466107627 | $0.12 |
| RAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0303284687394699 | $2.61 |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.865584075) | ($39.63) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000619) | ($22.40) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 11.014 | $22.40 |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.726756924) | ($187.74) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.029) | ($37,276.32) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($180.39) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.237247303 | $165,367.30 |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.23724792) | ($151,084.13) |
| RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4331676098379 | $142.70 |
| RAUL LEYVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 197.5519364 | $25.25 |
| RAUL LEYVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 209.7632193 | $25.10 |
| RAUL LEYVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 4,235.5064592 | $509.88 |
| RAUL LEYVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 4,979.3213455 | $606.63 |
| RAUL LEYVA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (365.048771) | ($49.98) |
| RAUL LEYVA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (9,257.0941894) | ($1,264.00) |
| RAUL LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24862502804 | $0.18 |
| RAUL LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43838351828 | $0.02 |
| RAUL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028606690296 | $0.00 |
| RAUL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014249493827 | $0.00 |
| RAUL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085466039198 | $0.01 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 79.883228 | $433.77 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122726203526 | $0.04 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.033532816 | $1.61 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6712483855 | $2.93 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23981004296 | $2.67 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122086614307 | $1.08 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.306371907 | $21.19 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17824318724 | $1.10 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.420642718639999 | $0.65 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00521983985889999 | $0.01 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0037772351569 | $0.00 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17740962281 | $0.14 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545829767759999 | $0.11 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145328632379 | $4.30 |
| RAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 68.5139558349999 | $68.51 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625815456459999 | $0.55 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37148878272 | $0.05 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000441150219113 | $0.00 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000706732331 | $0.05 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.125285411156 | $0.19 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.065022654449 | $0.03 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00055862017964 | $0.06 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024495289629 | $0.07 |
| RAUL LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0130299011749999 | $0.05 |
| RAUL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171955596019999 | $0.34 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (300.828) | ($169.76) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 168.132 | $169.76 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,783.560519 | $3,783.56 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.912004) | ($3,314.71) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,312.86 | $3,314.71 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.086544) | ($2,471.48) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,465.022 | $2,471.48 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (27.2851) | ($221.01) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 221.173 | $221.01 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (479.888) | ($259.86) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 259.269 | $259.86 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,210.507418) | ($10,210.51) |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104725335 | $4.15 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.412993366238 | $126.92 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001913766781 | $5.60 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006467562336 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6453543991 | $0.79 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2300766622 | $0.19 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045260033544 | $0.77 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002383449148 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008959868371 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005137140013 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004380222922 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000004423811 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001830841762 | $0.00 |
| RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000012655329718 | $0.00 |
| RAUL LUIS-FELIPE SBORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090951993362 | $0.28 |
| RAUL MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006584467841 | $0.00 |
| RAUL MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096660352096 | $0.00 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 662.31214 | $70,296.25 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (662.31214) | ($67,430.00) |
| RAUL MALE MERINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.229742814) | ($20.39) |
| RAUL MALE MERINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 23,151.82454 | $6.55 |
| RAUL MALE MERINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (23,426.122213) | ($3.20) |
| RAUL MALE MERINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 23,426.02222 | $3.18 |
| RAUL MALE MERINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (23,426.02222) | ($3.22) |
| RAUL MALE MERINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (21.166047631) | ($39,388.96) |
| RAUL MALE MERINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 20.18552 | $37,577.41 |
| RAUL MALE MERINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.99403 | $30,274.00 |
| RAUL MALE MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.202010722) | ($31,080.39) |
| RAUL MALE MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99716171) | ($28,559.71) |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041835177611206 | $123.30 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165930153636199 | $395.10 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007876174734 | $0.00 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22985062510943 | $22.95 |
| RAUL MALE MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.5134068876 | $105.64 |
| RAUL MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024493804519999 | $0.00 |
| RAUL MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022383956411 | $0.00 |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01158227512) | ($327.69) |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01158227512 | $327.69 |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.019945058) | ($8.50) |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.019945058 | $8.50 |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.202888519) | ($393.53) |
| RAUL MANZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.202888519 | $393.53 |
| RAUL MANZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01158227) | ($342.27) |
| RAUL MANZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202888519) | ($407.74) |
| RAUL MANZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.019945058) | ($11.44) |
| RAUL MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006260781822055 | $2.33 |
| RAUL MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010447537199599 | $2.88 |
| RAUL MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00831891155914 | $0.13 |
| RAUL MANZANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036470373505 | $0.00 |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (954.417) | ($2,004.28) |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0506031 | $2,004.28 |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.591081632) | ($5.63) |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.053953111) | ($5.63) |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.371867505 | $249.57 |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014992068971 | $0.01 |
| RAUL MARIN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035464180646 | $0.00 |
| RAUL MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01299) | ($20.03) |
| RAUL MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.157572484) | ($4,865.16) |
| RAÚL MARTÍN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03415677) | ($977.09) |
| RAUL MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.842213467) | ($47.91) |
| RAÚL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036262371261469 | $12.10 |
| RAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218670663599999 | $0.03 |
| RAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028957659274926 | $67.25 |
| RAÚL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08926291205404 | $1.13 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076005716323 | $2.25 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151520167209999 | $2.96 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8764791079 | $1.88 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947621705602999 | $0.01 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019498661285 | $0.01 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022303440136 | $0.00 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032892570176 | $111.53 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1270643207 | $5.98 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074433741508 | $149.71 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0352615921159999 | $0.03 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0247229123689999 | $0.02 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126842044289 | $0.00 |
| RAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040096153911 | $0.00 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09936499913 | $293.27 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242075) | ($7,291.15) |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (0.247944) | ($1.72) |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (12.768758) | ($25,158.95) |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09972641434 | $205.92 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110087) | ($226.36) |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000188) | ($5.70) |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120620489069587 | $44.01 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070964689929149 | $187.81 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050833205096319 | $0.01 |
| RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024601784652 | $0.00 |
| RAUL MARTINEZ INSUASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031039585595 | $0.01 |
| RAUL MARTINEZ INSUASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017994419337 | $0.00 |
| RAUL MARTINEZ INSUASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109142450383 | $0.04 |
| RAUL MARTINEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001147373306 | $38.90 |
| RAUL MARTINEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.676926602507 | $13.20 |
| RAUL MARTINEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401237579569999 | $5.15 |
| RAUL MASIA SALVAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4742563470986 | $2.56 |
| RAUL MASVIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081398704996 | $252.06 |
| RAUL MASVIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093963914057 | $189.74 |
| RAUL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093855943962 | $27.78 |
| RAUL MEDEIROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276662725573999 | $94.69 |
| RAUL MEDEIROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016854663696 | $32.89 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.37) | ($37.37) |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 345.0 | $345.00 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,357.63) | ($2,357.63) |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.064732 | $2,291.62 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001417 | $49.94 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.014227 | $502.99 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.07123421846) | ($2,466.15) |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006088699984) | ($186.85) |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,010.0) | ($5,010.00) |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2181913203 | $6,695.85 |
| RAUL MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.07123421846 | $2,186.04 |
| RAUL MELENDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0742873) | ($2,193.41) |
| RAUL MELENDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018928149937 | $565.07 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.108225846 | $5.96 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24439005469 | $497.91 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.359289145999 | $150.36 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 777.797081483 | $616.62 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.135606361 | $14.53 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82517588509 | $7.28 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1374940144 | $44.88 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116055347886999 | $12.74 |
| RAUL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22728702742 | $0.11 |
| RAUL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (61.650163576) | ($532.66) |
| RAUL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.15) | ($1.20) |
| RAUL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (99.455354129) | ($799.62) |
| RAUL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (16,235.752964) | ($5,860.59) |
| RAUL MENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.322214945) | ($5,057.71) |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003775955444 1 | $0.01 |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127510474353 | $0.38 |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030481702348608 | $70.42 |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9340685972045 | $11.88 |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30540555500372 | $2.98 |
| RAUL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.929151295572 | $37.88 |
| RAUL MIAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095474708751 | $0.03 |
| RAÚL MIGUEL REINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106240592769411 | $0.01 |
| RAUL MILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041772517045184 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL MOLINA NOGALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124) | ($4,906.37) |
| RAUL MOLINA NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018298989534 | $57.64 |
| RAUL MOLINA NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0303959232939999 | $9.67 |
| RAUL MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026462312694 | $0.00 |
| RAUL MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030789103749 | $0.00 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498881416719999 | $14.77 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22711335038 | $0.23 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1386428904 | $8.83 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6827540476 | $4.20 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73056831703 | $8.12 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0738889335739999 | $4.42 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31930681709 | $12.63 |
| RAUL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118214349676999 | $0.15 |
| RAÚL MORAL ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021940242723 | $6.49 |
| RAÚL MORAL ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000669018870999999 | $0.21 |
| RAUL MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40828404) | ($11,748.41) |
| RAUL MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40828404 | $11,748.41 |
| RAUL MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.408284) | ($12,237.50) |
| RAUL MORALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.410720358) | ($12,227.95) |
| RAUL MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.410720358 | $12,227.95 |
| RAUL MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41072) | ($12,213.01) |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030129040005471 | $113.92 |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034864916859 | $68.67 |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1791926829 | $0.18 |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97128145272 | $8.57 |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096012224815 | $0.01 |
| RAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068694189246 | $0.01 |
| RAUL MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.05) |
| RAUL MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (25.79472189) | ($258.20) |
| RAUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006182436506 | $0.00 |
| RAUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030125342399 | $0.00 |
| RAUL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29511184149681 | $4.14 |
| RAUL MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381636775650749 | $0.04 |
| RAUL MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032137822762 | $0.00 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251983870429999 | $0.00 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022025072979 | $0.04 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034708276621 | $0.00 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4590213731 | $3.54 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018445893662 | $0.00 |
| RAUL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018763689269 | $0.01 |
| RAUL MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149921401108999 | $0.44 |
| RAÚL MUÑOZ VÍLCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571992583999999 | $0.00 |
| RAUL MUÑOZ VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036308708689 | $0.01 |
| RAUL NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011414523434 | $0.34 |
| RAUL NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105843186299 | $2.07 |
| RAUL NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004648376257 | $0.34 |
| RAUL NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606891 | $0.47 |
| RAUL NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077311150297 | $0.18 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022957081376 | $0.07 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131231459 | $0.02 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083590491733 | $0.16 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014270210979 | $0.00 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.865864327 | $235.27 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069109602217 | $0.00 |
| RAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071122833636 | $0.00 |
| RAUL NAVARRO CALVO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,320.71 |
| RAUL NAVARRO CALVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,150.63) |
| RAUL NAVARRO CALVO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.42311381 | $2,772.79 |
| RAUL NAVARRO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302863335559 | $86.04 |
| RAUL NAVARRO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853078758559999 | $11.10 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095914002964 | $0.28 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03679717728 | $0.04 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028803550126 | $0.01 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.302171022 | $32.74 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494316602379999 | $5.49 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022876606577 | $0.00 |
| RAUL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34628478717 | $1.18 |
| RAUL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011068119801 | $0.00 |
| RAUL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004494514785 | $0.00 |
| RAUL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120320334516 | $0.01 |
| RAUL OMAR QUIROGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RAUL OMAR QUIROGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| RAUL OMAR QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5647429764658 | $0.56 |
| RAUL OMAR ROHWAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.590411 | $406.59 |
| RAUL OMAR ROHWAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00052063 | $20.00 |
| RAUL OMAR ROHWAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00052063) | ($20.27) |
| RAUL OMAR ROHWAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.590411) | ($406.59) |
| RAUL OMAR ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54582302733 | $0.55 |
| RAUL ORLANDO OTALVARO CARDONA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00018526 | $5.56 |
| RAUL ORLANDO OTALVARO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332533971618599 | $0.02 |
| RAUL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027978008 | $0.53 |
| RAUL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8105348664 | $3.02 |
| RAUL ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00252474 | $99.64 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 94.464446 | $94.46 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (94.46) | ($94.46) |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0026081 | $94.46 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00335024 | $101.62 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00639224 | $181.87 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091178314246 | $26.98 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015293185168 | $0.30 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49145115016 | $0.39 |
| RAUL ORTIZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5220354025 | $2.84 |
| RAUL OSVALDO OTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130221) | ($50.26) |
| RAUL OSVALDO OTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.15632) | ($403.16) |
| RAUL OSVALDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130266912708434 | $50.02 |
| RAUL OSVALDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8614286769908 | $1.86 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,059.994625) | ($2,059.99) |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,058.0 | $2,055.21 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (48.28) | ($47.99) |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014475 | $47.99 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (251.5) | ($250.00) |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.10301 | $250.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1119) | ($250.00) |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 348.08 | $250.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,107.934708) | ($703.48) |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024548552821 | $7.21 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013968363017 | $0.02 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090144884529 | $17.60 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569144135349999 | $0.01 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81981718849999 | $1.77 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050789010933 | $0.01 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026986140738 | $0.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.865717670504 | $9.87 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065480518988999 | $0.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013346158257 | $0.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000068442083605 | $0.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138138449949 | $0.00 |
| RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.880641455589 | $2.06 |
| RAUL PARDEILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.785569855696 | $2.68 |
| RAUL PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.456907638538 | $7.48 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0668611) | ($6.20) |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114296665895 | $0.34 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171370839771373 | $0.17 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079941172432 | $0.00 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015871622884 | $0.00 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000102862002169 | $0.02 |
| RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017234518977 | $0.00 |
| RAUL PEREZ MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7841702834 | $1.12 |
| RAUL PEREZ MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0965798421389999 | $0.15 |
| RAUL PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193692827443294 | $0.02 |
| RAUL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.756219249165 | $10.66 |
| RAUL PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027857164951 | $0.00 |
| RAUL PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000118560220519999 | $0.00 |
| RAUL PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056713231995 | $0.00 |
| RAUL PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032918100219 | $0.01 |
| RAUL PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024034467942 | $0.00 |
| RAUL PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13730185185 | $0.11 |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.047542) | ($411.05) |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036585174017 | $10.83 |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048962231494 | $0.00 |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086583845467 | $16.88 |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6163760072987 | $2.62 |
| RAUL PLAZA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.428038048599999 | $0.06 |
| RAUL QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067613348926 | $2.00 |
| RAUL QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015166120537 | $2.96 |
| RAUL QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.189560763 | $12.83 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000331101717 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066391318187 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021381925945 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193655970469999 | $58.06 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042979578599 | $85.29 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03436943911 | $0.03 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2716176699999 | $16.86 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034134792704 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002537473898 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.378483006109999 | $22.63 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94371268369 | $37.34 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016914890215 | $0.00 |
| RAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.228461722819999 | $0.30 |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 408.461442 | $408.46 |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($50.11) |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.886 | $50.11 |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (459.934115) | ($459.93) |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166441371740615 | $50.00 |
| RAUL RAMON MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3275073681763 | $2.33 |
| RAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($1,168.54) |
| RAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $1,168.54 |
| RAUL RAMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,081.99) |
| RAUL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.004162173) | ($20,136.39) |
| RAUL RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.004162173 | $20,136.39 |
| RAUL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4438667342) | ($12,673.07) |
| RAUL RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4438667342 | $12,673.07 |
| RAUL RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,766.62) |
| RAUL RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,272.66) |
| RAUL RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004) | ($4,130.75) |
| RAUL RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,191.06) |
| RAUL RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083866) | ($2,517.57) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($851.29) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.600162) | ($9,779.94) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,185.712771376) | ($4,418.05) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,185.712771376 | $4,418.05 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.214479401) | ($125.63) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.214479401 | $125.63 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (324.071521924) | ($933.88) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 324.071521924 | $933.88 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (835.033052617) | ($805.88) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 835.033052617 | $805.88 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (39.366021981) | ($53.54) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 39.366021981 | $53.54 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.557287987) | ($756.98) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.557287987 | $756.98 |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($618.16) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,090.82) |
| RAUL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 255.637 | $334.88 |
| RAUL RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($656.75) |
| RAUL RAMOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,235.85) |
| RAUL RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.566025788) | ($6.35) |
| RAUL RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.566025788 | $6.35 |
| RAUL RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (39.366021) | ($48.42) |
| RAUL RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,197.278797) | ($1,722.94) |
| RAUL RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.557287) | ($196.83) |
| RAUL RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.0) | ($427.68) |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017199480117013 | $65.65 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045345107905582 | $127.11 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042292440123 | $0.04 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7813670523205 | $50.18 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028233950288 | $0.02 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029214312500759 | $0.33 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571180470959999 | $0.01 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00143094334659999 | $0.00 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.41769310932 | $20.66 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042085671104047 | $6.10 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058062654119 | $0.01 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026108266132 | $0.00 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057274163227 | $0.00 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008006733125 | $0.00 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1651035540981 | $0.43 |
| RAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.23728231248 | $5.47 |
| RAUL RENTERIA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016932978629 | $0.50 |
| RAUL RENTERIA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1834195448 | $2.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL REYES ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018983280851 | $5.62 |
| RAUL REYES ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094328566227 | $18.41 |
| RAUL REYES ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1870434568 | $3.32 |
| RAUL REYES ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020779428914 | $0.82 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077485) | ($30.00) |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077485 | $30.00 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007479918382) | ($28.96) |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,030.0 | $5,030.00 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAUL REYNOSO JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | 0.2453607195 | $7,108.19 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228405958423 | $63.69 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242326774089999 | $47.28 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.965300174 | $22.17 |
| RAUL REYNOSO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037888033711 | $0.33 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016414480365 | $0.00 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127433207155999 | $0.00 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053448565453 | $0.01 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102431116256 | $0.00 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027885585515 | $0.00 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078165703977 | $0.00 |
| RAUL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032430852656 | $0.00 |
| RAUL RIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070625554965 | $0.21 |
| RAUL RIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098584031969 | $0.00 |
| RAUL RIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123781580303 | $0.02 |
| RAUL RIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03895890186 | $0.04 |
| RAUL RIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025927771103 | $0.00 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,603.50714087) | ($360.50) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,603.50714087 | $360.50 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (243.102481) | ($133.40) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 243.102481 | $133.40 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (243.002343) | ($126.29) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (2,603.49538) | ($355.32) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.153284778) | ($277.54) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.153284778 | $277.54 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04054365248) | ($1,189.86) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04054365248 | $1,189.86 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.899094617) | ($442.21) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.899094617 | $442.21 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.4554674) | ($74.50) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.4554674 | $74.50 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (151.797667541) | ($58.38) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 151.797667541 | $58.38 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (53.088556105) | ($19.83) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 53.088556105 | $19.83 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040543) | ($1,231.85) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.153284) | ($288.57) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (6.899094) | ($455.89) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (124.455467) | ($79.56) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BAT | (53.088556) | ($21.14) |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001733746854 | $0.00 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067579195952 | $0.49 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027387309645 | $83.20 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0919136020899999 | $185.54 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.063010488 | $15.91 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.831956224509999 | $9.25 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.40936998 | $12.44 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 291.552255088 | $291.55 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033782321776915 | $11.69 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012045387180431 | $2.95 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2268689876509 | $1.21 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.954138997025799 | $0.76 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5668638080932 | $0.46 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016936027848347 | $1.48 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0749191394387039 | $0.04 |
| RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143583735870255 | $0.09 |
| RAUL RODRIGUEZ COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029065212995 4599 | $1.16 |
| RAUL RODRIGUEZ COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699773002244 | $0.01 |
| RAUL RODRIGUEZ COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023416289377 | $0.00 |
| RAUL RODRIGUEZ COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046249093521 | $0.00 |
| RAUL RODRIGUEZ MEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.696763021398 | $5.47 |
| RAUL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020845295304 | $0.00 |
| RAUL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45326001823 | $0.53 |
| RAUL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015462085065 | $0.00 |
| RAUL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0686497280329999 | $0.05 |
| RAUL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045172734671999 | $0.01 |
| RAÚL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123250637308 | $0.00 |
| RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02358084 | $973.00 |
| RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177044817159999 | $52.53 |
| RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.967979952047 | $7.01 |
| RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.536221973 | $102.54 |
| RAUL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592283805088839 | $0.07 |
| RAUL RUSHITAJ PROTOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1457406548 | $0.17 |
| RAUL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056366064608 | $16.68 |
| RAUL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019986143101 | $39.00 |
| RAUL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60788208503 | $0.61 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082684076333 | $0.24 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027443537513 | $0.54 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7765256796 | $0.49 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000371533978649999 | $0.00 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01731779329 | $1.04 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165476644086 | $0.65 |
| RAUL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00068901400167 | $0.05 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.149759 | $305.00 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 545.13 | $305.00 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (234.619) | ($187.89) |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 187.812 | $187.89 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,918.396103) | ($6,918.40) |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (9.9) | ($9.90) |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 3.123 | $9.90 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020520525651 | $0.52 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8311519174297 | $69.33 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122582712557 | $1.76 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91580788314929 | $9.92 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0425239472 | $1.56 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64327366319 | $0.64 |
| RAÚL SANTAMARÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9642826642 | $10.06 |
| RAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005210781408 | $1.02 |
| RAUL SANTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113051475273 | $0.33 |
| RAUL SANTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094685492806 | $0.01 |
| RAUL SANTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034327749038 | $0.02 |
| RAUL SANTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077807707657 | $0.00 |
| RAUL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100466994552999 | $19.47 |
| RAUL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31915229207 | $0.25 |
| RAUL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2539167495 | $0.33 |
| RAUL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09812456305 | $5.87 |
| RAUL SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2453180358 | $1.41 |
| RAUL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009553936803 | $0.00 |
| RAUL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384626789533474 | $0.00 |
| RAUL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00860232581199999 | $0.01 |
| RAUL SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25403) | ($10,281.71) |
| RAUL SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.916175 | $10,205.11 |
| RAUL SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.75) |
| RAUL SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.934315598) | ($17,949.08) |
| RAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005940996639398 | $23.89 |
| RAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05064827464224 | $115.77 |
| RAUL SOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (843.331462004) | ($843.33) |
| RAUL SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 843.331462004 | $843.33 |
| RAUL SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.6) | ($115.60) |
| RAUL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2505983713 | $8,366.72 |
| RAUL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001540421115) | ($51.43) |
| RAUL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006242641182) | ($208.42) |
| RAUL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2065476183) | ($6,896.00) |
| RAUL SOLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.6) | ($115.60) |
| RAUL SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1218612955) | ($115.60) |
| RAUL SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.339533565) | ($15,500.00) |
| RAUL SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.998026486 | $18,970.52 |
| RAUL SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4938418458) | ($468.47) |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377323175892219 | $9.68 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814353876979999 | $0.09 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00841396776725952 | $9.69 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.351944090019 | $3.35 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24221024041 | $0.19 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162756373249999 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019608618334 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060036099067 | $0.02 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138475517009 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053146311313 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041302245168 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000031785201455 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000029060308239 | $0.00 |
| RAUL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000052635947231 | $0.00 |
| RAÚL SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005826513513 | $0.00 |
| RAÚL SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068606814193 | $0.01 |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (92.652645233) | ($10,000.00) |
| RAUL STEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| RAUL STEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RAUL STEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.959223301) | ($1.98) |
| RAUL STEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,228.322674 | $1,228.32 |
| RAUL STEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAUL STEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349656659 | $71.01 |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49632087053 | $0.58 |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059570439302 | $119.14 |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.240493598548 | $6.24 |
| RAUL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44644699343 | $33.83 |
| RAUL TENA REDRUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092311924438 | $2.73 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5018098878 | $1,522.20 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.958938) | ($1,998.80) |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.065658 | $1,998.80 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4980285138 | $1,036.96 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.431485524 | $2,555.67 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131947680972 | $36.88 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138358007869999 | $0.00 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079855326498 | $154.50 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.242479985 | $236.24 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5206944512 | $1.58 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036547925586 | $0.27 |
| RAUL TIMONEDA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12547725538 | $7.14 |
| RAUL TOVAR JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.265319298) | ($7,893.78) |
| RAUL TOVAR JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.265319298 | $7,893.78 |
| RAUL TOVAR JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265319) | ($7,897.75) |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017408624669144 | $60.56 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279102827309999 | $54.46 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0275628023 | $6.03 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083693663259 | $0.00 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14421723654 | $1.27 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121408371351 | $0.00 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023598708793 | $0.00 |
| RAUL TOVAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029484373171 | $0.00 |
| RAUL UNGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.97160981737 | $21.12 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013802) | ($43.18) |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (214.519979) | ($209.84) |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.283276118 | $5.85 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.171695129 | $3.63 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.230996207 | $4.82 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.19138305 | $4.04 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.155653347 | $3.35 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.199346486 | $4.31 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 1.136280572 | $23.92 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.026415 | $818.68 |
| RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75837695360612 | $3.45 |
| RAUL URIBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,584.848888809) | ($2,584.85) |
| RAUL URIBE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,584.848888809 | $2,584.85 |
| RAUL URIBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,584.848888) | ($2,584.85) |
| RAUL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059620276523 | $0.02 |
| RAUL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.498950593861 | $24.50 |
| RAUL VALDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00420565 | $165.59 |
| RAUL VALDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010259) | ($19.97) |
| RAUL VALDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.478183704) | ($8,598.61) |
| RAUL VALDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039148) | ($297.30) |
| RAUL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104544977139299 | $3.45 |
| RAUL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017092927405 | $0.02 |
| RAUL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021557636749035 | $59.82 |
| RAUL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51273726297 | $1.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021201748291 | $0.63 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7587566119999 | $11.70 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.499556950569999 | $4.41 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.34402821119999 | $0.49 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74115312219 | $0.36 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0769726623239999 | $1.81 |
| RAUL VALDES DAUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055908357688 | $0.03 |
| RAUL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820275347 | $52.26 |
| RAUL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6094837234308 | $7.71 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 256.200581539 | $345.87 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 327.644812 | $327.64 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 94.264392786 | $196.63 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 14.321047855 | $198.06 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.77369764 | $58.75 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 1.367929288 | $24.54 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 12.52089882 | $16.90 |
| RAUL VALLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 3.33260521 | $6.93 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013124350088985 | $50.39 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4595834949 | $4.33 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4778970459999 | $9.09 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96483742175 | $10.72 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044554324027 | $0.39 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20518746975 | $8.12 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030449516416 | $1.73 |
| RAUL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14712973858 | $0.07 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00631609 | $260.14 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (0.0813411625) | ($1.47) |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.5009 | $1,482.46 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04191637 | $1,654.85 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,744.09) |
| RAUL VALLS SERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1985516533 | $582.93 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09601445) | ($3,080.19) |
| RAUL VALLS SERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $3,035.00 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6994516533) | ($1,027.96) |
| RAUL VALLS SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($2,640.82) |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256441395 | $50.00 |
| RAUL VALLS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8363048848359 | $52.74 |
| RAUL VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.31560682211 | $17.69 |
| RAUL VARGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.355896344) | ($6,654.31) |
| RAUL VARGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13138691 | $5,101.66 |
| RAUL VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,133.29 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003354206564 | $112.95 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159744076236 | $36.48 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181876821229999 | $0.00 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40423823552 | $4.49 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000001584593145199999 | $0.00 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020024150626 | $5.93 |
| RAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259684732369999 | $5.07 |
| RAUL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079016208918 | $2.34 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010397739376 | $0.31 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025769195438 | $0.50 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46649472114 | $0.47 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081698646337 | $0.05 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015111133348 | $0.17 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097721209472 | $0.01 |
| RAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.360777506 | $8.07 |
| RAUL VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024022316203456 | $0.03 |
| RAUL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00076855906206 | $0.00 |
| RAUL VELLOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013254831402 | $39.23 |
| RAUL VELLOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103095121082 | $20.12 |
| RAUL VELLOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098292828015 | $0.10 |
| RAUL VELLOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047707302986 | $0.05 |
| RAUL VERGARA REY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,077.92) |
| RAUL VERGARA REY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.079275) | ($2,120.72) |
| RAUL VERGARA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017771043678 | $56.09 |
| RAUL VERGARA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033662812171 | $69.83 |
| RAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01359756 | $560.93 |
| RAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17996742 | $562.00 |
| RAUL VIEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181371) | ($323.96) |
| RAUL VIEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015415) | ($463.39) |
| RAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183575238535984 | $54.57 |
| RAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016013393657497 | $3.63 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (10.104684) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.756261 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (10.119335) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.7504327 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (10.172391) | ($29,965.29) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.7533537 | $29,965.29 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (10.6381) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.776635 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.078936) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.7438456 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (4.067072553) | ($156,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 39,000.0 | $39,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.7677001 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.22662 | $9,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (7.167736) | ($21,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.5282827 | $21,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (10.617777) | ($30,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.7746345 | $30,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (11.762602) | ($29,956.05) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.8649292 | $29,956.05 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.5805547221) | ($20,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,006.0) | ($5,006.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1495793 | $5,006.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.836384) | ($24,928.45) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7969526 | $24,928.45 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.014572) | ($16,692.92) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5340944 | $16,692.92 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,271.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.55) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (40.16155) | ($2,000.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0679714 | $2,000.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($73,342.50) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | UNI | (17.1717) | ($100.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0032949 | $100.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002684651305) | ($0.08) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001097874199) | ($32.52) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | UNI | (80.0522) | ($400.00) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.013524 | $400.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,718.57) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004035768595) | ($12.30) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003757049507) | ($0.08) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001513849553) | ($32.52) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005636255327) | ($12.30) |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089959854161 | $292.72 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050560314789 | $0.06 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23822409767089 | $697.98 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.437968675299 | $7.44 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0306411894 | $3.99 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094493524953 | $0.06 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01338214386 | $0.15 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093132551611 | $0.00 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.463813804879999 | $32.83 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0350455855869999 | $11.15 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59287831889 | $3.96 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0265551687 | $58.44 |
| RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.380243861779999 | $0.70 |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,341.75) |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,274.34) |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($30,921.75) |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($30,724.54) |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.92) |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037294452336 | $122.32 |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015617127988 | $0.02 |
| RAUL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0573853432199999 | $0.06 |
| RAUL VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.817580716 | $190.44 |
| RAUL VILAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677013865 | $2.00 |
| RAUL VILAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030061923489 | $0.00 |
| RAUL VILAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028645200955 | $55.93 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03940093 | $1,417.75 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03896131774) | ($1,400.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 700.0 | $700.00 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (200.0) | ($200.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (360.0) | ($360.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $213.74 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.006321117832) | ($195.43) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03493965 | $1,053.09 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.008123241158) | ($240.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 120.0 | $120.00 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (120.0) | ($120.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.98) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02724478) | ($784.15) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.23) | ($5.23) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001129616503) | ($21.78) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001355985749) | ($26.15) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03629789767) | ($700.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04528243557 | $873.27 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006689086528) | ($120.00) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008123241158 | $145.73 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002097028627) | ($3.76) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003010088938) | ($5.40) |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517166395303599 | $1.30 |
| RAUL VILLEGAS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657407656809 | $0.58 |
| RAUL WESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052940162891 | $0.16 |
| RAUL WESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032914509799 | $0.00 |
| RAUL WESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080775764411 | $0.16 |
| RAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.75592699087 | $20.91 |
| RAUL ZAPATA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508509622928299 | $0.49 |
| RAUL ZAPATA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.61467100419999 | $9.94 |
| RAUL ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040533945666 | $0.00 |
| RAUL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320589715559999 | $0.95 |
| RAUL ZWYGART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (91.866) | ($76.00) |
| RAUL ZWYGART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0025475 | $76.00 |
| RAUL ZWYGART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003126333) | ($93.95) |
| RAUL ZWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75131532784129 | $1.31 |
| RAULI HUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021486110869399 | $0.00 |
| RAULI HUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 139.312154091 | $139.31 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02402421 | $74.57 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1312991571) | ($410.00) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01184953 | $35.64 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1410599021) | ($419.63) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001291 | $49.69 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001303 | $50.00 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005188) | ($196.30) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AAVE | 0.77604635 | $85.74 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.127002 | $296.80 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001594 | $49.28 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319) | ($91.74) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173972) | ($46.76) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001738 | $48.53 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12722) | ($254.59) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($49.76) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.191244 | $400.73 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.191244) | ($399.96) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001763 | $53.66 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.135387 | $280.46 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13538744429) | ($280.84) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.195868 | $406.95 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352601) | ($106.94) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195868) | ($411.88) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.131804 | $260.69 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001703 | $50.17 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131825) | ($260.90) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003407) | ($100.40) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001683 | $50.00 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.141588 | $277.98 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141591) | ($278.05) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($100.52) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001638 | $49.88 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | DOGE | 3,171.014282 | $259.15 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001647 | $49.77 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | DOGE | 3,118.2399 | $254.18 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00657093) | ($198.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | DOGE | (4,973.0) | ($407.10) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001682 | $49.83 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.873601 | $243.01 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336411) | ($105.48) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.873601) | ($243.61) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001817 | $49.56 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.193709 | $285.64 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.196516 | $290.61 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001827 | $50.74 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007288) | ($203.68) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.390225) | ($594.62) |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0347434528929168 | $900.47 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625007672137497 | $1.86 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005361486454376 | $0.03 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050499687579 | $0.42 |
| RAUL-IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.761164398799999 | $0.05 |
| RAULIS RADZIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042994174483 | $0.13 |
| RAULIS RADZIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629131813821019 | $0.73 |
| RAUNAK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049450681632 | $14.64 |
| RAUNAK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002230624243 | $4.35 |
| RAUNAK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.299409314 | $173.30 |
| RAUNAK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57260822579999 | $0.99 |
| RAUNAK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066193181694 | $3.96 |
| RAUNAK ROY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| RAUNAK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.875223787 | $133.88 |
| RAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00455072 | $181.50 |
| RAUNAK SRIVASTAVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00617066 | $189.42 |
| RAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032255232209 | $8.58 |
| RAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.262448352839 | $2.63 |
| RAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002140971725 | $0.36 |
| RAUNAQ SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132048945435 | $0.39 |
| RAUNAQ SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41248338398429 | $1.51 |
| RAUNAQ SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5453336461 | $1.60 |
| RAUNAQ SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1962149872 | $1.05 |
| RAUNO ARUNURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.44289351772 | $70.11 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.131668531) | ($55.02) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 10,024.879743 | $10,024.88 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.147472289 | $46,832.93 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 17.615434654 | $53,668.24 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (23.59885) | ($73,266.25) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.305544) | ($95,746.94) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.803519187) | ($7.91) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.83368984) | ($14.65) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000128074275) | ($4.13) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.674088515) | ($88.04) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.834122395) | ($70.85) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.44) | ($57.44) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,429.72488 | $10,429.72 |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 17,241.379310345 | $7,806.01 |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.8111901 | $14,839.57 |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.50324763) | ($14,353.98) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,819.59 |
| RAUNO KÜLV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.566369462) | ($3,079.22) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003279226103) | ($10.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0287273088) | ($57.92) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.764795965) | ($7.91) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008571857403) | ($15.42) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05562258035) | ($92.67) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,225.097892 | $4,225.10 |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (114.88) | ($114.88) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.145138673 | $14,494.40 |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.18444364 | $5,301.46 |
| RAUNO KÜLV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.006636352) | ($4,562.27) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002709620697) | ($74.58) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.999998717 | $19,993.49 |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.003907855) | ($16,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3622029897) | ($482.78) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06952513381) | ($92.67) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003949294632) | ($10.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.269709529) | ($10,000.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2482979459) | ($300.25) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006888668037) | ($8.33) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.120792101 | $12,238.39 |
| RAUNO KÜLV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.957959502) | ($4,618.82) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| RAUNO KÜLV | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (3.523356756) | ($3,410.51) |
| RAUNO KÜLV | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005123001576) | ($10.00) |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023757086731201 | $83.91 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.751134853785 | $52.00 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053124803376254 | $95.34 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.626314686999 | $107.63 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.787700786 | $50.57 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.62997862 | $80.68 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.405748512 | $282.34 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5490038663 | $13.67 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.618191371 | $30.40 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9434004562 | $175.99 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18928848077 | $47.06 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103345949974999 | $11.35 |
| RAUNO KÜLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20111733763 | $64.01 |
| RAUNO RATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.41064323145 | $23.12 |
| RAUNO VIIRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597087030822799 | $0.57 |
| RAUSEO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.459349732066 | $6.80 |
| RAUSHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002293354331 | $0.04 |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.25 | $400.25 |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.274) | ($1.61) |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000537 | $1.61 |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.25) | ($400.25) |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676341589 | $50.00 |
| RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2201701074934 | $2.59 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030070447401 | $91.61 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027790366447 | $0.03 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14160433915 | $287.34 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.417938386 | $18.57 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5193795709999 | $9.74 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4322319719 | $15.92 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53111102784 | $4.69 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041371547305 | $4.54 |
| RAV LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6215497603 | $2.10 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053904940562 | $0.15 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211522849749999 | $0.00 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010962735910999 | $0.00 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008193441931 | $0.00 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004227687116 | $0.00 |
| RAVAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043875705907 | $0.00 |
| RAVASIO REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375163692217053 | $0.00 |
| RAVASIO REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018607273183 | $0.00 |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.972833582) | ($5,000.00) |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.972833582 | $5,000.00 |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13671457) | ($4,000.00) |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13671457 | $4,000.00 |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13671457) | ($3,765.67) |
| RAVDEEP BASSI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.972833582) | ($4,351.40) |
| RAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191781552153999 | $61.10 |
| RAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063926938257 | $136.16 |
| RAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5662796657 | $4.41 |
| RAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.435915856 | $18.48 |
| RAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24426715957 | $2.71 |
| RAVDEEP GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7627403846) | ($1.59) |
| RAVDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,583.058831 | $2,373.32 |
| RAVDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,019.451889416) | ($2,000.00) |
| RAVDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (90.659193952) | ($60.05) |
| RAVDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.521242328) | ($1.67) |
| RAVDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.261140313305 | $22.77 |
| RAVEEN DANIEL SANOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086894645826 | $0.26 |
| RAVEEN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.17482326606 | $17.98 |
| RAVEENA KANNAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.032934634) | ($212.03) |
| RAVEENA KANNAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.032934634 | $212.03 |
| RAVEENA KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348339445131999 | $99.30 |
| RAVEENA KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0132053003073 | $1.01 |
| RAVEENA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065243409339 | $1.93 |
| RAVEENDRAN PRASHANTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.5) | ($246.26) |
| RAVEENDRAN PRASHANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721703798 | $50.00 |
| RAVEN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023072933724 | $0.00 |
| RAVEN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056286373177 | $0.00 |
| RAVEN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00166784763459999 | $0.00 |
| RAVEN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026229060441 | $0.02 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($755.47) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 4/14/2022 | Earn | Incoming | Swap In | USDC | 755.092 | $755.47 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.099899955 | $3,020.24 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,346.30) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,344.011 | $1,346.30 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,344.011) | ($1,344.01) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($266.38) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 267.526 | $266.38 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($624.57) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 620.547 | $624.57 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.101213804 | $1,946.70 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.75) | ($1,360.81) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,350.979 | $1,360.81 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($486.89) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Custody | Incoming | Swap In | USDC | 487.347 | $486.89 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 6/19/2022 | Custody | Incoming | Deposit | ETH | 1.099733053 | $1,138.98 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029419270275 | $57.22 |
| RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.354437159 | $35.35 |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03122235401) | ($895.02) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.697690644) | ($20,000.00) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8407158926 | $24,099.96 |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02186738994) | ($626.85) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 20,812.270847 | $20,812.27 |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089935) | ($2,693.10) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,812.27) | ($20,812.27) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.498113) | ($34.50) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (101.3535) | ($43.61) |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.37134209684 | $84.91 |
| RAVEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032754000063 | $0.11 |
| RAVEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002821970893 | $0.84 |
| RAVEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033089475455 | $0.98 |
| RAVEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081529124226 | $0.10 |
| RAVEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.185351722 | $18.19 |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009829990063) | ($35.78) |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009829990063 | $35.78 |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.432075147) | ($4.43) |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.432075147 | $4.43 |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.689633399) | ($3.12) |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.689633399 | $3.12 |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (0.689) | ($3.12) |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3.107 | $3.12 |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000982) | ($35.87) |
| RAVEN JIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 35.729 | $35.87 |
| RAVEN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004185581943833 | $0.16 |
| RAVEN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0231751155983759 | $0.02 |
| RAVEN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006923747995367 | $0.04 |
| RAVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056379551198 | $0.00 |
| RAVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39150746009 | $0.06 |
| RAVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016033740683 | $0.01 |
| RAVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0436545303639999 | $0.07 |
| RAVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091239902389 | $0.00 |
| RAVEN SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120540472740999 | $3.57 |
| RAVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103686782352999 | $0.20 |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,114.81) | ($11,114.81) |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($33.96) |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595) | ($2.30) |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124386297134385 | $50.32 |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015996938769067 | $0.04 |
| RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.59526614445 | $135.60 |
| RAVERN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0670309131072835 | $0.08 |
| RAVI AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.779730323039 | $3.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAVI ANIL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084405346262 | $260.88 |
| RAVI ANIL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.359943088999 | $178.92 |
| RAVI B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.435016038418 | $5.78 |
| RAVI BAHAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.558718896) | ($7,500.00) |
| RAVI BAHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.558718896 | $7,500.00 |
| RAVI BAHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.558718) | ($7,562.20) |
| RAVI BAHAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.85) | ($2,391.26) |
| RAVI BAHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.85 | $2,391.26 |
| RAVI BAHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.85) | ($2,411.34) |
| RAVI BAHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,344.18) |
| RAVI BAHAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,344.18 |
| RAVI BAHAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,340.27) |
| RAVI BAHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.356) | ($910.10) |
| RAVI BAHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.356 | $910.10 |
| RAVI BAHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.010308441) | ($17,873.93) |
| RAVI BAHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.010308441 | $17,873.93 |
| RAVI BAHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.366309) | ($18,805.54) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009135374836) | ($14.40) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009135374836 | $14.40 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (72.5162) | ($22.81) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 72.5162 | $22.81 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57592775) | ($16,580.96) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57592775 | $16,580.96 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (25.50696324) | ($1,318.71) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 25.50696324 | $1,318.71 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.94294146) | ($1,129.20) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.94294146 | $1,129.20 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (60.32841195) | ($3,350.64) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 60.32841195 | $3,350.64 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.78600105) | ($1,238.59) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.78600105 | $1,238.59 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,300.53) | ($1,300.53) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,300.53 | $1,300.53 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (114.8034) | ($134.32) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 114.8034 | $134.32 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (453.319682959) | ($3,431.63) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 453.319682959 | $3,431.63 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,885.179311835) | ($3,351.18) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,885.179311835 | $3,351.18 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (190.635983264) | ($455.62) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 190.635983264 | $455.62 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (504.18316) | ($295.11) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 504.18316 | $295.11 |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (453.319682) | ($3,418.09) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,347.14) | ($1,900.35) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (25.506963) | ($1,301.51) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (6.942941) | ($1,113.15) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,419.93) | ($792.30) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (190.635983) | ($449.90) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (60.328411) | ($3,269.20) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009135) | ($14.28) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (114.8034) | ($132.02) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.01) |
| RAVI BAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57517) | ($15,787.76) |
| RAVI BAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($16.47) |
| RAVI BAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000087) | ($2.39) |
| RAVI BAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.786) | ($1,133.65) |
| RAVI BAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (504.18316) | ($259.35) |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035688864016685 | $123.20 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7007537830241 | $0.94 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417199586931005 | $121.14 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.4462609656 | $65.81 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5371272602396 | $2.44 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39189037082652 | $13.56 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18521787036054 | $15.16 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.394163135405 | $16.78 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.3084341245909 | $10.31 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0194164654258054 | $5.13 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02961027733999 | $1.77 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.091800081373833 | $7.39 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0173163546657225 | $2.14 |
| RAVI BAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00050240088323 | $0.00 |
| RAVI BENARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827417488842 | $24.49 |
| RAVI BHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021627194202 | $65.15 |
| RAVI BHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037218986614 | $73.49 |
| RAVI BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65739753271 | $7.96 |
| RAVI BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62374578479 | $0.30 |
| RAVI BOSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003230934113) | ($9.99) |
| RAVI BOSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03229611229) | ($99.94) |
| RAVI BOSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1055934292) | ($300.28) |
| RAVI BOSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00699057283) | ($19.97) |
| RAVI BOSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007100784992) | ($19.94) |
| RAVI BOSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8511690162) | ($327.82) |
| RAVI BOSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1120724835) | ($301.39) |
| RAVI BOSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01719616 | $46.28 |
| RAVI BOSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02154497665) | ($58.01) |
| RAVI BOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01482786) | ($498.90) |
| RAVI BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095198846426 | $3.43 |
| RAVI BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846940474562938 | $1.73 |
| RAVI BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000986322704998 | $2.88 |
| RAVI BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34987217739999 | $0.85 |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005195007032) | ($147.09) |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005195007032 | $147.09 |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.430661849) | ($2,175.77) |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.430661849 | $2,175.77 |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,130.30) |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003532) | ($101.03) |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005493091856435 | $1.84 |
| RAVI CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142119477171151 | $32.68 |
| RAVI CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030984981195 | $0.00 |
| RAVI CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110909538563 | $0.01 |
| RAVI CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022344143611 | $0.00 |
| RAVI CHATWANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01081866558) | ($21.53) |
| RAVI CHATWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01081866558 | $21.53 |
| RAVI CHATWANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005267460891) | ($15.42) |
| RAVI CHATWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005267460891 | $15.42 |
| RAVI CHATWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385990263925 | $0.14 |
| RAVI CHATWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000749654081926 | $0.19 |
| RAVI CHAWHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039702715971128 | $0.04 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058858025442 | $1.74 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028234496591999 | $5.51 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024856026495999 | $0.18 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014305726045499 | $0.10 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039658354927 | $0.02 |
| RAVI CHIRUVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00488556853572 | $0.01 |
| RAVI CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024790971573 | $0.07 |
| RAVI CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.578837434 | $3.58 |
| RAVI CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.491955891429999 | $0.31 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002401036255999 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038916484446 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043531773843 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076975483277 | $0.01 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026187353208 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054523726683 | $0.01 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019349171725 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014100284781 | $0.00 |
| RAVI DASWANI DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036206492369999 | $0.00 |
| RAVI DHANABAKKIYAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| RAVI DHANABAKKIYAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RAVI DHANABAKKIYAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001737) | ($50.09) |
| RAVI DHANABAKKIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173756934141754 | $50.00 |
| RAVI DHANABAKKIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29141876517 | $2.29 |
| RAVI DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018304234814999 | $0.54 |
| RAVI DHEBARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291102246369999 | $0.86 |
| RAVI DHEBARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.938492726 | $138.94 |
| RAVI DHEBARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.231939383 | $11.28 |
| RAVI GANDHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141926840935 | $0.00 |
| RAVI GANDHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11626728006 | $0.12 |
| RAVI GANDHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025316189837 | $0.03 |
| RAVI GARG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,629.833691631) | ($8,444.87) |
| RAVI GARG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,629.833691631 | $8,444.87 |
| RAVI GARG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.504013248) | ($20,833.59) |
| RAVI GARG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.504013248 | $20,833.59 |
| RAVI GARG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.504013) | ($21,187.12) |
| RAVI GARG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.89485) | ($30,043.66) |
| RAVI GARG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,629.833691) | ($4,870.61) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004791598471) | ($9.35) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004791598471 | $9.35 |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.424246019) | ($77,014.10) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.424246019 | $77,014.10 |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.039084415) | ($5.31) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.039084415 | $5.31 |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008411) | ($16.41) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004791) | ($9.36) |
| RAVI GARG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.039085) | ($5.32) |
| RAVI GARG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (4.832077) | ($144,054.61) |
| RAVI GARG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.424246) | ($72,271.99) |
| RAVI GARG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008179736321) | ($24.07) |
| RAVI GARG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008179736321 | $24.07 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015082160379363 | $525.81 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14267054331 | $0.16 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0878419865967575 | $226.98 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00962463132173403 | $336.07 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611712064877734 | $158.71 |
| RAVI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7763862483767 | $49.84 |
| RAVI GODHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007530594624 | $0.15 |
| RAVI GODHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35799224323 | $0.28 |
| RAVI GODHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25834461877 | $0.88 |
| RAVI GODHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34447263054 | $37.82 |
| RAVI GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037481687371 | $114.84 |
| RAVI GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039144207862 | $77.44 |
| RAVI GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.02056885341 | $83.82 |
| RAVI GUPTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.867902846) | ($96.91) |
| RAVI GUPTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.867902846 | $96.91 |
| RAVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493302414189999 | $14.60 |
| RAVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.38181695143 | $100.47 |
| RAVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302964804219999 | $618.18 |
| RAVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.29698168 | $471.30 |
| RAVI HEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036505328818 | $0.07 |
| RAVI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046742760332 | $13.83 |
| RAVI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006070296982 | $11.84 |
| RAVI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059167152857 | $0.01 |
| RAVI KADAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040550480121 | $12.00 |
| RAVI KADAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149370054159999 | $2.91 |
| RAVI KADAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3225385831 | $0.83 |
| RAVI KADAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100564080614 | $0.89 |
| RAVI KANT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077621265873 | $240.64 |
| RAVI KANT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157460389169999 | $3.07 |
| RAVI KANTH GHANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002425 | $1.00 |
| RAVI KANTH GHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000350486882892 | $0.01 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.7653272118 | $865.78 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 1.24 | $1,520.64 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (1.801917088) | ($2,227.62) |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002043211042) | ($2.49) |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035105320951 | $0.10 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019814076088 | $38.66 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062482978447 | $0.01 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026541933162 | $0.02 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045659804237 | $0.00 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031606253343 | $0.04 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044493652873 | $0.39 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020274660883 | $0.02 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.732988787 | $0.25 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343452486719999 | $1.17 |
| RAVI KANTH TADOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0073862124352 | $0.01 |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | UNI | (22.0392) | ($183.25) |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 181.999 | $183.25 |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5454858978 | $2.55 |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021771721106 | $0.01 |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025812201923563 | $0.24 |
| RAVI KARAVADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0949458167 | $0.37 |
| RAVI KAVATHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000422471001 | $0.00 |
| RAVI KAVATHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074878945509 | $0.00 |
| RAVI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013399937567 | $0.00 |
| RAVI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150241800869999 | $0.01 |
| RAVI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045208772436 | $0.00 |
| RAVI KIRAN BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023952271677 | $0.05 |
| RAVI KIRAN RANJEETH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079408757757 | $0.00 |
| RAVI KIRAN REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191854241019999 | $57.50 |
| RAVI KIRAN REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.899154765999 | $631.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118268402757 | $0.00 |
| RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018047370197 | $0.02 |
| RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045581154953 | $0.00 |
| RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000071617533085 | $0.00 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.071627) | ($14,678.49) |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.5288272 | $14,678.49 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002477134085 | $5.10 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.517470681595 | $219.23 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0740121330089999 | $179.17 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.994903593 | $0.11 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.02015 | $8.25 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.545216745 | $36.92 |
| RAVI KRISHNAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32286116086 | $17.96 |
| RAVI KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4164206788 | $7.48 |
| RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002247793198 | $0.00 |
| RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221091276323747 | $0.00 |
| RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13030075453834 | $0.14 |
| RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.415720228999 | $4.26 |
| RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58264230625 | $0.68 |
| RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026619297714 | $51.94 |
| RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94827552208 | $0.95 |
| RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.109246724 | $54.00 |
| RAVI KUMAR SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370709282287857 | $0.04 |
| RAVI LAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.582652530241 | $1.52 |
| RAVI LAKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.247790840539 | $3.32 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 52.8 | $2,017.49 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.14544697) | ($128,249.94) |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.14544697 | $128,249.94 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,564.20) |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.14544697) | ($81,287.73) |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091033927449 | $293.22 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0351144445889999 | $2.36 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.94750113479 | $21.72 |
| RAVI MAFATLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 24.7980998259999 | $2.33 |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41,407.251216558) | ($41,407.25) |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41,407.251216558 | $41,407.25 |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,449.435820255) | ($5,276.08) |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,449.435820255 | $5,276.08 |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41,407.251216) | ($41,407.25) |
| RAVI MAKHIJA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,449.43582) | ($5,376.20) |
| RAVI MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132063896668 | $0.04 |
| RAVI MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.1295680638 | $67.20 |
| RAVI MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 283.973263635649 | $283.97 |
| RAVI MALPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1498537629 | $288.02 |
| RAVI MALPANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.77) |
| RAVI MALPANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1448537629) | ($259.34) |
| RAVI MALPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050391794706 | $14.91 |
| RAVI MALPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033282353587 | $6.49 |
| RAVI MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003393413402 | $0.00 |
| RAVI MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015026258580999 | $0.00 |
| RAVI MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000576160119744 | $0.00 |
| RAVI MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6589027447099 | $24.15 |
| RAVI MURTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01754858327) | ($33.27) |
| RAVI MURTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01754858327 | $33.27 |
| RAVI MURTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.01707435043) | ($32.37) |
| RAVI MURTHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000907152523) | ($0.16) |
| RAVI MURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02885080101) | ($42.90) |
| RAVI MURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02885080101 | $42.90 |
| RAVI MURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02900547896) | ($43.13) |
| RAVI MURTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1102832793) | ($100.00) |
| RAVI MURTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003382939592) | ($3.07) |
| RAVI MURTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002481373784) | ($2.25) |
| RAVI MURTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.08841995942 | $80.18 |
| RAVI MURTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.04607982939 | $41.78 |
| RAVI MURTHY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000655784673 6) | ($0.08) |
| RAVI MURTHY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02229705593) | ($25.02) |
| RAVI MURTHY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005587631521) | ($6.27) |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016734899946 | $49.82 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010938450465 | $21.57 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.234728092 | $20.87 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5046837681 | $16.72 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2378978635 | $2.10 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087819438118 | $6.43 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7661339243 | $16.28 |
| RAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0458618953219999 | $3.27 |
| RAVI NALAMOTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085704627968 | $0.03 |
| RAVI NALAMOTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13904051509 | $282.09 |
| RAVI NALAMOTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.940801427 | $20.94 |
| RAVI NALAMOTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128737788975 | $0.13 |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2030056499) | ($17.10) |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2030056499 | $17.10 |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027446023183 | $83.39 |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003698388 | $7.22 |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.108986622 | $175.11 |
| RAVI NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015101733858215 | $0.01 |
| RAVI NIRBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (409.77) | ($409.77) |
| RAVI NIRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140866542626499 | $50.39 |
| RAVI NIRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.8552302304227 | $2.86 |
| RAVI PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103550125442999 | $0.31 |
| RAVI PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.40393111809 | $11.95 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174412402319999 | $0.52 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2046951424 | $2.57 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31206835681 | $638.05 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71904393104 | $6.35 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207722061089999 | $0.03 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03858948765 | $2.82 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071742531975 | $0.21 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24371231585 | $0.19 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013457648524 | $0.01 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121946395519999 | $0.14 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8227252757 | $16.48 |
| RAVI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038687258408 | $0.88 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088697617628 | $26.25 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038743243393 | $76.62 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20903103949 | $0.76 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062522839567 | $4.58 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018615003208 | $0.55 |
| RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.266360297 | $87.27 |
| RAVI PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380071179949999 | $116.49 |
| RAVI PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15705894878 | $319.00 |
| RAVI PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44480280242 | $3.93 |
| RAVI PULLETIKURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002117989722 | $0.63 |
| RAVI PULLETIKURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29158317323 | $0.18 |
| RAVI PULLETIKURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98543813429999 | $1.99 |
| RAVI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016986356375 | $0.50 |
| RAVI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.424741634 | $49.49 |
| RAVI RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021083497009 | $0.04 |
| RAVI RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007178437555 | $0.00 |
| RAVI RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064542893314 | $0.13 |
| RAVI RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00213134956409999 | $0.00 |
| RAVI RANJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (79.827) | ($50.05) |
| RAVI RANJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015959 | $50.05 |
| RAVI RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047582452032 | $1.07 |
| RAVI RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0345584701294 | $24.13 |
| RAVI RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34181045898 | $0.01 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.27782658 | $11,042.26 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 2.22355645 | $89,494.94 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.5754 | $49,809.42 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.2797 | $8,231.29 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.535883066) | ($75,362.27) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.535883066 | $75,362.27 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (46.885715592) | ($1,292,599.68) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 46.885715592 | $1,292,599.68 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (390,292.020078257) | ($390,292.02) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 390,292.020078257 | $390,292.02 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,609.576127772) | ($24,468.54) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,609.576127772 | $24,468.54 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,108.101407456) | ($26,919.73) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,108.101407456 | $26,919.73 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,131.943026753) | ($24,467.16) |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,131.943026753 | $24,467.16 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.105559804509099 | $3,623.13 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36359253635095 | $851.78 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,805.9326108237 | $4,805.93 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 642.132339965 | $576.60 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.51966880164 | $611.04 |
| RAVI RYAN ABUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.3102888663399 | $109.45 |
| RAVI SAGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $61.38 |
| RAVI SAGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 2,000.0 | $1,307.39 |
| RAVI SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162183349553999 | $0.48 |
| RAVI SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.334209636 | $58.93 |
| RAVI SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9560467134 | $43.96 |
| RAVI SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55386762436 | $21.27 |
| RAVI SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148227652616 | $0.44 |
| RAVI SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2731211538 | $9.27 |
| RAVI SHANKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01302180185753 | $0.01 |
| RAVI SHARMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00323 | $125.79 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070859090274999 | $0.21 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000528780166779999 | $0.00 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007631217936 | $0.01 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00378839872009999 | $0.00 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025378151845 | $0.03 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048708544942 | $0.00 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.184616026469999 | $0.18 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04138186299004 | $1,480.33 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041372060453 | $0.05 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021509478641 | $4.20 |
| RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.626104111 | $34.63 |
| RAVI SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050892062257 | $0.00 |
| RAVI SHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016476495716 | $0.00 |
| RAVI SHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.059177850484 | $0.08 |
| RAVI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789438093324808 | $0.09 |
| RAVI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59479885365 22 | $0.54 |
| RAVI SONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018684257911 | $0.55 |
| RAVI SONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085544714 | $0.02 |
| RAVI SONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1309117694 | $0.17 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 475.022448 | $475.02 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 678.600357 | $678.60 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,314.696552835 | $861.61 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (753.62) | ($753.62) |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.427371 | $753.62 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 618.790814 | $618.79 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 21.758050479 | $715.40 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134325741014999 | $3.98 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055306624314 | $1.08 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081241703182 | $0.01 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7006562301 | $10.03 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109891865230999 | $0.01 |
| RAVI TEJ KAVALIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114942489599 | $5.44 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6461033507) | ($1,000.00) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6461033507 | $1,000.00 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.306137496) | ($20,594.44) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.306137496 | $20,594.44 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1769707413) | ($5,060.66) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1769707413 | $5,060.66 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.270416431) | ($647.76) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.270416431 | $647.76 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.684023656) | ($31.68) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.684023656 | $31.68 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.453303416) | ($1.45) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.453303416 | $1.45 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $4,005.95 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.684023656) | ($31.68) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.17697) | ($5,058.69) |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.279905 | $5,058.69 |
| RAVI TEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.832145847) | ($30,635.11) |
| RAVI TEJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| RAVI TEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.086255667) | ($20,000.00) |
| RAVI TEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.79698409 | $24,919.35 |
| RAVI TEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.45258767) | ($600.00) |
| RAVI TEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007828568953) | ($150.00) |
| RAVI TEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2609522984) | ($5,000.00) |
| RAVI TEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3216777933 | $6,163.54 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01837849234961 | $0.02 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19820278584 | $0.09 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165200447731999 | $53.50 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123183294337 | $277.82 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01762453283618 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037869119208089 | $3.09 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25243635668873 | $0.25 |
| RAVI TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000109940615842 | $0.00 |
| RAVI TEJA PURRA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098491713973 | $29.15 |
| RAVI TEJA SURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756513702478209 | $0.08 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($105.17) |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5004352738) | ($1,346.17) |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148839) | ($46.60) |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168669) | ($50.68) |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031733459340831 | $100.02 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235557883295299 | $6.77 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021149219013 | $0.00 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036692512155 | $0.00 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000109868826824 | $0.00 |
| RAVI THEJ YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2227970999 | $0.09 |
| RAVI URESHKUMAR CHOKSHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,385.15 |
| RAVI URESHKUMAR CHOKSHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $26,336.84 |
| RAVI URESHKUMAR CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08246659391 | $125.32 |
| RAVI V ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02517821138 | |
| RAVI V ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002102681481 | $0.04 |
| RAVI V ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,271.423223968 | $3,271.42 |
| RAVI V KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149608441115 | $44.28 |
| RAVI V KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4956741552999 | $9.11 |
| RAVI V KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032357160171 | $0.00 |
| RAVI V KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0345754843839999 | $1.37 |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03071102926) | ($887.95) |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03071102926 | $887.95 |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,800.0) | ($3,800.00) |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,800.0 | $3,800.00 |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,600.0) | ($3,600.00) |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005164634061) | ($15.00) |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3876908166 | $11,259.97 |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $30.77 |
| RAVI VALLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 279.975 | $8,614.31 |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,461.351343128) | ($6,461.35) |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,461.351343128 | $6,461.35 |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,680.0 | $11,680.00 |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.52) | ($38.52) |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,561.0) | ($11,561.00) |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AVAX | 686.356782581 | $20,913.29 |
| RAVI VALLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001040497235) | ($31.67) |
| RAVI VALLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (280.975) | ($8,930.53) |
| RAVI VALLEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 280.975 | $8,930.53 |
| RAVI VALLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02915406862) | ($865.58) |
| RAVI VALLEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02915406862 | $865.58 |
| RAVI VALLEM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| RAVI VALLEM | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153297236585 | $44.54 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.827059994017 | $165.11 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.357570677 | $259.52 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.704816422 | $230.09 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1703322801 | $54.47 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.23953921776 | $67.24 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.2091442774 | $204.99 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8247037637 | $11.23 |
| RAVI VALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1659365705 | $123.30 |
| RAVI VARSANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,020.514) | ($838.93) |
| RAVI VARSANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.416777 | $838.93 |
| RAVI VARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7022533210159 | $17.73 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064375841269 | $0.00 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002313270988 | $0.00 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018903767075 | $0.00 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000710741979 | $0.00 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000146591088649999 | $0.00 |
| RAVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000353080891409999 | $0.00 |
| RAVI VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023462766829 | $0.69 |
| RAVI VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237823979819999 | $4.64 |
| RAVI VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.252968571 | $37.46 |
| RAVI VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104028300604 | $0.04 |
| RAVID RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195265539139999 | $0.58 |
| RAVID RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.96764392999 | $160.91 |
| RAVID RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.43211072 | $50.50 |
| RAVID RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5611050284 | $50.69 |
| RAVID RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78132557049 | $6.90 |
| RAVID ROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014350286235 | $0.00 |
| RAVID ROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004304302429473 | $0.00 |
| RAVIDU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022554477742401 | $0.00 |
| RAVIEN PAHLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000262230065261162 | $0.00 |
| RAVIKANTH VIETLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,918.728242) | ($4,604.56) |
| RAVIKANTH VIETLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,918.728242 | $4,604.56 |
| RAVIKANTH VIETLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,918.728242) | ($4,812.23) |
| RAVIKANTH VIETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020434102084 | $0.60 |
| RAVIKANTH VIETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.88905029297 | $100.16 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046572568227 | $143.33 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.162339698 | $439.16 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40548691146 | $0.25 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45258988138 | $5.03 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38288758716 | $0.06 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026430597707 | $0.29 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074460207581 | $0.11 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00090341099002 | $0.06 |
| RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003094581021 | $0.03 |
| RAVIKUMAR CHODVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161529656288 | $0.48 |
| RAVIKUMAR CHODVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128563505575 | $0.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.107252298) | ($50.00) |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.107252298 | $50.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (5.107252298) | ($49.79) |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (304.703520236) | ($2,973.91) |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 304.703520236 | $2,973.91 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (304.703520236) | ($2,977.87) |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.248905 | $603.38 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248905) | ($601.47) |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002697306418 | $0.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082181471678 | $165.60 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002157436201 | $0.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038042978679 | $0.02 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00533071341039999 | $0.06 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000416415070419999 | $0.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024933519351 | $0.00 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17083360026964 | $1.65 |
| RAVIKUMAR GUNTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103335320245 | $0.00 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.099588591) | ($2.10) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.099588591 | $2.10 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2372942796) | ($9,262.98) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2372942796 | $9,262.98 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000256) | ($9.99) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9.914 | $9.99 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (12.01) | ($12.01) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003097 | $12.01 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.147831125) | ($25,825.39) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.147831125 | $25,825.39 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035128) | ($100.18) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002562) | ($99.67) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23478597) | ($8,580.96) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,730.73) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.112703125) | ($11,295.52) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000089976173) | ($2.78) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000089976173 | $2.78 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00493322735) | ($11.27) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00493322735 | $11.27 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00493322735) | ($11.33) |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720722535892373 | $28.61 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323774530923311 | $95.61 |
| RAVIKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009640267579553 | $0.01 |
| RAVIKUMAR RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079048193608 | $245.11 |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $428.88 |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.141403) | ($10.03) |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.74) |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (3.862965) | ($279.96) |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169834194626855 | $50.00 |
| RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060167465004456 | $0.50 |
| RAVIL VILDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014834249606 | $0.00 |
| RAVIL VILDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000706737001369999 | $0.00 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,225.0 | $15,225.00 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.13) | ($223.13) |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.8216250725 | $31,593.95 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14471827) | ($44,282.02) |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9645204146) | ($2,733.21) |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007142353104109 | $28.75 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023814291076534 | $7.15 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020110325785 | $0.00 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055721458256 | $0.06 |
| RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122840323848 | $0.00 |
| RAVIN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010254234111 | $0.30 |
| RAVIN PRAKASH BUSHA ELANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.261806329) | ($7,903.67) |
| RAVIN PRAKASH BUSHA ELANGO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.261806329 | $7,903.67 |
| RAVIN PRAKASH BUSHA ELANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185778643838829 | $63.98 |
| RAVIN RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.2856) | ($189.00) |
| RAVIN RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,988.93827832) | ($164.43) |
| RAVIN RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41497) | ($825.73) |
| RAVIN RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14074586) | ($4,101.76) |
| RAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210006681 | $50.00 |
| RAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3525822055264 | $41.91 |
| RAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94129989690717 | $0.12 |
| RAVIN RAMASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129594161708 | $38.36 |
| RAVIN RAMASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.445925719841 | $9.09 |
| RAVIN RAMASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162971279232 | $32.22 |
| RAVIN RAMASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23526990625 | $9.31 |
| RAVINA LALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136760209665 | $0.40 |
| RAVINA LALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 46.673438463 | $46.67 |
| RAVINAA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051605586892 | $1.53 |
| RAVINAA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4153075459 | $8.42 |
| RAVINASH RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1777101483 | $8.37 |
| RAVINATH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073209628842 | $0.22 |
| RAVINATH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035482752411 | $0.01 |
| RAVINATH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35960503985 | $0.36 |
| RAVINATH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.59149031867 | $0.59 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,324.88) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,563.82) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (126.008) | ($624.26) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0211189 | $624.26 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (52.2193) | ($400.00) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0134563 | $400.00 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (54.9031) | ($420.56) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0141446 | $420.56 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (102.3225) | ($897.00) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0305534 | $897.00 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.521494) | ($17,556.00) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.5970885 | $17,556.00 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68637593) | ($49,447.92) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (60.86) | ($22.91) |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008354 | $22.91 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005863452598928 | $203.40 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4869078798997 | $29.47 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13654021101136 | $344.33 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000172414868809999 | $0.00 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077950131474 | $0.02 |
| RAVINDA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9993523686 | $56.89 |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,451.440787) | ($15,451.44) |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,052.067762524) | ($8,044.53) |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049101913049 | $0.00 |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.26319105755 | $188.26 |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152200169389999 | $0.00 |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.126942922049 | $204.02 |
| RAVINDA HONGSRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134661488295 | $0.00 |
| RAVINDER BHADHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051377144669 | $15.21 |
| RAVINDER BHADHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10761797356 | $0.11 |
| RAVINDER CHITTELU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (100.296761) | ($1,812.36) |
| RAVINDER CHITTELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007760933235 | $0.30 |
| RAVINDER CHITTELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5609523468494 | $79.40 |
| RAVINDER DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053528463099 | $0.00 |
| RAVINDER DOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024352431604 | $0.48 |
| RAVINDER DUGNOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074157112523 | $21.95 |
| RAVINDER MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (84.259617215) | ($140,735.47) |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016488228137 | $541.49 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.76207351256 | $244.66 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.560126191022 | $1,320.45 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.748621704 | $157.47 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.03203635509999 | $98.46 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47537195059999 | $13.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3240335247 | $0.21 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025671043015 | $2.03 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.8334029229999 | $94.28 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.901285912 | $18.08 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14955380029 | $18.07 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20261517264 | $69.24 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5794935327 | $260.69 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.9804285337 | $8.40 |
| RAVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.142530795259999 | $0.41 |
| RAVINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585218904252881 | $0.57 |
| RAVINDER PAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290666774 | $50.00 |
| RAVINDER PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143350447488 | $0.42 |
| RAVINDER PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25398807362 | $0.79 |
| RAVINDER PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044451846904 | $0.05 |
| RAVINDER RAVINDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092242) | ($37.34) |
| RAVINDER RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008073294926929999 | $0.03 |
| RAVINDER RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06512178231 | $0.08 |
| RAVINDER RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2774412449178 | $0.38 |
| RAVINDER RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8028159071 | $2.39 |
| RAVINDER REWARIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 49.98 | $552.78 |
| RAVINDER REWARIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 1,760.4 | $2,062.30 |
| RAVINDER REWARIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XTZ | 267.22 | $475.65 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712866456717 | $50.39 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059156258416 | $0.00 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.062686569 | $22.02 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0112141925 | $66.80 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18127966013 | $10.43 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.87748873171 | $64.23 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.424149285 | $134.69 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3929932085 | $14.73 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.075229059081 | $17.05 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.897250859 | $1.50 |
| RAVINDER REWARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.9920901085 | $26.92 |
| RAVINDER SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159133961508 | $0.47 |
| RAVINDER SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4990161134 | $3.57 |
| RAVINDER SEMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035286758776 | $10.44 |
| RAVINDER SEMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093126621845 | $188.03 |
| RAVINDER SEMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00663032594779999 | $0.01 |
| RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455690680159999 | $13.49 |
| RAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037459161029 | $73.99 |
| RAVINDER SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143241921531 | $4.24 |
| RAVINDER SOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002952039205506 | $0.00 |
| RAVINDER TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.298911953776 | $4.13 |
| RAVINDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.776442711626 | $7.07 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (15.3) | ($15.30) |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.008634 | $15.30 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3694438284) | ($657.62) |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1,646.036674972) | ($15,478.91) |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084325609449 | $0.00 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027857878642712 | $6.87 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1460997196308 | $0.15 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.681382378557 | $268.49 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009702418531 | $0.00 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000085772002128 | $0.00 |
| RAVINDERJIT SENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000004420502835699999 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 223.99400743 | $145.87 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117855347897 | $3.49 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131854775678 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033016611958 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00349661154669999 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017895568101 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001905102884 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131104828683 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019692815645 | $0.78 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049470350155 | $0.54 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000104583986425 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000108195976397999 | $0.00 |
| RAVINDRA AKHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026898965795 | $0.10 |
| RAVINDRA BAWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13880518646 | $0.90 |
| RAVINDRA BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017582913397 | $52.48 |
| RAVINDRA BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030022159955 | $0.06 |
| RAVINDRA BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182020551029999 | $1.61 |
| RAVINDRA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000432108570268 | $0.00 |
| RAVINDRA DIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99611) | ($2,086.00) |
| RAVINDRA DIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (160.07) | ($1,785.57) |
| RAVINDRA DIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106) | ($32.54) |
| RAVINDRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2077255098312 | $43.85 |
| RAVINDRA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001249824863 | $0.00 |
| RAVINDRA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032626049878 | $0.00 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05996032 | $1,843.29 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (914.198302964) | ($914.20) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 914.198302964 | $914.20 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032287) | ($999.99) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,001.823 | $999.99 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.286044625) | ($8,874.93) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.286044625 | $8,874.93 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31371794) | ($9,821.93) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.052808894) | ($25,000.00) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.250063128 | $29,684.00 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006097447991) | ($144.79) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03176719026) | ($754.34) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01880535991) | ($362.09) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003609573757) | ($69.50) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6232357567) | ($12,000.00) |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7631243072 | $14,693.46 |
| RAVINDRA GANGADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2805067318648 | $75.90 |
| RAVINDRA GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018160193584 | $5.37 |
| RAVINDRA GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106172965685 | $214.75 |
| RAVINDRA GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15723754711 | $0.16 |
| RAVINDRA GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047154257171 | $3.57 |
| RAVINDRA HANUMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017749201675 | $0.53 |
| RAVINDRA HANUMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156254457 | $0.02 |
| RAVINDRA HANUMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.929916926 | $293.93 |
| RAVINDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01639239442 | $500.00 |
| RAVINDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.030853033999 | $435.03 |
| RAVINDRA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117949493270999 | $0.00 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111665176357999 | $0.33 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3765431049999 | $40.30 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114351788679999 | $0.01 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0446966269519999 | $0.39 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.678061314 | $3.75 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.683757227 | $135.58 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2269297118 | $1.40 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05702342133999 | $1.63 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5435501344 | $1.23 |
| RAVINDRA PUSULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53187695153 | $0.82 |
| RAVINDRA RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114704048285 | $0.34 |
| RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.2 | $402.20 |
| RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.701157) | ($404.70) |
| RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163937) | ($48.03) |
| RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164050739678396 | $50.06 |
| RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.805221572753 | $2.81 |
| RAVINDRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150915812462276 | $0.00 |
| RAVINDRA SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000257227449) | ($10.47) |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124162) | ($481.98) |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.077106) | ($2,434.58) |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,423.6 | $2,434.58 |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.47) | ($10.47) |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,420.0) | ($1,420.00) |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0448153 | $1,420.00 |
| RAVINDRA SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04465639) | ($1,415.76) |
| RAVINDRA SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0169044 | $500.42 |
| RAVINDRA SINGH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.48) | ($10.48) |
| RAVINDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051972531880739 | $18.30 |
| RAVINDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8936772747999 | $18.89 |
| RAVINDRANATH WICKRAMANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021850736981 | $6.47 |
| RAVINDREN S/O P T UTHIRAPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281671467 | $50.00 |
| RAVINDREN S/O P T UTHIRAPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8421812771014 | $25.55 |
| RAVINDU ANJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029899501016 | $0.00 |
| RAVINDU DULAKSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072484416525 | $0.00 |
| RAVINDU FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188116655982599 | $0.00 |
| RAVINDU HARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000277910855 | $0.00 |
| RAVINDU HARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054272297767 | $0.01 |
| RAVINDU WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142187171229999 | $0.00 |
| RAVINDU WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106268710933 | $0.01 |
| RAVINDU WERAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012767132119 | $0.00 |
| RAVINDU WERAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066487814622 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (55.587982243) | ($70.11) |
| RAVINESH LAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,852.932741424) | ($2,337.00) |
| RAVINESH LAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,256.199211442 | $2,845.62 |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,021.528289737) | ($1,127.00) |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,331.265509231 | $1,299.68 |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (60.645848692) | ($33.81) |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (25.247891743) | ($650.00) |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 29.437398634 | $757.86 |
| RAVINESH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.7574367523) | ($19.50) |
| RAVINESH LAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009294045341) | ($0.09) |
| RAVINESH LAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009294045341 | $0.09 |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (14,849.004469193) | ($1,219.32) |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 14,849.004469193 | $1,219.32 |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (332.534963882) | ($657.21) |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 332.534963882 | $657.21 |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (356.393563871) | ($353.41) |
| RAVINESH LAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 356.393563871 | $353.41 |
| RAVINESH LAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.257022293) | ($151.26) |
| RAVINESH LAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.257022293 | $151.26 |
| RAVINESH LAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (241.271986) | ($19.99) |
| RAVINESH LAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XTZ | (332.534963) | ($660.30) |
| RAVINESH LAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MANA | (356.393563871) | ($364.23) |
| RAVINESH LAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (14,607.73248319) | ($1,206.28) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 640.0 | $640.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (507.0) | ($507.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LINK | 126.9881027 | $1,007.02 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.0482417) | ($1,008.76) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.0482417 | $1,008.76 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (2.518892) | ($20.03) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,770.0 | $1,770.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (891.0) | ($891.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.089010989 | $2,765.84 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.089042082) | ($2,767.56) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,002.0) | ($1,002.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.08646503 | $2,687.46 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.089042082 | $2,767.56 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08646503) | ($2,687.57) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08646503 | $2,687.57 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($19.98) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17486411) | ($5,455.35) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,770.0 | $1,770.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.063731467 | $1,992.95 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063731467) | ($1,989.85) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (512.0) | ($512.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LPT | 73.27370304 | $954.02 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.063731467 | $1,989.85 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,650.0 | $3,650.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (630.0) | ($630.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ZEC | 13.95983045 | $1,304.83 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,255.0) | ($1,255.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 24.67917078 | $1,032.37 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.128426929 | $4,010.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.127915268 | $3,994.03 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.256342198) | ($7,998.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.256342198 | $7,998.65 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06373146) | ($1,986.45) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.00123086) | ($1,307.15) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.70404589) | ($1,029.17) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.00123086 | $1,307.15 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.70404589 | $1,029.17 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2563422) | ($8,005.82) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,490.0 | $2,490.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 441.458733205 | $4,305.66 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (675.0) | ($675.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.8724480893 | $1,639.38 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (441.470392984) | ($4,299.92) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 441.470392984 | $4,299.92 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (710.0) | ($710.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06470869694 | $2,020.14 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 570.884871551 | $5,561.74 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 227.380388441 | $2,215.21 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 341.070582662 | $3,322.82 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06470869694) | ($2,020.23) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06470869694 | $2,020.23 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (2.053388) | ($20.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,139.335842655) | ($11,099.77) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,139.335842655 | $11,099.77 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8724748863) | ($1,637.21) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8724748863 | $1,637.21 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8724748863) | ($1,635.95) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1,578.752847638) | ($15,368.63) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0647087) | ($2,016.84) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,050.0 | $6,050.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (507.0) | ($507.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LTC | 15.981077652 | $1,043.69 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,458.0) | ($1,458.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 5,027.586206897 | $3,110.32 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 397.915679773 | $3,870.63 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.165948809 | $4,057.54 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (124.529349706) | ($987.52) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,805.0 | $1,805.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.165948809) | ($4,052.04) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.165948809 | $4,052.04 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (397.915679773) | ($3,863.76) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 397.915679773 | $3,863.76 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,045.195687521) | ($3,123.92) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,045.195687521 | $3,123.92 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.235518035 | $4,182.18 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.469082458 | $4,619.53 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (73.338835393) | ($946.22) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LPT | 73.338835393 | $946.22 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.00595451) | ($1,043.76) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.00595451 | $1,043.76 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (628.0) | ($628.00) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.165948809) | ($4,052.47) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (397.915679773) | ($3,874.31) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5,045.195687) | ($3,134.24) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (43.160733269) | ($111.79) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 43.160733269 | $111.79 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.50491066) | ($93.51) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.50491066 | $93.51 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LPT | (73.338835393) | ($946.07) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.704600493) | ($8,804.14) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.704600493 | $8,804.14 |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.257022293) | ($156.42) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | OMG | (43.160733269) | ($112.22) |
| RAVINESH LAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (16.0059545) | ($1,044.71) |
| RAVINESH LAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003004355482) | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003004355482 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.70460052) | ($8,273.75) |
| RAVINESH LAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.00123086) | ($1,265.01) |
| RAVINESH LAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000003980808542) | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000003980808542 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (24.704045885) | ($995.94) |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042642991077999 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006703360132421 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032801370033 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05194692874859 | $0.66 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11554792746193 | $0.08 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001129825009262 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017608252275235 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03171629896609 | $0.03 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007767739778008 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023075696281866 | $0.02 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137749223642 7 | $0.36 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006157203682717 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119825337316 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001366375536 | $0.00 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0600914465673854 | $0.06 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011140641778 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000463730221697419 | $0.01 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0350052515773212 | $0.12 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.1294160983645 | $1.25 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0702709758168 | $4.92 |
| RAVINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000040573324561 | $0.00 |
| RAVINESH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007592275508418 | $0.00 |
| RAVINITH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3906360022546 | $0.38 |
| RAVINITH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044641514497 | $8.71 |
| RAVIPRASAD BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027201938669 | $0.81 |
| RAVIPRASAD BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.454598553 | $91.53 |
| RAVIPRASAD BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54581403989999 | $0.97 |
| RAVIPRIYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164760833546131 | $50.18 |
| RAVIPRIYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890173772140831 | $0.10 |
| RAVIPRIYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01499285739 | $29.25 |
| RAVISH AILINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.238875852 | $90.24 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00244876 | $99.11 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409047826949999 | $12.11 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2115803008 | $4.98 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4275662097 | $3.43 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3775002815 | $9.02 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129398949042999 | $7.74 |
| RAVISHANKAR GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00132586365449999 | $0.05 |
| RAVISHKA LAKSHAN NARASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020538219551 | $0.61 |
| RAVISHKA LAKSHAN NARASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12659730839999 | $7.13 |
| RAVISHKA MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936528450234485 | $0.00 |
| RAVISHKAW WIJERATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173944698178 | $0.01 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.23105734 | $175.27 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $108.68 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 29.99945821 | $233.82 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268474263 | $0.54 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549215055559999 | $4.62 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2010870065 | $2.96 |
| RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08803001075 | $4.94 |
| RAVIT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190320287116 | $0.00 |
| RAVITEJ REKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119899219024999 | $3.55 |
| RAVITEJA ADDEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25348630276 | $0.79 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.99375 | $6,088.40 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2020362283) | ($616.97) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2020362283 | $616.97 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.195786228) | ($6,857.98) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.01) | ($153.01) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153.01 | $153.01 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 6.799107599 | $21,244.49 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.799107599) | ($21,244.36) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.799107599 | $21,244.36 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.799107599) | ($21,259.25) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 3,964.7762 | $2,168.69 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,076.0 | $586.82 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (4,907.890463144) | ($2,674.55) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (36.919532209) | ($20.02) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,014.0) | ($1,014.00) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | MATIC | 2,535.0 | $1,467.07 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | MATIC | 4,944.809995 | $2,861.69 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,535.348083) | ($1,465.83) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,535.348083 | $1,465.83 |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.95) |
| RAVITEJA KAPARAPU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,566.124283) | ($4,504.74) |
| RAVIVARMA PUSPANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21162396161 | $0.10 |
| RAVIYN PARAMALINGAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,007.99 |
| RAVIYN PARAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066426190998924 | $15.53 |
| RAVIYN PARAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061747186646 | $0.01 |
| RAVIYN PARAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057363026444 | $0.06 |
| RAVJIT DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40845781591 | $0.48 |
| RAVJIT SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154381825220999 | $0.46 |
| RAVJIT SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000585242291799999 | $0.11 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0106637 | $380.78 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017748919339 | $60.87 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3506578564454 | $17.21 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068276660301 | $0.00 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034403009911 | $0.03 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088456843239 | $0.00 |
| RAVJOT JUGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026141492908 | $0.00 |
| RAVNEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003740858623 | $0.08 |
| RAVNEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881245625126 | $0.39 |
| RAVNEET LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029728827167 | $0.09 |
| RAVNEET LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099712159508 | $0.00 |
| RAVNEET LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015834856808 | $0.03 |
| RAVNEET LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026066194291 | $0.01 |
| RAVNEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018847740344 | $0.01 |
| RAVNEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079971430998 | $0.00 |
| RAVNEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22443787057 | $0.18 |
| RAVNTHERAN DORAISAMY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000996) | ($39.41) |
| RAVNTHERAN DORAISAMY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 18.597 | $39.41 |
| RAVNTHERAN DORAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.496980035177 | $101.39 |
| RAVNTHERAN DORAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015332313536 | $45.86 |
| RAVOISIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000557628959999999 | $0.00 |
| RAVOISIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021019474165 | $0.02 |
| RAVOISIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080299938272 | $0.00 |
| RAVOISIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197737891299999 | $0.02 |
| RAVOISIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1179562883 | $2.38 |
| RAVSHAN ZIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6401200889999 | $15.57 |
| RAVSHAN ZIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114316192306 | $1.27 |
| RAVSHAN ZIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.92406772789999 | $0.87 |
| RAVSHAN ZIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015213882246 | $0.00 |
| RAWAA ALOBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037285154468999 | $0.01 |
| RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.0172 | $1.36 |
| RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.013) | ($1.04) |
| RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.435 | $0.51 |
| RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029778277308 | $0.00 |
| RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000611034702276 | $0.00 |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $675.47 |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04610355 | $1,351.48 |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038685179883 | $9.51 |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0752682120029999 | $3.06 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014167289458 | $0.00 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.443508953 | $26.51 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00200192911419999 | $0.01 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000006678172713799999 | $0.00 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021025155918 | $0.00 |
| RAWADA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21412378672 | $0.21 |
| RAWAND HAWIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013960355963 | $0.04 |
| RAWAND HAWIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8782985267999 | $63.39 |
| RAWAND HAWIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05767869802 | $1.06 |
| RAWAND HAWIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.234280368 | $34.23 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2553) | ($99.88) |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (62.277882858) | ($24,361.71) |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $64.77 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 580.60623537 | $37,967.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAWAT SANGNIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $797.66 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 58.2 | $23,232.36 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1,074.96077115 | $17,358.59 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($993.87) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,229.46) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.298173) | ($20.10) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (581.29806237) | ($39,296.61) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 581.56304825 | $33,736.47 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.263167) | ($99.99) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (60.003184453) | ($22,858.88) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003432) | ($99.80) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15017509) | ($33,633.42) |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 164,878.0 | $164,878.00 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $54.42 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 7.36073988 | $223,897.87 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 49.5 | $21.12 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 55,413.716254 | $23,584.30 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 31,499.0 | $17,176.75 |
| RAWAT SANGNIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,690.0 | $52,690.00 |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.26) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 377.11096711 | $15,297.20 |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.71) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (9.0) | ($24.36) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (9,864.558857672) | ($26,733.42) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (55,503.203105) | ($20,214.60) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (31,539.623796) | ($17,644.97) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (377.11971961) | ($12,833.38) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217,487.109885) | ($217,487.11) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,202.662108866) | ($9,873.86) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (7.26667341) | ($207,895.79) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (584.570741869) | ($11,626.62) |
| RAWAT SANGNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.779261025) | ($28,696.76) |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011481906812977 | $375.87 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15059379501123 | $355.13 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.9444596690499 | $37.69 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.70902071564 | $133.20 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 829.510073445931 | $829.51 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024483240337 | $0.02 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 209.44485547445 | $825.22 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.0344977772044 | $28.70 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.457069181266999 | $17.81 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.74616511367149 | $115.58 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27667620488785 | $111.98 |
| RAWAT SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016472629903 | $3.73 |
| RAWEE THONGSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202707907697 | $54.92 |
| RAWEE THONGSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66131144808681 | $1.39 |
| RAWEEKIT PRADUBSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022670559532 | $68.42 |
| RAWEEKIT PRADUBSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0971801447379999 | $0.10 |
| RAWEEKIT PRADUBSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043091993327 | $0.38 |
| RAWEEN HARITHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| RAWEEN HARITHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| RAWEEN HARITHA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,506.616206468) | ($2,506.62) |
| RAWEEN HARITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.113379536418 | $1.08 |
| RAWEEN HARITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.189518643105 | $23.19 |
| RAWEEROJ YAEMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016146394189 | $0.48 |
| RAWEEROJ YAEMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015187860266 | $0.02 |
| RAWEEROJ YAEMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023820650189 | $0.00 |
| RAWEWAN ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018151477409 | $5.37 |
| RAWEWAN ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380011628 | $0.02 |
| RAWEWAN ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,581.343201521 | $1,581.34 |
| RAWI MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060912498063 | $188.28 |
| RAWI MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000720803826789999 | $0.00 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 4.49999867 | $181,453.45 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (4.499950947) | ($183,472.00) |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.909908631) | ($240,000.00) |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.909908631 | $240,000.00 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.969969544) | ($80,000.00) |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.969969544 | $80,000.00 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (111.878479676) | ($319,996.00) |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809460150039999 | $250.74 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40146573147 | $1,028.23 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.891734532999 | $174.89 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.651252576 | $29.29 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074116618574 | $0.08 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5261984344 | $22.30 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44912328961 | $0.07 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1366779461 | $19.30 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8340843313 | $1.85 |
| RAWICH POOMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093524816493 | $2.19 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (28.02) | ($28.02) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.009883 | $28.02 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0106) | ($30.03) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 29.99 | $30.03 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 7.072201 | $20,000.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.53559) | ($9,997.44) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 9,961.45 | $9,997.44 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.51527) | ($9,939.98) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 9,909.62 | $9,939.98 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (49.009) | ($100.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.035546 | $100.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0356) | ($99.97) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 99.74 | $99.97 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (746.130122) | ($50.57) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (19,254.669878) | ($1,259.53) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 949.09 | $949.09 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (959.0) | ($959.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,487.745 | $959.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,292.001 | $1,000.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,148.106 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,145.738 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,139.472 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,135.332 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,114.082 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,141.787 | $1,000.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,091.465 | $500.00 |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAWIENDRA JURAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,087.903 | $500.00 |
| RAWIN SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,774.47307861318 | $1,761.73 |
| RAWIN SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003076358288799 | $0.01 |
| RAWINIA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059503075172 | $0.04 |
| RAWIRI HINDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460618) | ($592.77) |
| RAWIRI HINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912489153704344 | $1.59 |
| RAWIRI HOHEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338894879559999 | $9.96 |
| RAWIRI HOHEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024594400544 | $4.80 |
| RAWLINS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071696324605999 | $0.21 |
| RAWLINS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030593783447 | $0.00 |
| RAWLINS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106074351442 | $0.00 |
| RAWOOF HIDAYATHULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02757326593646 | $0.03 |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01544479441) | ($425.25) |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01544479441 | $425.25 |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.684237905) | ($2.68) |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.684237905 | $2.68 |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.684237) | ($2.68) |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016469885503908 | $5.49 |
| RAWSHAN E FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032734428389981 | $0.03 |
| RAWSON HAVERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,627.033300999) | ($10,627.03) |
| RAWSON HAVERTY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,627.033300999 | $10,627.03 |
| RAWSON HAVERTY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,627.0333) | ($10,627.03) |
| RAWSON HAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4737961568699 | $28.47 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (5.6233) | ($102.57) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 102.242 | $102.57 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (22.651) | ($122.32) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 121.658 | $122.32 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (6.70882) | ($525.10) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 524.16 | $525.10 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (337.264) | ($715.00) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 713.212 | $715.00 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,461.27) | ($1,461.27) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0363126 | $1,461.27 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.02477) | ($999.97) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 996.47 | $999.97 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (996.47) | ($996.47) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BCH | 2.9258 | $996.47 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BCH | (0.14687) | ($50.01) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 49.899 | $50.01 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 0.44427 | $49.90 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BCH | (2.77892) | ($947.72) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 943.943 | $947.72 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.4442) | ($49.76) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.657 | $49.76 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (993.6) | ($993.60) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0245519 | $993.60 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05124332) | ($2,062.39) |
| RAX BLACKCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000980733572238 | $0.40 |
| RAX BLACKCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18818285019746 | $2.53 |
| RAX HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73728025163033 | $4.69 |
| RAY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112035506007 | $0.00 |
| RAY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057093958102 | $0.00 |
| RAY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033715861293 | $0.00 |
| RAY ALLEN ESTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016420980459 | $0.00 |
| RAY ALLEN ESTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0802822075579999 | $0.00 |
| RAY ALLEN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262262299 | $50.00 |
| RAY ALLEN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6649704281 | $8.66 |
| RAY ALLEN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6481275247 | $9.05 |
| RAY ALSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 85.618562 | $85.62 |
| RAY ALSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00238152 | $95.50 |
| RAY ALSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07721838 | $234.86 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064777345127 | $19.15 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060408056076 | $1.18 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4976511994 | $13.50 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66447743003 | $0.53 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87585885743 | $0.55 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05198267232 | $0.58 |
| RAY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8790622658 | $0.27 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,692.6 | $1,049.57 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,691.738) | ($1,067.72) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,055.109 | $1,067.72 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,304.347826087 | $1,427.07 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,284.9 | $697.44 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (114.054780078) | ($82.50) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,801.826002588) | ($2,750.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 4,377.265355937 | $3,166.24 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,101.8 | $898.31 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,300.0) | ($995.09) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 999.349 | $995.09 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 31.713311663 | $1,352.28 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,087.56) | ($474.48) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 485.486 | $474.48 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.312387366) | ($0.31) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.312387366 | $0.31 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.814906595) | ($1.81) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.814906595 | $1.81 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 1,600.0 | $1,600.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,600.0) | ($1,600.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.370752139 | $2,851.67 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,781.593669426) | ($1,753.27) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,781.593669426 | $1,753.27 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (1,781.59) | ($1,806.53) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,802.17 | $1,806.53 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.222 | $2,507.90 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,942.0) | ($5,942.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 3.302564 | $5,942.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (4.524561) | ($8,247.03) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAY ARIAVAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 8,196.538 | $8,247.03 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (8,196.0) | ($8,196.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 4.2711 | $8,196.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (4.2711) | ($8,476.11) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8,467.984 | $8,476.11 |
| RAY ARIAVAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,449.0) | ($8,449.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5192668805 | $16,372.75 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.145188196) | ($1,105.86) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.145188196 | $1,105.86 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.218) | ($6,093.10) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.218 | $6,093.10 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.218) | ($6,092.84) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,100.467 | $6,092.84 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,780.0) | ($4,780.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.833299207 | $7,306.80 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,264.0) | ($1,264.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.192827695 | $1,803.27 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20146411) | ($5,634.75) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20146411 | $5,634.75 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.201464) | ($5,536.43) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,519.827 | $5,536.43 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.427931749 | $2,120.55 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,317.0) | ($2,317.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1500621015 | $4,121.16 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,115.26) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,115.26 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.15) | ($4,056.02) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,051.171 | $4,056.02 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,278.0) | ($1,278.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09433474811 | $2,553.92 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (4,246.361201859) | ($2,790.41) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 4,246.361201859 | $2,790.41 |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (32.145188195) | ($996.18) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (4,246.361201859) | ($2,788.36) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| RAY ARIAVAND | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Collateral | ADA | 18,067.105031689 | $9,085.47 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118379378305803 | $28.96 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545791673629999 | $85.65 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020070080375769 | $0.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6819589252 | $15.74 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040172874021 | $0.00 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14398527761936 | $6.28 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0361307105075929 | $0.04 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116656993658778 | $0.01 |
| RAY ARIAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 36.679723440919 | $40.09 |
| RAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5366628030533 | $0.52 |
| RAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025129734508 | $49.03 |
| RAY AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053242528739 | $15.76 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056809150569 | $0.17 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015638039399 | $0.02 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029275366041 | $0.02 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001438869243 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056316129129 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073497820757 | $0.01 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128925107159 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039112983104 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051781934073 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083893939753 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002683067634 | $0.00 |
| RAY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052312548971 | $0.33 |
| RAY BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027788166846 | $84.46 |
| RAY BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317996525 | $0.47 |
| RAY BEECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430978693679999 | $0.00 |
| RAY BEECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094735636224 | $0.00 |
| RAY BLEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001871148463 | $0.01 |
| RAY BLEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115288121418 | $0.01 |
| RAY BLEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229719503419999 | $0.20 |
| RAY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001639795258 2 | $0.00 |
| RAY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0557785395279999 | $0.06 |
| RAY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112696857137 | $0.00 |
| RAY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025164204515 | $0.07 |
| RAY BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014753804961 | $0.00 |
| RAY CALUBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029721149663 | $0.09 |
| RAY CAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.829234196206 | $51.06 |
| RAY CAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023034172574 | $0.00 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00270387 | $108.11 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 1,120.0 | $200.09 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (1,120.0) | ($200.41) |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 199.808 | $200.41 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (199.8) | ($199.80) |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 2.48199 | $199.80 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (2.4819) | ($199.95) |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 199.03 | $199.95 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UST | (20.037671) | ($20.06) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UST | (178.992329) | ($179.11) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.11189891 | $9.27 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.11181) | ($7.97) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7.922 | $7.97 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 5.0 | $4.98 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 1,012.0 | $1,000.53 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (1,016.99) | ($962.67) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0310182 | $962.67 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.031018) | ($969.36) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 976.225 | $969.36 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $31.84 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (49.999) | ($31.64) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 31.579 | $31.64 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 15.0 | $9.48 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (15.0) | ($9.48) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.532 | $9.48 |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAY CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04570906182 | $1,413.68 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304068855169999 | $103.59 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275361705 | $29.81 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028791305915 | $0.00 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.746005436 | $10.90 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120578305906 | $0.00 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4900628487 | $16.50 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132840963719999 | $0.00 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2124392802 | $8.41 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020133061189 | $0.00 |
| RAY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034744059115 | $0.82 |
| RAY CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.069695216) | ($129.98) |
| RAY CHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.069695216 | $129.98 |
| RAY CHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (24.069695216) | ($109.21) |
| RAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068252373023 | $0.37 |
| RAY CHARLES DJASPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3207862325 | $28.54 |
| RAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048504035856 | $1.64 |
| RAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37129686045399 | $5.93 |
| RAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008546710342 | $19.91 |
| RAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6662030944 | $1.16 |
| RAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015642307335 | $1.06 |
| RAY CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,781.81) |
| RAY CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016557464) | ($2,904.88) |
| RAY CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.090278) | ($602.99) |
| RAY CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (103.248485868) | ($938.53) |
| RAY CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5776942259) | ($17,398.48) |
| RAY CHEN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5776942259 | $17,398.48 |
| RAY CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000702) | ($20.04) |
| RAY CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000701) | ($20.01) |
| RAY CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57629122) | ($15,867.98) |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020283101505 | $0.06 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020021477814 | $0.00 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094015930147245 | $27.97 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075217249356 | $0.00 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8543489819575 | $13.27 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044743245503 | $0.02 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028556636080689 | $2.46 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034801157420116 | $121.19 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046278086406 | $92.05 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.752536092 | $86.75 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.552357582 | $14.71 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.364149133 | $9.65 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045970812244 | $5.05 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123864873761 | $36.66 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109009453533 | $2.13 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1163513428 | $1.33 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62242953769999 | $4.62 |
| RAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.117763216563 | $0.12 |
| RAY CHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00049514 | $15.14 |
| RAY CHUNG | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00049514 | $10.49 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026233395536 | $79.58 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555313419319999 | $111.01 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.276505198 | $90.60 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129184670238 | $0.13 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00072504697627 | $0.03 |
| RAY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8397884067 | $0.84 |
| RAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837944011469999 | $24.80 |
| RAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131277091833 | $25.60 |
| RAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4474819754 | $13.56 |
| RAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8665858541 | $31.21 |
| RAY CORDOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.161747924) | ($2,687.67) |
| RAY CORDOVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.161747924 | $2,687.67 |
| RAY CORDOVA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.161747924) | ($2,363.58) |
| RAY CORDOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,769.450253332) | ($2,981.11) |
| RAY CORDOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,769.450253332 | $2,981.11 |
| RAY CORDOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.348761865) | ($1,130.97) |
| RAY CORDOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.348761865 | $1,130.97 |
| RAY CORDOVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,769.450253) | ($2,794.78) |
| RAY CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033694730032 | $0.10 |
| RAY CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055227294289932 | $15.52 |
| RAY CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.705527260124 | $22.70 |
| RAY CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4383843628 | $4.87 |
| RAY CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36435330700246 | $3.57 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 54.7 | $75.23 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 200.1 | $186.42 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 118.0 | $162.84 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 30.0 | $26.54 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MANA | 37.96 | $69.91 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 59.8 | $44.26 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 74.8 | $48.92 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 77.0 | $44.22 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 83.24 | $57.51 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166872) | ($50.36) |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.717854081) | ($113.73) |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.717854081 | $113.73 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (442.317854) | ($250.95) |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (83.24) | ($53.36) |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (173.871272898) | ($111.88) |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 173.871272898 | $111.88 |
| RAY COREY GONZALES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (173.871272898) | ($111.66) |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668724761 | $50.00 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3010672792847 | $1.26 |
| RAY COREY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69932846118786 | $0.52 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127888266743999 | $0.38 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2390530299999 | $14.45 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023404403846 | $0.00 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027260107442 | $0.00 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80915645599999 | $1.14 |
| RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049242981336 | $0.00 |
| RAY DE GUZMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.24 | $676.49 |
| RAY DE GUZMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1742 | $470.12 |
| RAY DE GUZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.178 | $421.80 |
| RAY DE GUZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6288 | $1,243.90 |
| RAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026223672507 | $7.76 |
| RAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016065691479 | $31.35 |
| RAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1189696235 | $11.12 |
| RAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.483204779529999 | $0.07 |
| RAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00542240096789999 | $0.40 |
| RAY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082684987335 | $255.83 |
| RAY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904976690369999 | $182.64 |
| RAY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.480821525 | $62.22 |
| RAY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75027048401 | $6.62 |
| RAY DELGADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3332161977) | ($9,724.04) |
| RAY DELGADO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3332161977 | $9,724.04 |
| RAY DELGADO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.333216) | ($9,886.88) |
| RAY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167759613142999 | $60.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000893220023859999 | $0.01 |
| RAY DI GIUSTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00778837) | ($232.41) |
| RAY DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004574208697264 | $1.68 |
| RAY DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82244581422469 | $1.93 |
| RAY DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055702621643 | $0.01 |
| RAY DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000350618016649999 | $0.00 |
| RAY DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37974500739 | $23.95 |
| RAY DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38787593453599 | $7.29 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001514611391) | ($4.44) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001514611391 | $4.44 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,001.355063429) | ($1,331.80) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,001.355063429 | $1,331.80 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.614469006) | ($1,832.04) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.614469006 | $1,832.04 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (18.61446) | ($1,831.85) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,830.617 | $1,831.85 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,001.355) | ($1,335.34) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,333.233 | $1,335.34 |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAY DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,153.85) | ($3,153.85) |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004575245347444 | $1.83 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068923661872 | $0.01 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151446052429178 | $4.60 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228023727805299 | $0.23 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0149853628629 | $2.81 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021299226952 | $0.00 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0722214298214 | $1.30 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01560054611569 | $0.22 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016946799072 | $0.00 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124971786568999 | $0.04 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020787819606351 | $2.12 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061342333095 | $0.01 |
| RAY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055819913165 | $0.00 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017612600881 | $0.05 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068928236452 | $13.45 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8885560714 | $0.70 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00695869958839999 | $0.01 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082733052861 | $0.03 |
| RAY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000194395376879999 | $0.00 |
| RAY DWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076392188798 | $2.26 |
| RAY DWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.848403688 | $88.85 |
| RAY DWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83640236817 | $7.38 |
| RAY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066510127033 | $19.69 |
| RAY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067562891953 | $135.66 |
| RAY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000356508578199999 | $0.00 |
| RAY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000078298420835 | $0.00 |
| RAY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000005791574312 | $0.00 |
| RAY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032505644015 | $988.64 |
| RAY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22377121727 | $455.67 |
| RAY ESCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134440780367999 | $0.40 |
| RAY ESCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.266002577 | $164.32 |
| RAY ESCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7273875482 | $0.40 |
| RAY ESCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4858486652 | $8.49 |
| RAY ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01142115105) | ($338.72) |
| RAY ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01142115105 | $338.72 |
| RAY ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01142115) | ($342.46) |
| RAY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006700244992123 | $2.46 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,391.91 |
| RAY ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,067.0 | $1,067.00 |
| RAY ESTRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,936.152508419) | ($1,936.15) |
| RAY ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,936.152508419 | $1,936.15 |
| RAY ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RAY ESTRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2122273881 | $6,570.31 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163358643698999 | $42.97 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015426398776 | $30.10 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.172528098473 | $12.17 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0199294122 | $3.98 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018242932944 | $0.00 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026765260393 | $0.00 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.434981556426 | $24.78 |
| RAY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000864001369879999 | $0.00 |
| RAY F HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012991668227232 | $50.44 |
| RAY F HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596525 | $0.04 |
| RAY F HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.855119073 | $61.00 |
| RAY FAITELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003795416884974 | $0.00 |
| RAY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174088768119999 | $5.15 |
| RAY FRANCIS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002639826944597 | $10.45 |
| RAY FRANCIS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04365892531 | $0.39 |
| RAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002735333281999999 | $0.00 |
| RAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031911308348 | $0.01 |
| RAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066490432445 | $0.00 |
| RAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120776979848 | $0.00 |
| RAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000001859896936 | $0.00 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123539204223599 | $0.05 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142328364998 | $0.00 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14993187886 | $0.12 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098732395741 | $0.00 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00641972520509999 | $0.00 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039486820378 | $2.89 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016257408389 | $0.10 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000101249823431 | $0.01 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032840982689 | $0.05 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.076087905402 | $1.79 |
| RAY FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.021705291224 | $0.04 |
| RAY GAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.95539578756 | $36.43 |
| RAY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022511137156 | $67.92 |
| RAY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121695424756 | $246.55 |
| RAY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4732485935 | $5.47 |
| RAY GATHIUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027484053164 | $8.14 |
| RAY GATIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00718699) | ($229.31) |
| RAY GATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012650479542589 | $0.45 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671738065299999 | $0.00 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140028728848 | $0.03 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0265380869769999 | $0.02 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48171087674 | $0.07 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026758364617 | $0.00 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000596522741789999 | $0.00 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045985072466 | $0.00 |
| RAY GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030172297909 | $0.00 |
| RAY GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152114514059999 | $0.01 |
| RAY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032145277446 | $0.00 |
| RAY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014450141408 | $0.00 |
| RAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155763756997 | $4.61 |
| RAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105728388285 | $2.06 |
| RAY GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00041127 | $16.75 |
| RAY GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00039695 | $15.75 |
| RAY GREEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00040762 | $15.71 |
| RAY GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $14.38 |
| RAY GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033707 | $10.30 |
| RAY GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00036757 | $11.01 |
| RAY GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00031186 | $8.97 |
| RAY GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00031093 | $9.29 |
| RAY GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00027991 | $8.02 |
| RAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025186339335 | $7.45 |
| RAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0180490280879999 | $0.16 |
| RAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014610896843 | $1.07 |
| RAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019861093654 | $0.00 |
| RAY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017632147 | $0.53 |
| RAY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015724563966 | $30.68 |
| RAY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202382250389999 | $0.06 |
| RAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084559372482 | $0.25 |
| RAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891012880379999 | $17.39 |
| RAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87485053919999 | $1.87 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117004898443 | $0.03 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031486807014 | $0.01 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7757559907 | $9.78 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00854497883329999 | $0.01 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117658433795 | $0.00 |
| RAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031499363467 | $0.00 |
| RAY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017705679469 | $0.52 |
| RAY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142361090645 | $27.78 |
| RAY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990226298 | $0.59 |
| RAY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075486430251 | $151.89 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.21149 | $638.44 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02437388 | $973.35 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589525155809999 | $181.94 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277914871169999 | $566.68 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7516506991999 | $11.75 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.699177104 | $22.75 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27612089659999 | $25.29 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.327643624469999 | $2.89 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089996580809 | $6.59 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046555494863 | $0.02 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37983270198 | $15.03 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3516551694 | $2.16 |
| RAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0054614891229 | $0.01 |
| RAY HUFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109207507638 | $0.32 |
| RAY HUFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497413562 | $0.10 |
| RAY HUFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083436728868 | $0.01 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.69060918 | $5,116.76 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 307.059293 | $418.78 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026044058153 | $78.99 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035328847544 | $68.08 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.06962966689 | $3.79 |
| RAY JACKSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024501255322 | $1.46 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059840432689 | $119.84 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.708701773999 | $91.73 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.192012001 | $10.79 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1923591154 | $1.70 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5326916867 | $1.82 |
| RAY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9137883842 | $0.04 |
| RAY JANUS BARIMBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001022240291983 | $0.00 |
| RAY JEROME TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01559193 | $484.02 |
| RAY JEROME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016428819267 | $48.85 |
| RAY JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05444432 | $165.37 |
| RAY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 1,010.0 | $685.79 |
| RAY JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,649.218905 | $1,050.39 |
| RAY JOHNSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01094776 | $31.05 |
| RAY JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.029238 | $1,115.34 |
| RAY JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($26,702.90) |
| RAY JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0655) | ($168.12) |
| RAY JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10178579) | ($2,975.94) |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307036177129999 | $9.09 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078567953641 | $15.33 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.574420768969999 | $0.57 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9629679477 | $1.56 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5830749598 | $2.25 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05112184763 | $11.68 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102518409885 | $0.01 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128068816609 | $7.66 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0682091452639999 | $2.70 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241428059666477 | $92.98 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018615810035 | $0.02 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002071282966197 | $0.58 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001548374141 | $0.00 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124629439938 | $0.14 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119407308457 | $0.04 |
| RAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0875357765 | $8.23 |
| RAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130347525862 | $0.39 |
| RAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115999818946 | $0.00 |
| RAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| RAY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008187731542 | $0.00 |
| RAY KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383864257739999 | $1.14 |
| RAY KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024233699091 | $0.02 |
| RAY KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034979526686 | $0.03 |
| RAY KHOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.09112863 | $10.03 |
| RAY KHOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 85.42302063 | $9,361.36 |
| RAY KHOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.79440413 | $31,872.78 |
| RAY KHOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 262.22599166 | $28,745.45 |
| RAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042245847804 | $12.50 |
| RAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090225112396 | $0.00 |
| RAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000367337957959999 | $0.00 |
| RAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059002907821 | $0.00 |
| RAY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113218621887 | $3.35 |
| RAY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014437775194 | $436.68 |
| RAY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35736220209 | $728.46 |
| RAY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1330329324 | $3.28 |
| RAY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002010119848 | $0.01 |
| RAY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.272284003 | $315.23 |
| RAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145188441833 | $42.97 |
| RAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072097037598 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000634327783 | $0.00 |
| RAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020034418131 | $0.00 |
| RAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027251657134 | $0.00 |
| RAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000703569371029999 | $1.37 |
| RAY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000760363150599999 | $0.00 |
| RAY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016022208733 | $0.02 |
| RAY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4077660219 | $1.12 |
| RAY LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.0211 | $0.05 |
| RAY LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00033697 | $0.04 |
| RAY LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 0.0806 | $0.05 |
| RAY LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 0.3238714 | $0.06 |
| RAY LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AAVE | 0.00064828 | $0.09 |
| RAY LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012419 | $4.28 |
| RAY LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015936 | $5.36 |
| RAY LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.012817 | $0.40 |
| RAY LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 0.175389 | $0.07 |
| RAY LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00014869 | $4.71 |
| RAY LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00309202 | $0.19 |
| RAY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0027722645116 | $12.96 |
| RAY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041801921133 | $0.00 |
| RAY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024034445952 | $0.00 |
| RAY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087840028414 | $0.09 |
| RAY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015294136385 | $0.00 |
| RAY LORENZO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00050574 | $20.98 |
| RAY LORENZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00066815 | $20.06 |
| RAY LORENZO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RAY LORENZO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XLM | 84.7129748 | $8.98 |
| RAY LORENZO | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.0027905 | $54.35 |
| RAY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267132161009999 | $0.79 |
| RAY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3196187369 | $5.03 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045305647098 | $13.41 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001428217264 | $0.01 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62660203089 | $0.09 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015149133299899 | $0.00 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012763324762 | $0.08 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.388896687579999 | $0.02 |
| RAY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034913967618 | $0.00 |
| RAY LUCKIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006461915198 | $1.91 |
| RAY LUCKIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062281273112 | $1.22 |
| RAY LUCKIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10101928826 | $0.06 |
| RAY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040651802935 | $1.20 |
| RAY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.302861506 | $70.30 |
| RAY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.279288439 | $180.28 |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,027.787659203) | ($104,027.79) |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,027.787659203 | $104,027.79 |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004237106589) | ($12.78) |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004237106589 | $12.78 |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.088991497) | ($7.73) |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.088991497 | $7.73 |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.424812624) | ($4.34) |
| RAY LYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.424812624 | $4.34 |
| RAY LYMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAY LYMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAY LYMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (94,017.78766) | ($94,017.79) |
| RAY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003757089405413 | $0.13 |
| RAY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,026.3689346294 | $1,026.37 |
| RAY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00283734878121345 | $0.03 |
| RAY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027889036458313 | $0.11 |
| RAY M MAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017760153089999 | $0.05 |
| RAY MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119274077156 | $0.04 |
| RAY MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014557169499 | $0.28 |
| RAY MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038675774134 | $0.04 |
| RAY MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022502146571 | $0.02 |
| RAY MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016090122972 | $0.00 |
| RAY MARTIN DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000861898477718499 | $0.00 |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.35) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($135.47) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.50) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.06) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.00) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (125.0) | ($173.87) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.53) | ($222.91) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($22.48) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($93.77) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($186.89) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($190.31) |
| RAY MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($281.86) |
| RAY MARTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (12.724953) | ($240.76) |
| RAY MARTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.931812) | ($1.08) |
| RAY MARTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.98) |
| RAY MARTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.089599) | ($1.46) |
| RAY MARTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.80) |
| RAY MARTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($79.65) |
| RAY MARTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1) | ($1.01) |
| RAY MARTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.05) |
| RAY MARTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($50.23) |
| RAY MARTINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($49.98) |
| RAY MARTINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($100.35) |
| RAY MARTINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (7.0) | ($70.29) |
| RAY MARTINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.25) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($4.13) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($112.28) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($81.10) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($223.09) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($82.51) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($455.55) |
| RAY MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147357) | ($340.40) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($13.71) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($53.36) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($210.37) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($315.80) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.436272) | ($118.01) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($310.17) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($308.14) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($114.18) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($271.10) |
| RAY MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275) | ($499.07) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.35) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.71) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($109.17) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.60) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.53) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($163.46) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.25) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09341) | ($169.72) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.00) |
| RAY MARTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007419) | ($215.49) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.25) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.97) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($365.89) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($351.88) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($439.58) |
| RAY MARTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($439.43) |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217451588929999 | $67.12 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327490335389999 | $0.04 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179587805425 | $43.07 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0028792217219 | $2.78 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20055961475684 | $3.63 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105610349883 | $1.18 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025722785014 | $0.00 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126596284933 | $4.50 |
| RAY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037949488711 | $0.00 |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,115.560719488) | ($2,115.56) |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,115.560719488 | $2,115.56 |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,115.560719) | ($2,115.56) |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106471076545999 | $0.00 |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014813598644 | $28.90 |
| RAY MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.470136744248 | $7.47 |
| RAY MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101768102649 | $30.12 |
| RAY MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567772943619999 | $113.56 |
| RAY MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24942583724 | $0.25 |
| RAY MATTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023051) | ($41.98) |
| RAY MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585463416029 | $0.69 |
| RAY MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84283231164 | $0.84 |
| RAY MCKAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00635366 | $246.14 |
| RAY MCKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04102 | $115.90 |
| RAY MCKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001059 | $40.99 |
| RAY MCKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.003998 | $154.81 |
| RAY MCKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (31.062162) | ($378.67) |
| RAY MCKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.009622 | $371.29 |
| RAY MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00184851 | $58.74 |
| RAY MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004822 | $153.23 |
| RAY MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.032194 | $75.76 |
| RAY MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 34.82716 | $23.28 |
| RAY MCKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 34,641.000664 | $4.86 |
| RAY MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001369 | $39.06 |
| RAY MCKAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00133 | $39.03 |
| RAY MCKAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001316 | $39.78 |
| RAY MCKAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($528.01) |
| RAY MCKAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001338 | $39.64 |
| RAY MCKAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.002071 | $59.14 |
| RAY MCKAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,083.770362 | $615.79 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366402640298244 | $9.56 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20045580591002 | $0.97 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029467128779 | $58.34 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006485220762 | $0.01 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.639289697 | $8.03 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0687907479999 | $11.51 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032630211883643 | $0.44 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036117544915 | $0.01 |
| RAY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026669027623 | $0.00 |
| RAY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091502129045 | $0.01 |
| RAY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33981341249 | $693.76 |
| RAY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.804185892 | $37.90 |
| RAY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044207416553 | $4.85 |
| RAY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051005207042 | $3.64 |
| RAY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039365074109 | $0.08 |
| RAY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037632496027 | $0.01 |
| RAY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066839918664 | $0.01 |
| RAY NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090936789128 | $280.02 |
| RAY NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.51770991 | $131.52 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02614555154) | ($748.46) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02614555154 | $748.46 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.75808498) | ($113.72) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.75808498 | $113.72 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (249.758084) | ($113.83) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02614555) | ($750.43) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.09741134) | ($1.10) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.09741134 | $1.10 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.070222397) | ($10,226.51) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.070222397 | $10,226.51 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.070222397) | ($10,232.21) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.038692428) | ($135.97) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.038692428 | $135.97 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (999.220476824) | ($602.15) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 999.220476824 | $602.15 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (999.220476824) | ($600.98) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003565383459) | ($1.04) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003565383459 | $1.04 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2151053966) | ($0.13) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2151053966 | $0.13 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08550927152) | ($0.75) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08550927152 | $0.75 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,364.332011968) | ($3,397.19) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,364.332011968 | $3,397.19 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (1,364.332011968) | ($3,397.19) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.038692428) | ($120.10) |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021079313933117 | $7.32 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503450404211569 | $119.36 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103915974532709 | $0.01 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.154801680201 | $11.12 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35918332830437 | $0.97 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012825302068633 | $0.02 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.694823250864 | $117.40 |
| RAY NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058536395223277 | $2.68 |
| RAY NEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09452639) | ($30,000.00) |
| RAY NEVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09452639 | $30,000.00 |
| RAY NEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3427619025) | ($500.00) |
| RAY NEVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3427619025 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAY NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039860543829 | $1,223.54 |
| RAY NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322067311689999 | $651.93 |
| RAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079514194249 | $246.54 |
| RAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017086052602 | $0.00 |
| RAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015085807755 | $0.17 |
| RAY NORBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,531.50) |
| RAY NORBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,531.50 |
| RAY NORBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,301.79) |
| RAY NORBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,301.79 |
| RAY NORBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,268.30) |
| RAY NORBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,392.64) |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051589422438 | $176.08 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6450205374 | $5.42 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06470454636 | $146.63 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021881079629999 | $0.00 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038226211804 | $0.00 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01622466055 | $0.06 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000082326415594 | $0.00 |
| RAY NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136399182934999 | $0.01 |
| RAY OBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071057889041999 | $21.03 |
| RAY OBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0278696469999 | $96.03 |
| RAY OBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109225825199 | $11.99 |
| RAY OCHOTORENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.144638085) | ($1,926.95) |
| RAY OCHOTORENA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.144638085 | $1,926.95 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043580451832999 | $0.13 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011191304727206 | $25.95 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116107703474 | $0.00 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000074813735573 | $0.00 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019161152324 | $0.14 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081858745857 | $0.00 |
| RAY OCHOTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051932953975 | $0.00 |
| RAY ODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000999905075017 | $0.03 |
| RAY ODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068034346144 | $1.33 |
| RAY ODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93813661592 | $0.94 |
| RAY ONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055095403745999 | $16.31 |
| RAY ONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083899249627 | $16.37 |
| RAY ONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.05439558 | $33.05 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170541254 | $0.01 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000820000922039999 | $0.00 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00375896237079999 | $0.00 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015706628539 | $0.00 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035593061445 | $0.00 |
| RAY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000178594631879999 | $0.00 |
| RAY PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020858760587 | $62.74 |
| RAY PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050171273752 | $0.01 |
| RAY PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.578844997 | $94.01 |
| RAY PELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030349915813 | $0.90 |
| RAY PELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062903831394 | $0.01 |
| RAY PHENGPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015014598489 | $0.00 |
| RAY PHENGPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299841584889999 | $0.00 |
| RAY PHENGPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129784639086 | $2.53 |
| RAY PHENGPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062668429402 | $0.00 |
| RAY POHJANHEIMO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05321042799 | $149.85 |
| RAY POHJANHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095520072095 | $28.27 |
| RAY POHJANHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001086332123 | $0.00 |
| RAY POHJANHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033769308792 | $6.39 |
| RAY PROHASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.22343672361 | $276.55 |
| RAY QUON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0147318 | $444.72 |
| RAY QUON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00425473 | $128.32 |
| RAY QUON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00348848 | $97.72 |
| RAY QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188069104541749 | $4.64 |
| RAY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402797007 | $0.02 |
| RAY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00157495871969999 | $0.00 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027249243184 | $82.77 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02712655578 | $52.90 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.693805847 | $8.60 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085684226337 | $0.00 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000535747595089999 | $0.00 |
| RAY RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38218557105 | $1.31 |
| RAY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163870652459999 | $4.85 |
| RAY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040368206901 | $7.88 |
| RAY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068846328195 | $0.01 |
| RAY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.241843262 | $98.24 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003968109633) | ($0.13) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003968109633 | $0.13 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005308076) | ($30,510.09) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005308076 | $30,510.09 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6511276773) | ($1,340.38) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6511276773 | $1,340.38 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00530807) | ($30,197.44) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.651127) | ($1,359.26) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000551751815) | ($16.57) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000551751815 | $16.57 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000730014297) | ($1.49) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000730014297 | $1.49 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000730691572) | ($1.48) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055118) | ($16.40) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001384625016) | ($4.18) |
| RAY ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001384625016 | $4.18 |
| RAY ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013846) | ($4.18) |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366960368813651 | $138.70 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035811046921654 | $9.69 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005401619113 | $0.00 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013283915018 | $0.00 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002915563294372 | $0.00 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000998266114237 | $0.10 |
| RAY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001191146379657888 | $0.09 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013809186699 | $0.00 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098495798662 | $0.02 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014719077584 | $0.01 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28405827922 | $0.28 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49118724514 | $0.39 |
| RAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.454418457 | $32.30 |
| RAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040573884869 | $12.01 |
| RAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113219860008999 | $2.21 |
| RAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07562124787 | $0.85 |
| RAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33348719775 | $0.21 |
| RAY ROSALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($13,800.00) |
| RAY ROSALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $13,800.00 |
| RAY ROSALES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($13,700.00) |
| RAY ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $4,415.14 |
| RAY ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (2,767.746951413) | ($2,444.00) |
| RAY ROSALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,789.666450724) | ($2,662.32) |
| RAY ROSALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,789.666450724 | $2,662.32 |
| RAY ROSALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (5,925.78727184) | ($4,162.99) |
| RAY ROSALES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,058.751961067) | ($3,160.00) |
| RAY ROSALES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,058.751961067 | $3,160.00 |
| RAY ROSALES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,123.26) |
| RAY ROSALES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| RAY ROSALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| RAY ROSALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| RAY ROSALES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| RAY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 517.990239742 | $441.89 |
| RAY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115475725592 | $0.12 |
| RAY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104815906309 | $0.01 |
| RAY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000130733610967 | $0.00 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052228379449 | $15.46 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065508481643 | $0.08 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503731018 | $9.83 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16938970715 | $0.17 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019483123061 | $0.14 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.595445756 | $0.07 |
| RAY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151795919434 | $0.01 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104636012826999 | $3.10 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018203485611 | $3.55 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7690438555 | $1.77 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1048520776 | $7.22 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02936207471 | $0.65 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5853505726 | $5.42 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064996649884 | $2.57 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049766506861 | $0.38 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51115645068 | $0.79 |
| RAY RUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050283748164 | $0.36 |
| RAY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078375152103 | $243.01 |
| RAY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5599635975 | $2.98 |
| RAY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37128015666 | $755.99 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000682751211649999 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031372370963 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032657848462 | $0.01 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059222849972 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077150928044 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018886936319 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021211735443 | $0.00 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0445165028 | $0.21 |
| RAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021601442587 | $0.00 |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01331331163) | ($480.63) |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01331331163 | $480.63 |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,495.914511918) | ($698.78) |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,495.914511918 | $698.78 |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001457339628) | ($3.93) |
| RAY SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001457339628 | $3.93 |
| RAY SALAZAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01331331) | ($477.95) |
| RAY SALAZAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,495.91451191) | ($711.36) |
| RAY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142767391633454 | $52.04 |
| RAY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061345221653019 9 | $0.02 |
| RAY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.14999626422631 | $0.30 |
| RAY SANAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.12869732547 | $52.99 |
| RAY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000773298827619999 | $0.02 |
| RAY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116632251205 | $0.02 |
| RAY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035101966532 | $0.00 |
| RAY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0205079054176 | $0.02 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702047542 | $0.50 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.65316872849999 | $7.65 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5709658137 | $0.38 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018570121562 | $0.11 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04255572516 | $1.61 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025529743654 | $1.82 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33592618229 | $0.44 |
| RAY SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75893206786 | $0.40 |
| RAY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049905241608 | $153.78 |
| RAY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10643155351 | $215.28 |
| RAY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.000407947 | $568.00 |
| RAY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128155670439 | $0.94 |
| RAY SOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121255897155072 | $50.45 |
| RAY SOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.029140251 | $18.26 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052272218141 | $1.55 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619979118419999 | $12.10 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.609363401 | $40.61 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47324550987 | $0.30 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018691914176 | $0.02 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.5226769529999 | $6.94 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038336142761 | $0.23 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0073324685691 | $0.01 |
| RAY SPROULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0123740678394 | $0.02 |
| RAY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129283413221 | $3.83 |
| RAY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029574444766 | $5.77 |
| RAY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041572557699 | $0.37 |
| RAY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00711020353289999 | $0.52 |
| RAY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.672083663489999 | $2.30 |
| RAY SUSANTYO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.2) | ($363.12) |
| RAY SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486106545249999 | $14.39 |
| RAY SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027451135884 | $9.17 |
| RAY TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539519668 | $0.55 |
| RAY TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014828111683 | $2.89 |
| RAY TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007854249405 | $23.25 |
| RAY TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015964214118 | $31.15 |
| RAY TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9507977041 | $8.68 |
| RAY TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3170379407 | $3.52 |
| RAY TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $275.39 |
| RAY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147397088989999 | $4.36 |
| RAY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073200977908 | $0.00 |
| RAY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199267043824 | $3.31 |
| RAY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9882628015 | $3.13 |
| RAY TETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052211428828 | $0.01 |
| RAY TETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101571426124 | $0.09 |
| RAY TETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.487721675559999 | $0.07 |
| RAY TETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14876140424 | $0.55 |
| RAY TETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066523537066 | $0.05 |
| RAY TOERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106787471688387 | $0.01 |
| RAY TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098483179951 | $29.15 |
| RAY TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0211336202 | $2.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAY TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00499955456649999 | $0.55 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130888784764 | $397.14 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015112367183 | $0.00 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 84.8277334079999 | $12.39 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0337588664024 | $2.47 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15864067779 | $17.42 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04780216632 | $3.62 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.50266699709999 | $11.57 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000058160458471 | $0.00 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1890327093 | $0.54 |
| RAY VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00204899990119999 | $0.13 |
| RAY VEGUILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.038236750092) | ($75.00) |
| RAY VEGUILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.038236750092 | $75.00 |
| RAY VEGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201500175 | $0.60 |
| RAY VEGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567136372919999 | $11.23 |
| RAY VEGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29282446089999 | $5.78 |
| RAY VEGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15930477228 | $1.77 |
| RAY VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028015376559 | $5.47 |
| RAY VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.546565664335 | $0.55 |
| RAY WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158108644642 | $4.68 |
| RAY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004346349807 | $0.00 |
| RAY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0782758884526425 | $0.09 |
| RAY WELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.92498615109 | $693.35 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0092497 | $362.56 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00377302 | $147.98 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01302272) | ($498.56) |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01302272 | $498.56 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($99.30) |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $99.30 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186432845589999 | $55.54 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6015247110099 | $100.48 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23137057919 | $471.24 |
| RAY WESTON HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.280966423 | $11.32 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023852328157 | $720.18 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025445977979 | $0.03 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50902647878 | $1,028.41 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.591138131259999 | $0.59 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.715463819 | $7.85 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2308323127 | $3.48 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060719232074 | $1.42 |
| RAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.158143111575 | $17.13 |
| RAY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41846956294 | $0.49 |
| RAY YEN SARABIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.12478439 | $351.59 |
| RAY YEN SARABIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00802899 | $308.05 |
| RAY YEN SARABIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 4.351588 | $64.43 |
| RAY YEN SARABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755569552218 | $52.69 |
| RAY YEN SARABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133375909925 | $2.16 |
| RAY YEN SARABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069067819581 | $0.61 |
| RAY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005068489714 | $0.02 |
| RAY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| RAY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003118168414 | $0.00 |
| RAY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141093188578 | $0.00 |
| RAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025556716593 | $77.47 |
| RAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563913198339999 | $112.77 |
| RAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0455232648009999 | $2.72 |
| RAY ZHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.40203636 | $711.84 |
| RAY ZHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.16926314 | $4,888.42 |
| RAY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913159970585399 | $21.80 |
| RAY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047660049423 | $93.64 |
| RAY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9802110849999 | $30.11 |
| RAY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100574607395999 | $0.00 |
| RAY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146597066839999 | $0.00 |
| RAY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052373205497 | $0.00 |
| RAY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054607007656 | $0.00 |
| RAYA MARWAN ABOU FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021260617105 | $0.04 |
| RAYAAN HALIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 408.8 | $408.80 |
| RAYAAN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376194489 | $50.00 |
| RAYAAN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5252866583237 | $4.51 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 3.703372 | $27.48 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006530184352) | ($176.18) |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006530184352 | $176.18 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05254900273) | ($76.70) |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05254900273 | $76.70 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.495211296) | ($22.23) |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.495211296 | $22.23 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070522698670403 | $2.34 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053296472900974 | $1.21 |
| RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010978717174898 | $0.11 |
| RAYAN ABERKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093891322339 | $0.00 |
| RAYAN ABERKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00709466354819999 | $0.01 |
| RAYAN ABI SHAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.393424738662 | $19.71 |
| RAYAN ABI SHAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1080843523 | $3.21 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031361532356 | $0.93 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203118113389999 | $413.36 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.807593165 | $255.12 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75571370977 | $8.40 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039853448798 | $0.00 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032141414014 | $0.00 |
| RAYAN ALASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030208900422 | $0.00 |
| RAYAN ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643947374 | $50.00 |
| RAYAN ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53443881897889 | $0.37 |
| RAYAN ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009594760257 | $0.00 |
| RAYAN ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000624763803669999 | $0.00 |
| RAYAN AOUINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.79) | ($406.79) |
| RAYAN AOUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7466328992731 | $4.75 |
| RAYAN ARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30082040666711 | $3.73 |
| RAYAN ARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043902217132 | $0.00 |
| RAYAN ARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42319475224 | $0.02 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 270.7143 | $552.16 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (202.463711755) | ($421.64) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.977597217) | ($11.16) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.945459598) | ($11.10) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.981132075) | ($11.10) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.4) | ($11.10) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.07244008 | $4,398.54 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,472.414747 | $8,472.41 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.536607143) | ($14.04) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8009880192 | $1,620.47 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.303204777) | ($7.06) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8073494255 | $1,631.26 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.16) | ($149.16) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.226721491 | $6,538.47 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.259821429) | ($7.01) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8089782577 | $1,639.27 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.773022621) | ($13,683.16) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3451882037) | ($696.65) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.42383458) | ($8,500.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.542009938 | $10,648.47 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.136663544) | ($262.59) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1316168855) | ($252.89) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002932393137) | ($5.98) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 684.948818 | $684.95 |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007473365391) | ($14.78) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9909935753 | $1,959.88 |
| RAYAN ARYSUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.438494549) | ($2,995.96) |
| RAYAN ARYSUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.220780371) | ($19,000.00) |
| RAYAN ARYSUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 21.248101631 | $22,156.79 |
| RAYAN ARYSUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5547675246) | ($578.49) |
| RAYAN ARYSUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2714704478) | ($283.08) |
| RAYAN ARYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015072796072 | $0.04 |
| RAYAN ARYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385904262892 | $0.44 |
| RAYAN ARYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187292194738384 | $28.15 |
| RAYAN ARYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41255706757 | $0.41 |
| RAYAN BAHLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041696861353 | $0.00 |
| RAYAN BAHLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061894187339 | $0.00 |
| RAYAN BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.26036999416 | $42.48 |
| RAYAN BAMDAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0102417898) | ($30.00) |
| RAYAN BAMDAD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0102417898 | $30.00 |
| RAYAN BAMDAD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007060007104) | ($20.68) |
| RAYAN BAMDAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.755681657 | $3,415.69 |
| RAYAN BAMDAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.233947286) | ($2,769.00) |
| RAYAN BAMDAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06802405789) | ($84.32) |
| RAYAN BAMDAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03352131084) | ($41.55) |
| RAYAN BAMDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449713414249999 | $7.47 |
| RAYAN BAMDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128865204158 | $0.13 |
| RAYAN BERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8137923629999 | $37.16 |
| RAYAN BERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117743642346 | $238.46 |
| RAYAN BERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017892330266 | $1.31 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.24490027) | ($9,711.13) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.24490027 | $9,711.13 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.2449) | ($9,689.87) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,343.238676572) | ($2,453.05) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,343.238676572 | $2,453.05 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001273435675) | ($36.55) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001273435675 | $36.55 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,343.234) | ($2,421.21) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.569818 | $2,421.21 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001273) | ($36.31) |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.023621 | $36.31 |
| RAYAN BEZRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5934392) | ($2,447.75) |
| RAYAN BEZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013495684468655 | $0.45 |
| RAYAN BEZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525245609272769 | $123.52 |
| RAYAN BEZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.607469568907 | $21.09 |
| RAYAN BHAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAYAN BHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144234558737 | $0.43 |
| RAYAN BHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.350666031033 | $2.75 |
| RAYAN BHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074094123651 | $1.45 |
| RAYAN BHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000264069119759999 | $0.01 |
| RAYAN CHIKHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RAYAN CHIKHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.507011) | ($14,803.71) |
| RAYAN CHIKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223830491193519 | $82.17 |
| RAYAN CHIKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 561.424581998999 | $561.42 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.025614 | $79.92 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00155 | $64.11 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 7.995 | $626.17 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 302.0027 | $631.47 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.7468 | $634.68 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 8.0 | $3,443.36 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,468.8978 | $3,378.46 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 421.450661155 | $606.89 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $631.58 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $210.70 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.112332 | $348.96 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 28.723 | $161.09 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 219.416 | $1,274.90 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $472.63 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $462.16 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $809.08 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,097.466932 | $3,097.47 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $403.68 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.2399483207 | $458.39 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.499654889 | $952.17 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.3454252611 | $655.64 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 119.8185 | $240.83 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 512.1357 | $1,030.94 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 4,126.2051 | $842.87 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 5,698.4072 | $1,118.78 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169778285368 | $51.12 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.842462236668 | $198.13 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004644967588 | $0.53 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7043044789 | $0.94 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12432326188 | $0.91 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2750003399999 | $12.28 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8887194868 | $5.01 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017309351679 | $0.32 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0348310614799999 | $8.05 |
| RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047899039118 | $8.72 |
| RAYAN FERDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4.926776 | $4.70 |
| RAYAN FERDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4.937955) | ($2.87) |
| RAYAN FERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015188422857261 | $0.01 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1044490588) | ($320.05) |
| RAYAN HASHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.59) |
| RAYAN HASHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,911.14) |
| RAYAN HASHIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,587.60) |
| RAYAN HASHIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,283.83) |
| RAYAN HASHIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,534.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYAN HASHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,105.50) |
| RAYAN HASHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64159854) | ($18,624.32) |
| RAYAN HASHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.64597479) | ($16,351.26) |
| RAYAN HASHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (255.283758025) | ($1,123.25) |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545895841809769 | $191.01 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107137696329999 | $0.12 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17796139380773 | $434.83 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037683028456 | $0.04 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048041409492 | $0.05 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015783788083 | $0.00 |
| RAYAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11558750690632 | $7.37 |
| RAYAN HOCINE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00425694 | $167.50 |
| RAYAN HOCINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.08480366 | $5.44 |
| RAYAN HOCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021861282027 | $6.36 |
| RAYAN HOCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283154104071413 | $0.32 |
| RAYAN HOCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017672091766 | $0.56 |
| RAYAN LI CALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024523028022 | $0.18 |
| RAYAN LUCHESI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0390182 | $1,159.91 |
| RAYAN LUCHESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01139289 | $341.86 |
| RAYAN LUCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002935228434599 | $8.06 |
| RAYAN OBEYDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00213195 | $86.84 |
| RAYAN OBEYDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.30 |
| RAYAN OBEYDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008083 | $24.33 |
| RAYAN OBEYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111689853124 | $3.21 |
| RAYAN OBEYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222800044639999 | $43.47 |
| RAYAN RABEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17153213328 | $0.20 |
| RAYAN RAHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.08 |
| RAYAN RAHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00814 | $322.71 |
| RAYAN RAHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 135.66 | $18.35 |
| RAYAN RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9962856650066 | $3.35 |
| RAYAN ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067227825582 | $0.07 |
| RAYAN ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013171100397 | $0.00 |
| RAYAN ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023779592682 | $0.00 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00260344 | $74.27 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02540826 | $49.24 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 30.45557693 | $18.90 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 2.14840534 | $21.32 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 100,199.5802 | $9.52 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 3.833642 | $1.53 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126416285529999 | $0.26 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462584225462399 | $0.31 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001141380436 | $0.13 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16432300132 | $0.08 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014314258327 | $0.10 |
| RAYAN SALEM G ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007289111228 | $0.00 |
MIDDLE_PLACEHOLDER
| RAYCE NIELSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004058544504) | ($0.16) |
| RAYCE NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002279002556) | ($0.09) |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (18.425460637) | ($110.00) |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03182579564) | ($0.19) |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 21.317829457 | $127.27 |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (0.553718593) | ($3.31) |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $25.04 |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 788.999205 | $344.66 |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 200.3 | $87.63 |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (888.763527418) | ($420.65) |
| RAYCE NIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005543737569) | ($0.16) |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001743) | ($51.77) |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 66.154 | $51.77 |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001307) | ($38.73) |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 49.075 | $38.73 |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 2.083 | $638.48 |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.182482) | ($667.49) |
| RAYCE NIELSEN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007662835249) | ($0.16) |
| RAYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54654614648415 | $7.85 |
| RAYCE OTTERSTTETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150487418445 | $57.19 |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (97.463991706) | ($207.60) |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | EOS | (9.2667) | ($21.31) |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018509711115 | $0.00 |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007663473327587 | $0.02 |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009159979264461 | $0.02 |
| RAYCHEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000013526087787899 | $0.00 |
| RAYCIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009242240858 | $1.80 |
| RAYCIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000587191104549999 | $0.00 |
| RAYCIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041407323035 | $0.00 |
| RAYCIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043210040062 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092126379443 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018029361889 | $0.02 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015709215551 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026056537397 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009173493636 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114494145627 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0530002966389999 | $0.00 |
| RAYDALE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002268983808 | $0.00 |
| RAYDEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016971434367 | $5.02 |
| RAYDEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9319770684 | $6.24 |
| RAYDEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125031838425 | $0.00 |
| RAYDEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356305255949999 | $0.36 |
| RAYDEN REYES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045801553932735 | $0.05 |
| RAYE DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03951395305) | ($750.00) |
| RAYE DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.317131768) | ($25,000.00) |
| RAYE DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.646004874 | $31,242.22 |
| RAYE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129085381587 | $388.60 |
| RAYE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015778192878 | $30.79 |
| RAYE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.206156109 | $129.21 |
| RAYEDAWN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016875660353 | $0.50 |
| RAYEDAWN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4440613846 | $9.07 |
| RAYELEEN GILBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001801909922) | ($69.59) |
| RAYELEEN GILBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.08558483 | $2,503.59 |
| RAYELEEN GILBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002335311054) | ($69.59) |
| RAYELEEN GILBERT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.07645793 | $1,744.31 |
| RAYELEEN GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003619312221) | ($69.59) |
| RAYELEEN GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.339273984) | ($83,433.00) |
| RAYELEEN GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.372203084 | $103,293.55 |
| RAYELEEN GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1302867989) | ($2,505.08) |
| RAYELEEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 927.236665030469 | $952.75 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SUSHI | 31.560536944 | $104.78 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 4.75741092 | $145.97 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,953.952080637) | ($5,048.98) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,953.952080637 | $5,048.98 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7559885018) | ($1,477.78) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7559885018 | $1,477.78 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,172.250323226) | ($1,337.11) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,172.250323226 | $1,337.11 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.395377362) | ($1,257.43) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.395377362 | $1,257.43 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.953111597) | ($578.05) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.953111597 | $578.05 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.118253247) | ($356.87) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.118253247 | $356.87 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.205334715) | ($205.39) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.205334715 | $205.39 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.316102119) | ($184.24) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.316102119 | $184.24 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (109.016872064) | ($105.72) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 109.016872064 | $105.72 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.733289542) | ($76.87) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.733289542 | $76.87 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005588957295) | ($17.80) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005588957295 | $17.80 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (49.755905145) | ($7.49) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 49.755905145 | $7.49 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1496304909) | ($1.15) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1496304909 | $1.15 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5673095523) | ($0.23) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5673095523 | $0.23 |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1327061058) | ($0.76) |
| RAYELLA HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1327061058 | $0.76 |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1496304909) | ($1.14) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (11,953.95208) | ($4,885.54) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7559885018) | ($1,388.01) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,172.250323226) | ($1,304.40) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (13.39537736) | ($1,222.60) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.118253247) | ($349.31) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (8.95311159) | ($532.57) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.75741092) | ($115.70) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | 1INCH | (109.016872064) | ($99.45) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | COMP | (3.205334715) | ($188.03) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055889) | ($17.06) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (58.316102119) | ($169.70) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (115.733289542) | ($71.39) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (49.7559051) | ($7.27) |
| RAYELLA HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SUSHI | (31.560536944) | ($52.74) |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004878352184026 | $0.17 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621641641407349 | $15.07 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1914215983428 | $1.15 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000384142409219219 | $0.00 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073444971274264 | $0.01 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1243537955972 | $4.56 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021810271593945 | $2.86 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048341639868196 | $0.00 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082283942649613 | $0.79 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0277187280801988 | $2.34 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083742344458278 | $0.00 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.10322545188048 | $1.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137478331667386 | $1.77 |
| RAYELLA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.78659176783714 | $0.93 |
| RAYEN NAARDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($266.61) |
| RAYEN NAARDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (149.136169) | ($99.85) |
| RAYEN NAARDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.864) | ($8.89) |
| RAYEN NAARDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002896 | $8.89 |
| RAYEN NAARDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139278) | ($41.34) |
| RAYEN NAARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (491.096539004) | ($254.46) |
| RAYEN NAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010599463232776 | $0.36 |
| RAYEN NAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089891802656196 | $0.13 |
| RAYEN NAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.184225473517 | $10.02 |
| RAYEN NAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110527816059 | $1.23 |
| RAYEN NAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48771483739 | $0.07 |
| RAYFIELD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291476021019999 | $0.57 |
| RAYFORD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020795357644 | $6.16 |
| RAYFORD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120313401568 | $2.35 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00051196 | $15.05 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05141564 | $1,498.98 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.051927) | ($1,531.74) |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.834349 | $1,531.74 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.834348) | ($1,659.91) |
| RAYFORD TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,659.32 | $1,659.91 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAYFORD TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,639.32) | ($1,639.32) |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003604054775 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062854526184 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000957840726 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019526590184 | $0.02 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012975056552 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029053143339 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021915398947 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037967223731 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090073580105 | $0.00 |
| RAYFORD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000032576974124999 | $0.00 |
| RAYHAN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067798170841 | $0.01 |
| RAYHAN PERTHAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301522) | ($95.63) |
| RAYHAN PERTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015319508490134 | $0.58 |
| RAYHAN PERTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025953655769 | $0.00 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 1.1548 | $98.03 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.6365 | $99.40 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 138.879068 | $11,744.80 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 152.19189344 | $9,347.63 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.1605 | $99.16 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 130.28239986 | $11,096.13 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (16.5) | ($810.46) |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (11.3) | ($465.79) |
| RAYHAN VEVAINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($277.80) |
| RAYHAN VEVAINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (22.0) | ($824.36) |
| RAYHAN VEVAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.858010400629999 | $38.37 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34843892309 | $34.70 |
| RAYHAN VEVAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38717635092 | $5.65 |
| RAYHANEH SHARIF-ASKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024605288143 | $74.49 |
| RAYHANEH SHARIF-ASKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.5909958099999 | $9.14 |
| RAYHANEH SHARIF-ASKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 103.825354733 | $134.48 |
| RAYHANEH SHARIF-ASKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 12.4363457054 | $291.84 |
| RAYK NIKOLAUS VOGT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01484384) | ($443.90) |
| RAYK NIKOLAUS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019918875588699 | $0.75 |
| RAYLE FEIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164327316499999 | $0.02 |
| RAYLENE CERNOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034122133927 | $1.01 |
| RAYLENE CERNOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3999949289 | $11.40 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071777739045 | $0.21 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009100141472 | $0.18 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036461636707 | $0.03 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069813505929 | $0.00 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059535705614 | $0.20 |
| RAYLOR GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00067021721884 | $0.03 |
| RAYMAN ARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041942188264 | $8.18 |
| RAYMAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545844946079999 | $1.62 |
| RAYMAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083481132203 | $0.01 |
| RAYMAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0116531893782 | $0.01 |
| RAYMANI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037376933893 | $0.01 |
| RAYMEE RETHUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2029402967 | $584.80 |
| RAYMEE RETHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.265307917556 | $17.56 |
| RAYMEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061141204309 | $1.19 |
| RAYMEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77396237773 | $0.11 |
| RAYMEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044899136874 | $0.33 |
| RAYMEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1715726926 | $0.22 |
| RAYMIE NOMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,211.965139782) | ($37,943.11) |
| RAYMIE NOMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,211.965139782 | $37,943.11 |
| RAYMIE NOMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.420472564 | $62.27 |
| RAYMIE NOMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071567616773 | $143.86 |
| RAYMIE NOMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.0766184457405 | $156.37 |
| RAYMIR BOEKHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034810788552 | $10.30 |
| RAYMIR BOEKHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290786678059999 | $0.34 |
| RAYMON DEMERITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 99.9 | $1,119.59 |
| RAYMON DEMERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061542738452 | $0.18 |
| RAYMON DEMERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074580544426 | $1.46 |
| RAYMON DEMERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2587548639 | $114.01 |
| RAYMON DEMERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000095716386828 | $0.00 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.73 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.30 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.53838 | $980.45 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 2,173.023674 | $1,255.16 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.02 |
| RAYMON JAZYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0424 | $1,269.91 |
| RAYMON JAZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286917065537899 | $6.12 |
| RAYMON JAZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030996071665 | $3.96 |
| RAYMON JAZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5256302683 | $4.36 |
| RAYMON KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350553599322139 | $0.00 |
| RAYMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102824558494 | $314.87 |
| RAYMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2865062439 | $584.76 |
| RAYMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 501.977740737 | $397.96 |
| RAYMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| RAYMON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051252956066 | $102.24 |
| RAYMON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8166669074 | $3.03 |
| RAYMON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68979542802 | $2.36 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020854396761 | $6.17 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099919715453 | $1.95 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.390029449 | $4.39 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052495141771 | $0.04 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28239349859 | $0.18 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039287970825 | $0.03 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031463067522 | $0.12 |
| RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3957717281 | $0.04 |
| RAYMOND A ZEMAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.16500752 | $500.77 |
| RAYMOND A ZEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647935137 | $50.00 |
| RAYMOND ADEWALE ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004353913309 | $0.00 |
| RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001789109127 | $0.53 |
| RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.436843929 | $5.17 |
| RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031868699959 | $0.01 |
| RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.472283777 | $0.22 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 218.483399537 | $658,204.18 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (217.272314096) | ($656,112.00) |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.21108544) | ($2,401.61) |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $295.17 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 11.87297694 | $349,528.57 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | PAX | 1,159.0 | $1,159.00 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (820.86) | ($820.86) |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (178.208011473) | ($164,028.00) |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 217.272314096 | $199,983.96 |
| RAYMOND ALBERT KESSLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (5.346240344) | ($4,920.84) |
| RAYMOND ALDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189079076419999 | $0.56 |
| RAYMOND ALDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21688435339999 | $7.25 |
| RAYMOND ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04396317 | $90.56 |
| RAYMOND ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0201099 | $576.97 |
| RAYMOND ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711918376 | $50.00 |
| RAYMOND ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146892979719999 | $1.63 |
| RAYMOND ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90428934675 | $0.09 |
| RAYMOND ALLEN BOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023926628654 | $72.36 |
| RAYMOND ALLEN BOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114018281823 | $230.83 |
| RAYMOND ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041724534102 | $12.35 |
| RAYMOND ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060098704041 | $11.61 |
| RAYMOND ALOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00483655149129999 | $0.00 |
| RAYMOND ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033021306401 | $0.01 |
| RAYMOND ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075427764089 | $0.00 |
| RAYMOND ANDREW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.60499702893 | $11.80 |
| RAYMOND ANDREW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187311752309999 | $380.98 |
| RAYMOND ANGELES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($192.97) |
| RAYMOND ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328710792426 | $0.04 |
| RAYMOND ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199134526169999 | $39.18 |
| RAYMOND ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022332680828 | $0.01 |
| RAYMOND ANTOUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.078868823 | $231.00 |
| RAYMOND ANTOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,153.04) |
| RAYMOND ANTOUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.68) |
| RAYMOND ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018283137919 | $57.30 |
| RAYMOND ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07187346906 | $144.27 |
| RAYMOND ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83566689776 | $0.66 |
| RAYMOND ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.23366920469999 | $4.54 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.254751551 | $9,661.82 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07762795943) | ($176.28) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1066959047) | ($242.29) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.478902198) | ($7,900.00) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (106.57194169) | ($11.53) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (9,243.013156078) | ($1,000.00) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 10,643.360262099 | $1,151.50 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (280.487552933) | ($30.35) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,410.951041146) | ($7,000.00) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.673098449) | ($11.66) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 14,933.920270755 | $8,423.00 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (372.948724188) | ($210.35) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5915255103) | ($1,175.52) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5915255103 | $1,175.52 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.591525) | ($1,173.69) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,162.983 | $1,173.69 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,162.98) | ($1,162.98) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BCH | 6.02708 | $1,162.98 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BCH | (6.02707) | ($1,208.73) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,212.518 | $1,208.73 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,212.521) | ($1,212.52) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,129.742539067) | ($1,315.46) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,129.742539067 | $1,315.46 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,013.532773309) | ($125.69) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,013.532773309 | $125.69 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (2,128.377) | ($1,311.15) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,305.752 | $1,311.15 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (1,009.3) | ($125.41) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 124.668 | $125.41 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,430.42) | ($1,430.42) |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521680319 | $0.00 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452276152987215 | $0.93 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078896138012 | $0.08 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79014655941464 | $1.83 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023748299028 | $0.00 |
| RAYMOND ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.191517526259689 | $0.03 |
| RAYMOND ARISTIDE BITCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7054846686892 | $1.61 |
| RAYMOND AUYEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214102897519999 | $0.63 |
| RAYMOND AUYEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027000448139 | $5.27 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07944633 | $240.86 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00607853 | $243.43 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.01 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.2 | $98.21 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.39 | $108.67 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.2 | $98.59 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131113487513999 | $38.75 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159189278809999 | $30.98 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27732908317 | $1.28 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9407454336 | $1.22 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.561172605409999 | $6.24 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037036793477 | $2.17 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048407711952 | $1.86 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017965697239 | $0.99 |
| RAYMOND B MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.096416790402 | $0.15 |
| RAYMOND BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048056683845 | $0.00 |
| RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $2.08 |
| RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,050.0 | $432.41 |
| RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422726538 | $50.00 |
| RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25715751704457 | $1.58 |
| RAYMOND BELLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005507123) | ($164.12) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005507123 | $164.12 |
| RAYMOND BELLON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000836921) | ($24.94) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000892626) | ($26.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND BELLON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001960422) | ($58.42) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| RAYMOND BELLON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006503230036) | ($12.47) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.301631378 | $24,958.89 |
| RAYMOND BELLON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.301639488) | ($27,568.82) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.301639488 | $27,568.82 |
| RAYMOND BELLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.895) | ($18,395.47) |
| RAYMOND BELLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.40780631) | ($8,376.19) |
| RAYMOND BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337067419831303 | $7.77 |
| RAYMOND BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030269040992 | $0.90 |
| RAYMOND BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070744854824 | $0.08 |
| RAYMOND BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.336812985 | $97.34 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.36 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (21.26) | ($404.84) |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 16.9605 | $262.67 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 39.646 | $594.05 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 679.985 | $0.09 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018880802157 | $0.56 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067844891457 | $0.00 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037505956203 | $0.07 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33853032503 | $0.27 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7805238754 | $4.89 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25367295998999 | $12.30 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013859274372 | $0.01 |
| RAYMOND BING HOON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029183829653 | $0.01 |
| RAYMOND BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043523632684 | $0.00 |
| RAYMOND BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400195571 | $0.00 |
| RAYMOND BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089776446518 | $0.01 |
| RAYMOND BLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103537010239999 | $3.06 |
| RAYMOND BLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5475556047 | $1.60 |
| RAYMOND BLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79895181035 | $0.12 |
| RAYMOND BLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064239073124 | $0.47 |
| RAYMOND BOEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497906172572422 | $0.01 |
| RAYMOND BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023794717144 | $0.70 |
| RAYMOND BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024737282813 | $0.03 |
| RAYMOND BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0987877167999 | $9.59 |
| RAYMOND BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0461480688 | $1.91 |
| RAYMOND BOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081728305512 | $253.03 |
| RAYMOND BOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030542117833 | $59.82 |
| RAYMOND BOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5154745465 | $4.72 |
| RAYMOND BOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129758697365 | $9.95 |
| RAYMOND BOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.113561367 | $68.72 |
| RAYMOND BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0094947352) | ($288.98) |
| RAYMOND BOONE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0094947352 | $288.98 |
| RAYMOND BOONE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0094) | ($281.20) |
| RAYMOND BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571357692764399 | $2.09 |
| RAYMOND BOSKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.15952578 | $36,030.27 |
| RAYMOND BOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018916911472999 | $48.48 |
| RAYMOND BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1685337596 | $0.58 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 202.75 | $120.20 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $119.88 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 249.75 | $97.90 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141989073639999 | $0.00 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2611404877472 | $0.26 |
| RAYMOND BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.29063567553909 | $0.86 |
| RAYMOND BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4815507359999 | $11.48 |
| RAYMOND BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.308033218 | $15.26 |
| RAYMOND BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19822417299 | $2.20 |
| RAYMOND BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19083480996 | $11.41 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938905301 | $0.53 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2678335014084 | $5.00 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346423706329999 | $68.21 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.172507131 | $16.79 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17453687106 | $0.74 |
| RAYMOND BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48906340805 | $5.44 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043028915852 | $1.27 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075365417219 | $0.01 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8118426346 | $6.19 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99276619449999 | $2.51 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.281887958 | $0.33 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00132834624189999 | $0.10 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.112464490647999 | $0.17 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23000326682 | $0.11 |
| RAYMOND BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058686593688 | $0.14 |
| RAYMOND BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420694113837 | $83.43 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018007832686 | $0.53 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16427834873 | $0.92 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8312016438 | $1.15 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40210641818 | $4.47 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0306189480229999 | $1.21 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027363767203 | $1.56 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033107303221 | $0.98 |
| RAYMOND BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040462498265 | $0.79 |
| RAYMOND BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78779216659206 | $2.08 |
| RAYMOND BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002400891571 | $0.00 |
| RAYMOND BRIGHENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036374866451 | $0.01 |
| RAYMOND BRIGHENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045648136954 | $0.33 |
| RAYMOND BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006577913788 | $19.47 |
| RAYMOND BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880429165249999 | $17.18 |
| RAYMOND BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122374259104 | $0.12 |
| RAYMOND BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52981017366 | $5.89 |
| RAYMOND BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| RAYMOND BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.219308668) | ($3,250.00) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06663477691) | ($97.58) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001850561997) | ($2.71) |
| RAYMOND BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.766198754 | $4,050.88 |
| RAYMOND BROWN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082118475914 | $2.43 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082715622261 | $14.52 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4977246317 | $2.50 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.970186762 | $15.83 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71975359332 | $0.45 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121623584045 | $1.35 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012673432926 | $0.50 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035013881028 | $0.38 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327189467879999 | $0.10 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4480987665 | $1.71 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105280043539 | $0.02 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006869118147 | $0.01 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041518425855 | $0.03 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000801224545159999 | $0.01 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6731482473 | $12.55 |
| RAYMOND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63095471418 | $3.88 |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,767.0 | $2,767.00 |
| RAYMOND BUREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7062111485) | ($22,049.95) |
| RAYMOND BUREK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7062111485 | $22,049.95 |
| RAYMOND BUREK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.706211) | ($22,163.31) |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240554476669919 | $92.57 |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037468084898 | $7.30 |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 990.28226733 | $990.28 |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.596332607 | $45.66 |
| RAYMOND BUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120591536879 | $4.77 |
| RAYMOND BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020608755257 | $619.55 |
| RAYMOND BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1540247819 | $312.79 |
| RAYMOND BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033868523669 | $0.03 |
| RAYMOND BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056483037907 | $174.39 |
| RAYMOND BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119324102283999 | $241.70 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028578482633 | $866.80 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098071877106 | $198.16 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.38336794 | $20.12 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4117959466 | $37.92 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.0314480139 | $24.81 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.22960789416 | $52.04 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.112545742467 | $8.52 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.33502580541 | $23.88 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.49727278929999 | $1.20 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8045683735 | $2.03 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.049486549361 | $5.36 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62351783124 | $1.57 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003450296592 | $0.22 |
| RAYMOND BYLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4006870786 | $4.55 |
| RAYMOND CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.21848360059999 | $17.83 |
| RAYMOND CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025603024107 | $1.83 |
| RAYMOND CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00625176799209999 | $0.68 |
| RAYMOND CALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502358995049999 | $14.87 |
| RAYMOND CALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019892328546 | $3.88 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113184041 | $0.00 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79104058113 | $0.92 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008385685233 | $0.00 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048860072086 | $0.01 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033559668705 | $0.01 |
| RAYMOND CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122454442465 | $0.00 |
| RAYMOND CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16263316205 | $0.10 |
| RAYMOND CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000025004035522 | $0.00 |
| RAYMOND CASHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109716823196 | $335.08 |
| RAYMOND CASIMANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021443762429 | $6.35 |
| RAYMOND CASIMANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329515971189999 | $6.43 |
| RAYMOND CASIMANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.94811038 | $18.95 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (571.226) | ($1,201.97) |
| RAYMOND CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,208.202 | $1,201.97 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,208.2) | ($1,208.20) |
| RAYMOND CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.39687 | $1,208.20 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3989452756) | ($1,213.64) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7980277506) | ($2,141.68) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7980277506 | $2,141.68 |
| RAYMOND CHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7980277506) | ($2,141.68) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,361.596454198) | ($3,361.60) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,361.596454198 | $3,361.60 |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,668.467212434) | ($2,074.65) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,668.467212434 | $2,074.65 |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,361.596454) | ($3,361.60) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11575499) | ($3,373.58) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.157176) | ($57.16) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.417470853) | ($3.42) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.417470853 | $3.42 |
| RAYMOND CHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.197081) | ($20.00) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3.417471) | ($3.42) |
| RAYMOND CHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,634.270131434) | ($1,553.24) |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254046375499999 | $0.01 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003509389010025 | $10.07 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1035431770026 | $21.10 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.115313645064 | $20.17 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019092196797 | $0.01 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018357614957 | $0.00 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015225915303 | $0.00 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034355129921 | $0.00 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327162288501 | $0.03 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008496584576 | $0.01 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005784899787532 | $21.71 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813842695905999 | $1.72 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255751642191799 | $0.01 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223909922407799 | $0.22 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14051644503022 | $0.14 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089740362529 | $0.04 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35082729424 | $0.35 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010221717193 | $0.00 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127363072194484 | $50.41 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031168540388 | $0.00 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200179964789999 | $0.04 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554226422539999 | $170.51 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072058064931 | $143.36 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049222285962 | $141.92 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050808971655 | $101.33 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6208579423 | $3.62 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5883952308 | $2.25 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.393779132 | $1.39 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06055779227 | $4.43 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.248608932409999 | $14.86 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.947674929562999 | $23.40 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115272588098 | $1.27 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033643632167 | $1.90 |
| RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00448119835179999 | $0.34 |
| RAYMOND CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05721402832697 | $1.23 |
| RAYMOND CHARLES SHARP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03053288 | $1,154.27 |
| RAYMOND CHARLES SHARP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03182971) | ($895.34) |
| RAYMOND CHARLES SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089326326427 | $286.68 |
| RAYMOND CHARLES SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021159230273 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653504036149999 | $19.34 |
| RAYMOND CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081749999368 | $15.95 |
| RAYMOND CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4222905568 | $9.06 |
| RAYMOND CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34925102924 | $3.88 |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02951978565) | ($895.90) |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02951978565 | $895.90 |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4650430865) | ($952.56) |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4650430865 | $952.56 |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (32.480499281) | ($32.48) |
| RAYMOND CHELF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 32.480499281 | $32.48 |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.05372730553) | ($0.05) |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 0.05372730553 | $0.05 |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006535017753) | ($1.18) |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006535017753 | $1.18 |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004483294719) | ($1.35) |
| RAYMOND CHELF | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004483294719 | $1.35 |
| RAYMOND CHELF | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | PAX | (32.53422659) | ($32.53) |
| RAYMOND CHELF | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.465696588) | ($864.93) |
| RAYMOND CHELF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000004955612311) | $0.00 |
| RAYMOND CHELF | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000004955612311 | $0.00 |
| RAYMOND CHELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001714761541254 | $6.31 |
| RAYMOND CHELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025684280658882 | $6.95 |
| RAYMOND CHELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.224625735840209 | $0.22 |
| RAYMOND CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,936.483346 | $1,936.48 |
| RAYMOND CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 970.195591 | $970.20 |
| RAYMOND CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAYMOND CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,315.144275) | ($4,315.14) |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013643288 | $0.00 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098865617565 | $199.78 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002235638103 | $0.00 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007277671120724 | $0.01 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16425579137 | $0.16 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040397911074 | $123.98 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856439266369999 | $171.90 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6328392678 | $3.63 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428395732649999 | $25.61 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024164610888 | $0.05 |
| RAYMOND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.871871319374 | $32.87 |
| RAYMOND CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009390299123) | ($38.75) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2869887124) | ($0.64) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9794148349) | ($2.14) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5966843655) | ($1.27) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005256649674) | ($20.83) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9450996318) | ($2.01) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.54601884) | ($18.21) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.989441122) | ($10.33) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.356007014) | ($9.02) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.028825185) | ($4.20) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030613594) | ($4.17) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003473906628) | ($13.42) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001061327658) | ($4.10) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009080297973) | ($3.45) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185606261) | ($7.07) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006485118555) | ($2.53) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.753769697) | ($1.59) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002255693411) | ($0.88) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00019104458) | ($6.85) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009090384504) | ($3.16) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002139739703) | ($0.69) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000732178989) | ($2.23) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (2.863745889) | ($21.76) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (153.211998473) | ($1,055.00) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 186.196602122 | $1,282.13 |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.600193885) | ($31.68) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1277976859) | ($0.88) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (347.720230861) | ($2,680.00) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2867394441) | ($2.21) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 405.75321726 | $3,127.28 |
| RAYMOND CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (10.440209109) | ($80.47) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001313607483) | ($38.75) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (3,026.573772) | ($1,711.50) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7786015934) | ($0.64) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.720148351) | ($2.14) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.714595524) | ($1.27) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006836378146) | ($20.83) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.648973957) | ($2.01) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006535889755) | ($19.17) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.494251819) | ($4.20) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000318466761) | ($9.49) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000364858501) | ($10.87) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001407790717) | ($4.17) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004637467285) | ($13.42) |
| RAYMOND CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001416811913) | ($4.10) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002237584979) | ($7.07) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109174758) | ($3.45) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.240595668) | ($1.59) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008457716494) | ($2.53) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002320504137) | ($6.85) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00010331595) | ($3.15) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000229255201) | ($0.69) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001720310766) | ($38.75) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,856.518903638) | ($5,333.00) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (415.695567109) | ($159.99) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 17,285.216499559 | $6,652.61 |
| RAYMOND CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5637703399 | $10,015.81 |
| RAYMOND CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01387531153) | ($246.51) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003855730764) | ($6.85) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4621248112) | ($8,210.00) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001012732832) | ($20.83) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006310088148) | ($13.42) |
| RAYMOND CHENG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001927821267) | ($4.10) |
| RAYMOND CHENG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003645972574) | ($7.07) |
| RAYMOND CHENG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001779152104) | ($3.45) |
| RAYMOND CHENG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001317107502) | ($2.53) |
| RAYMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100677212518 | $307.74 |
| RAYMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2806291578478 | $36.35 |
| RAYMOND CHEONG KAR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636373462 | $0.58 |
| RAYMOND CHEONG KAR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3419950035 | $2.73 |
| RAYMOND CHEONG KAR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38189570199 | $4.24 |
| RAYMOND CHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002109250863 | $6.24 |
| RAYMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039596824992 | $1.17 |
| RAYMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081252579859 | $163.70 |
| RAYMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.155133136 | $242.16 |
| RAYMOND CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219031728449999 | $6.48 |
| RAYMOND CHIBUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.931434358034 | $5.70 |
| RAYMOND CHIHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.50472174) | ($30,162.08) |
| RAYMOND CHIHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26049368) | ($7,154.20) |
| RAYMOND CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019312968572619 | $65.55 |
| RAYMOND CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16284369626064 | $385.65 |
| RAYMOND CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108927334246999 | $0.04 |
| RAYMOND CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3447714356709 | $0.33 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032805566599 | $0.10 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903705524571403 | $0.01 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121815223879 | $0.14 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051110591744 | $0.05 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055595627072 | $0.00 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006703203349 | $0.20 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251269967969999 | $0.05 |
| RAYMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089481470496 | $0.01 |
| RAYMOND CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007948704755 | $0.00 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071863689 | $222.60 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19441370546 | $395.53 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2351741915 | $1.40 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041452000059 | $0.09 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7072326324 | $2.63 |
| RAYMOND CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055115525221 | $0.03 |
| RAYMOND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040003073589 | $1.18 |
| RAYMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045632632419 | $1.35 |
| RAYMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042089965524 | $0.82 |
| RAYMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.92140154499999 | $4.92 |
| RAYMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2341303922 | $1.40 |
| RAYMOND CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344988904239999 | $1.02 |
| RAYMOND CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.777826669 | $30.78 |
| RAYMOND CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465367437385924 | $0.01 |
| RAYMOND CICCHITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007029758165 | $0.00 |
| RAYMOND CICCHITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107518358693 | $0.00 |
| RAYMOND CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01396125679809 | $0.01 |
| RAYMOND CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088295653323 | $1.72 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 25.4 | $73,466.46 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($1,008.23) |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (208.05761346) | ($21,096.02) |
| RAYMOND CLAPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,651.172550612) | ($9,593.55) |
| RAYMOND CLAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.425804812) | ($49,556.05) |
| RAYMOND CLAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13171827) | ($32,905.84) |
| RAYMOND CLAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (3,337.379975514) | ($8,343.45) |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004347776841 | $133.63 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037694297378559 | $143.39 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017161185832 | $0.00 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04517637966841 | $112.17 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1344423877 | $69.00 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22296282805289 | $23.80 |
| RAYMOND CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.91017835978 | $203.18 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040297344889 | $1.19 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726192849024 | $0.08 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0924619252909999 | $0.82 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025620066544 | $0.00 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03469075294 | $0.02 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.897288633 | $1.38 |
| RAYMOND CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013130482958 | $0.30 |
| RAYMOND COLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 533.612652 | $533.61 |
| RAYMOND COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025350655647 | $0.01 |
| RAYMOND COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004837901295 | $0.00 |
| RAYMOND COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000041771716175 | $0.00 |
| RAYMOND CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020547994218 | $61.77 |
| RAYMOND CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014979375511 | $29.23 |
| RAYMOND CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000614427953279999 | $0.01 |
| RAYMOND CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317865689 | $0.47 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.292419783) | ($2.29) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.292419783 | $2.29 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01126958808) | ($31.39) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01126958808 | $31.39 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002976461805) | ($11.26) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002976461805 | $11.26 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.745214042) | ($1,570.04) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.745214042 | $1,570.04 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.138119773) | ($2.38) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.138119773 | $2.38 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,273.446612154) | ($3,016.94) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,273.446612154 | $3,016.94 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.212366899) | ($8.72) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.212366899 | $8.72 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.814549716) | ($752.38) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.814549716 | $752.38 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (617.738739002) | ($357.81) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 617.738739002 | $357.81 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.138489188) | ($6.64) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.138489188 | $6.64 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (121.309707369) | ($560.45) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 121.309707369 | $560.45 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (18.772331126) | ($100.61) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 18.772331126 | $100.61 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (259.509674984) | ($1,780.22) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 259.509674984 | $1,780.22 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,115.192105384) | ($1,661.64) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,115.192105384 | $1,661.64 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.912150564) | ($611.40) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.912150564 | $611.40 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.346585161) | ($478.75) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.346585161 | $478.75 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (61.733797603) | ($144.35) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 61.733797603 | $144.35 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.034812161) | ($959.89) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.034812161 | $959.89 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | EOS | (4.211) | ($8.72) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8.702 | $8.72 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.99) | ($10.99) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002899 | $10.99 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.011269) | ($31.47) |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0008302 | $31.47 |
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.828038518) | ($1,938.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND COX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.828038518 | $1,938.62 |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001417) | ($56.30) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DASH | (17.745122) | ($1,727.99) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.828001) | ($2,207.36) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,273.439658) | ($3,487.12) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UNI | (259.508772) | ($2,066.63) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MANA | (1,115.187082) | ($1,862.81) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UMA | (18.772331126) | ($102.36) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.034812161) | ($943.96) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | COMP | (5.912150564) | ($615.29) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (121.309707369) | ($558.12) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SUSHI | (61.733797603) | ($140.56) |
| RAYMOND COX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.346585161) | ($471.67) |
| RAYMOND COX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (617.738739002) | ($232.84) |
| RAYMOND COX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (27.814549716) | ($529.60) |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116813594396399 | $0.05 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044224810335012 | $0.01 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000425842594107439 | $0.13 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011153156396342 | $0.01 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0304809337313189 | $0.04 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000338305052589999 | $0.00 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056592458586 | $0.00 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010211805952 | $0.00 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13258767579669 | $6.14 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063572551317711 | $4.50 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011275246273337 | $1.88 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.454683986173789 | $3.95 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003016764233 | $0.00 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007297370540449 | $0.94 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013024474015865 | $0.03 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031299742112238 | $3.22 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.438151885950459 | $0.31 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25136585510356 | $0.49 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.54209768664439 | $1.99 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047891789869797 | $1.62 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101803394954169 | $1.50 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17736681686611 | $0.55 |
| RAYMOND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0133157248513035 | $0.08 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.17944 | $545.39 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17944) | ($537.55) |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172133039292999 | $36.99 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025264044428 | $49.30 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432563114869999 | $0.04 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.24424121829999 | $5.74 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021011893031 | $0.00 |
| RAYMOND CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.262243196039999 | $2.32 |
| RAYMOND CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073080481779 | $21.63 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04585764 | $1,857.46 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.105547089 | $285.44 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1075014697 | $207.70 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091522434097 | $2.71 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004057990478 | $7.92 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037737461057 | $0.04 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038829133571 | $0.00 |
| RAYMOND D RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038160432857 | $0.00 |
| RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153805744541 | $0.46 |
| RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2540331649999 | $35.88 |
| RAYMOND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001983133049095 | $0.08 |
| RAYMOND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1221859578308 | $0.26 |
| RAYMOND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003757851208202 | $1.14 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259185119139999 | $78.60 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.407713352 | $13.80 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157754377462 | $0.94 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049048714885 | $5.39 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050229946207 | $3.58 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0853082289589999 | $0.04 |
| RAYMOND DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017062001754 | $1.85 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 492.778191 | $95.76 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 570.5532691 | $98.09 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023823413903 | $72.04 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7046762733 | $2.70 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7018399931 | $1.56 |
| RAYMOND DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0384976212589999 | $2.30 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153325349981 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5129750743 | $1.99 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044381725165 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017661693107 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046510551047 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076759901495 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002223250208 | $0.00 |
| RAYMOND DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006924466946 | $0.00 |
| RAYMOND DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109519170544 | $0.00 |
| RAYMOND DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088619520699 | $0.00 |
| RAYMOND DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3164515823 | $1.32 |
| RAYMOND DELNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.31938) | ($20.32) |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02097873306) | ($633.45) |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02097873306 | $633.45 |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020978) | ($635.87) |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001634088644) | ($0.50) |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001634088644 | $0.50 |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02613221803) | ($0.03) |
| RAYMOND DELNICKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02613221803 | $0.03 |
| RAYMOND DELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131593534752997 | $4.77 |
| RAYMOND DELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261487793463895 | $0.03 |
| RAYMOND DELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058965310655 | $1.75 |
| RAYMOND DELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086577180618 | $16.89 |
| RAYMOND DELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1942968344 | $0.12 |
| RAYMOND DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16628380206599 | $4.68 |
| RAYMOND DICK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042563220858 | $130.77 |
| RAYMOND DICK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.031451767 | $100.00 |
| RAYMOND DICK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07525128879 | $151.41 |
| RAYMOND DICK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02202835409 | $1.61 |
| RAYMOND DICK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0165973642 | $5.02 |
| RAYMOND DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076826474739 | $22.74 |
| RAYMOND DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034121477154 | $2.50 |
| RAYMOND DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029064560892 | $8.60 |
| RAYMOND DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004451510973 | $0.87 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00333911 | $136.20 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00322614 | $125.97 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001726598898) | ($6.67) |
| RAYMOND DONAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002308531335) | ($6.67) |
| RAYMOND DONAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01289070327) | ($240.20) |
| RAYMOND DONAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4293321532) | ($8,000.00) |
| RAYMOND DONAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003579556827) | ($6.67) |
| RAYMOND DONAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.530556753 | $9,886.18 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042310923057 | $128.72 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292313817949999 | $57.13 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.771566657 | $64.77 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3512367219 | $1.07 |
| RAYMOND DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.61426874439999 | $2.90 |
| RAYMOND DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016714011237 | $4.95 |
| RAYMOND DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7666839845 | $2.77 |
| RAYMOND DOVAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.995623485 | $3,023.30 |
| RAYMOND DOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001471137164957 | $55.15 |
| RAYMOND DOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37070769793 | $0.43 |
| RAYMOND DOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199480940939999 | $3.89 |
| RAYMOND DOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029574769567 | $1.85 |
| RAYMOND DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906912568129999 | $0.01 |
| RAYMOND DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000069766971329 | $0.00 |
| RAYMOND DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0041942090325 | $0.00 |
| RAYMOND DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16762708415 | $0.17 |
| RAYMOND DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067826284712 | $0.00 |
| RAYMOND DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000184684950029999 | $0.00 |
| RAYMOND DRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010252076258 | $0.00 |
| RAYMOND DRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034835949971 | $0.03 |
| RAYMOND DRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036390406264 | $0.00 |
| RAYMOND DRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000809881230829999 | $0.01 |
| RAYMOND DRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127070556963 | $5.03 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.192382352) | ($36.51) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80.192382352 | $36.51 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001692071013) | ($48.37) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001692071013 | $48.37 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.03233759) | ($19.63) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.03233759 | $19.63 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1045908069) | ($182.20) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1045908069 | $182.20 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.117256992) | ($57.31) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.117256992 | $57.31 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.095598711) | ($8.12) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.095598711 | $8.12 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (80.182) | ($36.37) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0012748 | $36.37 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (6.1162) | ($57.30) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0019951 | $57.30 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (14.092) | ($8.12) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002846 | $8.12 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.10459) | ($182.20) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0063754 | $182.20 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.011618) | ($331.07) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.190226 | $331.07 |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (8.03233759) | ($19.52) |
| RAYMOND DUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1902268069) | ($330.88) |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013551398780608 | $0.47 |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007906197863876 | $1.96 |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13388116177929 | $0.13 |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43357507246967 | $0.31 |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07166842446377 | $0.98 |
| RAYMOND DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14308193159799 | $0.59 |
| RAYMOND DURK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01009556463) | ($289.10) |
| RAYMOND DURK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01009556463 | $289.10 |
| RAYMOND DURK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.405969215) | ($895.77) |
| RAYMOND DURK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.405969215 | $895.77 |
| RAYMOND DURK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01009556) | ($302.22) |
| RAYMOND DURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008133698553615 | $2.83 |
| RAYMOND DURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101164640862661 | $1.32 |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.927086412) | ($114.59) |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.927086412 | $114.59 |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (166.258907367) | ($112.94) |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 166.258907367 | $112.94 |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (212.927086) | ($114.18) |
| RAYMOND DURON III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (166.258907367) | ($113.00) |
| RAYMOND DURON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055209572 | $0.00 |
| RAYMOND DURON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1456218879364 | $1.31 |
| RAYMOND DURON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.834241630995999 | $0.67 |
| RAYMOND DURON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000245152646959999 | $0.00 |
| RAYMOND DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044150132825 | $0.09 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00130765 | $46.94 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137656145559999 | $0.00 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014664349955 | $0.00 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015267692496 | $0.00 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030263471908 | $0.00 |
| RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016015091044 | $0.00 |
| RAYMOND EDGAR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000982453429799999 | $0.00 |
| RAYMOND EMILIO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297154097228 | $50.29 |
| RAYMOND EMILIO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6692144254 | $2.12 |
| RAYMOND EMILIO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10859026276 | $66.28 |
| RAYMOND EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112454556489 | $0.33 |
| RAYMOND EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8202585685 | $3.82 |
| RAYMOND EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6526055856 | $0.68 |
| RAYMOND F WELCH 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021295127194 | $0.42 |
| RAYMOND FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041798729067 | $0.00 |
| RAYMOND FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003287247533 | $9.73 |
| RAYMOND FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051416506032 | $1.00 |
| RAYMOND FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083617686964 | $0.00 |
| RAYMOND FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011014219405 | $0.00 |
| RAYMOND FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000014780975115 | $0.00 |
| RAYMOND FERENTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025861117118 | $7.66 |
| RAYMOND FERENTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6678141657 | $12.53 |
| RAYMOND FERENTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64400395041 | $3.96 |
| RAYMOND FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005367903559 | $1.05 |
| RAYMOND FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021323479061 | $0.00 |
| RAYMOND FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010536649359908 | $0.42 |
| RAYMOND FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013338532228 | $0.01 |
| RAYMOND FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.780053190326199 | $0.75 |
| RAYMOND FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000279681703869999 | $0.00 |
| RAYMOND FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016745402538 | $0.00 |
| RAYMOND FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377086680429999 | $115.55 |
| RAYMOND FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4776604753 | $4.05 |
| RAYMOND FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28664359081 | $585.05 |
| RAYMOND FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2809501594 | $2.28 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $40.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.97 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $32.68 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $328.53 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $82,006.15 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103492315146399 | $0.18 |
| RAYMOND FOOKHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.38569402950657 | $349.79 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (995.219058) | ($733.65) |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (156.4022) | ($347.21) |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (34.432365) | ($34.43) |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006391174844 | $0.00 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06620134497176 | $0.14 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017099292482 | $0.03 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0398573290038 | $0.04 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115843883901 | $0.01 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01722988227 | $0.00 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120461997937 | $0.01 |
| RAYMOND FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000189885010999999 | $0.00 |
| RAYMOND FORREST GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.330388693759999 | $0.33 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 26,000.0 | $23,533.32 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (24,314.093) | ($22,007.35) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 21,918.503 | $22,007.35 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (1,657.779) | ($1,500.50) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,494.93 | $1,500.50 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6749482821) | ($2,000.00) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6749482821 | $2,000.00 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.503412) | ($1,491.71) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,491.048 | $1,491.71 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 149.0 | $149.00 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007019613129) | ($20.83) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 33.610609747 | $99,736.12 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.998211171) | ($107,134.64) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.998211171 | $107,134.64 |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (36.16272784) | ($107,268.77) |
| RAYMOND FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644591098001699 | $19.41 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.24436217) | ($7,522.50) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.24436217 | $7,522.50 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.374230584) | ($10,780.00) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.374230584 | $10,780.00 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,705.441305508) | ($1,603.21) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,705.441305508 | $1,603.21 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (72.46637356) | ($0.01) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 72.46637356 | $0.01 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.635676129) | ($288.55) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.635676129 | $288.55 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.59217181) | ($194.26) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.59217181 | $194.26 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00418750895) | ($7.20) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00418750895 | $7.20 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002676282582) | ($7.86) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002676282582 | $7.86 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.877613425) | ($2.37) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.877613425 | $2.37 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006989159905) | ($0.16) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006989159905 | $0.16 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007470667496) | ($0.17) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007470667496 | $0.17 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005038831441) | ($0.19) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005038831441 | $0.19 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.248545) | ($7,155.61) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,708.2) | ($1,621.92) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.6501) | ($284.12) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37576) | ($10,893.28) |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042703114489081 | $120.34 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286741090481683 | $72.25 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6322751765988 | $25.61 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0333429258332311 | $2.50 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0920749636597535 | $4.70 |
| RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4897164988 | $27.88 |
| RAYMOND FRANCIS ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229520298 | $0.04 |
| RAYMOND FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056804836649999 | $0.00 |
| RAYMOND FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000397090153 | $0.00 |
| RAYMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020422112027 | $0.60 |
| RAYMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049837355566 | $99.34 |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00670331) | ($200.00) |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00670331 | $200.00 |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (118.64064) | ($4,818.00) |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 118.64064 | $4,818.00 |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (118.28734) | ($4,752.79) |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 4,719.014 | $4,752.79 |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 59.83548 | $2,000.00 |
| RAYMOND G PRESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,083.71245278431 | $2,180.57 |
| RAYMOND GABRIELE LALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017409251096 | $0.02 |
| RAYMOND GABRIELE LALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002995977225 | $0.01 |
| RAYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055448998744 | $0.02 |
| RAYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057641103135 | $0.01 |
| RAYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28311565798 | $0.22 |
| RAYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025815655264 | $0.29 |
| RAYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035265280661 | $0.04 |
| RAYMOND GARCIA FELICIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.06000499 | $30,172.62 |
| RAYMOND GARCIA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078699269828 | $244.02 |
| RAYMOND GARCIA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1043350234352 | $201.58 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062342149757 | $0.18 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197615754699999 | $0.39 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.580379943199999 | $0.47 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3593026806 | $89.67 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017335639251 | $0.02 |
| RAYMOND GARDOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000893519463869999 | $0.10 |
| RAYMOND GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027063469855 | $0.08 |
| RAYMOND GATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41,978.447780172 | $41,978.45 |
| RAYMOND GEORGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636321648 | $0.55 |
| RAYMOND GEORGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024398143809 | $4.76 |
| RAYMOND GEORGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000422225943829999 | $0.10 |
| RAYMOND GERARD PARMANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149528770345 | $58.69 |
| RAYMOND GERARD PARMANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95336872504 | $0.60 |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2411707539) | ($7,304.38) |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2411707539 | $7,304.38 |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24017075) | ($7,298.03) |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001087576163169 | $40.41 |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02558362222 | $0.00 |
| RAYMOND GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052590482677 | $0.33 |
| RAYMOND GIESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085326889687 | $25.25 |
| RAYMOND GIESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071578145908 | $13.94 |
| RAYMOND GIESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15006081 | $1.35 |
| RAYMOND GIESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20856237248 | $2.32 |
| RAYMOND GIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319327938339999 | $0.09 |
| RAYMOND GIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023733748553 | $0.03 |
| RAYMOND GIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107991357437999 | $0.02 |
| RAYMOND GLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056728133262 | $0.00 |
| RAYMOND GLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022282998031 | $0.00 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013816520783087 | $50.39 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061781409193 | $0.01 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083952517894 | $0.01 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000090429741111 | $0.00 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013816520783087 | $50.39 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029352970473 | $0.00 |
| RAYMOND GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123282279773 | $7.37 |
| RAYMOND GOMEZ-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549849836779999 | $16.27 |
| RAYMOND GOMEZ-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98751032658 | $0.99 |
| RAYMOND GOMEZ-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013716523416 | $1.00 |
| RAYMOND GONZALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.11 |
| RAYMOND GONZALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05322367 | $1,683.26 |
| RAYMOND GONZALES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 92.473 | $998.71 |
| RAYMOND GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662969113 | $50.00 |
| RAYMOND GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017377198608 | $51.83 |
| RAYMOND GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388388029675 | $7.35 |
| RAYMOND GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27030716405 | $3.00 |
| RAYMOND GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017657263677 | $0.52 |
| RAYMOND GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042178201976 | $0.00 |
| RAYMOND GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3302191645 | $0.64 |
| RAYMOND GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44205089825 | $0.81 |
| RAYMOND GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109762987442 | $0.32 |
| RAYMOND GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.954094707 | $78.45 |
| RAYMOND GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121151890766999 | $1.07 |
| RAYMOND GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201531675509999 | $0.26 |
| RAYMOND GREENE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $405.72 |
| RAYMOND GREENE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0051033016) | ($201.56) |
| RAYMOND GREENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005368792595) | ($186.63) |
| RAYMOND GREENE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00065049) | ($20.63) |
| RAYMOND GREENE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $203.16 |
| RAYMOND GREENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006943124793) | ($201.56) |
| RAYMOND GREENE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.00005688) | ($1.81) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $189.83 |
| RAYMOND GREENE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006296179762) | ($186.63) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.00010382) | ($3.08) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.048029045) | ($27,000.00) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.301869499 | $33,539.60 |
| RAYMOND GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007823730899) | ($201.56) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03167558327) | ($816.05) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.21434114) | ($5,042.16) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00898166418) | ($186.63) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03636358343) | ($755.60) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.203137783) | ($25,000.00) |
| RAYMOND GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.491904523 | $31,000.28 |
| RAYMOND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4610910838295 | $18.16 |
| RAYMOND GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044890686 | $0.53 |
| RAYMOND GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.414594911 | $58.99 |
| RAYMOND GRIFFIOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03445808725 | $8.04 |
| RAYMOND GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031453237475 | $0.00 |
| RAYMOND GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060936615992 | $1.19 |
| RAYMOND HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026583286018346 | $0.00 |
| RAYMOND HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.917206658497 | $54.20 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133785925797 | $39.60 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015633774792 | $0.02 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033162858619 | $65.18 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000100552141539999 | $0.00 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.742848967 | $209.09 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34062033435 | $3.01 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72025496169999 | $9.29 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115910826984 | $1.27 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5184697738 | $0.02 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079719917064 | $0.18 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014960303212 | $0.11 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.210263456589999 | $0.27 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3524212853 | $0.19 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021008102113 | $0.06 |
| RAYMOND HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419782501633957 | $0.05 |
| RAYMOND HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219886068959999 | $0.04 |
| RAYMOND HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003811476476 | $0.00 |
| RAYMOND HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015257762641 | $0.00 |
| RAYMOND HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054777549966 | $0.00 |
| RAYMOND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169349857269999 | $50.45 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.9998 | $88,264.29 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (3.047438459) | ($90,000.00) |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,500.0 | $22,500.00 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (22,500.0) | ($22,500.00) |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 11.326275 | $22,500.00 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (29.834837477) | ($59,340.00) |
| RAYMOND HARGROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,835.0 | $14,835.00 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000551565386) | ($12.46) |
| RAYMOND HARGROVE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002475915649) | ($55.77) |
| RAYMOND HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569186194159999 | $18.95 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.028302622043 | $273.31 |
| RAYMOND HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.789257206 | $153.79 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165079249049999 | $49.11 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017413247311 | $33.98 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.189193598 | $6.40 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27645602787 | $2.44 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7858218544 | $0.41 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014920578974 | $0.00 |
| RAYMOND HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141821086139 | $5.61 |
| RAYMOND HARLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026407069414 | $80.13 |
| RAYMOND HARLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130773442433 | $265.15 |
| RAYMOND HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23033482) | ($6,569.61) |
| RAYMOND HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23033482 | $6,569.61 |
| RAYMOND HART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.130334) | ($3,566.11) |
| RAYMOND HART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.130334 | $3,566.11 |
| RAYMOND HART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000074) | ($1.97) |
| RAYMOND HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034349556041 | $111.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000023) | ($0.95) |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029499) | ($1,208.46) |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000250755086) | ($0.98) |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000250755086 | $0.98 |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002507) | ($0.98) |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024351946553183 | $0.98 |
| RAYMOND HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056098194793 | $0.01 |
| RAYMOND HAYASHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.344053111) | ($62,049.00) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 31.344053111 | $62,049.00 |
| RAYMOND HAYASHI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.76) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (31.334053) | ($61,958.36) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05608566) | ($30,081.54) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.05608566 | $30,081.54 |
| RAYMOND HAYASHI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($28.37) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.055085) | ($29,962.30) |
| RAYMOND HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060769283280823 | $209.96 |
| RAYMOND HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16986925730504 | $450.15 |
| RAYMOND HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123065502543 | $36.43 |
| RAYMOND HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043863201983 | $8.56 |
| RAYMOND HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048917251563 | $0.36 |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00573 | $206.25 |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00454 | $157.95 |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08397543) | ($2,613.14) |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02604) | ($49.95) |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.89) |
| RAYMOND HENEINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.73) | ($4,920.91) |
| RAYMOND HENEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039176438125296 | $14.65 |
| RAYMOND HENEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033671693822 | $76.46 |
| RAYMOND HENEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.207091131 | $37.21 |
| RAYMOND HENEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.691443417 | $17.99 |
| RAYMOND HENNESSEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14852415 | $6,242.64 |
| RAYMOND HENNESSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02452271 | $942.34 |
| RAYMOND HENNESSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00013085 | $5.01 |
| RAYMOND HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117031986007 | $356.52 |
| RAYMOND HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35776286552 | $0.36 |
| RAYMOND HENRY HEGNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01753217 | $504.45 |
| RAYMOND HENRY HEGNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $245.58 |
| RAYMOND HENRY HEGNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01825643 | $511.51 |
| RAYMOND HENRY HEGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260914279715 | $56.24 |
| RAYMOND HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| RAYMOND HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 913.107566475 | $913.11 |
| RAYMOND HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| RAYMOND HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,934.92) |
| RAYMOND HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| RAYMOND HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.11) | ($19.11) |
| RAYMOND HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.35 | $1,000.35 |
| RAYMOND HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| RAYMOND HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAYMOND HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.06923998501 | $2,089.24 |
| RAYMOND HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.1692734) | ($3,051.60) |
| RAYMOND HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008375304905) | ($150.25) |
| RAYMOND HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004648915137) | ($8.34) |
| RAYMOND HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2787119387) | ($5,000.00) |
| RAYMOND HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3401740386 | $6,102.61 |
| RAYMOND HO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.97 | $54.97 |
| RAYMOND HO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.22) | ($38.22) |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.52457617884 | $249.97 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015608078205 | $3.44 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0130244284 | $4.05 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018123979884 | $5.49 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583180892729999 | $0.17 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010705306788 | $0.67 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021462488972 | $0.64 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066223718691 | $12.92 |
| RAYMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17599359025 | $0.11 |
| RAYMOND HOCHSTETLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09472126666) | ($2,590.60) |
| RAYMOND HOCHSTETLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09472126666 | $2,590.60 |
| RAYMOND HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010163865575106 | $33.79 |
| RAYMOND HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000601396974649999 | $0.01 |
| RAYMOND HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071221754809 | $0.63 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027022751867 | $0.01 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107144398786 | $0.01 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027024775008 | $0.00 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7028200015 | $3.70 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017730581783 | $0.01 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197537500879999 | $0.00 |
| RAYMOND HOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031156434215 | $0.00 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.082380054) | ($56,008.28) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.082380054 | $56,008.28 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.909477814) | ($174.91) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.909477814 | $174.91 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (19,687.135719517) | ($6,227.04) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 19,687.135719517 | $6,227.04 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.641226128) | ($61.34) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.641226128 | $61.34 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.883793151) | ($10.86) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.883793151 | $10.86 |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02203194323) | ($40.22) |
| RAYMOND HON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02203194323 | $40.22 |
| RAYMOND HON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1.883793151) | ($13.71) |
| RAYMOND HON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (174.909477) | ($174.91) |
| RAYMOND HON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02203194323) | ($44.83) |
| RAYMOND HON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.641226128) | ($75.57) |
| RAYMOND HON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (19,687.135719517) | ($8,274.44) |
| RAYMOND HON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001669) | ($50.13) |
| RAYMOND HON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.08071105) | ($60,706.83) |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005545480160278 | $209.70 |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112233792964579 | $0.31 |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1212930134893 | $1.12 |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.736875988721799 | $0.86 |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030653448933854 | $0.04 |
| RAYMOND HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.4108506720375 | $11.72 |
| RAYMOND HONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017898789311 | $0.02 |
| RAYMOND HOUTHUIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,069.418053496) | ($1,790.84) |
| RAYMOND HOUTHUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (131.128259459) | ($1,244.66) |
| RAYMOND HOUTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50694363144 | $0.57 |
| RAYMOND HOUTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.606975154219 | $29.37 |
| RAYMOND HOUTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5903611401387 | $21.61 |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46869628) | ($14,150.00) |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46869628 | $14,150.00 |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009657822572) | ($0.30) |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009657822572 | $0.30 |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($9.55) |
| RAYMOND HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,782.60) |
| RAYMOND HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,136.09) |
| RAYMOND HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058365) | ($1,675.33) |
| RAYMOND HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1813289153) | ($5,372.78) |
| RAYMOND HSU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1813289153 | $5,372.78 |
| RAYMOND HSU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181329) | ($5,374.77) |
| RAYMOND HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003352286492) | ($9.93) |
| RAYMOND HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003352286492 | $9.93 |
| RAYMOND HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000335) | ($10.00) |
| RAYMOND HSU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004544) | ($1.37) |
| RAYMOND HSU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004544 | $1.37 |
| RAYMOND HSU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000045) | ($1.36) |
| RAYMOND HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106459023888655 | $134.80 |
| RAYMOND HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00102327295972871 | $0.08 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.62206) | ($104.70) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 103.971 | $104.70 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (5.3085) | ($72.04) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.818 | $72.04 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.113156486) | ($176.11) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.113156486 | $176.11 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (176.11) | ($176.11) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LINK | 12.5114 | $176.11 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (12.5114) | ($170.03) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 169.979 | $170.03 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AAVE | 0.28374 | $50.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.28374) | ($50.99) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 50.673 | $50.99 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AAVE | 0.43373 | $75.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AAVE | (0.43357) | ($70.16) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 70.017 | $70.16 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (165.67) | ($165.67) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LINK | 13.0142 | $165.67 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (12.9903) | ($161.59) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 161.664 | $161.59 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (161.66) | ($161.66) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LINK | 12.6693 | $161.66 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (12.6931) | ($159.87) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 159.158 | $159.87 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 0.47644 | $75.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 0.16104 | $25.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AAVE | (0.63759) | ($103.33) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 102.027 | $103.33 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 82.3742451 | $14.85 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (82.37) | ($14.82) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 14.763 | $14.82 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AAVE | 0.2055 | $30.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (0.09942) | ($15.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 15.465 | $15.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.10597) | ($17.08) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 17.065 | $17.08 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AAVE | 0.64842 | $90.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AAVE | (0.64846) | ($89.39) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 89.267 | $89.39 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AAVE | 0.22409 | $30.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AAVE | 0.44931 | $60.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AAVE | 0.22543 | $30.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AAVE | 0.11576 | $15.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (1.01449) | ($130.30) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 129.631 | $130.30 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (172.38) | ($172.38) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AAVE | 2.25924 | $172.38 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (2.25942) | ($170.18) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 167.264 | $170.18 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (167.26) | ($167.26) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0055949 | $167.26 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.005594) | ($169.83) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 170.157 | $169.83 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (170.16) | ($170.16) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AAVE | 2.00095 | $170.16 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (2.00096) | ($176.21) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 174.763 | $176.21 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (174.76) | ($174.76) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 5.70236 | $174.76 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (5.57315) | ($166.56) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 165.567 | $166.56 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (165.57) | ($165.57) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AAVE | 1.70991 | $165.57 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (1.70992) | ($161.27) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 157.74 | $161.27 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (157.74) | ($157.74) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | LINK | 21.7813 | $157.74 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (21.7811) | ($167.59) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 167.322 | $167.59 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (167.3) | ($167.30) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 24.3594 | $167.30 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | LINK | (24.3586) | ($171.96) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 170.899 | $171.96 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (170.92) | ($170.92) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AAVE | 1.55779 | $170.92 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.12908) | ($2.77) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.748 | $2.77 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (1.55771) | ($128.06) |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 127.42 | $128.06 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039993595282 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078745108308 | $0.01 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102540773187 | $0.02 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3657026088544 | $0.37 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024242901719 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000585307072249999 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026921962663 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033626139372 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000033147808424 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000805908014877599 | $0.01 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3270380399 | $0.18 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013261661 5652 | $0.00 |
| RAYMOND HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010228008 2024 | $0.00 |
| RAYMOND HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014205804165 | $0.00 |
| RAYMOND HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023551109721 | $0.03 |
| RAYMOND HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109755699826 | $0.01 |
| RAYMOND IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145593243100999 | $0.43 |
| RAYMOND J DEVINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120081913329103 | $50.01 |
| RAYMOND J DEVINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028928105913 | $5.64 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 104.180749 | $40.49 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 968.462068 | $968.46 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.98810381 | $1,907.51 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033868 | $10.47 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05301241 | $1,631.88 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.99667677 | $2,056.07 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (917.0) | ($917.00) |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 100.0328 | $917.00 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206872456432 | $57.43 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4287071495394 | $23.96 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011151198427 | $14.05 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55647946486 | $1.56 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6664921813 | $4.87 |
| RAYMOND J KOLENDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24766444814 | $0.09 |
| RAYMOND JACK PRATT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00056405 | $17.10 |
| RAYMOND JACK PRATT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056381) | ($17.01) |
| RAYMOND JACOBS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.15676331 | $487.73 |
| RAYMOND JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033902353652 | $10.03 |
| RAYMOND JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115492076910999 | $0.85 |
| RAYMOND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043978235176 | $0.00 |
| RAYMOND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015366950515 | $0.02 |
| RAYMOND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30047117515 | $0.30 |
| RAYMOND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08664013826 | $3.71 |
| RAYMOND JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893039896 | $0.56 |
| RAYMOND JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01535994879 | $0.02 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076679121121 | $237.69 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101159177716999 | $204.48 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.002995773 | $177.58 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.313125016 | $11.32 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2564008618 | $28.15 |
| RAYMOND JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005649172993 | $0.00 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01720922 | $688.09 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3706836936) | ($11,738.38) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3706836936 | $11,738.38 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.629773073) | ($24,445.15) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.629773073 | $24,445.15 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.629773073) | ($24,429.60) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37068369) | ($11,099.29) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (86.439633232) | ($1,752.13) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 86.439633232 | $1,752.13 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (209.184939863) | ($1,836.64) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 209.184939863 | $1,836.64 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (86.439633232) | ($1,752.13) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (209.184939863) | ($1,836.64) |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002101429381223 | $74.03 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086104517454639 | $214.43 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06857927741 | $0.07 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6378558449999 | $13.98 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.16443272859949 | $40.26 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28692926828 | $11.35 |
| RAYMOND JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35100154232388 | $9.40 |
| RAYMOND JESSIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084553633669 | $0.00 |
| RAYMOND JESSIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025941313456 | $0.00 |
| RAYMOND JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019164352369 | $0.00 |
| RAYMOND JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041567540168 | $0.00 |
| RAYMOND JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016258154705 | $0.00 |
| RAYMOND JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093418265851 | $0.00 |
| RAYMOND JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000218383434149999 | $0.01 |
| RAYMOND JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0579874800092411 | $0.07 |
| RAYMOND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018332118922 | $0.02 |
| RAYMOND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080228740557 | $248.63 |
| RAYMOND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064350898834 | $129.08 |
| RAYMOND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.437070363 | $17.44 |
| RAYMOND JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319934503318551 | $0.33 |
| RAYMOND JOSEPH GOTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2257869268 | $4.23 |
| RAYMOND JOSEPH GOTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077596146142 | $0.01 |
| RAYMOND JOSEPH GOTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4324813505 | $4.89 |
| RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159540735512 | $0.47 |
| RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4953728932 | $7.50 |
| RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1967208418 | $5.71 |
| RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131355283899999 | $1.46 |
| RAYMOND JOVELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905200580 78 | $2.68 |
| RAYMOND JOVELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100877568779999 | $1.97 |
| RAYMOND JOVELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02696101934 | $0.03 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01796414 | $722.48 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051560917) | ($0.83) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01251518) | ($495.13) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0210364 | $813.09 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002805096489) | ($0.83) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.19507727 | $383.01 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.44859989 | $790.56 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02944573 | $842.32 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000380956375) | ($0.83) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0016931 65393) | ($1.64) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03102333265) | ($30.05) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032417923) | ($1,000.00) |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.279684686 | $1,239.50 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.75266558103 | $67.93 |
| RAYMOND KAMHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3199175571 | $1.46 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.210037775) | ($30,836.85) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.210037775 | $30,836.85 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.243895134) | ($69,398.26) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.243895134 | $69,398.26 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,202.674153508) | ($4,202.67) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,202.674153508 | $4,202.67 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004308) | ($10.14) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.205729) | ($29,918.75) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($9.16) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.243579) | ($67,628.20) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,202.674153) | ($4,202.67) |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057500858674669 | $218.01 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585813527241115 | $165.00 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4158691370979 | $26.42 |
| RAYMOND KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0010106770878999 | $0.02 |
| RAYMOND KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017432594225 | $0.52 |
| RAYMOND KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2686304665 | $12.27 |
| RAYMOND KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056947330964999 | $0.01 |
| RAYMOND KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034261298612999 | $0.10 |
| RAYMOND KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014863934275 | $1.09 |
| RAYMOND KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6319840409 | $0.15 |
| RAYMOND KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034939179598 | $0.03 |
| RAYMOND KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0563535380869999 | $0.06 |
| RAYMOND KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015984583657999 | $47.47 |
| RAYMOND KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01756418321 | $0.02 |
| RAYMOND KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04702890795 | $93.59 |
| RAYMOND KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23323154387999 | $2.59 |
| RAYMOND KHOO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170836) | ($5,012.98) |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009545501597631 | $34.49 |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113001150313 | $0.13 |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001021903328 | $0.00 |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.625419752 | $17.94 |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012554072815 | $0.14 |
| RAYMOND KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002754528803 | $0.02 |
| RAYMOND KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136241713 | $0.40 |
| RAYMOND KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.41698018 | $73.42 |
| RAYMOND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031222241245 | $0.92 |
| RAYMOND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029122465401 | $56.91 |
| RAYMOND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96283879 | $1.96 |
| RAYMOND KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016984054 | $0.00 |
| RAYMOND KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105438790265 | $0.12 |
| RAYMOND KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000949747935919999 | $0.00 |
| RAYMOND KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.665069984 | $5.69 |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 6.985 | $20,126.39 |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001723) | ($51.09) |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 51.104 | $51.09 |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (51.104) | ($51.10) |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.985) | ($8,973.90) |
| RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172345949 | $50.00 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024148 | $10.01 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12045033 | $5,000.29 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.37002925 | $15,322.44 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0012756 | $50.13 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12700722 | $5,018.97 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12660399 | $5,025.12 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.25085454 | $10,009.31 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0059407 | $238.63 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.8450629836) | ($32,000.00) |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0503119 | $94.72 |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00354828318) | ($6.68) |
| RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003471727767) | ($6.68) |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118051389787 | $359.51 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.229605660409999 | $0.18 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2334244529 | $35.93 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027089049898 | $0.24 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.570672474 | $1.40 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7657117504 | $12.87 |
| RAYMOND LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.4950321041 | $4.09 |
| RAYMOND LAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077405059954 | $2.29 |
| RAYMOND LAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050463340332 | $0.98 |
| RAYMOND LAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9913037421 | $0.29 |
| RAYMOND LAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043728519925 | $0.13 |
| RAYMOND LAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2409927567278 | $0.22 |
| RAYMOND LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074177258205 | $2.20 |
| RAYMOND LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713324 | $0.02 |
| RAYMOND LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355212947079999 | $0.36 |
| RAYMOND LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056805594012 | $0.00 |
| RAYMOND LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028334694523 | $0.00 |
| RAYMOND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080366974469 | $0.01 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,822.31) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,822.31 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,826.99) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01223516975) | ($25.00) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01223516975 | $25.00 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01223516975) | ($25.05) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.613771593) | ($41,995.34) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.613771593 | $41,995.34 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (38,895.239081077) | ($38,895.24) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 38,895.239081077 | $38,895.24 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,872.985552155) | ($44,872.99) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,872.985552155 | $44,872.99 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (38,895.23) | ($38,895.23) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2571150106) | ($7,286.90) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2571150106 | $7,286.90 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.613771) | ($42,389.62) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25711501) | ($7,063.21) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (44,872.985552) | ($44,872.99) |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018909627800455 | $64.46 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013087264223 | $0.00 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21566645361211 | $514.27 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.87522787987 | $542.88 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049306613879 | $0.00 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083273132389 | $0.00 |
| RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 470.55399019596 | $470.55 |
| RAYMOND LAWRENCE DIMAYUGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00598902 | $174.02 |
| RAYMOND LAWRENCE DIMAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027154105541 | $7.79 |
| RAYMOND LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051853467268 | $0.00 |
| RAYMOND LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00131758956849999 | $0.00 |
| RAYMOND LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000070036207406 | $0.00 |
| RAYMOND LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016103113085 | $0.00 |
| RAYMOND LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003020452044) | ($1.18) |
| RAYMOND LE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003757750764) | ($11.66) |
| RAYMOND LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004667596413) | ($11.49) |
| RAYMOND LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4184 | $870.49 |
| RAYMOND LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2496455196) | ($519.39) |
| RAYMOND LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2533465352) | ($527.09) |
| RAYMOND LE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000039529664) | ($1.18) |
| RAYMOND LE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003888676696) | ($11.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,437.965917 | $1,437.97 |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,420.0) | ($1,420.00) |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 60.47653677 | $2,324.44 |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14.430121) | ($14.43) |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000675) | ($20.06) |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 20.024 | $20.06 |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (60.57526) | ($2,321.85) |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,315.714 | $2,321.85 |
| RAYMOND LE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RAYMOND LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,559.613395 | $1,559.61 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003445) | ($4.96) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.951 | $4.96 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.31) | ($23.31) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,576.0) | ($1,576.00) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.515012926 | $2,184.31 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.515016879) | ($2,197.14) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,545.512979 | $1,545.51 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.48) | ($11.48) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,553.0) | ($1,553.00) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.492902111 | $2,174.49 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.53) | ($10.53) |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007212 | $10.53 |
| RAYMOND LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.500114111) | ($2,195.85) |
| RAYMOND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009278562292182 | $0.32 |
| RAYMOND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000507346053036988 | $1.38 |
| RAYMOND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046225842048096 | $0.05 |
| RAYMOND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009068343496861 | $0.06 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131159084725114 | $50.41 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005592716101 | $0.00 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3568301617 | $4.25 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33468827299 | $2.95 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026326811617 | $2.89 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095324042559 | $0.72 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000427647546359999 | $0.00 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00063990877075 | $0.00 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6261393926 | $5.46 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109574706731 | $0.32 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053522871156 | $106.89 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1491381975 | $3.86 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32107189553 | $2.83 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051294639054 | $0.01 |
| RAYMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10802123284 | $3.79 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081098228853 | $24.00 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030644009372 | $60.02 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.478613869 | $37.64 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6003113039999 | $17.33 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014056401259 | $0.00 |
| RAYMOND LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046088558558 | $0.00 |
| RAYMOND LEONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.761639) | ($17.57) |
| RAYMOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027313922549 | $82.97 |
| RAYMOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453518183919999 | $8.83 |
| RAYMOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32345847531 | $19.34 |
| RAYMOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.883260428134999 | $24.81 |
| RAYMOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.483104743 | $87.48 |
| RAYMOND LESLIE FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.99888527986 | $25.92 |
| RAYMOND LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133868450752 | $0.40 |
| RAYMOND LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.291781815 | $18.29 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5.287125) | ($3.96) |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572695833699999 | $11.90 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.533694837405 | $171.04 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10357512248 | $0.10 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.549371148 | $5.90 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.4494423799999 | $25.63 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.066098206 | $3.22 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00251019243 | $0.00 |
| RAYMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.433377483 | $0.13 |
| RAYMOND LEUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86743850183 | $6.16 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018406557492 | $0.05 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01583427633 | $0.02 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000448675390749999 | $0.09 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043798135454 | $0.00 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001789784938 | $5.30 |
| RAYMOND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083920465143 | $0.00 |
| RAYMOND LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8872392526675 | $69.95 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 7.0 | $288,208.42 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.487 | $523.70 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 210.299 | $1,154.04 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 54.65 | $993.94 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034563838686 | $1,036.28 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13222333142 | $260.13 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10998868222 | $11.77 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.53792204762 | $21.40 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0756912480879 | $2.76 |
| RAYMOND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032875376671 | $0.10 |
| RAYMOND LINDSEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065301599146 | $1.93 |
| RAYMOND LINDSEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035333636317 | $0.69 |
| RAYMOND LINEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029592144264 | $57.87 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075386497467 | $233.64 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7545521109 | $2.05 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39709342521 | $807.04 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.721115231 | $152.48 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0938362728999999 | $10.30 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41666473675 | $132.61 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51204940198 | $3.15 |
| RAYMOND LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7367644035 | $41.94 |
| RAYMOND LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2959822 | $899.23 |
| RAYMOND LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689960058115 | $50.38 |
| RAYMOND LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038827070953 | $7.20 |
| RAYMOND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023649480829 | $0.70 |
| RAYMOND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010507147606 7999 | $0.00 |
| RAYMOND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00147134249 | $0.00 |
| RAYMOND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355597813409999 | $0.36 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.188381361) | ($6,299.91) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 32.188381361 | $6,299.91 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (96.56529095) | ($19,010.81) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 96.56529095 | $19,010.81 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.04) | ($7.74) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AAVE | (128.713672) | ($25,020.65) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.082693647) | ($37,509.88) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.082693647 | $37,509.88 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2123834929) | ($6,371.44) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2123834929 | $6,371.44 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08966332072) | ($7.79) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.08966332072 | $7.79 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.183648601) | ($23.18) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.183648601 | $23.18 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.18) | ($23.18) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (17.082693) | ($35,547.55) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.212383) | ($6,293.62) |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008863673013529 | $33.57 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757236286469099 | $213.16 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14652796531166 | $0.15 |
| RAYMOND LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.207233104207299 | $36.56 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.418269231) | ($23.75) |
| RAYMOND LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (120.992298611) | ($251.77) |
| RAYMOND LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 389.3173767 | $39,205.68 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (397.266619666) | ($40,000.00) |
| RAYMOND LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,029.754062) | ($10,029.75) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 800.49522041 | $65,686.67 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (889.129541712) | ($72,727.27) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 24,000.0 | $24,000.00 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.061675) | ($24,000.06) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,940.0 | $10,940.00 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.069026549) | ($47.54) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 397.266619666 | $16,939.45 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (399.052401424) | ($17,223.75) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,529.876426 | $24,529.88 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (116.107781098) | ($114.11) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 889.129541712 | $38,499.64 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (692.834678887) | ($30,061.04) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 30,292.202665 | $30,292.20 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.9345915 | $57,532.82 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.125955231) | ($23.75) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 26.877024176 | $53,748.75 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (22.725902113) | ($45,454.58) |
| RAYMOND LOWE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 44,838.93 | $44,838.93 |
| RAYMOND LOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154680768093 | $267.06 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.8791591166 | $366.89 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351130533823 | $55.54 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.60108083302 | $195.60 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013572350008 | $0.00 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23196518751 | $74.53 |
| RAYMOND LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000004395639799 | $0.00 |
| RAYMOND LUIS GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| RAYMOND LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.945363298999 | $345.95 |
| RAYMOND LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001989224 | $0.00 |
| RAYMOND LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021107541218 | $0.00 |
| RAYMOND MAASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020581988 | $0.00 |
| RAYMOND MAASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 912.196241768935 | $1,040.82 |
| RAYMOND MAASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10870743229 | $125.16 |
| RAYMOND MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043449608681 | $12.86 |
| RAYMOND MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075136972517 | $1.47 |
| RAYMOND MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6692511303 | $2.93 |
| RAYMOND MAGADIDZHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003239 | $12.45 |
| RAYMOND MAGADIDZHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03201128 | $1,231.35 |
| RAYMOND MAGADIDZHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012452) | ($4.03) |
| RAYMOND MAGADIDZHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032224044) | ($1,007.00) |
| RAYMOND MAGADIDZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041507031697477 | $1.38 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093779877473 | $27.76 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114974907368999 | $2.24 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.858037966 | $38.86 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1228531984 | $3.27 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4534292697 | $1.54 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30118206649999 | $3.35 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073943248806 | $0.01 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056930358537 | $0.13 |
| RAYMOND MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005157607648 | $0.03 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005937750406 | $0.02 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126325946072 | $0.00 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010704882611 | $0.00 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041305922346 | $0.00 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024535371675 | $0.00 |
| RAYMOND MANLISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001982749315 | $0.01 |
| RAYMOND MANUEL LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048384026557 | $1.43 |
| RAYMOND MANUEL LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084572636089 | $0.17 |
| RAYMOND MANUEL LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9169433275 | $1.20 |
| RAYMOND MANUEL LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051691339142 | $3.09 |
| RAYMOND MARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.519324272) | ($617.24) |
| RAYMOND MARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.519324272 | $617.24 |
| RAYMOND MARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (82.519324272) | ($617.24) |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131509629862 | $0.39 |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05240685672 | $1.22 |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044746073273 | $0.09 |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41867467262 | $0.26 |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158944061462186 | $1.76 |
| RAYMOND MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41390609975 | $2.55 |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04321613) | ($1,300.00) |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04321613 | $1,300.00 |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04321613) | ($1,301.24) |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03583934034) | ($1,083.09) |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03583934034 | $1,083.09 |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03583885) | ($1,079.98) |
| RAYMOND MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004800880721815 | $17.51 |
| RAYMOND MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058593380548 | $0.17 |
| RAYMOND MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31248339887 | $2.76 |
| RAYMOND MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19922924485 | $0.03 |
| RAYMOND MATHEW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130300677 | $0.00 |
| RAYMOND MATHEW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003043666218 | $0.00 |
| RAYMOND MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052877185463 | $1.57 |
| RAYMOND MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55725222212 | $0.35 |
| RAYMOND MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0669540448809999 | $0.74 |
| RAYMOND MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017006357544 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022039078584 | $0.00 |
| RAYMOND MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006483521185 | $0.00 |
| RAYMOND MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011531242767699 | $0.00 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4616970472) | ($0.44) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4616970472 | $0.44 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03442756031) | ($0.63) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03442756031 | $0.63 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3366387343) | ($0.47) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3366387343 | $0.47 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1296592202) | ($0.71) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1296592202 | $0.71 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005023383372) | ($1.53) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005023383372 | $1.53 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008806873306) | ($358.62) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008806873306 | $358.62 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($4.93) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 5.179 | $4.93 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (5.64) | ($5.40) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001323 | $5.40 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($4.97) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | DOT | 0.2623 | $4.97 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (0.2966) | ($5.61) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001374 | $5.61 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($4.93) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.00161 | $4.93 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000123) | ($4.97) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 3.584 | $4.97 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000247) | ($10.07) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 7.186 | $10.07 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000245) | ($9.99) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.003233 | $9.99 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.005344) | ($16.36) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004042 | $16.36 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001226) | ($49.54) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 35.687 | $49.54 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (46.791) | ($65.04) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0016023 | $65.04 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00887607) | ($358.97) |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057065507356 | $0.23 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000582844695721 | $0.00 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005262608932992 | $0.00 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040474263798214 | $0.00 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000666640345167 | $0.00 |
| RAYMOND MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000386474055283399 | $0.00 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069230336355 | $20.49 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037705577817 | $74.49 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35476714193 | $0.28 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0739277523189999 | $4.42 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031933366235 | $0.00 |
| RAYMOND MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033863229319 | $0.00 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00679097 | $266.02 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00679097) | ($265.91) |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00771264 | $244.51 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00766755) | ($241.12) |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00908888 | $282.28 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00910039) | ($286.43) |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00560074 | $159.47 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0055849) | ($160.88) |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00223149 | $67.50 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228091) | ($71.78) |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01034016 | $213.02 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000508715209904999 | $0.20 |
| RAYMOND MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076985101133 | $0.08 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,684.844241) | ($1,745.56) |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,684.844241 | $1,745.56 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (2,684.844241) | ($1,740.89) |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.0) | ($615.91) |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.0 | $615.91 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (7.99755) | ($614.37) |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 609.629 | $614.37 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (607.0) | ($607.00) |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0177973 | $607.00 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1023723 | $3,070.96 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174557450569999 | $52.08 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050624196741 | $100.96 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18398613674 | $0.18 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8702625206999 | $9.41 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009070724922 | $0.01 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00193670553289999 | $0.02 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013195369952 | $0.00 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053966348699 | $0.05 |
| RAYMOND MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76769078206 | $47.07 |
| RAYMOND MCEACHERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009443114022) | ($26.08) |
| RAYMOND MCEACHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009443114022 | $26.08 |
| RAYMOND MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010056756491216 | $0.34 |
| RAYMOND MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.211386319 | $36.21 |
| RAYMOND MCNEILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,543.697578787) | ($1,187.37) |
| RAYMOND MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (29.813596011) | ($201.96) |
| RAYMOND MCNEILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.614787097) | ($1.05) |
| RAYMOND MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.90142450396367 | $11.67 |
| RAYMOND MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049061203023011 | $0.58 |
| RAYMOND MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.720734654818 | $19.30 |
| RAYMOND MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023174862538 | $70.00 |
| RAYMOND MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053085163403 | $1.04 |
| RAYMOND MELLUISH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.52) |
| RAYMOND MELLUISH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (32.155166) | ($56,907.57) |
| RAYMOND MELLUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098344523707 | $2.91 |
| RAYMOND MELLUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20303182047 | $0.24 |
| RAYMOND MELLUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22480403833133 | $554.51 |
| RAYMOND MELLUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244588222460985 | $0.03 |
| RAYMOND MERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060992222102 | $0.01 |
| RAYMOND MICHAEL ARTHUR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 584.3766892 | $100.35 |
| RAYMOND MICHEL DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022814257169 | $0.03 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009929800784) | ($20.25) |
| RAYMOND MIKOTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009929800784 | $20.25 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001716653996) | ($3.50) |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05753205431 | $96.30 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| RAYMOND MIKOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.99037386 | $3,058.47 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025882759429 | $0.77 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00849812027436149 | $9.77 |
| RAYMOND MIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059253104689 | $0.06 |
| RAYMOND MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106532959665 | $0.03 |
| RAYMOND MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026665394292 | $0.03 |
| RAYMOND MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044661746584 | $0.00 |
| RAYMOND MOKOBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002044128664 | $0.00 |
| RAYMOND MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041718273122 | $82.71 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151163934017999 | $44.64 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8479618049999 | $21.28 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.32266367 | $24.06 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4234480674 | $15.82 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39927236634 | $55.36 |
| RAYMOND MOUHADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018759527391 | $4.25 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.147805592) | ($296.79) |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.147805592 | $296.79 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.147805592) | ($306.49) |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785429879689999 | $23.25 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007621942802487 | $2.10 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.2247831779999 | $50.12 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34362584998 | $3.03 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0736177725 | $1.00 |
| RAYMOND MUSTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.89725324 | $94.90 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.82057239) | ($0.65) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.82057239 | $0.65 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.012303848) | ($1.01) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1.012303848 | $1.01 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002018218006) | ($0.17) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.002018218006 | $0.17 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.502698516) | ($3,173.28) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.502698516 | $3,173.28 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08487068874) | ($2,602.22) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08487068874 | $2,602.22 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.502698516) | ($3,183.11) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08487068) | ($2,608.16) |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004636103377251 | $17.15 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007965093032194 | $21.78 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15110318622373 | $0.14 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00197341857519254 | $0.20 |
| RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005387013241313 | $0.01 |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001591899744) | ($3.10) |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001591899744 | $3.10 |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001591) | ($2.87) |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01376929584) | ($411.94) |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01376929584 | $411.94 |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000334) | ($10.00) |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015077) | ($452.07) |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178244941328425 | $64.71 |
| RAYMOND NAVALTA UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012998514715191 | $0.03 |
| RAYMOND NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051744627787 | $15.32 |
| RAYMOND NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039504168083 | $0.77 |
| RAYMOND NEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 114.19238203 | $11,704.72 |
| RAYMOND NEO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (114.19238203) | ($11,470.13) |
| RAYMOND NEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 142.1693858 | $13,819.42 |
| RAYMOND NEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (142.170342355) | ($13,773.60) |
| RAYMOND NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052327743694 | $0.00 |
| RAYMOND NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0194838685087 | $1.90 |
| RAYMOND NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.794635415) | ($5.96) |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,400.0 | $7,400.00 |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.861941875) | ($5.96) |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 1,056.35581846 | $12,098.12 |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (1,067.696423292) | ($12,228.00) |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,057.0 | $3,057.00 |
| RAYMOND NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,059.523596) | ($3,059.52) |
| RAYMOND NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008524575913) | ($2.55) |
| RAYMOND NG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024758477503 | $74.97 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077176442227 | $155.35 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50541583584923 | $4.99 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017016684374 | $5.04 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079522209599 | $0.01 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017054654856 | $0.01 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359966589399999 | $10.66 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601586622744 | $0.71 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004600135877 | $0.09 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0471463257451999 | $0.05 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01329919175436 | $0.17 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0559579807643399 | $0.06 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021497489284 | $0.01 |
| RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 69.195057552 | $2.82 |
| RAYMOND NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401985327919999 | $1.19 |
| RAYMOND NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01750271035 | $0.02 |
| RAYMOND NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.557089559 | $27.56 |
| RAYMOND NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6938731524 | $1.06 |
| RAYMOND NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00219494189799999 | $0.70 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002417829151) | ($9.56) |
| RAYMOND NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003292782944) | ($9.56) |
| RAYMOND NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,290.0 | $1,290.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006105232235) | ($9.56) |
| RAYMOND NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,282.0) | ($1,282.00) |
| RAYMOND NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.006105232235 | $9.56 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.148397496 | $1,798.24 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056121023 | $0.59 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490343486300186 | $5.58 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432171791266 | $0.04 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095967956507 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038141626268 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057515916109 | $0.01 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049076853051 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000118330893329999 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005066963573 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088701158766 | $0.00 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14621490583 | $0.15 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019874543146 | $0.02 |
| RAYMOND NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118609093222 | $0.01 |
| RAYMOND NNAMDI ASOGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000979774123899999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28027338149 | $0.13 |
| RAYMOND ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01915066321) | ($54.71) |
| RAYMOND ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763192598526699 | $0.16 |
| RAYMOND ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011409131278 | $0.46 |
| RAYMOND ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56383360744273 | $1.24 |
| RAYMOND OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280376605 | $0.54 |
| RAYMOND OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.188566495 | $35.19 |
| RAYMOND ORTEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RAYMOND ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052678611245 | $1.56 |
| RAYMOND ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099427273596 | $1.94 |
| RAYMOND ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00616269144689999 | $0.68 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271023906) | ($3,927.79) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.271023906 | $3,927.79 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1225609595) | ($5,062.53) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1225609595 | $5,062.53 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (1.229005831) | ($3,800.00) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1210471024) | ($5,000.00) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.005482526) | ($950.00) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03016447577) | ($28.50) |
| RAYMOND OSBORNE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.229005831 | $1,161.19 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012713730838315 | $5.13 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021093955991378 | $6.37 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092559873278 | $0.01 |
| RAYMOND OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019521637252 | $0.00 |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.712414957) | ($43.71) |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.712414957 | $43.71 |
| RAYMOND OSHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (43.71) | ($43.71) |
| RAYMOND OSHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5351405526558 | $0.54 |
| RAYMOND OSHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06999283309609 | $0.10 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.735042735) | ($97.01) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.735042735 | $97.01 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.22614921 | $697.35 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.22614921) | ($697.29) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.22614921 | $697.29 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2264031656) | ($466.11) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2264031656 | $466.11 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2264031656) | ($466.47) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.028483524) | ($33.88) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.028483524 | $33.88 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.028483524) | ($34.02) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.028483524 | $34.02 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00031589 | $10.02 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00031589) | ($10.02) |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00031589 | $10.02 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002124625225388 | $0.05 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6918188228012 | $102.74 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025354892050104 | $0.53 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075104964024 | $0.00 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023862590263 | $0.00 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013306013417 | $0.00 |
| RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000020872792896 | $0.00 |
| RAYMOND PADUA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.01042905 | $3.56 |
| RAYMOND PADUA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.01067808 | $3.16 |
| RAYMOND PADUA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BCH | 0.01056467 | $3.17 |
| RAYMOND PADUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 0.01069503 | $2.08 |
| RAYMOND PADUA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BCH | 0.01084699 | $2.06 |
| RAYMOND PADUA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 0.01046035 | $1.84 |
| RAYMOND PADUA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BCH | 0.01116752 | $2.04 |
| RAYMOND PADUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02181185955) | ($3.47) |
| RAYMOND PADUA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02181185955 | $3.47 |
| RAYMOND PADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000588572429759659 | $0.02 |
| RAYMOND PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.77019239 | $12.50 |
| RAYMOND PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2528805536999 | $7.69 |
| RAYMOND PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.730312476 | $8.29 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,791.36 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,191.18 |
| RAYMOND PARKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4877482188) | ($1,000.00) |
| RAYMOND PARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4877482188 | $1,000.00 |
| RAYMOND PARKS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($943.60) |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041772066143 | $126.29 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046854667836 | $94.51 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.747199012 | $14.07 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0883082746 | $6.33 |
| RAYMOND PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25200236735 | $74.86 |
| RAYMOND PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.71 |
| RAYMOND PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AAVE | 21.95 | $3,658.16 |
| RAYMOND PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.088993 | $3,390.76 |
| RAYMOND PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102316) | ($3,206.99) |
| RAYMOND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024070834493754 | $73.81 |
| RAYMOND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.196565039379999 | $18.47 |
| RAYMOND PATRICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046264221632 | $0.01 |
| RAYMOND PATRICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098953669499 | $0.02 |
| RAYMOND PATRICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035637465289 | $0.04 |
| RAYMOND PATRICK MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00490741 | $147.74 |
| RAYMOND PATRICK MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490937) | ($155.19) |
| RAYMOND PATRICK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002120042250674 | $0.06 |
| RAYMOND PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083242402485 | $0.25 |
| RAYMOND PELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09023755351 | $1.09 |
| RAYMOND PENDERGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461762297209999 | $142.09 |
| RAYMOND PENDERGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053408062111 | $106.66 |
| RAYMOND PENDERGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85960425428 | $7.59 |
| RAYMOND PENDERGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.265594267 | $1.40 |
| RAYMOND PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015875652172 | $47.13 |
| RAYMOND PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019694086725 | $37.26 |
| RAYMOND PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8384805357 | $3.84 |
| RAYMOND PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4859647239 | $0.71 |
| RAYMOND PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,920.913953776) | ($1,920.91) |
| RAYMOND PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,920.913953776 | $1,920.91 |
| RAYMOND PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,920.913953) | ($1,920.91) |
| RAYMOND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032612154162 | $0.97 |
| RAYMOND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73230589441999 | $2.73 |
| RAYMOND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045150457249999 | $13.37 |
| RAYMOND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046376154541 | $92.25 |
| RAYMOND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.435309154 | $19.37 |
| RAYMOND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022068849539 | $0.01 |
| RAYMOND PHARES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XRP | 9,363.8364 | $3,799.31 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (58,207.121466978) | ($23,244.66) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 58,207.121466978 | $23,244.66 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2,306.296638441) | ($2,200.87) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2,306.296638441 | $2,200.87 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.496759072) | ($1,975.05) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.496759072 | $1,975.05 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (24,054.738882748) | ($9,687.79) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 24,054.738882748 | $9,687.79 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6.499457706) | ($2.50) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6.499457706 | $2.50 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,316.105429302) | ($1,652.90) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,316.105429302 | $1,652.90 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.369371433) | ($756.91) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.369371433 | $756.91 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (61.14307551) | ($3,634.96) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 61.14307551 | $3,634.96 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2,876.586884814) | ($5,781.94) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2,876.586884814 | $5,781.94 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.843020115) | ($3,368.51) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.843020115 | $3,368.51 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4994844061) | ($3.46) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4994844061 | $3.46 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003672857088) | ($0.23) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003672857088 | $0.23 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,430.30262672) | ($2,660.55) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,430.30262672 | $2,660.55 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01690378498) | ($0.04) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01690378498 | $0.04 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.158290619) | ($3.16) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.158290619 | $3.16 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (392.529135528) | ($1,124.39) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 392.529135528 | $1,124.39 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (28.309433839) | ($2,548.62) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 28.309433839 | $2,548.62 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3977574894) | ($2.05) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3977574894 | $2.05 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29,480.589980483) | ($4,047.09) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29,480.589980483 | $4,047.09 |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.843020115) | ($3,347.20) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (18.496759072) | ($1,929.89) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (67,570.957866) | ($27,309.28) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (24,054.738882748) | ($10,320.46) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | KNC | (2,876.586884814) | ($5,666.37) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (0.3977574894) | ($2.11) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (29,480.5899804) | ($4,313.02) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DASH | (61.14307551) | ($3,763.40) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (2,306.296638441) | ($2,038.07) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BNT | (1,316.105429302) | ($1,724.10) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (28.30943383) | ($2,660.80) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (392.529135528) | ($1,114.78) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4994844061) | ($3.97) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | COMP | (13.369371433) | ($798.29) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3.15829) | ($3.16) |
| RAYMOND PHARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BAT | (6.499457706) | ($2.64) |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015465789961022 | $37.31 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0324839741146479 | $0.03 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.492913532856 | $44.67 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00130694594146232 | $0.01 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.3527372161346 | $7.20 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009610394376264 | $0.00 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.716714964569 | $31.13 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13187539732404 | $17.22 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00147681008791818 | $0.01 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034981646383305 | $3.35 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19233349170123 | $16.19 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097778334748746 | $0.01 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.8758602757324 | $15.26 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0294590591557559 | $3.77 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000012723819411 2669 | $0.00 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.16444552059901 | $6.94 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 16.962188886868 | $19.87 |
| RAYMOND PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.58559496539 | $18.60 |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07366491 | $2,219.64 |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07366491) | ($2,172.38) |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058066931714 | $0.17 |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057533847316 | $0.00 |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030764805348 | $0.00 |
| RAYMOND PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068374414696 | $0.07 |
| RAYMOND PHILIPPE LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024165052697 | $7.50 |
| RAYMOND PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.58185679977 | $69.73 |
| RAYMOND PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141224154649999 | $427.44 |
| RAYMOND PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3122880366 | $14.23 |
| RAYMOND POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.988496878173 | $723.16 |
| RAYMOND POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30351740924 | $19.69 |
| RAYMOND POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05556960626 | $46.37 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022913350924 | $0.01 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37437319078 | $0.44 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041436706137 | $0.00 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028941997049 | $0.00 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028704055991 | $0.00 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21302378814 | $0.73 |
| RAYMOND PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012607784764 | $0.01 |
| RAYMOND PROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025077870016 | $0.00 |
| RAYMOND PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077408459844 | $0.23 |
| RAYMOND PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1942340231699 | $0.18 |
| RAYMOND PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111256974256 | $0.01 |
| RAYMOND PUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110330290571582 | $0.00 |
| RAYMOND PUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30081128904999 | $0.05 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128615896927 | $0.04 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017938206842 | $0.02 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034493840711 | $0.00 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000352955369339999 | $0.00 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018877823467 | $0.00 |
| RAYMOND R REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056847619704 | $0.00 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.888223889) | ($38.89) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.888223889 | $38.89 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015394165966 | $0.46 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1301274832014 | $0.13 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092146175979 | $0.00 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021724223517 | $0.00 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132213919779999 | $0.01 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015361166993 | $0.00 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025817339921 | $1.54 |
| RAYMOND R WANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134320611121 | $5.31 |
| RAYMOND RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4737693959 | $0.55 |
| RAYMOND RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058743607998 | $1.15 |
| RAYMOND RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.132795807 | $82.13 |
| RAYMOND RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.739238797 | $115.27 |
| RAYMOND REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056848507275 | $1.68 |
| RAYMOND REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034341404437 | $0.03 |
| RAYMOND REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044426035375 | $0.00 |
| RAYMOND REED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (266.279085726) | ($4,998.06) |
| RAYMOND REED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 266.279085726 | $4,998.06 |
| RAYMOND REED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,828.02) | ($7,828.02) |
| RAYMOND REED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,828.02 | $7,828.02 |
| RAYMOND REED | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAYMOND REED | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (7,778.02) | ($7,778.02) |
| RAYMOND REED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (266.279085726) | ($5,096.67) |
| RAYMOND REED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,790.249795216) | ($3,041.37) |
| RAYMOND REED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,790.249795216 | $3,041.37 |
| RAYMOND REED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,786.5) | ($3,286.68) |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499062973 | $153.78 |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0994027561199999 | $200.89 |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.857648726 | $365.86 |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.914037839142 | $17.93 |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092141708872 | $0.01 |
| RAYMOND REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8697743472052 | $15.81 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8.0 | $8.00 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,270.295676 | $5,270.30 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.4458811727 | $18,327.05 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (254.842567) | ($254.84) |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007054) | ($281.43) |
| RAYMOND REID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002371) | ($100.39) |
| RAYMOND REID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49772712) | ($21,061.32) |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522588925788799 | $21.11 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056426015529 | $0.07 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008199955326832 | $2.48 |
| RAYMOND REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4414389791662 | $0.44 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021225584329 | $63.89 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0496154606159999 | $0.05 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.733683496 | $12.47 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4070035329999 | $15.95 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154549818329999 | $1.36 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035607429233 | $2.61 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0513035078259999 | $2.03 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025208486484 | $0.16 |
| RAYMOND RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049039242286 | $0.35 |
| RAYMOND RICHARD LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050067208356 | $0.98 |
| RAYMOND RICHARD LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375142601629999 | $0.05 |
| RAYMOND RICHARD LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022856963699 | $0.05 |
| RAYMOND RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104511496382999 | $0.08 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.00004804722192) | ($0.09) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07859822682) | ($150.00) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.09617623215 | $183.55 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00242774203) | ($4.63) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002326507514) | ($4.44) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.01282375578) | ($26.89) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09859923356) | ($150.00) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1200187082 | $182.59 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003090494377) | ($4.70) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004417245663) | ($6.72) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0139805226 | $309.15 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005019671686) | ($11.10) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003542260209) | ($7.83) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01130556686) | ($250.00) |
| RAYMOND RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000766796200184 | $0.16 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061745813881054 | $0.07 |
| RAYMOND RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000146710261719999 | $0.00 |
| RAYMOND ROBERT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283496536812 | $96.55 |
| RAYMOND ROBERT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015696980748 | $30.63 |
| RAYMOND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000478477133 | $0.00 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4523) | ($3.00) |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.4523 | $3.00 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008539805528) | ($33.06) |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008539805528 | $33.06 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.72095743) | ($18.07) |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 8.72095743 | $18.07 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | CEL | (10.1732) | ($21.50) |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00085398) | ($33.75) |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236313102775999 | $0.09 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032478090516886 | $0.07 |
| RAYMOND ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022664256856 | $0.00 |
| RAYMOND ROIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6586678970586 | $0.65 |
| RAYMOND ROMSDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,816.06856 | $3,816.07 |
| RAYMOND ROMSDAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RAYMOND ROMSDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (983.34) | ($983.34) |
| RAYMOND ROMSDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAYMOND ROMSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,595.6872582533 | $3,732.06 |
| RAYMOND RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228253732459999 | $6.76 |
| RAYMOND RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18557797456 | $1.13 |
| RAYMOND RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029017889391 | $5.66 |
| RAYMOND ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041242584086 | $0.00 |
| RAYMOND ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040760990867 | $0.00 |
| RAYMOND ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001435258786 | $0.00 |
| RAYMOND ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018452378855 | $0.00 |
| RAYMOND ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000077858208133 | $0.00 |
| RAYMOND RUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151392231316 | $44.81 |
| RAYMOND RUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.549694747 | $127.81 |
| RAYMOND RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021023521132 | $6.22 |
| RAYMOND RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.8019195 | $454.80 |
| RAYMOND RYAN FABROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170234941175504 | $0.20 |
| RAYMOND RYAN FABROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132953647201 | $0.03 |
| RAYMOND RYAN FABROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014790384238 | $0.00 |
| RAYMOND SAES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05703295 | $2,069.20 |
| RAYMOND SAES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.385 | $2,517.13 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142595607452 | $451.56 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.920185993155 | $197.20 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227848189669999 | $519.38 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.84969555559999 | $5.29 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13577169305 | $1.66 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.666327071 | $1.50 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.290293561 | $64.38 |
| RAYMOND SAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013044623002 | $4.46 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (744.103847604) | ($744.10) |
| RAYMOND SALMON IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 744.103847604 | $744.10 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049142909191 | $151.39 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01468392031 | $28.65 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.87532233786299 | $6.88 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1605286259999 | $12.02 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4291481384 | $1.53 |
| RAYMOND SALMON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.84367300859999 | $31.60 |
| RAYMOND SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091569887678 | $2.71 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,570.660037 | $1,873.33 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00857333298 | $26.59 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.53953372 | $647.53 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $573.12 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $194.78 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4796465701) | ($923.95) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4796465701 | $923.95 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4796465701) | ($915.02) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 725.0 | $725.00 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,904.761904762 | $1,266.35 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,250.670105465) | ($666.81) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,250.670105465 | $666.81 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (1.549077819) | ($487.87) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BNB | 1.549077819 | $487.87 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02476784362) | ($753.47) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02476784362 | $753.47 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.383732817) | ($796.93) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.383732817 | $796.93 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,121.362114126) | ($1,319.06) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,121.362114126 | $1,319.06 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9757045984) | ($0.98) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9757045984 | $0.98 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,578.107969156) | ($1,024.36) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,578.107969156 | $1,024.36 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BNB | (1.549077819) | ($487.56) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,250.670105) | ($663.57) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (78.383732817) | ($798.34) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02476784) | ($752.54) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,121.362114126) | ($1,356.07) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (2,578.107969) | ($1,077.83) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.7) | ($19.70) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,286.976696 | $3,286.98 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.7) | ($19.70) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.898553157 | $2,921.42 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1227042043 | $3,490.32 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1227185557) | ($3,490.73) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1227185557 | $3,490.73 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.899034108) | ($2,919.40) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.899034108 | $2,919.40 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.899034108) | ($2,927.59) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 3,635.442382215 | $2,042.60 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,635.90010707) | ($2,038.65) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,635.90010707 | $2,038.65 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (57.5024) | ($57.50) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,635.900107) | ($2,037.15) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12271855) | ($3,503.00) |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210028933600902 | $7.25 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1367611218 | $2.42 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206783961421144 | $5.61 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095828591597988 | $0.01 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.66927679645 | $6.13 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.08351069892331 | $5.02 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9507907486608 | $12.77 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.03532366415949 | $4.30 |
| RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102080821320542 | $3.62 |
| RAYMOND SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001702912367 | $0.00 |
| RAYMOND SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03031551657 | $0.03 |
| RAYMOND SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6102737745 | $0.24 |
| RAYMOND SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050880637652 | $0.38 |
| RAYMOND SCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.47) | ($27.47) |
| RAYMOND SCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 35.304 | $27.47 |
| RAYMOND SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0205145) | ($586.91) |
| RAYMOND SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320545176169999 | $9.49 |
| RAYMOND SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002349434802 | $4.58 |
| RAYMOND SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217552958976579 | $7.26 |
| RAYMOND SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71459302152652 | $3.09 |
| RAYMOND SCOTT BOOTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| RAYMOND SCOTT BOOTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| RAYMOND SCOTT BOOTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAYMOND SCOTT BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355157796 | $50.00 |
| RAYMOND SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541410316749999 | $0.00 |
| RAYMOND SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048408747298 | $0.00 |
| RAYMOND SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00615907543519999 | $0.01 |
| RAYMOND SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6033999907 | $13.52 |
| RAYMOND SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041828414302 | $0.00 |
| RAYMOND SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077968080181 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00306559564209999 | $0.00 |
| RAYMOND SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026031068757 | $0.01 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022443515442 | $0.66 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4065752045 | $6.66 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80365471518 | $8.93 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108761093718 | $0.96 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071748933992 | $4.29 |
| RAYMOND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149297021327 | $5.91 |
| RAYMOND SHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (483.192108663) | ($483.19) |
| RAYMOND SHI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 483.192108663 | $483.19 |
| RAYMOND SHI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (483.192108) | ($483.19) |
| RAYMOND SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003235047014 | $0.96 |
| RAYMOND SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24056310386409 | $4.24 |
| RAYMOND SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72753879997 | $0.46 |
| RAYMOND SIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129241203082 | $3.83 |
| RAYMOND SIMBÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004703761024 | $0.01 |
| RAYMOND SIMBÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945952409729999 | $1.10 |
| RAYMOND SIMBÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043955421633 | $0.00 |
| RAYMOND SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9790021209999 | $30.11 |
| RAYMOND SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084777660198 | $0.29 |
| RAYMOND SIRIANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022760503027 | $6.74 |
| RAYMOND SIRIANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41981878086 | $0.49 |
| RAYMOND SIRIANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005748945392 | $1.12 |
| RAYMOND SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321180019 | $0.48 |
| RAYMOND SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016317647825 | $3.18 |
| RAYMOND SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000017630716744 | $0.53 |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2248758597) | ($0.48) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.8 | $49.14 |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (230.0) | ($187.28) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (1.000168) | ($29,933.03) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 29,805.412 | $29,933.03 |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.509991) | ($4,570.00) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,557.924 | $4,570.00 |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9117444695) | ($0.48) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1820737366 | $3,995.93 |
| RAYMOND SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 848.782864134866 | $754.77 |
| RAYMOND SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016217458491 | $4.80 |
| RAYMOND SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29890853516 | $0.82 |
| RAYMOND SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022491174917 | $0.20 |
| RAYMOND SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19583311291 | $4.09 |
| RAYMOND SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206602836021 | $73.19 |
| RAYMOND SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028530696879 | $55.16 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055214470408 | $16.34 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483523592319999 | $9.43 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049087135427 | $0.00 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84061412073 | $0.67 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64914579704 | $0.41 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20401526964 | $2.27 |
| RAYMOND SOON KOK HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00651824363088999 | $0.01 |
| RAYMOND SORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055598609299999 | $0.00 |
| RAYMOND SORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018800065914 | $0.00 |
| RAYMOND SORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018857855949 | $0.00 |
| RAYMOND SORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000772259520059999 | $0.00 |
| RAYMOND SORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013370038642 | $0.00 |
| RAYMOND SPAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (26.949229) | ($2,717.13) |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045440417161 | $1.35 |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347467759915 | $0.04 |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072569402090999 | $0.00 |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514057290879999 | $0.01 |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5587290671 | $3.61 |
| RAYMOND SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032759456589777 | $3.45 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4144826233 | $8.26 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125289529723 | $0.00 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19864384728999 | $13.32 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22002401681 | $1.94 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.318609387599999 | $12.61 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0270122637389999 | $1.54 |
| RAYMOND SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068199937726 | $20.19 |
| RAYMOND SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.517101634 | $117.74 |
| RAYMOND SQUIRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00187) | ($5.37) |
| RAYMOND SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014248215294 | $0.00 |
| RAYMOND SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000701712528012 | $0.02 |
| RAYMOND SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010834873916 | $0.01 |
| RAYMOND STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025110536589 | $4.90 |
| RAYMOND STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9973532171 | $3.96 |
| RAYMOND STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.694287045 | $16.69 |
| RAYMOND STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.061851505505 | $71.74 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030403186427 | $9.00 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028761415115 | $0.06 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.416692749 | $19.36 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44828765957 | $0.45 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0728985183549999 | $5.34 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6731014641 | $5.72 |
| RAYMOND STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116958506073999 | $2.65 |
| RAYMOND STEPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020025308889 | $0.00 |
| RAYMOND STEPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021248408942 | $0.02 |
| RAYMOND STEVEN FREDERICKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001974584941 | $0.58 |
| RAYMOND STEVEN FREDERICKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019204051977 | $37.47 |
| RAYMOND STONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097871589588 | $28.97 |
| RAYMOND STONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98295736503 | $0.14 |
| RAYMOND STONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108996636376999 | $0.80 |
| RAYMOND STONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047441339995 | $1.11 |
| RAYMOND STUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051123696043 | $0.01 |
| RAYMOND SUBERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.73096361 | $13,603.79 |
| RAYMOND SUBERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.98850442 | $3,836.58 |
| RAYMOND SUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562824824301932 | $94.63 |
| RAYMOND SUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45394779915 | $0.45 |
| RAYMOND SUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.130283772308999 | $0.06 |
| RAYMOND SUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,061.381291671) | ($5,061.38) |
| RAYMOND SUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,061.381291671 | $5,061.38 |
| RAYMOND SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAYMOND SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121086580581 | $35.84 |
| RAYMOND SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.35856416524 | $60.36 |
| RAYMOND SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1478635999999 | $9.51 |
| RAYMOND SUSILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114055641525 | $0.34 |
| RAYMOND SUSILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040311080955 | $0.00 |
| RAYMOND SUSILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029549979834 | $5.77 |
| RAYMOND SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004337879863 | $133.32 |
| RAYMOND SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419153095539999 | $83.11 |
| RAYMOND SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031506103482 | $0.03 |
| RAYMOND SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000761426370959999 | $0.00 |
| RAYMOND SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001936882552 | $0.00 |
| RAYMOND SZUTOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00019003 | $7.76 |
| RAYMOND SZUTOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4404) | ($9.32) |
| RAYMOND SZUTOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001623) | ($49.94) |
| RAYMOND SZUTOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06951125) | ($2,143.10) |
| RAYMOND SZUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20015659023248 | $15.69 |
| RAYMOND TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064807562707 | $19.18 |
| RAYMOND TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064818143855 | $12.65 |
| RAYMOND TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (10.805) | ($8.55) |
| RAYMOND TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.00475 | $8.55 |
| RAYMOND TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.18) | ($0.91) |
| RAYMOND TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000472 | $0.91 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019927764584 | $0.59 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926322988639999 | $0.00 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1172945987 | $4.06 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00438098112299999 | $0.32 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9510662089 | $0.93 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00133806587836999 | $0.30 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013975513169 | $423.13 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167546192229999 | $3.27 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1794887284 | $0.46 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0769956497419999 | $0.08 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22752244821 | $7.55 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048619169429 | $0.14 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033323412135 | $0.12 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82451240945666 | $9.66 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024074099283 | $3.05 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300286734639999 | $0.04 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026326949172 | $0.05 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8104695716 | $1.81 |
| RAYMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050403704056 | $0.06 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.815) | ($1.81) |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000435 | $1.81 |
| RAYMOND TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039099 | $12.14 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012523817704 | $3.69 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000704923664422 | $0.00 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051668695497 | $0.01 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0112118983255 | $0.01 |
| RAYMOND TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008397253776314 | $0.00 |
| RAYMOND TAOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373707037929999 | $114.49 |
| RAYMOND TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004190719837 | $0.17 |
| RAYMOND TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2732108434799 | $21.23 |
| RAYMOND TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003306969915 | $1.00 |
| RAYMOND TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.035085642 | $0.82 |
| RAYMOND TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01665755728 | $0.62 |
| RAYMOND TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000519122177449999 | $0.00 |
| RAYMOND TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022297903334 | $0.00 |
| RAYMOND TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026278490496 | $0.00 |
| RAYMOND TER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38272929429 | $6.44 |
| RAYMOND TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021360969038 | $6.32 |
| RAYMOND TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022257429073 | $4.34 |
| RAYMOND THAM GUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136540011849999 | $4.04 |
| RAYMOND THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49921691276 | $0.31 |
| RAYMOND TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136511607929 | $0.40 |
| RAYMOND TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064968080827 | $0.00 |
| RAYMOND TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016353895662 | $31.91 |
| RAYMOND TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000249858930779999 | $0.07 |
| RAYMOND TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076341524898 | $0.01 |
| RAYMOND TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086132828303 | $0.00 |
| RAYMOND TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021557552541 | $0.01 |
| RAYMOND TO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.510843948) | ($99.30) |
| RAYMOND TO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.510843948 | $99.30 |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.848843) | ($25,900.00) |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.848843 | $25,900.00 |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.994473192) | ($59,125.00) |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.994473192 | $59,125.00 |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03557469738) | ($75.00) |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03557469738 | $75.00 |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.848843) | ($25,988.18) |
| RAYMOND TO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (28.03004789) | ($59,273.74) |
| RAYMOND TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043336325853 | $152.57 |
| RAYMOND TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05243541528 | $100.52 |
| RAYMOND TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13683291455 | $353.08 |
| RAYMOND TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42065797719999 | $1.13 |
| RAYMOND TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| RAYMOND TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002541708118 | $0.00 |
| RAYMOND TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224433382789999 | $0.00 |
| RAYMOND TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023102354462 | $0.00 |
| RAYMOND TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087792946844 | $0.01 |
| RAYMOND TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040313533815 | $0.00 |
| RAYMOND TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (258.477062) | ($258.48) |
| RAYMOND TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126189) | ($50.08) |
| RAYMOND TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002832975842736 | $0.11 |
| RAYMOND TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7863802249273 | $0.79 |
| RAYMOND TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126143333556 | $0.00 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.68530174) | ($10,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.68530174 | $10,000.00 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.68342762) | ($9,996.00) |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (181.936446675) | ($8,958.99) |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 181.936446675 | $8,958.99 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (181.875714097) | ($8,956.00) |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,682.37 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07295667 | $2,135.07 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,499.0 | $2,499.00 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,239.0 | $2,239.00 |
| RAYMOND TORO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,738.0) | ($4,738.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 28.03969367 | $1,036.79 |
| RAYMOND TORO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.4768348 | $842.51 |
| RAYMOND TORO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.169 | $5,015.08 |
| RAYMOND TORO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1795 | $5,332.23 |
| RAYMOND TORO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.08166009 | $2,425.79 |
| RAYMOND TORO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,855.36 |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5247674251) | ($16,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0655 | $2,000.00 |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 24.32675 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.549801 | $1,000.00 |
| RAYMOND TORO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00956356 | $279.17 |
| RAYMOND TORO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,892.09 |
| RAYMOND TORO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $4,931.10 |
| RAYMOND TORO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5282976502) | ($10,000.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01584892951) | ($300.00) |
| RAYMOND TORO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6587051775 | $12,468.45 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075867139815 | $225.70 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09286152108 | $203.27 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.962269851111 | $2.96 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.832386939 | $37.92 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14828877943 | $1.65 |
| RAYMOND TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.906829852598999 | $79.89 |
| RAYMOND TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049180042469999 | $0.01 |
| RAYMOND TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.497695202005 | $122.39 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026090836091 | $0.77 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044953044874 | $0.00 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104891505815 | $0.01 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0263708478359999 | $0.02 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014733337516 | $0.02 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016921893782 | $0.00 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010649186932 | $0.00 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032355197562 | $0.00 |
| RAYMOND TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000043063293383 | $0.00 |
| RAYMOND TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000940416462 | $0.00 |
| RAYMOND TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000322445244004 | $0.00 |
| RAYMOND TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000364731329 | $0.00 |
| RAYMOND TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179614827959999 | $0.00 |
| RAYMOND TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044625121042 | $13.21 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.97) | ($30.97) |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.30121 | $30.97 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.002196) | ($300.00) |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020437458523 | $61.42 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022566392355 | $44.03 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.543325936193 | $0.54 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.382430324 | $21.71 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.680623257 | $12.36 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066243049539 | $3.86 |
| RAYMOND TREONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123809516648999 | $4.69 |
| RAYMOND TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01998312533 | $600.14 |
| RAYMOND TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097331731611 | $1.90 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146650144542 | $43.41 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068891110758 | $138.11 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.081879982 | $115.02 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.176995949999 | $65.41 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.60134378699999 | $84.47 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0131104028999 | $34.21 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94467857486 | $56.48 |
| RAYMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5457383088 | $21.59 |
| RAYMOND TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175541463839999 | $528.04 |
| RAYMOND TSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RAYMOND TSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAYMOND TSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (38,302.649697) | ($38,302.65) |
| RAYMOND TSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (10,614.401094646) | ($73,586.16) |
| RAYMOND TSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (55.333718) | ($55.33) |
| RAYMOND TSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (2.120298301) | ($16.79) |
| RAYMOND TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033646968381 | $1.00 |
| RAYMOND TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.949675724018 | $321.95 |
| RAYMOND TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.4068134915987 | $246.10 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1090159742) | ($4,247.15) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1090159742 | $4,247.15 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.614078367) | ($865.79) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 57.614078367 | $865.79 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6453614463) | ($1,832.46) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6453614463 | $1,832.46 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.943066799) | ($651.82) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 57.943066799 | $651.82 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.288644452) | ($399.99) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 366.288644452 | $399.99 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.503710391) | ($210.23) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 45.503710391 | $210.23 |
| RAYMOND TWINING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (10.0) | ($25.30) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (35.502040816) | ($86.86) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010285) | ($19.78) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6350764463) | ($1,215.68) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (57.943066799) | ($425.30) |
| RAYMOND TWINING | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (366.288644452) | ($245.53) |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039125071482717 | $15.45 |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022920975322106 | $6.76 |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7185177320856 | $2.24 |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33358104899679 | $5.78 |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067604656171621 | $0.89 |
| RAYMOND TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.401161385794 | $2.20 |
| RAYMOND TWOHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00313256 | $121.83 |
| RAYMOND TWOHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00293928 | $89.83 |
| RAYMOND TWOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147659994574 | $4.37 |
| RAYMOND URENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2204464913) | ($426.38) |
| RAYMOND URENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2204464913 | $426.38 |
| RAYMOND URENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.448493176) | ($251.68) |
| RAYMOND URENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.448493176 | $251.68 |
| RAYMOND URENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.448493176) | ($307.86) |
| RAYMOND URENA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2204464913) | ($469.70) |
| RAYMOND URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113694696770459 | $50.00 |
| RAYMOND URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011440929468011 | $3.15 |
| RAYMOND URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0443047852615539 | $2.78 |
| RAYMOND VALENTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9171577387) | ($2,167.47) |
| RAYMOND VALENTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9171577387 | $2,167.47 |
| RAYMOND VALENTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9171577387) | ($1,871.83) |
| RAYMOND VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067625364007 | $2.00 |
| RAYMOND VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004500133450344 | $12.54 |
| RAYMOND VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.314528245469999 | $2.78 |
| RAYMOND VAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,062.00 |
| RAYMOND VAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.725775172) | ($10,089.44) |
| RAYMOND VAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10152277) | ($3,210.66) |
| RAYMOND VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016146326253305 | $59.99 |
| RAYMOND VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.153678204592 | $85.04 |
| RAYMOND VAN DAALEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (7.022) | ($472.76) |
| RAYMOND VAN DAALEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 471.59 | $472.76 |
| RAYMOND VAN DAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011882263347531 | $50.31 |
| RAYMOND VAN DAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1147932087885 | $9.39 |
| RAYMOND VAN DAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014837735747775 | $1.06 |
| RAYMOND VAN DE VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.342773066782 | $11.39 |
| RAYMOND VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021581438792 | $0.04 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448559327739999 | $137.95 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069986641644 | $13.66 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78587444899 | $0.62 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35339154984 | $0.22 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081491709176 | $0.07 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20870431863 | $0.71 |
| RAYMOND VANPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0295301061929999 | $0.69 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016378 | $64.00 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000516) | ($19.98) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.73) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($20.01) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,546.49) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,732.45) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44051946) | ($17,031.49) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017454) | ($49.97) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017432) | ($49.91) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.68076536) | ($33,376.06) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01173818142) | ($33.08) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039787) | ($15.46) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004254220393) | ($10.22) |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174286365272596 | $69.81 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14581833120441 | $0.22 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394358633433123 | $116.89 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099796478676 | $0.10 |
| RAYMOND VD KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039800358146 | $0.11 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.147713) | ($300.00) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 534.418 | $300.00 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BCH | (1.13959) | ($231.97) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 231.986 | $231.97 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (2,878.81) | ($391.68) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 388.956 | $391.68 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 533.618 | $300.00 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.175124) | ($356.19) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 429.753 | $356.19 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 481.106 | $275.00 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (45.94) | ($45.94) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 55.184 | $45.94 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (56.981843) | ($19.96) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (810.354059) | ($284.69) |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054175545096 | $16.03 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9785756268242 | $21.77 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019278161730089 | $5.12 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001449558148354 | $0.00 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7297435798 | $4.49 |
| RAYMOND VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36283649961455 | $0.05 |
| RAYMOND VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131962203193 | $39.06 |
| RAYMOND VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024134426797 | $0.00 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003681850409 | $0.00 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015443755622 | $0.00 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051629560264 | $0.00 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77334325439999 | $3.00 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000502822186299999 | $0.01 |
| RAYMOND VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000029160982706 | $0.00 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046270948168 | $142.39 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037719682659 | $0.01 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4317778885 | $5.43 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.044900457 | $13.51 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000333639515979999 | $0.00 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00644945102179999 | $0.71 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026205137985 | $0.00 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007484280071 | $0.00 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028476591339 | $0.00 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00073376781745 | $0.02 |
| RAYMOND VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00057095974759 | $0.00 |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.285356714) | ($49,896.26) |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.285356714 | $49,896.26 |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,635.70) |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.185356) | ($43,209.66) |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005297536444) | ($16.73) |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005297536444 | $16.73 |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00053046) | ($16.73) |
| RAYMOND WALINTUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325320274907665 | $128.75 |
| RAYMOND WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023139995059 | $0.00 |
| RAYMOND WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342466199 | $0.47 |
| RAYMOND WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970490121269999 | $0.93 |
| RAYMOND WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.155811687 | $27.76 |
| RAYMOND WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12048102) | ($4,670.00) |
| RAYMOND WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12048102 | $4,670.00 |
| RAYMOND WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12048102) | ($4,656.11) |
| RAYMOND WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377559) | ($150.00) |
| RAYMOND WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377559 | $150.00 |
| RAYMOND WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377559) | ($136.89) |
| RAYMOND WANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.099979272) | ($2,956.34) |
| RAYMOND WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.099979272 | $2,956.34 |
| RAYMOND WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09997927) | ($2,976.12) |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122367488885 | $43.62 |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019149367249 | $0.00 |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000507576245719999 | $0.00 |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077059172787 | $0.00 |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000147243865269999 | $0.00 |
| RAYMOND WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000073551694767 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00077644 | $22.40 |
| RAYMOND WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003460569801) | ($10.00) |
| RAYMOND WARD | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002578481311) | ($5.00) |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304883819699999 | $92.92 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015479104799 | $30.20 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.22038502209999 | $4.14 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1206589866 | $2.59 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028928833026 | $0.26 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.426385154459999 | $1.46 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046858414996 | $0.35 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050878049602 | $0.36 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.207713951329999 | $0.11 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27262815988 | $0.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000778524007709999 | $0.02 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020793220317 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25144288002 | $0.25 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022381425088 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015718856589 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049920395041 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00134587101429999 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035237779764 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010221029162 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026631415336 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000149396583303999 | $0.00 |
| RAYMOND WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024039457951 | $0.00 |
| RAYMOND WEI HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00145588094) | ($4.36) |
| RAYMOND WEI HUI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00145588094 | $4.36 |
| RAYMOND WEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003683785359925 | $0.01 |
| RAYMOND WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127373541705 | $37.70 |
| RAYMOND WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24687452486 | $14.56 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019583834838 | $58.75 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38352859841 | $0.45 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012894309486 | $25.16 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076249346606 | $0.00 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6253104586 | $2.08 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05326550012 | $0.03 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00949841758599999 | $0.08 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117206410961 | $0.40 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00251584739989999 | $0.28 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000915346781589999 | $0.07 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.092877898346 | $0.14 |
| RAYMOND WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00643067394779999 | $0.02 |
| RAYMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000336337411259999 | $0.10 |
| RAYMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018139537275 | $0.02 |
| RAYMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002549035021399999 | $0.00 |
| RAYMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002976875577 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000832195583 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030676024749 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007041768531 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124188649857999 | $0.01 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035719687255 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001126058798385 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041536654925999 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016667214272 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063536958611 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000283729366869999 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000742766584739999 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017993337585 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069197415146 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006354133145 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000055121674557 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035979363465 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015735173893 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000033621130865999 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000004666665306 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005664551946 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000070572982404 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000085592762479 | $0.00 |
| RAYMOND WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016301153855 | $0.00 |
| RAYMOND WIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186345693029999 | $0.55 |
| RAYMOND WIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.267326843 | $75.53 |
| RAYMOND WIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.680970172 | $2.68 |
| RAYMOND WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005118677531 | $0.00 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 444.960903 | $395.62 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 240.45153683 | $331.82 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116685173089999 | $34.54 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0246471483 | $1.61 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087411525148 | $0.00 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017400242438 | $0.00 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031456277015 | $0.00 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507441388 | $15.02 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5656338509999 | $25.02 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8485206539999 | $9.95 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043966253587 | $0.06 |
| RAYMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.100480458889 | $0.18 |
| RAYMOND WONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61669636007 | $0.62 |
| RAYMOND WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 0.0412 | $0.10 |
| RAYMOND WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (22,000.0) | ($22,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0014139 | $56.11 |
| RAYMOND WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 0.006 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,487.325053) | ($10,487.33) |
| RAYMOND WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 0.0065 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001037 | $0.40 |
| RAYMOND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.11) | ($80,148.83) |
| RAYMOND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($74,722.90) |
| RAYMOND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | TUSD | 15,000.0 | $15,000.00 |
| RAYMOND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (14,000.0) | ($14,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TUSD | 25,000.0 | $25,000.00 |
| RAYMOND WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TUSD | 15,000.0 | $15,000.00 |
| RAYMOND WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TUSD | 9,000.0 | $9,000.00 |
| RAYMOND WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,868.188115722) | ($2,983.54) |
| RAYMOND WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 0.0058 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (55,000.0) | ($55,000.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,402.82 |
| RAYMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $59,914.91 |
| RAYMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,591.72 |
| RAYMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $62,601.41 |
| RAYMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,231.40) |
| RAYMOND WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,013.06) |
| RAYMOND WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 22.214363358 | $52,812.87 |
| RAYMOND WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,816.54) |
| RAYMOND WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($31,202.42) |
| RAYMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($48,521.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (38.28997924) | ($2,839.05) |
| RAYMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.52711609) | ($44,891.10) |
| RAYMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,200.314234) | ($4,073.07) |
| RAYMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.359190289) | ($27,660.69) |
| RAYMOND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,300.0) | ($10,300.00) |
| RAYMOND WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 0.1269 | $0.17 |
| RAYMOND WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 203,377.63086 | $42.60 |
| RAYMOND WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 44,998.87 | $9.22 |
| RAYMOND WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($705.90) |
| RAYMOND WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.55808737 | $16,893.12 |
| RAYMOND WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55836076) | ($16,924.92) |
| RAYMOND WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (248,529.495665) | ($39.53) |
| RAYMOND WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 0.0412 | $0.05 |
| RAYMOND WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | TUSD | 9,950.0 | $9,950.00 |
| RAYMOND WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 0.0241 | $0.03 |
| RAYMOND WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (300.0) | ($212.88) |
| RAYMOND WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| RAYMOND WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33.428 | $13.00 |
| RAYMOND WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.0196 | $0.02 |
| RAYMOND WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (20,014.56) | ($14,114.27) |
| RAYMOND WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.23 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444292363937632 | $174.02 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.678287475172 | $287.17 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095744207115345 | $277.96 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.736842496473 | $19.86 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.2167633362689 | $21.53 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012678849704 | $0.02 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060994952902207 | $6.03 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013867502168 | $0.06 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031456805090999 | $0.00 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01423393914 | $4.53 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039600053633 | $0.00 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021813239211999 | $0.00 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9182663178 | $109.20 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 488.9206621363 | $488.92 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 140.039448243 | $100.40 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178859771789999 | $0.53 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50553648094 | $928.98 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.91279699852 | $33.91 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.705640123 | $90.14 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017550740873 | $0.00 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027583718955 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069819513141 | $20.66 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67958355177 | $1,365.73 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021903501244 | $0.04 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058457253177 | $17.30 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197390615069999 | $5.81 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02191106531318 | $0.02 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028854757041 | $5.63 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81727541263 | $0.65 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91858036507 | $0.58 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048770638479 | $0.54 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06692038214 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014062999237 | $0.01 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.830019834929999 | $0.40 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081927562916 | $0.49 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040106488188 | $1.59 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002257357498 | $0.72 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014453517063999 | $0.09 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003788613803 | $0.09 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 152.357520782799 | $0.26 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012798657459 | $0.02 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020555221532 | $0.48 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51277065579999 | $0.05 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462004797 | $0.42 |
| RAYMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.164884924 | $880.16 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012861915165 | $0.38 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015380582336 | $30.01 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3169741746 | $5.80 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.017307354599 | $1.27 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052377235101 | $0.58 |
| RAYMOND WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53572491102 | $0.69 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059907986787 | $0.02 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004898024053 | $0.01 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027608140905 | $0.02 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065026533931 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021926462778 | $0.02 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003990541445699 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006222293842 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002794073264 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000005980341298 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077224016 | $0.00 |
| RAYMOND WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000041347155539 | $0.00 |
| RAYMOND WORLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090063237469 | $0.27 |
| RAYMOND WORLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013016967838 | $0.03 |
| RAYMOND WORLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00130210906268 | $0.01 |
| RAYMOND WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1525 | $5,972.27 |
| RAYMOND WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.730692) | ($22,297.07) |
| RAYMOND WU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.820712) | ($262.99) |
| RAYMOND WU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.439403) | ($214.44) |
| RAYMOND WU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (280.33) | ($152.49) |
| RAYMOND WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| RAYMOND WU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| RAYMOND WU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAYMOND WU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,490.0) | ($8,490.00) |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025092351243 | $75.97 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009984600331 | $19.29 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.209309789999 | $389.21 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025722687487659 | $95.07 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3591466584374 | $1.01 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7896872082288 | $1.79 |
| RAYMOND WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055097374673709 | $2.06 |
| RAYMOND Y KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RAYMOND Y KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAYMOND Y KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.42135 | $1,000.00 |
| RAYMOND Y KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RAYMOND Y KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06356 | $2,000.00 |
| RAYMOND Y KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03323443 | $1,008.12 |
| RAYMOND Y KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028907665775 | $56.47 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 14.8233675 | $2.95 |
| RAYMOND YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 30.6083726 | $6.14 |
| RAYMOND YANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (30.56) | ($6.13) |
| RAYMOND YANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 6.112 | $6.13 |
| RAYMOND YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 10.316363 | $1.98 |
| RAYMOND YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (56.11) | ($56.11) |
| RAYMOND YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.56286 | $56.11 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.56286) | ($55.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 3.86968233 | $387.55 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 0.4926629 | $150.03 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (3.8386) | ($383.89) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 381.902 | $383.89 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (0.0308) | ($3.08) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3.065 | $3.08 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BCH | (0.49231) | ($149.66) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 149.081 | $149.66 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (534.05) | ($534.05) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.61189 | $534.05 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (5.61189) | ($534.06) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $670.11 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($670.00) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 670.295 | $670.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (670.29) | ($670.29) |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 6.66326 | $670.29 |
| RAYMOND YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (6.66326) | ($670.54) |
| RAYMOND YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 22.8710059 | $4.28 |
| RAYMOND YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (33.23) | ($6.23) |
| RAYMOND YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 6.193 | $6.23 |
| RAYMOND YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (6.19) | ($6.19) |
| RAYMOND YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.06543 | $6.19 |
| RAYMOND YANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 36.3924 | $6.18 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (36.39) | ($5.74) |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.69 | $5.74 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.69) | ($5.69) |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.07662 | $5.69 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 51.78 | $7.68 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (51.78) | ($7.70) |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7.638 | $7.70 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7.64) | ($7.64) |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.11244 | $7.64 |
| RAYMOND YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25449) | ($17.32) |
| RAYMOND YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 57.448 | $8.28 |
| RAYMOND YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (57.44) | ($8.21) |
| RAYMOND YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 8.181 | $8.21 |
| RAYMOND YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 87.26 | $11.78 |
| RAYMOND YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (87.24) | ($12.05) |
| RAYMOND YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 12.021 | $12.05 |
| RAYMOND YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.2) | ($20.20) |
| RAYMOND YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006669 | $20.20 |
| RAYMOND YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 37.88 | $5.33 |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 45.14 | $5.79 |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (83.04) | ($10.66) |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10.566 | $10.66 |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.57) | ($10.57) |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003623 | $10.57 |
| RAYMOND YANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010292) | ($29.95) |
| RAYMOND YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAYMOND YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.004) | ($100.00) |
| RAYMOND YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 113.496 | $14.20 |
| RAYMOND YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (113.47) | ($14.20) |
| RAYMOND YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14.1 | $14.20 |
| RAYMOND YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (14.1) | ($14.10) |
| RAYMOND YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0004886 | $14.10 |
| RAYMOND YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 129.8263654 | $15.94 |
| RAYMOND YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (129.85) | ($16.12) |
| RAYMOND YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 15.901 | $16.12 |
| RAYMOND YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.9) | ($15.90) |
| RAYMOND YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.008931 | $15.90 |
| RAYMOND YANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 101.9161073 | $14.01 |
| RAYMOND YANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (101.93) | ($14.01) |
| RAYMOND YANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 14.07 | $14.01 |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 43.408901 | $6.17 |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (43.41) | ($6.17) |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6.167 | $6.17 |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.23) | ($20.23) |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 1.9467 | $20.23 |
| RAYMOND YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008931) | ($17.74) |
| RAYMOND YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1.9467) | ($19.87) |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 70.4709825 | $10.11 |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 70.3034593 | $10.16 |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (140.72) | ($20.32) |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 20.342 | $20.32 |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.35) | ($20.35) |
| RAYMOND YANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006797 | $20.35 |
| RAYMOND YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 195.8202267 | $28.43 |
| RAYMOND YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (195.82) | ($28.40) |
| RAYMOND YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 28.258 | $28.40 |
| RAYMOND YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (28.25) | ($28.25) |
| RAYMOND YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0009419 | $28.25 |
| RAYMOND YANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021102) | ($66.20) |
| RAYMOND YANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 5.5378 | $50.00 |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (5.5378) | ($50.20) |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 3.3739 | $30.00 |
| RAYMOND YANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (3.3739) | ($30.20) |
| RAYMOND YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 128.5113037 | $17.89 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (128.49) | ($17.94) |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17.899 | $17.94 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (17.9) | ($17.90) |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005965 | $17.90 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 97.4873075 | $12.92 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (97.55) | ($12.92) |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12.911 | $12.92 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.91) | ($12.91) |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004451 | $12.91 |
| RAYMOND YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010416) | ($30.31) |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017205735885 | $0.51 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6781553766 | $9.26 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055481806273 | $0.49 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046766754964 | $0.01 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5378870539 | $0.63 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077389886205 | $0.15 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023593002081999 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047293709170999 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0474642541765 | $0.04 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023988098632299 | $0.04 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000063116408162 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0350382723598 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000084123962847 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000004372683598 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001535495223 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000095293399584 | $0.00 |
| RAYMOND YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00922857169329999 | $0.01 |
| RAYMOND YAO ZONG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,801.087977 | $11,801.09 |
| RAYMOND YAO ZONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095899150703 | $2.84 |
| RAYMOND YAO ZONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283584288939999 | $0.03 |
| RAYMOND YAO ZONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.218740448289999 | $0.22 |
| RAYMOND YAO ZONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.0812730587 | $129.08 |
| RAYMOND YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142099711215 | $4.52 |
| RAYMOND YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001207308507 | $0.00 |
| RAYMOND YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012448518717 | $0.02 |
| RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001099932369999999 | $0.00 |
| RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101602845899999 | $0.01 |
| RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31278588249999 | $1.31 |
| RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.614108369279999 | $0.49 |
| RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019627507723 | $0.03 |
| RAYMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001897779495 | $0.00 |
| RAYMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000082501355849999 | $0.00 |
| RAYMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046263556781 | $0.00 |
| RAYMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000097680618639 | $0.00 |
| RAYMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000209307213519999 | $0.00 |
| RAYMOND YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111635595249999 | $0.00 |
| RAYMOND YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074272419683 | $0.00 |
| RAYMOND YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013537461013 | $0.01 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.802640141) | ($75.28) |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (149.481765) | ($145.54) |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981550548 | $0.50 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056720317788999 | $0.01 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0599012613404 | $0.08 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09575703751001 | $0.09 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081079479631 | $0.90 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021562846851 | $0.00 |
| RAYMOND YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115400594409999 | $0.46 |
| RAYMOND YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003272845816 | $99.94 |
| RAYMOND YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021724890446 | $42.39 |
| RAYMOND YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199497671649999 | $2.22 |
| RAYMOND YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18405725584 | $1.62 |
| RAYMOND YOST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56161766388 | $0.56 |
| RAYMOND YOST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004318998296 | $0.00 |
| RAYMOND YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137376197942 | $0.41 |
| RAYMOND YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.555539484 | $3.13 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70,790.63540953 | $101,364.31 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,044.51452488) | ($18,044.51) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,044.51452488 | $18,044.51 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (18,044.51) | ($18,044.51) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,272.1663) | ($8,752.00) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,272.1663 | $8,752.00 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1890372636) | ($426.77) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1890372636 | $426.77 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (8,272.1663) | ($9,049.75) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62,316.241644082) | ($35,000.00) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62,316.241644082 | $35,000.00 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,389.53) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27,957.056 | $28,389.53 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (11,642.443) | ($6,610.47) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,479.951 | $6,610.47 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1890372636) | ($383.56) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (34,312.011524) | ($34,312.01) |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069569843732 | $0.21 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.466484354 | $26.50 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009453337881633 | $2.62 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.19836819762 | $81.20 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 479.011633134 | $484.06 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0552723565839999 | $0.03 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.566894935729999 | $5.00 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.926958187699999 | $0.14 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8555598645 | $5.27 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10164831084 | $0.04 |
| RAYMOND YUFAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046370407205 | $0.04 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017722157311 | $5.24 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14472942126 | $0.17 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038973545831 | $7.60 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.834825467 | $27.83 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82344901447 | $0.52 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046526639476 | $0.01 |
| RAYMOND ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127197030172 | $0.93 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $151.77 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095395395355 | $58.34 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041238754664999 | $81.73 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.951703434 | $194.95 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9979672914 | $4.39 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066254053295 | $3.96 |
| RAYMOND ZEYGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039194433022 | $0.24 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018833730286 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000127418171 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002865505152 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001551217561 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110172026784999 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000206612349639999 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023817898328 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019325973628 | $0.00 |
| RAYMOND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000160601962649999 | $0.00 |
| RAYMOND ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193003105249 | $57.01 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (711.55) | ($711.55) |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0177817 | $711.55 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.049508 | $1,929.87 |
| RAYMOND ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556347465) | ($9,962.20) |
| RAYMOND ZHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556347465 | $9,962.20 |
| RAYMOND ZHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.3048038829) | ($11,144.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,786.0 | $2,786.00 |
| RAYMOND ZHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,086.0) | ($1,086.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMOND ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0628 | $2,111.65 |
| RAYMOND ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.09025821) | ($3,236.99) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.09025821 | $3,236.99 |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.236307139) | ($11,000.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.182543035 | $13,599.30 |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2470892142) | ($330.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.538416589) | ($5,488.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1361524977) | ($164.64) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.54492804 | $6,705.11 |
| RAYMOND ZHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.183447035) | ($2,330.00) |
| RAYMOND ZHU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.681404803 | $2,861.38 |
| RAYMOND ZHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.065550341105) | ($69.90) |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003857988429 | $11.42 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031176651399 | $59.46 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020800141484 | $0.00 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.226676593 | $16.04 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3500813941 | $5.24 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7440107833 | $8.27 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007073458266603 | $28.06 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001609394229975 | $1.87 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.542414905114 | $1.54 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.252251944 | $46.97 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4091905167 | $26.77 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50419876272 | $4.45 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037816707267 | $0.00 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17462298437 | $70.23 |
| RAYMOND ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123388782291 | $4.88 |
| RAYMONDA BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027430867841 | $83.34 |
| RAYMONDA BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6437267189999 | $42.64 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 32.543706 | $32.54 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (32.54) | ($32.54) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 15.065 | $32.54 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01699402 | $657.77 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00037255 | $13.43 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 36.522617 | $1.79 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 150.009457 | $150.01 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035952 | $10.47 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010129 | $30.00 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 39.145 | $30.00 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 5.0597 | $105.25 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0003687 | $10.90 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0010173 | $30.00 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0010323 | $30.00 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00034556 | $10.01 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.01) | ($30.01) |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0010144 | $30.01 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00036215 | $10.51 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9804878376074 | $46.48 |
| RAYMONDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05158928868 | $0.00 |
| RAYMONDO LOSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019076742873 | $57.16 |
| RAYMONDO LOSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3238396155 | $2.54 |
| RAYMONDO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004279566493565 | $0.13 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.964862 | $18.76 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 35.7007039 | $6.95 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 88.9949009 | $17.20 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAYMONIKK GORDON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005773199675 | $17.09 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85677769409999 | $2.16 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2860331379999 | $54.29 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.422396894 | $278.60 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4798741057 | $7.20 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16365304006 | $1.44 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9907662685 | $1.75 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.69327598819999 | $0.11 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110285014498 | $0.17 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126850676783 | $0.01 |
| RAYMONIKK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21705650575 | $0.21 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015509435511 | $468.10 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74463002045 | $0.87 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007963551543799999 | $0.00 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081326764277 | $0.08 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.722964014 | $17.22 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44769222893 | $4.98 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0302679897989999 | $0.27 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6848017868 | $0.54 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076441621768 | $5.60 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8721218644 | $2.98 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056247404783 | $6.18 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19635083526 | $1.21 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023335704055 | $5.29 |
| RAYMONNA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013497684748 | $0.10 |
| RAYMUND AÑORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234125583702 | $0.00 |
| RAYMUND BESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388033451572199 | $0.42 |
| RAYMUND ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.325321475713 | $1.33 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007681) | ($310.10) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 309.605 | $310.10 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0027896 | $110.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00061) | ($24.97) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 24.896 | $24.97 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($20.97) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 20.929 | $20.97 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000497) | ($20.99) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.028 | $20.99 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002509 | $100.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002605 | $100.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.006427) | ($250.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 250.34 | $250.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.004998) | ($198.28) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 198.187 | $198.28 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (770.53) | ($770.53) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0250577 | $770.53 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025065) | ($747.74) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 731.231 | $747.74 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (730.0) | ($730.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 1,006.869 | $730.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,006.863) | ($659.24) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 660.552 | $659.24 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (662.38) | ($662.38) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0226998 | $662.38 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.022712) | ($656.85) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 655.94 | $656.85 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 681.261 | $450.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 315.793 | $205.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (997.31) | ($605.37) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 602.554 | $605.37 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (603.0) | ($603.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0199835 | $603.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.010075) | ($299.97) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 299.736 | $299.97 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.009914) | ($293.66) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 292.787 | $293.66 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (593.0) | ($593.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0200316 | $593.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001765) | ($55.00) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 55.043 | $55.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (56.89) | ($56.89) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019559 | $56.89 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.020225) | ($554.87) |
| RAYMUND GIGANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 553.688 | $554.87 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064967802770642 | $2.10 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094773072327 | $0.01 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019105286081 | $0.00 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.32886933749999 | $8.33 |
| RAYMUND GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7286027224636 | $0.44 |
| RAYMUND LAYUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268648612819999 | $81.57 |
| RAYMUND LAYUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244948646279999 | $47.80 |
| RAYMUND LAYUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.599570452 | $41.70 |
| RAYMUND LAYUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.58434480489999 | $62.06 |
| RAYMUND LAYUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46077213074 | $18.23 |
| RAYMUND PANG ONN PHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12.433) | ($5.32) |
| RAYMUND PANG ONN PHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001844 | $5.32 |
| RAYMUND PANG ONN PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004548671738 | $0.09 |
| RAYMUND PANG ONN PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.866834494699 | $7.60 |
| RAYMUND PANG ONN PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.321843616 | $1.32 |
| RAYMUND POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000588092089019999 | $0.00 |
| RAYMUND POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024538757817 | $0.00 |
| RAYMUND POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00368713176479999 | $0.00 |
| RAYMUND TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $16.03 |
| RAYMUND TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.42 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000281060899999999 | $0.00 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552526156339999 | $0.07 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014734668016 | $0.00 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031501295043 | $0.02 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000444323899099999 | $0.00 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000341693284999999 | $0.00 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000364133424998 | $0.10 |
| RAYMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055204356924 | $0.00 |
| RAYMUND WEIL FELISMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000472161917199799 | $0.00 |
| RAYMUNDA RODRIGUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041228916 | $0.04 |
| RAYMUNDO ASCENCIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007575310415 | $0.00 |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.765644038) | ($132.94) |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.765644038 | $132.94 |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.247196033) | ($90.25) |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.247196033 | $90.25 |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (48.765644038) | ($136.54) |
| RAYMUNDO BALADI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (90.247196) | ($90.25) |
| RAYMUNDO BALADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7535066718604 | $0.75 |
| RAYMUNDO BALADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7802221228174 | $3.40 |
| RAYMUNDO ESCARRÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.540104303 | $102.70 |
| RAYMUNDO GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000132269910009999 | $0.00 |
| RAYMUNDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018904101521 | $0.37 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6531818546) | ($1,000.00) |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6531818546 | $1,000.00 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.34272664) | ($150.00) |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.34272664 | $150.00 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097060686592 | $0.29 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028547422338 | $57.91 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6234349134 | $3.53 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46344686766 | $4.15 |
| RAYMUNDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.095714278231 | $0.10 |
| RAYMUNDO OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6031260035 | $1.27 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.794681448) | ($216.79) |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.794681448 | $216.79 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.210478103) | ($35,948.78) |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.210478103 | $35,948.78 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2104781) | ($36,311.55) |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626700597767599 | $219.12 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057480923225 | $11.22 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9467394826589 | $0.95 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012104728608 | $0.89 |
| RAYMUNDO PEREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014407393993 | $0.00 |
| RAYMUNDO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030950610427 | $0.01 |
| RAYMUNDO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010127961939799 | $0.00 |
| RAYMUNDO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021775505003 | $0.00 |
| RAYMUNDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021283434875 | $0.04 |
| RAYMUNDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005002024181 | $0.00 |
| RAYMUNDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016555494932 | $0.00 |
| RAYMUNDO REYNA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000280407598019999 | $0.00 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (430.63266427) | ($234.17) |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 430.63266427 | $234.17 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.343746858) | ($113.38) |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.343746858 | $113.38 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.343746) | ($113.48) |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138193868002 | $0.40 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001735221824 | $0.00 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056159202904 | $0.01 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3313252218655 | $4.83 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028422877266 | $0.02 |
| RAYMUNDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031479414246905 | $2.10 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016728649779733 | $50.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098309052222 | $18.99 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0771380107 | $3.15 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31051886725 | $3.41 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065326560617 | $0.57 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94930567941 | $0.14 |
| RAYMUNDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.133724464189 | $0.81 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,562.539656978) | ($1,227.82) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,562.539656978 | $1,227.82 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5130476706) | ($13,608.65) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5130476706 | $13,608.65 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.281097834) | ($90.67) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.281097834 | $90.67 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.978483953) | ($6,989.24) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.978483953 | $6,989.24 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (609.996687153) | ($2,439.99) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 609.996687153 | $2,439.99 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,643.642832588) | ($7,643.64) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,643.642832588 | $7,643.64 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | COMP | (2.281097834) | ($89.90) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | UNI | (609.996687153) | ($2,397.29) |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033067866964351 | $113.03 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043585713044582 | $101.18 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.400232675654 | $12.61 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.4315577792 | $94.43 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7208888806314 | $17.82 |
| RAYMUNDO SHOATS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00717095263705669 | $0.63 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 4.913055479 | $89.12 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 5.927283838 | $97.10 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 9.219124936 | $96.53 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 10.438002512 | $96.18 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 11.000363419 | $96.48 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29816257944 | $0.24 |
| RAYMUNDO VEYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71610853085 | $7.96 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03258279 | $92.95 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 10.84645371 | $60.64 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.059985 | $102.85 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 133.58902 | $115.40 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00221492 | $86.62 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240063655596 | $7.05 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9280277352423 | $3.98 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040487970724 | $7.82 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0861161094 | $0.61 |
| RAYMUNDO ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102961200046 | $0.51 |
| RAYNA AE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120949296416 | $35.80 |
| RAYNA AE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000762179827569999 | $1.49 |
| RAYNA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080911556932 | $0.05 |
| RAYNA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019907589364 | $0.00 |
| RAYNA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150525458519999 | $29.37 |
| RAYNA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.87241830869999 | $0.20 |
| RAYNA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000136457185158 | $0.00 |
| RAYNAH HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4679769884 | $2,924.94 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020726615509 | $0.01 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003077542533 | $0.00 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000254347341 | $0.00 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000117700190412 | $0.00 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041991691473 | $0.00 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016581080924 | $0.00 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.43126282 | $0.75 |
| RAYNALD DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000000222642473689999 | $0.00 |
| RAYNALD FALADE-OBALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01440962449 | $28.12 |
| RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $536.88 |
| RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624495687 | [illegible] |
| RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.351469351648 | $1.65 |
| RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003246335619 | $0.58 |
| RAYNARD DARTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65917768271 | $0.10 |
| RAYNARD MCDOWELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6296236867 | $2.28 |
| RAYNARDT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31957545548 | $0.32 |
| RAYNE ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382696512145968 | $0.35 |
| RAYNE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001761707174 | $0.00 |
| RAYNE MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1138502324 | $4.85 |
| RAYNEL MERCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131115380224 | $0.04 |
| RAYNEL MERCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022249393742 | $0.00 |
| RAYNEL MERCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66785990382 | $0.53 |
| RAYNEL MERCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93742621469999 | $1.22 |
| RAYNEL MERCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29823235981 | $2.63 |
| RAYNELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032765732688 | $9.70 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.245 | $19.64 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.745 | $705.46 |
| RAYNER SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.049743678) | ($222.00) |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000065856238 | $0.00 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9803512464 | $2.30 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131277913373 | $0.03 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000166983599999999 | $0.00 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072738548331794 | $3.23 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46437941921 | $0.46 |
| RAYNER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024858192116 | $1.77 |
| RAYNI RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142328526679 | $42.13 |
| RAYNI RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111632027102 | $21.78 |
| RAYNIER KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3883175747876 | $0.37 |
| RAYNO BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.61293565228 | $15.84 |
| RAYNOLD GYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01653698043953 | $0.02 |
| RAYNOLD GYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33348455779999 | $0.19 |
| RAYNOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020907318315 | $0.62 |
| RAYNOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869683303119999 | $16.97 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26489072 | $10,949.36 |
| RAYNOLD OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17103654) | ($5,000.00) |
| RAYNOLD OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17103654 | $5,000.00 |
| RAYNOLD OLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17103654) | ($5,180.69) |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192602818386 | $60.20 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002505692045 | $0.05 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025937196858 | $0.03 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02250159292 | $0.02 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.132640011 | $16.41 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20510898346 | $0.03 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.695172656 | $5.79 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125247914379 | $4.96 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074493529454 | $0.00 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015994750141 | $0.09 |
| RAYNOLD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036675208818 | $0.05 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.751295067) | ($53,910.12) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.751295067 | $53,910.12 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (565.93) | ($565.93) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 565.93 | $565.93 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.78) | ($116.78) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 72.555025213 | $163,081.93 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.652771225) | ($165,124.36) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.652771225 | $165,124.36 |
| RAYNOR HOYT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (73.652771225) | ($140,460.38) |
| RAYNOR HOYT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.751295) | ($50,521.36) |
| RAYNOR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483064264919639 | $183.68 |
| RAYNOR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108350084658 | $0.00 |
| RAYNOR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549551428298 | $15.24 |
| RAYNOR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.360659509 | $29.36 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0010023 | $30.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.0) | ($260.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.0 | $260.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0088712 | $260.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0016705 | $50.00 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116922841075999 | $355.66 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106544988479 | $215.38 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.984687203 | $675.98 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.772951855 | $29.15 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4255119142 | $2.78 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6763130791 | $85.48 |
| RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136834925745 | $8.18 |
| RAYOL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486713633219999 | $149.91 |
| RAYOL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075280600305 | $151.47 |
| RAYOL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8699306723 | $1.87 |
| RAYOL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.48846553529999 | $8.50 |
| RAYOMAND PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6628384011) | ($1.24) |
| RAYOMAND PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01076645 | $312.94 |
| RAYOMAND PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.120495553) | ($1.40) |
| RAYOMAND PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.03) |
| RAYOMAND PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RAYOMAND PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 495.0 | $495.00 |
| RAYOMAND PATEL | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.65) | ($1.65) |
| RAYOMAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.851497921566 | $225.15 |
| RAYON BLAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003832186359) | ($10.95) |
| RAYON BLAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BAT | (44.710738364) | ($28.30) |
| RAYON BOOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.992129462579999 | $0.62 |
| RAYON MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027114894464 | $0.01 |
| RAYON MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2869503708 | $1.81 |
| RAYON MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01650003985 | $0.64 |
| RAYON MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030915437088 | $0.34 |
| RAYON MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25412789658 | $0.04 |
| RAYOND FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654496535019999 | $5.21 |
| RAYOND FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.483735768 | $29.48 |
| RAYQUAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007566635450299999 | $0.00 |
| RAYSA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034581835283 | $1.02 |
| RAYSA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121969029032999 | $0.10 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192102657909999 | $0.22 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043355608212 | $0.01 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0854161302929999 | $0.07 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050860019432 | $0.00 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059151160627 | $0.00 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032707399575 | $0.01 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017232076883 | $0.02 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025338757245 | $0.00 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29713896991 | $0.05 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042370638857 | $0.00 |
| RAYSHAN WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028235712548 | $0.00 |
| RAYSHON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018404540886 | $0.00 |
| RAYSHON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015292444901 | $0.00 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 2.29 | $402.29 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07861300167) | ($2,485.69) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07861300167 | $2,485.69 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (7,293.157097247) | ($3,135.60) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 7,293.157097247 | $3,135.60 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078613) | ($2,267.32) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (7,293.157097247) | ($2,453.45) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.29) | ($168.50) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.173998843) | ($122.31) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.173998843 | $122.31 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.979128385) | ($153.64) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.979128385 | $153.64 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (744.931670769) | ($723.90) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 744.931670769 | $723.90 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8991505552) | ($0.75) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8991505552 | $0.75 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001751463734) | ($0.16) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001751463734 | $0.16 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (745.8308) | ($624.94) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (51.173998843) | ($142.13) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.097130298) | ($124.85) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.097130298 | $124.85 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.980879849) | ($180.08) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000736595318) | ($2.20) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000736595318 | $2.20 |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (2.09713029) | ($123.46) |
| RAYVEN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007366) | ($2.21) |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410850241602594 | $15.41 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27887170067957 | $7.99 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038570048713 | $0.00 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6393857740998 | $3.11 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00896754589655219 | $1.34 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066297115079999 | $0.00 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058612614639 | $0.00 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051126722562318 | $0.47 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034071522615 | $0.00 |
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.099539940957 | $3.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAYVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037691632017999 | $0.00 |
| RAYVON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034087647613 | $0.00 |
| RAYYAN MAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044266119542 | $0.09 |
| RAYZ ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10923) | ($4,213.67) |
| RAYZ ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| RAYZ ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1319) | ($436.65) |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003590085407404 | $14.27 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.86744394297 | $12.77 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098084455064 | $0.01 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025838988213 | $0.03 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015744886005 | $0.00 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128395282853 | $0.00 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049399725075 8369 | $2.01 |
| RAYZ ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51880947189 | $3.19 |
| RAZ VOSKOBOINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078028746534 | $0.23 |
| RAZA AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028224474482 | $85.83 |
| RAZA AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188843334089999 | $0.00 |
| RAZA AHMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02363857452) | ($451.13) |
| RAZA AHMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001964968788) | ($37.50) |
| RAZA AHMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7859875153) | ($15,000.00) |
| RAZA AHMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.98348261 | $18,769.05 |
| RAZA AHMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064486447599 | $15.52 |
| RAZA FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022359029069 | $0.07 |
| RAZA RIFAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (37.368309) | ($19.98) |
| RAZA RIFAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (20,844.371679) | ($11,283.67) |
| RAZA RIFAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.225295) | ($21.26) |
| RAZA RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018056801359 | $5.34 |
| RAZA RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.835744986 | $179.09 |
| RAZA RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.887844351485 | $85.08 |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108307) | ($34.32) |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2421685235) | ($17.64) |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093152475886488 | $0.32 |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037090549781 | $0.00 |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020377352089071 | $0.25 |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0152781622831255 | $0.01 |
| RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00281540157 3067 | $0.01 |
| RAZAK BIN ZAINUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071026529327 | $0.00 |
| RAZALI ABDUL RAHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| RAZALI ABDUL RAHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (354.004382) | ($126.52) |
| RAZALI ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2510071601175 | $0.25 |
| RAZALI ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5759112799034 | $0.84 |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.155112825657 | $7.84 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478673968189999 | $14.17 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065168386823 | $1.27 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6453586329 | $3.68 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41228967777 | $3.64 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012105206704 | $0.72 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00357369627819999 | $0.52 |
| RAZDAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047444533653 | $0.30 |
| RAZEENA BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067655969005 | $0.00 |
| RAZI ABDERRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29117468749799 | $3.36 |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (268.768097525) | ($143.22) |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 268.768097525 | $143.22 |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.67) |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (263.768097) | ($140.85) |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028651109255 | $8.48 |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1755036325 | $7.27 |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2279177990581 | $0.94 |
| RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101543501957 | $0.00 |
| RAZIME ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136174920659999 | $0.00 |
| RAZIME ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038179759318 | $0.01 |
| RAZIME ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000091965025616 | $0.01 |
| RAZIN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4324474667 | $1.53 |
| RAZIQ AFKAR RAZNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.247344840327 | $4.15 |
| RAZIYE AKSAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028373343703 | $0.00 |
| RAZIYE AKSAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015284926974 | $0.02 |
| RAZIYE KIRBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080000900774 | $0.00 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024866225401 | $7.36 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082632246784 | $0.01 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459435593849999 | $8.96 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6775562184 | $8.68 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60621615389999 | $2.86 |
| RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30603103686 | $3.40 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02922609306) | ($5.00) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02922609306 | $5.00 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012425) | ($5.00) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012425 | $5.00 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000146623312 8) | ($0.59) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009662958431) | ($3.91) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01051633436) | ($336.61) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01051633436 | $336.61 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01024966532) | ($328.07) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00027962) | ($8.83) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.089952734) | ($54.59) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 95.089952734 | $54.59 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (95.088) | ($54.52) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0018019 | $54.52 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003911851191) | ($11.84) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001883239171) | ($0.57) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00139188) | ($41.17) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02187417972) | ($500.00) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006709117158) | ($15.34) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004895441421) | ($11.19) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02536452733 | $579.78 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0016715 | $38.21 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02242454142) | ($500.00) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02739503321 | $610.83 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006827734673) | ($15.22) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000334574158) | ($7.46) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $22.50 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $268.86 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002719302358) | ($0.58) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04164979618) | ($800.00) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001277217031) | ($24.53) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009241048527) | ($17.75) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03973795105 | $763.28 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01024966532 | $196.87 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001779300673) | ($3.75) |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790334995048 58 | $2.54 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246632049609999 | $4.81 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058811363349 | $0.00 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.613194346 | $31.40 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3652048555118 | $0.29 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127354240582 | $1.42 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114444880404 | $0.00 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008950412637 | $0.98 |
| RAZMIG KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020613423351 | $0.00 |
| RAZMIG YEREMIA YEREMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224936894479 | $50.29 |
| RAZMIG YEREMIA YEREMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6827190832 | $8.68 |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002197710757) | ($5.41) |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.13202517 | $277.92 |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1372766399) | ($288.85) |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.64) | ($21.64) |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (726.0) | ($726.00) |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.6900657121 | $1,406.69 |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2.36) | ($2.36) |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 0.07157 | $2.36 |
| RAZNIN RAMLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6905115367) | ($1,405.81) |
| RAZNIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010906480746 | $0.00 |
| RAZNIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1895634874239 | $0.27 |
| RAZNIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031017183838 | $0.00 |
| RAZNIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00182486807579999 | $0.00 |
| RAZNIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00047362610555 | $0.01 |
| RAZOV KRIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308570598929999 | $0.91 |
| RAZOV KRIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179654511429999 | $0.35 |
| RAZOV KRIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14375322148 | $0.09 |
| RAZVAN ADRIAN BOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5867030026636 | $0.56 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114079888084999 | $3.38 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020566506159 | $0.02 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.48641757289999 | $1.97 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082607905302 | $0.00 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086177954319 | $0.00 |
| RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058410987612 | $0.08 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002302367807 | $0.68 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032341554006 | $0.00 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055579229385 | $10.84 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33175761159999 | $1.06 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8074288972 | $1.13 |
| RAZVAN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457806096749999 | $5.09 |
| RAZVAN ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67880448169204 | $3.00 |
| RAZVAN ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.875509701 | $2.88 |
| RAZVAN ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22158542422 | $0.22 |
| RAZVAN ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081014618220486 | $0.00 |
| RAZVAN ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025171583372 | $0.01 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.955020437 | $9,098.63 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00541203 | $210.54 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00538406 | $198.76 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021612280917 | $64.81 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017060229544 | $0.02 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332613428871 | $60.15 |
| RAZVAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.790551804304999 | $0.79 |
| RAZVAN CALIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003490568799 | $0.00 |
| RAZVAN CALIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078787198751 | $0.00 |
| RAZVAN CHIRIȚĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024134930359 | $0.03 |
| RAZVAN CLENCI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01700831 | $501.25 |
| RAZVAN CLENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006193090308 | $17.62 |
| RAZVAN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023459009259 | $70.89 |
| RAZVAN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049299962205 | $0.06 |
| RAZVAN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015489069073 | $45.91 |
| RAZVAN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300606955239999 | $58.83 |
| RAZVAN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.765668608 | $12.50 |
| RAZVAN DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046090733926 | $0.01 |
| RAZVAN DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045784460098 | $0.00 |
| RAZVAN DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000729455360919999 | $0.01 |
| RAZVAN DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000295447026439999 | $0.00 |
| RAZVAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009849455020591 | $0.00 |
| RAZVAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050524055673 | $0.06 |
| RAZVAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00953757813629999 | $0.01 |
| RAZVAN FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020223782218 | $0.00 |
| RAZVAN FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000844762230569999 | $0.00 |
| RAZVAN FULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138966841542 | $0.41 |
| RAZVAN FULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000460798563689999 | $0.01 |
| RAZVAN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804647306587 | $0.87 |
| RAZVAN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38440489709999 | $1.50 |
| RAZVAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2440378362 51 | $1.27 |
| RAZVAN LEFTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| RAZVAN LEFTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 8,780.011483 | $8,780.01 |
| RAZVAN LEFTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (80.0) | ($1,085.26) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 69.5 | $559.15 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $432.19 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 437.3 | $406.96 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0786 | $2,286.75 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0517 | $1,524.22 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| RAZVAN LEFTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 683.5 | $525.61 |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,575.14176 | $2,575.14 |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,012.06) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29683426) | ($8,927.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,001.3 | $477.00 |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAZVAN LEFTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $375.00 |
| RAZVAN LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010449524276611 | $31.20 |
| RAZVAN LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 636.653860616019 | $655.82 |
| RAZVAN LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014269628419 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAZVAN LUPANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.547243907818 | $8.70 |
| RAZVAN MARINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| RAZVAN MARINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| RAZVAN MARINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| RAZVAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.892810052 | $110.89 |
| RAZVAN MEREUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417932689995 | $0.42 |
| RAZVAN MEREUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073748187199 | $14.39 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012509283623 | $0.04 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045559091622 | $140.16 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051685856288 | $103.13 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.919595552 | $226.92 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.228250092999 | $66.70 |
| RAZVAN MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 226.116916555 | $226.12 |
| RAZVAN MOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053132264703 | $0.02 |
| RAZVAN MOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9761766156 | $2.50 |
| RAZVAN MOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1304393314 | $4.36 |
| RAZVAN NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6718935844949 | $10.80 |
| RAZVAN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155793083349 | $0.00 |
| RAZVAN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032466968727 | $0.04 |
| RAZVAN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101232884859999 | $0.00 |
| RAZVAN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00431961830149999 | $0.00 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043872087715 | $0.13 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044217297294 | $0.01 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131192227059 | $0.26 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019660127082 | $0.02 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015217724919 | $0.00 |
| RAZVAN ORZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016358475204 | $0.02 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005979375525) | ($18.12) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005979375525 | $18.12 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.177078663) | ($8.52) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.177078663 | $8.52 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04589450009) | ($4.72) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04589450009 | $4.72 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.177078663) | ($8.52) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.0458945) | ($4.68) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001923257972) | ($0.05) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001923257972 | $0.05 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5543724007) | ($0.55) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5543724007 | $0.55 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00008480860501) | ($0.01) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00008480860501 | $0.01 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001254874417) | ($48.43) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001254874417 | $48.43 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02384649445) | ($0.03) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02384649445 | $0.03 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005998) | ($16.93) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001926956133) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001926956133 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001520328618) | ($0.06) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001520328618 | $0.06 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003210104252) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00003210104252 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007313451255) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007313451255 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000008741806727) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000008741806727 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.18641409 | $16.12 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.186498) | ($16.22) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001125) | ($42.78) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.676493 | $58.13 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.676493986) | ($57.82) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003206696901) | ($0.01) |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003206696901 | $0.01 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000004541050122) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000004541050122 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000006775506793) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000006775506793 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000000001842148353) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000000001842148353 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000154288327) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000154288327 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000000002465039) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000000002465039 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000000004416415478) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000000004416415478 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000001293) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000001293 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000002780519) | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000002780519 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000131) | ($3.60) |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.585 | $3.60 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4.14) | ($4.14) |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.13125 | $4.14 |
| RAZVAN PETRARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.13125) | ($4.15) |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125240362281804 | $50.10 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019256392793785 | $0.06 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00234553369453311 | $0.00 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0238853754235132 | $0.03 |
| RAZVAN PETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000084914453800074 | $0.01 |
| RAZVAN PIETRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030330296617 | $0.00 |
| RAZVAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081028782283 | $0.24 |
| RAZVAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.948212792428 | $4.04 |
| RAZVAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073098649084 | $0.00 |
| RAZVAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066706607562 | $0.01 |
| RAZVAN PUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157281339254 | $4.65 |
| RAZVAN PUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083165489037 | $0.01 |
| RAZVAN PUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021084499511 | $0.15 |
| RAZVAN PUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000534089523159999 | $0.00 |
| RAZVAN RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104157940155 | $0.01 |
| RAZVAN RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.326273633 | $28.33 |
| RAZVAN STEOPOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15915619909 | $1.35 |
| RAZVAN STIRCU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,861.361896) | ($1,861.36) |
| RAZVAN STIRCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17945899525221 | $4.45 |
| RAZVAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019129533208 | $0.77 |
| RAZVAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03733150522539 | $5.32 |
| RAZVAN TINCABA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (202.511) | ($38.79) |
| RAZVAN TINCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05628760276148 | $0.01 |
| RAZVAN TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16484252417528 | $2.08 |
| RAZVAN UTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,034.492371 | $1,034.49 |
| RAZVAN UTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAZVAN UTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,041.65 | $2,041.65 |
| RAZVAN UTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAZVAN UTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 905.071759 | $905.07 |
| RAZVAN UTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| RAZVAN UTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925210215409999 | $0.01 |
| RAZVAN UTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.519103541439 | $1.52 |
| RAZVAN VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078330563964 | $0.00 |
| RAZVAN VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117823214253006 | $0.00 |
| RAZVAN VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049565834263 | $0.01 |
| RAZVAN VLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,420.40 |
| RAZVAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021105682343 | $62.37 |
| RAZVAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07245609504 | $145.68 |
| RAZVAN'S DIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077979352882 | $0.09 |
| RAZVAN'S DIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050326934124 | $100.35 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $475.90 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0496 | $151.32 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $28.94 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 4,003.0 | $2,308.48 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 2,241.0 | $309.85 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 929.819 | $420.18 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,672.9 | $852.77 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016578827247084 | $50.37 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161230840373999 | $0.34 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060915838685 | $1.08 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.7819166297 | $17.48 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.43204711439999 | $0.43 |
| RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5195988818 | $1.32 |
| RAZVAN-BOGDAN AFLOAREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.4418009302 | $245.45 |
| RAZVAN-DANIEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047793489859 | $1.47 |
| RAZVAN-DANIEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42460462674332 | $0.96 |
| RAZVAN-DANIEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024325459362 | $0.05 |
| RAZVAN-GABRIEL APOSTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017787397076 | $0.06 |
| RAZVAN-SEBSTIAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000615047162 | $0.00 |
| RAZZAQ ONOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038751916847 | $0.05 |
| RAZZAQ ONOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016317068375 | $31.84 |
| RAZZLE TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122527714996 | $3.63 |
| RAZZLE TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2147204059 | $8.21 |
| RB1977 APS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RB1977 APS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.0) | ($14,000.00) |
| RB1977 APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.617865782 | $168.62 |
| RBARAY RD LLC | CORCORAN ST NE, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.941099724 | $35.94 |
| RBARAY RD LLC | CORCORAN ST NE, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5473148307 | $1.60 |
| RBARAY RD LLC | CORCORAN ST NE, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00574859583999 | $0.15 |
| RBCH LTD. | NEXUS WAY, GRAND CAYMAN, KY1-9009 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049881261814 | $0.00 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003321705018 | $9.83 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3333445335 | $3.89 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035952416628 | $7.02 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,808.550815015 | $5,808.55 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063009958477 | $0.05 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0052672711188 | $0.03 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 132.540851973 | $5.40 |
| RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0606100820169999 | $0.08 |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2,400.0) | ($25,920.00) |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,143.9153832293 | $14,121.57 |
| RC VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196058631847327 | $0.02 |
| RC VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058032039677 | $0.00 |
| RCIH GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016897322981 | $5.00 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (24,425.225) | ($12,501.44) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12,530.871 | $12,501.44 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (23,445.515) | ($12,000.00) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11,938.497 | $12,000.00 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,120.891) | ($2,621.00) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,610.313 | $2,621.00 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (494.99683) | ($9,251.49) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,197.244 | $9,251.49 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (675.46822) | ($22,061.60) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21,653.233 | $22,061.60 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (24.37143) | ($796.00) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 783.127 | $796.00 |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,349.47642948202 | $1,402.61 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.998677 | $5,538.78 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 5/11/2022 | Earn | Incoming | Deposit | SUSHI | 4,491.78 | $6,097.33 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.39539707 | $2,462.27 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124266581 | $377.73 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3602946146 | $100.36 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267559304526 | $40.62 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.13497698369 | $124.62 |
| RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 28.7747627221 | $37.22 |
| RDAVILA RD LLC | 5041 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110728009758 | $338.04 |
| RDAVILA RD LLC | 5041 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.812628262019 | $100.67 |
| RDAVILA RD LLC | 5041 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25386013168 | $517.31 |
| RDC VISION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673795879359999 | $203.95 |
| RDC VISION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08375684203 | $165.40 |
| RDC VISION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.718013378 | $64.78 |
| RDC VISION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5075195907 | $22.14 |
| RDP 401K PSP | 20507 COUNTY LINE RD, ROSCOE, ILLINOIS 61073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1015252478 | $18.55 |
| RDP 401K PSP | 20507 COUNTY LINE RD, ROSCOE, ILLINOIS 61073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02925330574 | $0.10 |
| RE WUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020115172204094 | $0.00 |
| RE WUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045515322615 | $0.00 |
| REA BRAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009961897933 | $29.48 |
| REA BRAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034652396922 | $68.04 |
| REA BRAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7217104891 | $2.95 |
| REA BRAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122412079426 | $1.36 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($102,849.45) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $102,849.45 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.01) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,785.00) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5040118) | ($15,000.00) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5040118 | $15,000.00 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.499324) | ($74,136.92) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5040118) | ($14,950.40) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36.932731789) | ($36.93) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36.932731789 | $36.93 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3.620398166) | ($3.62) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3.620398166 | $3.62 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0109491721) | ($20.00) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0109491721 | $20.00 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.6563) | ($20.00) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.6563 | $20.00 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006564) | ($20.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006564 | $20.00 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000336) | ($9.99) |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.005575 | $9.99 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139693574773999 | $477.99 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 620.247899403 | $722.94 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092340187882 | $1.84 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38823329410221 | $0.39 |
| REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.038057538851547 | $0.04 |
| REA ESTRELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04024234 | $1,612.11 |
| REA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105088880584 | $30.71 |
| REA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24153959034 | $2.13 |
| REA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3422558676 | $0.34 |
| REA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129676421538 | $0.80 |
| REA NICOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.96451188 | $38,011.41 |
| REA NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420149436479999 | $139.64 |
| REA NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.803040260904 | $311.68 |
| REA NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.345296656 | $123.35 |
| REA NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.072746718292 | $25.76 |
| REAGAN AMISTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035327925209 | $10.46 |
| REAGAN AMISTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.543229686539 | $19.95 |
| REAGAN HEPI-PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119061938492 | $0.01 |
| REAGAN JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNT | (255.0) | ($549.50) |
| REAGAN JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.0) | ($993.18) |
| REAGAN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1842621222) | ($7,000.00) |
| REAGAN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |
| REAGAN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,116.633872) | ($3,116.63) |
| REAGAN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3,116.0 | $3,111.33 |
| REAGAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 11.030021 | $929.39 |
| REAGAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (250.0) | ($1,191.52) |
| REAGAN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0078772 | $19.27 |
| REAGAN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005836 | $19.57 |
| REAGAN JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.0) | ($373.48) |
| REAGAN JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($157.00) |
| REAGAN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,100.0) | ($2,421.10) |
| REAGAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01129461 | $23.42 |
| REAGAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.30352796 | $26.12 |
| REAGAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007979 | $24.06 |
| REAGAN JONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.00870837 | $17.29 |
| REAGAN JONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00058602 | $17.32 |
| REAGAN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01086449 | $18.82 |
| REAGAN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00071404 | $20.31 |
| REAGAN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 4.25895194 | $40.63 |
| REAGAN JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.340868555) | ($1.10) |
| REAGAN JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01154276 | $20.74 |
| REAGAN JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00070934 | $21.25 |
| REAGAN JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 2.15993495 | $21.12 |
| REAGAN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01194368 | $21.45 |
| REAGAN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00071109 | $21.47 |
| REAGAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050724) | ($15.39) |
| REAGAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($828.00) |
| REAGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.529465402017 | $404.81 |
| REAGAN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.359888046913 | $591.03 |
| REAGAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019307477249 | $5.71 |
| REAGAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134694577356 | $0.03 |
| REAGAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00245461753529999 | $0.00 |
| REAGAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.808501794 | $7.78 |
| REAGAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019498017653 | $0.02 |
| REAGAN TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034047740629 | $1.01 |
| REAGAN TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140871988392999 | $0.27 |
| REAGAN TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57760479573 | $0.36 |
| REAGAN YOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050992604246 | $0.01 |
| REAGEN HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721274081479999 | $223.42 |
| REAGEN HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136200928398 | $276.27 |
| REAGER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401911276485 | $0.41 |
| REAIAH SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127627851637 | $0.00 |
| REAIAH SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014847714822 | $0.00 |
| REAIAH SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95844335374 | $0.96 |
| REAIAH SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7845450845 | $1.78 |
| REAL ARAUJO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,802.960257) | ($2,802.96) |
| REAL ARAUJO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,802.960257 | $2,802.96 |
| REAL ARAUJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028099452858 | $8.32 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036605896006 | $0.00 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145476937279999 | $0.00 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8328370920489 | $30.83 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125660566209 | $0.01 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000711428548679999 | $0.01 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023778673814 | $0.08 |
| REAL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1123141468 | $0.21 |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | N GOULD ST STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090648332095 | $0.27 |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | N GOULD ST STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182612273249999 | $0.36 |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | N GOULD ST STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005934629574 | $0.00 |
| REALE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290247913026 | $0.33 |
| REALE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005199178687 | $0.01 |
| REALHOST SA DE CV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| REALHOST SA DE CV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| REALHOST SA DE CV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (68,100.0) | ($68,100.00) |
| REALHOST SA DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001547294639367 | $6.19 |
| REALHOST SA DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036882134169 | $7.63 |
| REALHOST SA DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.880816976 | $488.88 |
| REALYNN M BIRKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026500754953 | $7.84 |
| REAMOUD WITBOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008532024760473 | $0.01 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.99472841) | ($895.80) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.99472841 | $895.80 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04691151996) | ($1,468.34) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04691151996 | $1,468.34 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8967835487) | ($1,929.45) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8967835487 | $1,929.45 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.0579122) | ($205.02) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.0579122 | $205.02 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.983154472) | ($1,160.86) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.983154472 | $1,160.86 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (931.004475926) | ($675.60) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 931.004475926 | $675.60 |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04691151) | ($1,461.23) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8967835487) | ($1,920.71) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (26.0579122) | ($206.90) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.99472841) | ($918.81) |
| REAN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (98.983154472) | ($1,165.03) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (931.004475926) | ($639.74) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02686933295) | ($0.89) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02686933295 | $0.89 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005683511049) | ($1.70) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005683511049 | $1.70 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1644643173) | ($1.79) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1644643173 | $1.79 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001005432321) | ($2.03) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001005432321 | $2.03 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008719378303) | ($0.06) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008719378303 | $0.06 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.25327525) | ($0.85) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.25327525 | $0.85 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001005432321) | ($2.01) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005684) | ($1.68) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $21.56 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $33.23 |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.164464317) | ($23.31) |
| REAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.026869333) | ($34.17) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4873677838) | ($0.34) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4873677838 | $0.34 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01041056763) | ($0.33) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01041056763 | $0.33 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002209093901) | ($0.67) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002209093901 | $0.67 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06397669667) | ($0.67) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06397669667 | $0.67 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003908007393) | ($0.81) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003908007393 | $0.81 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003386030725) | ($0.03) |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003386030725 | $0.03 |
| REAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.740643034) | ($1.20) |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280115903533671 | $10.25 |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508787167009733 | $13.68 |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7372373988513 | $7.55 |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883626532565368 | $13.36 |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469543135207 | $0.53 |
| REAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144474436551494 | $8.73 |
| REANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009508786131 | $0.28 |
| REANNA MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029316414639 | $0.87 |
| REANNA MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.014160315 | $2.37 |
| REANNA MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.670617676 | $35.67 |
| REANNA MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050531160506 | $0.37 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066441278493 | $0.13 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6197116993 | $8.42 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86026522749999 | $3.05 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13785769401 | $1.22 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5023422378 | $0.66 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093452602325 | $0.68 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.375051672 | $73.03 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64015495262 | $3.94 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.16525890899999 | $0.21 |
| REANNA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083616408475 | $0.06 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.028015903) | ($22,954.67) |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.028015903 | $22,954.67 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,562.998228323) | ($5,477.67) |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8,562.998228323 | $5,477.67 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07292797956) | ($2,235.73) |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07292797956 | $2,235.73 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (384.778081256) | ($200.37) |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 384.778081256 | $200.37 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,336.906818698) | ($329.17) |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,336.906818698 | $329.17 |
| REANNE MOE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8,562.998228323) | ($5,432.68) |
| REANNE MOE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | XLM | (2,336.9068186) | ($349.08) |
| REANNE MOE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.028015903) | ($23,460.77) |
| REANNE MOE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ADA | (384.778081) | ($236.42) |
| REANNE MOE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07292797) | ($2,321.49) |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006171115596507 | $21.31 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0795043972235379 | $199.72 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.6510366509399 | $83.81 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1905232872917 | $1.56 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3459733359043 | $0.55 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013060782156 | $0.00 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089174061244 | $0.00 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029438160011 | $0.00 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000986635657439999 | $0.00 |
| REANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000008807123369 | $0.00 |
| REAVOUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7309311265 | $1.73 |
| REAZ SABBIR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (66.353193027) | ($180.48) |
| REAZ SABBIR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (265.827492) | ($139.44) |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027904346216 | $84.82 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026192737202 | $0.03 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016402024492 | $32.00 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05234729722729 | $0.84 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096458956737 | $0.01 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8680375798601 | $4.13 |
| REAZ SABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09183611061 | $5.14 |
| REAZUL RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15531955388 | $0.18 |
| REAZUL RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.06593744559999 | $5.60 |
| REBA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274139893 | $0.42 |
| REBA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.380960252999 | $175.38 |
| REBA GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178253482719999 | $0.53 |
| REBA GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031990423389 | $6.24 |
| REBA SMITH RANEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034651 | $13.86 |
| REBA SMITH RANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004981179694229 | $0.14 |
| REBANTA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.31238867 | $97.31 |
| REBAONE SEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01949741704348 | $0.02 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022530465532 | $0.67 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33940309185 | $692.95 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.503042692 | $76.51 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85680650599 | $9.52 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19218469244 | $0.03 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018797427571 | $1.42 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26322842967 | $0.67 |
| REBB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03371215939 | $1.89 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000818250118 | $0.00 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112070979961 | $0.00 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020250343834 | $0.01 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091338968437 | $51.87 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032016252494 | $0.00 |
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020042259119 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022709122999 | $0.01 |
| REBECA ALMEIDA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199716047541599 | $0.00 |
| REBECA CABALLERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157064039371 | $4.65 |
| REBECA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026727331485 | $0.79 |
| REBECA CAROLINA BEATRIZ GUDINXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003967093124 | $0.00 |
| REBECA CAROLINA BEATRIZ GUDINXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023559514535 | $0.01 |
| REBECA CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,891.790629) | ($20,891.79) |
| REBECA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126510570928 | $0.37 |
| REBECA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.19737902345 | $25.20 |
| REBECA CRUZ MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023776666693 | $7.04 |
| REBECA CRUZ MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477733183349999 | $0.06 |
| REBECA CRUZ MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030763308408 | $5.99 |
| REBECA GOMES DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002716701896 | $0.00 |
| REBECA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.590030297783 | $2.43 |
| REBECA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62425831313 | $0.03 |
| REBECA LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081333318096 | $24.07 |
| REBECA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070850272214 | $2.10 |
| REBECA MANCERO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109397775954843 | $0.01 |
| REBECA PANIAGUA ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002722326281 | $0.00 |
| REBECA PANIAGUA ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062533393823 | $0.01 |
| REBECA PARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100318308638 | $2.97 |
| REBECA PARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146597369219999 | $0.02 |
| REBECA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143735664824999 | $0.43 |
| REBECA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087405201133 | $0.08 |
| REBECA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35697133526 | $1.22 |
| REBECA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114555441938 | $1.26 |
| REBECA SULBARAN BROMBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001289706616) | ($3.87) |
| REBECA SULBARAN BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006101567504756 | $0.01 |
| REBECA VITORIA MARTINS APOLO ESBERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012976450862082 | $50.43 |
| REBECA VITORIA MARTINS APOLO ESBERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.190889656 | $14.19 |
| REBECCA ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06557) | ($100.05) |
| REBECCA ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3209818) | ($490.77) |
| REBECCA ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003517) | ($99.55) |
| REBECCA ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00762937) | ($216.17) |
| REBECCA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1888155691899 | $15.51 |
| REBECCA ADETULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001025519577951 | $0.00 |
| REBECCA AGUILAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2144771732) | ($659.41) |
| REBECCA AGUILAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2144771732 | $659.41 |
| REBECCA AGUILAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2144771732) | ($659.07) |
| REBECCA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002714294438589 | $0.82 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001401 | $0.58 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001403 | $0.56 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001409 | $0.57 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001406 | $0.57 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000139 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001411 | $0.58 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001444 | $0.60 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001469 | $0.61 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001357 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000014 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001389 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001372 | $0.54 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001418 | $0.58 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001362 | $0.52 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001343 | $0.53 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001254 | $0.50 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001276 | $0.49 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001225 | $0.47 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001253 | $0.49 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0000129 | $0.50 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001231 | $0.47 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001298 | $0.52 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001232 | $0.45 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001211 | $0.43 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001163 | $0.40 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001122 | $0.38 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001047 | $0.32 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001056 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001812 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001836 | $0.55 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001482 | $0.45 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002119 | $0.62 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001076 | $0.32 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001084 | $0.32 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001052 | $0.31 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001095 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0000104 | $0.31 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001113 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001123 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001146 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001137 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001139 | $0.33 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001158 | $0.35 |
| REBECCA ALLRED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00001247 | $0.40 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001261 | $0.40 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001197 | $0.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001258 | $0.38 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000121 | $0.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.000012 | $0.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000122 | $0.38 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001198 | $0.35 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001248 | $0.38 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000119 | $0.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001167 | $0.35 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001148 | $0.34 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001095 | $0.30 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001671 | $0.37 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001539 | $0.34 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001253 | $0.26 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001551 | $0.32 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000123 | $0.25 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001439 | $0.31 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001454 | $0.31 |
| REBECCA ALLRED | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001348 | $0.27 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001276 | $0.25 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001093 | $0.21 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001173 | $0.24 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001375 | $0.28 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001689 | $0.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001507 | $0.31 |
| REBECCA ALLRED | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001269 | $0.25 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018121737633 | $5.36 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249884204309999 | $0.02 |
| REBECCA ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023101460962 | $0.00 |
| REBECCA ALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120072649048999 | $35.54 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.097 | $7.95 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.59 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $438.08 |
| REBECCA ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.010858 | $330.64 |
| REBECCA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.7 | $140.92 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088729862972 | $26.26 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941415009199999 | $27.41 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998085747489999 | $19.23 |
| REBECCA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005490364247 | $0.03 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 34.6955 | $73.90 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (82.227974816) | ($173.03) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 82.227974816 | $173.03 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (495.0) | ($495.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 495.0 | $495.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 17.804 | $100.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (17.804) | ($99.98) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 17.804 | $99.98 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002061 | $75.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001384) | ($49.93) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0022248 | $80.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($68.38) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.0) | ($515.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.0 | $515.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0147339 | $510.00 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01519) | ($500.93) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004690594522) | ($135.66) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004690594522 | $135.66 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.005236) | ($151.43) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 151.24 | $151.43 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (156.24) | ($156.24) |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 156.24 | $156.24 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048466537206436 | $1.86 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.663687784447 | $107.97 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000892296174 | $0.27 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.780627878 | $14.78 |
| REBECCA ANFINSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02871545934 | $2.12 |
| REBECCA ANN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142334772143 | $55.53 |
| REBECCA ANN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190817867839999 | $3.72 |
| REBECCA ANN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0309355926779 | $1.85 |
| REBECCA ASCARRUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113277608087 | $22.10 |
| REBECCA ASCARRUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2669358833 | $3.38 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060909066005 | $18.03 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.839823781 | $38.84 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.529548098 | $14.69 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0399590856628 | $0.00 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50590374213 | $5.62 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015344227857 | $0.00 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036795669218 | $0.00 |
| REBECCA BARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570688175 | $0.36 |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (23,841.0) | ($22,823.01) |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 24,000.0 | $23,073.22 |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (23,577.0) | ($22,173.27) |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 24,000.0 | $22,617.62 |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8511720343092 | $63.25 |
| REBECCA BARTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 254.504626367999 | $159.38 |
| REBECCA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052746080534 | $15.61 |
| REBECCA BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173336988 | $0.51 |
| REBECCA BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259673752499999 | $5.07 |
| REBECCA BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011344377167 | $0.03 |
| REBECCA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026569442103 1 | $77.90 |
| REBECCA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015185286224 | $29.63 |
| REBECCA BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081805738 | $6.14 |
| REBECCA BIRKHOLM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112822344713 | $3.34 |
| REBECCA BIRKHOLM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.591492098 | $0.76 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078138550724 | $23.13 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067739201335 | $13.20 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.818901253999 | $218.82 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9197081343 | $1.52 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92960310072 | $0.58 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121071398874 | $1.35 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132467028774 | $0.79 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020135401753 | $0.80 |
| REBECCA BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029417480919 | $0.04 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.01 | $0.78 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152491078) | ($5,000.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.152491078 | $5,000.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.152491) | ($5,070.39) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1611277 | $5,070.39 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($660.31) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $660.31 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.28) | ($660.31) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0206654 | $660.31 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.111978945) | ($2,500.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.111978945 | $2,500.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.111979) | ($2,500.75) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0810493 | $2,500.75 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,552.03915121) | ($3,552.04) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,552.03915121 | $3,552.04 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,552.0) | ($3,552.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($4.85) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.462471928) | ($5,000.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.462471928 | $5,000.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.462471) | ($4,968.82) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1674708 | $4,968.82 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.295323365) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.295323365 | $2,500.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.295323) | ($2,500.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0872526 | $2,500.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.517396) | ($15,143.15) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 7.527963 | $15,143.15 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002496) | ($5.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,009.38) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.209192) | ($6,144.22) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.209192 | $6,144.22 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,025.14) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,003.89) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,024.33) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034047) | ($1,006.23) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067645) | ($2,022.11) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050179) | ($1,490.42) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.525) | ($3,045.59) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054438) | ($1,605.88) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08223143) | ($2,500.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08223143 | $2,500.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032893) | ($999.12) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,983.75) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,983.75 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.60) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04280846) | ($1,250.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04280846 | $1,250.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05137) | ($1,494.71) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04511069) | ($1,300.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04511069 | $1,300.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041569) | ($1,197.17) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047193) | ($1,356.14) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.143540379) | ($2,240.39) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.143540379 | $2,240.39 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($980.17) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.643902) | ($1,258.36) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (709.892246909) | ($422.60) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 709.892246909 | $422.60 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.85) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (690.0) | ($403.33) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08032939357) | ($2,313.20) |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08032939357 | $2,313.20 |
| REBECCA BLAZAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069453) | ($2,002.00) |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020337061140663 | $74.67 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045148591478728 | $124.79 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4020885620819 | $22.40 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.731933492165 | $6.72 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000073416707676 | $0.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000022653005086 | $0.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019962549546 | $0.00 |
| REBECCA BLAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103884490566 | $0.01 |
| REBECCA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082340839966 | $0.00 |
| REBECCA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000227946693 | $0.00 |
| REBECCA BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017395490135 | $0.51 |
| REBECCA BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126037195793999 | $0.92 |
| REBECCA BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.956155964111 | $2.93 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051925262411 | $1.54 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66537806101727 | $9.59 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000417599853179999 | $0.08 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1657288169999 | $29.17 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3794676563 | $3.38 |
| REBECCA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019935122401 | $0.00 |
| REBECCA BROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.48982037 | $998.97 |
| REBECCA BROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080555024726 | $23.84 |
| REBECCA BROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06117625901 | $122.57 |
| REBECCA BROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082289023832 | $0.08 |
| REBECCA BROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4611460181 | $3.11 |
| REBECCA BUDHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041607468947 | $1.24 |
| REBECCA BUDHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033610220694 | $0.03 |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001836) | ($53.62) |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 53.478 | $53.62 |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.459) | ($7.50) |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7.337 | $7.50 |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.079889) | ($1,817.34) |
| REBECCA BYRNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,802.059 | $1,817.34 |
| REBECCA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019189939871254 | $0.64 |
| REBECCA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.725640085732 | $10.53 |
| REBECCA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010601494925777 | $24.53 |
| REBECCA CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543266804092 | $4.11 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005135896608) | ($2.09) |
| REBECCA CARLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.844444444444) | ($1.75) |
| REBECCA CARLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.674063815) | ($1.99) |
| REBECCA CARLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.019838484) | ($1.75) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (13,611.535521) | ($4,712.87) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (117.294003738) | ($733.09) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,613.612437255) | ($3,794.64) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (352.771631155) | ($2,610.51) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (6,947.644912) | ($3,432.65) |
| REBECCA CARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MANA | (927.375244146) | ($740.25) |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026192641166 | $0.78 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9358489777586 | $18.13 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033459811224 | $65.79 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.92904895033 | $86.00 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.8661970107 | $34.18 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.480561854702 | $68.94 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.368564461932569 | $3.56 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9296570259 | $1.30 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.686304250004 | $32.16 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047696623643 | $5.24 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0190758370839999 | $6.07 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.326019141549999 | $2.01 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033760319122 | $0.77 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8535180195 | $48.59 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46364670846935 | $0.67 |
| REBECCA CARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.06383924808999 | $1.95 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141177925098 | $41.79 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1574531667 | $4.85 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131384779968 | $0.03 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.196302637 | $44.55 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04843692899999 | $1.91 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22507237155 | $2.50 |
| REBECCA CAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013264356246 | $0.97 |
| REBECCA CHARLOTTE ANNE LATURNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002476451869 | $0.01 |
| REBECCA CHEADLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,722.19 |
| REBECCA CHEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212478299906 | $63.61 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01494803038) | ($449.36) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01494803038 | $449.36 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.302098644) | ($40.40) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.302098644 | $40.40 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001811011365) | ($0.54) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001811011365 | $0.54 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001774163775) | ($0.01) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001774163775 | $0.01 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (5.303872808) | ($39.36) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01496614) | ($445.08) |
| REBECCA CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088880437338808 | $3.26 |
| REBECCA CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00951344222539679 | $0.11 |
| REBECCA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075613527918 | $22.38 |
| REBECCA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089842016339 | $17.53 |
| REBECCA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62156420369999 | $3.62 |
| REBECCA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018753801413 | $0.00 |
| REBECCA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0461069526039999 | $0.51 |
| REBECCA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017648084386 | $0.41 |
| REBECCA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089525617552 | $0.26 |
| REBECCA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5462706509 | $1.80 |
| REBECCA CRUZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.16302284 | $3,655.95 |
| REBECCA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260550697039999 | $78.80 |
| REBECCA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093004539026 | $1.81 |
| REBECCA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.229906460999 | $198.23 |
| REBECCA CUENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099281987126 | $29.23 |
| REBECCA DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112275871009999 | $0.33 |
| REBECCA DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.054837547 | $18.72 |
| REBECCA DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.503021943 | $2.10 |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122089) | ($49.62) |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (877.564713089) | ($1,228.59) |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (801.801564) | ($801.80) |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001311094434515 | $0.05 |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.354256699939 | $1.87 |
| REBECCA DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.212204857345 | $1.21 |
| REBECCA DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006071502701 | $0.00 |
| REBECCA DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066546062565 | $0.00 |
| REBECCA DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051239663224 | $15.17 |
| REBECCA DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60084836142 | $0.70 |
| REBECCA DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134663020058999 | $26.28 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,421.63) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,421.63 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.45868944) | ($37.82) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.45868944 | $37.82 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,418.71) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8 | $1,418.71 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,717.9811) | ($1,400.00) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,717.9811 | $1,400.00 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,717.9811) | ($1,397.19) |
| REBECCA DIANE COONER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,717.9811 | $1,397.19 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015530021036 | $586.54 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,968.2551345552 | $4,514.85 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2664654529 | $740.37 |
| REBECCA DIANE COONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.544678449999 | $454.54 |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 15,550.0 | $15,550.00 |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (447.52) | ($447.52) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.78221366 | $20,956.31 |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.868469264) | ($19,697.77) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.868469264 | $19,697.77 |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.868469264) | ($19,686.72) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008927769115) | ($17.74) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008927769115 | $17.74 |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (102.48) | ($102.48) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008927769115) | ($17.71) |
| REBECCA DIDINE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021879343048773 | $41.49 |
| REBECCA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019025288035 | $57.00 |
| REBECCA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066222309086 | $132.91 |
| REBECCA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323248809109999 | $9.57 |
| REBECCA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.817583115 | $35.82 |
| REBECCA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1024288431 | $2.46 |
| REBECCA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29022369396 | $3.23 |
| REBECCA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95311730289 | $2.12 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033078002224 | $0.00 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000951836084199999 | $0.00 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01690725541 | $0.01 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00992674383339999 | $0.01 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009031984422 | $0.01 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00232291427229999 | $0.01 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047460201526 | $0.00 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027638309195 | $0.00 |
| REBECCA DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002655291237 | $0.06 |
| REBECCA DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127053352776999 | $0.38 |
| REBECCA DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.562330555 | $3.56 |
| REBECCA DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2197507657 | $0.14 |
| REBECCA DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071886242132 | $21.28 |
| REBECCA DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01060742646 | $20.70 |
| REBECCA DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1454649881 | $0.91 |
| REBECCA DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5426668337 | $3.48 |
| REBECCA ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56334412 | $1.56 |
| REBECCA ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016581066651 | $0.49 |
| REBECCA ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,485.313854588 | $1,485.31 |
| REBECCA ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0803685517999 | $10.37 |
| REBECCA ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.638613096 | $9.19 |
| REBECCA ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4202314016 | $49.12 |
| REBECCA EDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111547017897 | $3.30 |
| REBECCA EDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116053823687 | $2.26 |
| REBECCA ELIAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34430718678 | $0.40 |
| REBECCA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016388475697 | $48.73 |
| REBECCA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100462201764 | $0.01 |
| REBECCA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183723250535499 | $0.18 |
| REBECCA EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000541693165779999 | $1.60 |
| REBECCA EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.087262747 | $160.09 |
| REBECCA FANOVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.659535336494 | $3.52 |
| REBECCA FELTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019733308236 | $5.84 |
| REBECCA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108590462346 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECCA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044242931762 | $0.04 |
| REBECCA FINDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.349729844348 | $29.09 |
| REBECCA FINDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8617283901 | $1.17 |
| REBECCA FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (15.526) | ($13.00) |
| REBECCA FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004268 | $13.00 |
| REBECCA FOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01884731) | ($597.29) |
| REBECCA FOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3007565308) | ($549.50) |
| REBECCA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005852290142376 | $1.74 |
| REBECCA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9853032952984 | $10.55 |
| REBECCA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183051679499999 | $3.09 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.645738886) | ($102.68) |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.645738886 | $102.68 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (5.645738886) | ($107.72) |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0720830872 | $1.64 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01862048729077 | $0.34 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7576904087 | $2.59 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055838255536 | $0.42 |
| REBECCA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34653295289 | $0.18 |
| REBECCA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629259640117 | $4.46 |
| REBECCA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.531216795 | $20.53 |
| REBECCA FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162941359044 | $0.48 |
| REBECCA FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.575569746 | $13.25 |
| REBECCA GAGNON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.59841366) | ($45,527.45) |
| REBECCA GAGNON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.59841366 | $45,527.45 |
| REBECCA GAGNON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003511) | ($100.18) |
| REBECCA GAGNON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.591391) | ($46,038.38) |
| REBECCA GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636947987784899 | $226.17 |
| REBECCA GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322233642249999 | $6.29 |
| REBECCA GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9263469032 | $32.52 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022522233459 | $678.91 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.22613747239 | $2,446.65 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,916.357963396 | $5,916.36 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.666063152 | $81.42 |
| REBECCA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.8247270654 | $5.87 |
| REBECCA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003909449462 | $0.00 |
| REBECCA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073765252578 | $0.01 |
| REBECCA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054781036405 | $0.01 |
| REBECCA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011033486923299 | $0.00 |
| REBECCA GARRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.00863714 | $36,920.42 |
| REBECCA GARRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04896405657) | ($900.00) |
| REBECCA GARRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.632135219) | ($30,000.00) |
| REBECCA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007348202028 | $223.13 |
| REBECCA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129390270714 | $0.01 |
| REBECCA GEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (542.51) | ($542.51) |
| REBECCA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020456221059 | $61.48 |
| REBECCA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43530235658 | $0.51 |
| REBECCA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936920585709999 | $189.19 |
| REBECCA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4807108829919 | $3.48 |
| REBECCA GENE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020682136184 | $0.04 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017177409) | ($30,276.29) |
| REBECCA GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.017177409 | $30,276.29 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.017177) | ($29,675.85) |
| REBECCA GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037372551731414 | $140.87 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9214496687 | $3.28 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000607679973624 | $0.00 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020178761235 | $0.00 |
| REBECCA GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00542755102869999 | $0.01 |
| REBECCA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154444363177999 | $45.77 |
| REBECCA GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095638098795 | $2.83 |
| REBECCA GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015686649788 | $3.06 |
| REBECCA GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6470615663 | $5.65 |
| REBECCA GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065172858899 | $0.22 |
| REBECCA GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022456234042999 | $0.02 |
| REBECCA GRACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243771835789999 | $0.05 |
| REBECCA GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029171843572 | $88.80 |
| REBECCA GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000374290350829999 | $0.00 |
| REBECCA HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022384357289999 | $0.01 |
| REBECCA HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041240315241 | $8.05 |
| REBECCA HAMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (131.892428069) | ($131.89) |
| REBECCA HAMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 131.892428069 | $131.89 |
| REBECCA HAMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.43881368) | ($20.76) |
| REBECCA HAMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.43881368 | $20.76 |
| REBECCA HAMBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (131.89) | ($131.89) |
| REBECCA HAMBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1.438808) | ($15.78) |
| REBECCA HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008475550894138 | $0.01 |
| REBECCA HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049279834293 | $0.00 |
| REBECCA HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20136509828802 | $0.20 |
| REBECCA HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54732390664 | $0.64 |
| REBECCA HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027537392963 | $0.82 |
| REBECCA HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001808408186 | $3.53 |
| REBECCA HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.578728167 | $14.58 |
| REBECCA HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.051978173 | $1.03 |
| REBECCA HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9297690583 | $0.12 |
| REBECCA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076756528046 | $0.23 |
| REBECCA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34896585478 | $0.35 |
| REBECCA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121181455457 | $3.59 |
| REBECCA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.285992792 | $79.29 |
| REBECCA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73582073633 | $0.73 |
| REBECCA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001752713291 | $0.03 |
| REBECCA HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016162574909 | $0.48 |
| REBECCA HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.696921676 | $34.64 |
| REBECCA HOCHREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027940042 | $0.01 |
| REBECCA HOCHREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022531662495 | $0.02 |
| REBECCA HOCHREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083899859631 | $0.01 |
| REBECCA HOCHREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080468024688 | $0.00 |
| REBECCA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121173423874 | $3.59 |
| REBECCA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005967722594 | $0.12 |
| REBECCA HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157648862196 | $4.67 |
| REBECCA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328820996869999 | $100.43 |
| REBECCA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015488556075 | $0.02 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082366558705 | $24.38 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039832639915 | $0.00 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.923972563 | $15.00 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021611443599 | $2.37 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.227004278079999 | $1.40 |
| REBECCA HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033745698038999 | $0.00 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086821389873 | $267.96 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049766099202 | $99.20 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8785580349 | $3.87 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4752526799999 | $14.74 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.03246698119999 | $1.03 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043950035931 | $4.83 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27076567712 | $1.67 |
| REBECCA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78205840106 | $1.01 |
| REBECCA HUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033755967379 | $9.99 |
| REBECCA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.290537103134 | $1.17 |
| REBECCA HUNT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($280.23) |
| REBECCA HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5344249634) | ($1,121.03) |
| REBECCA HUNT | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDC | 705.0 | $705.00 |
| REBECCA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061542367874 | $0.02 |
| REBECCA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01046349733 | $6.87 |
| REBECCA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026938281596246 | $7.46 |
| REBECCA HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145149076492 | $0.43 |
| REBECCA HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022436156137 | $4.38 |
| REBECCA HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66409288519999 | $2.30 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (693.57) | ($693.57) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (712.64) | ($712.64) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (237.27) | ($237.27) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (403.75) | ($403.75) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,726.00 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.20000001) | ($7,789.23) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00007117) | ($2.35) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01340426945) | ($403.75) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.797217888) | ($54,134.00) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.204467517 | $66,400.77 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05431866472) | ($1,636.13) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.770307196) | ($94,263.00) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3637426856) | ($703.04) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 57.393110407 | $110,929.11 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.474021496) | ($2,848.98) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3395267) | ($9,260.59) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($11,977.32) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.4066462 | $11,977.32 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.40666439) | ($12,438.20) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3362640495) | ($684.22) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1191735548) | ($234.07) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009724149391) | ($234.07) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03940601138) | ($948.54) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.303809563) | ($31,384.00) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.582655183 | $38,096.09 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.22974361) | ($5,413.22) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.036742058) | ($91,739.00) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.911607903 | $111,621.20 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03010736601) | ($684.22) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1220054827) | ($2,772.70) |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015829470414911 | $34.48 |
| REBECCA IMELDA RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.617430138199 | $156.11 |
| REBECCA JARVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.45707027 | $1,281.11 |
| REBECCA JARVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05844053 | $2,237.87 |
| REBECCA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673272592946 | $17.69 |
| REBECCA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047769285253 | $7.60 |
| REBECCA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2794852702 | $7.28 |
| REBECCA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097420571315 | $28.83 |
| REBECCA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20684505685 | $420.99 |
| REBECCA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3088655406 | $8.97 |
| REBECCA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44020227954 | $4.89 |
| REBECCA JERONIMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06809738) | ($2,081.10) |
| REBECCA JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053788136811 | $18.73 |
| REBECCA JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9748329776778 | $1.61 |
| REBECCA JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158867669084 | $0.47 |
| REBECCA JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108678988008 | $0.11 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45082945174999 | $19.94 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031973803279 | $57.15 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14061724805 | $1.38 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38242107409 | $0.38 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034049762741 | $0.04 |
| REBECCA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002528950117432 | $0.00 |
| REBECCA JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.796022996423 | $4.79 |
| REBECCA KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149528285631 | $44.26 |
| REBECCA KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7882771797736 | $51.68 |
| REBECCA KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.17031218359999 | $7.27 |
| REBECCA KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026037352308 | $0.00 |
| REBECCA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0831247401 | $5.92 |
| REBECCA KNOWLES-DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039886538598 | $122.38 |
| REBECCA KNOWLES-DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134436488777 | $26.23 |
| REBECCA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018505197412 | $55.37 |
| REBECCA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085951631763 | $16.77 |
| REBECCA KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021882428513 | $0.65 |
| REBECCA KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022234860789 | $0.01 |
| REBECCA KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119267540761 | $2.70 |
| REBECCA KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475512585562 | $0.46 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,828.409862 | $2,051.35 |
| REBECCA LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 4,999.99 | $3,373.21 |
| REBECCA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 3,999.99 | $2,074.44 |
| REBECCA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 13,999.99 | $2,072.02 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161874149676 | $0.00 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04246754077412 | $0.04 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033252481294 | $0.00 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094000583732 | $0.69 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085553262072 | $264.24 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033600886031 | $66.08 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019464640346 | $0.00 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13565572044 | $0.25 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719268564359999 | $21.29 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024582948269 | $0.03 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031431784018 | $0.01 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.728947446 | $7.04 |
| REBECCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.89198917071 | $529.14 |
| REBECCA LEE OUGHTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0169064 | $669.52 |
| REBECCA LEE OUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080147230514 | $23.33 |
| REBECCA LEE OUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004500175212 | $8.77 |
| REBECCA LEE OUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8475860045 | $3.04 |
| REBECCA LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001766334773 | $0.52 |
| REBECCA LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7103449919 | $1.07 |
| REBECCA LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.258483009999 | $100.26 |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124956) | ($50.56) |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (401.776784) | ($401.78) |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124965153561336 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102665466938515 | $0.20 |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5300362941 | $0.53 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080431211604 | $249.23 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57894588734 | $1,166.69 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.39723496 | $148.40 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 701.647816483 | $556.25 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.76200726939 | $83.67 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35561927635 | $0.36 |
| REBECCA LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.7737931281 | $126.46 |
| REBECCA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42776075232 | $0.50 |
| REBECCA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.1592909669999 | $83.16 |
| REBECCA LIPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034629114661 | $10.20 |
| REBECCA LIPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030614489469 | $5.97 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187424733 | $56.11 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01580795666 | $30.84 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045846204384 | $0.40 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103457688883 | $0.76 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533491958 | $0.36 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40110772678 | $0.02 |
| REBECCA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040892746449 | $0.93 |
| REBECCA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.372457059876 | $4.59 |
| REBECCA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026041839239 | $78.99 |
| REBECCA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041926201169 | $83.14 |
| REBECCA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000064249663135 | $0.00 |
| REBECCA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027406985114 | $8.11 |
| REBECCA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91250061099999 | $2.28 |
| REBECCA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04987059727 | $0.83 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044375778355 | $0.13 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015468675694 | $0.02 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046806736252 | $0.00 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019682098264 | $0.00 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0260950837719999 | $0.02 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041607861752 | $0.00 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020255487102 | $0.00 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072148078867 | $0.02 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26576852208 | $75.68 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0728759960982399 | $5.65 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000364079468119999 | $0.00 |
| REBECCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008468869567 | $0.00 |
| REBECCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062864783413 | $194.39 |
| REBECCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9170222852 | $21.30 |
| REBECCA MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.539996501188 | $8.39 |
| REBECCA MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2359380284 | $0.15 |
| REBECCA MARGARETA TROMPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015632086727 | $0.48 |
| REBECCA MARIE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021746495222 | $0.04 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01142654 | $391.66 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.05181764 | $1,501.59 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00586052 | $170.07 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017130570542 | $0.51 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74369111309999 | $1.38 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.108404343 | $1.32 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053266989054 | $0.59 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041541449826 | $0.37 |
| REBECCA MARIE HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0390902429539999 | $2.34 |
| REBECCA MARIE REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152627774648 | $58.84 |
| REBECCA MARIE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264953382850999 | $92.60 |
| REBECCA MARIE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138466388650999 | $27.02 |
| REBECCA MARIE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179336406089999 | $1.31 |
| REBECCA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062814202583 | $1.86 |
| REBECCA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.917786347819999 | $0.73 |
| REBECCA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61917961316 | $0.39 |
| REBECCA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024010094334 | $0.18 |
| REBECCA MARTIN SIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121282640779 | $0.36 |
| REBECCA MARTIN SIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024670112039 | $0.00 |
| REBECCA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.982723439239999 | $0.04 |
| REBECCA MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145450907557 | $4.31 |
| REBECCA MATTOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161121302619999 | $47.87 |
| REBECCA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91169235987033 | $7.11 |
| REBECCA MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069741768918 | $0.21 |
| REBECCA MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378563038099999 | $0.00 |
| REBECCA MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063723664628 | $0.71 |
| REBECCA MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016723970088 | $0.18 |
| REBECCA MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076186029694 | $22.55 |
| REBECCA MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179376779959999 | $53.59 |
| REBECCA MELISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40660240529999 | $7.41 |
| REBECCA MEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.07689 | $39,562.43 |
| REBECCA MEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4936153 | $19,746.09 |
| REBECCA MEWS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49714143) | ($20,000.00) |
| REBECCA MEWS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49714143 | $20,000.00 |
| REBECCA MEWS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.4970420085) | ($19,996.00) |
| REBECCA MEWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,999.0 | $4,999.00 |
| REBECCA MEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| REBECCA MEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 141.0374 | $2,500.00 |
| REBECCA MEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| REBECCA MEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.059018 | $2,300.00 |
| REBECCA MEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| REBECCA MEWS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.4206256 | $12,850.62 |
| REBECCA MEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| REBECCA MEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038618932975 | $12.88 |
| REBECCA MEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1370149572726 | $265.57 |
| REBECCA MEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6008792143 | $1.60 |
| REBECCA MIANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2071195833) | ($629.09) |
| REBECCA MIANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.005462481288 | $9.94 |
| REBECCA MIANTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111997) | ($31.93) |
| REBECCA MIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112129575620551 | $50.20 |
| REBECCA MIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296982587126799 | $0.83 |
| REBECCA MONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.04) |
| REBECCA MONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.012610361059 | $239.32 |
| REBECCA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054112988286 | $1.60 |
| REBECCA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15130821481 | $0.12 |
| REBECCA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27042812616 | $0.17 |
| REBECCA MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3886305971) | ($11,687.85) |
| REBECCA MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3886305971 | $11,687.85 |
| REBECCA MORGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38863059) | ($11,676.79) |
| REBECCA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015079344471692 | $56.11 |
| REBECCA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.407049148 | $76.55 |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (867.925511891) | ($867.93) |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 867.925511891 | $867.93 |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (867.925511) | ($867.93) |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234734366749999 | $0.00 |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89847190596 | $3.90 |
| REBECCA MOWRY-KORVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092812699512 | $0.00 |
| REBECCA MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19561584249999 | $2.53 |
| REBECCA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016207750433 | $48.17 |
| REBECCA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9360789202999 | $69.99 |
| REBECCA MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420671200589999 | $1.25 |
| REBECCA MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8422270987 | $4.84 |
| REBECCA MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021981666265 | $1.61 |
| REBECCA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288488321259999 | $0.85 |
| REBECCA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28972004213 | $1.50 |
| REBECCA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124315117432 | $0.00 |
| REBECCA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.442934242 | $37.44 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025327519717 | $76.75 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114711074964 | $0.01 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141238848727 | $2.76 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2995172296 | $1.82 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3139328244 | $0.83 |
| REBECCA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129175369137999 | $1.44 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.510032382) | ($7,121.61) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.510032382 | $7,121.61 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1697694) | ($4,837.07) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1697694 | $4,837.07 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.455585192) | ($6.50) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.455585192 | $6.50 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($200.62) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.66) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.410032) | ($6,797.76) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.455585) | ($6.95) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159769) | ($4,780.23) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.68616141) | ($19,417.36) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.68616141 | $19,417.36 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.510322072) | ($15,325.89) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.510322072 | $15,325.89 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.686161) | ($19,420.08) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.90) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.410322) | ($11,963.76) |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035187004826719 | $125.14 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946599634366699 | $236.47 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110989668029 | $0.01 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06769547120272 | $0.08 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000463143906 | $0.00 |
| REBECCA MY THU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105970573321 | $0.00 |
| REBECCA N EGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,050.418138965) | ($3,197,688.60) |
| REBECCA N EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,050.418138965 | $3,197,688.60 |
| REBECCA N EGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.886556118) | ($25,361.71) |
| REBECCA N EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.886556118 | $25,361.71 |
| REBECCA N EGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($151.34) |
| REBECCA N EGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,396.15) |
| REBECCA N EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052118733352906 | $180.60 |
| REBECCA N EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.562488871691 | $29,239.12 |
| REBECCA N EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0482503981419999 | $0.02 |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (593.437) | ($245.00) |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.164085 | $245.00 |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,977.0) | ($1,977.00) |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.347227 | $1,977.00 |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02468) | ($677.98) |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 1,309.284 | $677.98 |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.67421) | ($49.20) |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.585729) | ($52.46) |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.40936938314 | $201.11 |
| REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.301625789 | $26.66 |
| REBECCA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125687349163999 | $0.37 |
| REBECCA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014518548342 | $28.33 |
| REBECCA NICOLE QUAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.439047 | $1,358.67 |
| REBECCA NICOLE QUAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04595221 | $1,900.91 |
| REBECCA NICOLE QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471386965772 | $151.34 |
| REBECCA NICOLE QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.796589247994 | $3.82 |
| REBECCA NICOLE QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107840506327 | $19.79 |
| REBECCA NICOLE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146102935514 | $55.79 |
| REBECCA NICOLE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237244146469999 | $0.05 |
| REBECCA NIEDERKLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003199706349 | $0.00 |
| REBECCA NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053384390266 | $15.80 |
| REBECCA NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082653189808 | $16.13 |
| REBECCA NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6439950931 | $3.64 |
| REBECCA O'BRIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 10.127936 | $843.72 |
| REBECCA O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($458.59) |
| REBECCA O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.0) | ($104.06) |
| REBECCA O'BRIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 12,004.243246 | $1.38 |
| REBECCA O'BRIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,305.755797) | ($1.42) |
| REBECCA O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884264794341145 | $20.07 |
| REBECCA O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067989579349 | $0.01 |
| REBECCA O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6379115141 | $158.70 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $17.95 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $301.61 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 15.17238845 | $27,324.26 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.99584777 | $30,193.11 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.84) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,175.52370404) | ($86,175.52) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,175.52370404 | $86,175.52 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (86,155.52) | ($86,155.52) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01356) | ($20.00) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.16882845) | ($22,235.52) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.92) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.829205401) | ($77,885.20) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.829205401 | $77,885.20 |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($20.01) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00371377) | ($27,561.98) |
| REBECCA OLSSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.8292054) | ($77,708.58) |
| REBECCA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132916501236419 | $447.50 |
| REBECCA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150938066869999 | $0.02 |
| REBECCA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,038.7189893863 | $1,038.72 |
| REBECCA OREOLUWA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035791285885 | $1.11 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8906219671) | ($1.94) |
| REBECCA ORROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8082524272) | ($1.67) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06753554502) | ($0.14) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (11.744970906) | ($7.72) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.471994467) | ($1.94) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.178597113) | ($1.67) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 344.463912 | $344.46 |
| REBECCA ORROCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.473563913) | ($6.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECCA ORROCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| REBECCA ORROCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.2150514511 | $418.58 |
| REBECCA ORROCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000107196) | ($0.19) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (491.120330887) | ($230.00) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 609.147568309 | $285.27 |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.770123656) | ($6.92) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.217124298) | ($0.57) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01817756888 | $418.67 |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003369225425) | ($7.76) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004659951372) | ($10.73) |
| REBECCA ORROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0151962487) | ($350.00) |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020180514435 | $0.00 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81572796016 | $3.10 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052408714167449 | $0.94 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0934519223504199 | $0.10 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3013132585 | $0.21 |
| REBECCA ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041167404446 | $0.11 |
| REBECCA OYINLOLA WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018564367689 | $0.00 |
| REBECCA PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (22,104.625613956) | ($10,000.00) |
| REBECCA PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (665.904057083) | ($301.25) |
| REBECCA PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (92.17628881) | ($41.70) |
| REBECCA PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 27,594.633600902 | $12,483.65 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042390758657 | $12.55 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018084380194 | $0.04 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5885461448 | $0.59 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.76662339 | $22.26 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205250231309999 | $1.81 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071942018555 | $0.00 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069714232949999 | $0.01 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033589962799 | $0.01 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0925443001 | $0.09 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117820875539 | $0.06 |
| REBECCA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000111847027586 | $0.00 |
| REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000279442842999999 | $0.00 |
| REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044076517264 | $0.00 |
| REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00537525720479999 | $0.01 |
| REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127098601304999 | $0.00 |
| REBECCA PASTORINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $815.89 |
| REBECCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248575228319 | $56.49 |
| REBECCA PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079507669772 | $160.13 |
| REBECCA PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.536030445 | $84.54 |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.625) | ($22.31) |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0164855897) | ($30.23) |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.181354906) | ($4,000.00) |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.658332387 | $4,874.64 |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06593521488) | ($120.91) |
| REBECCA PATRICE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31076313894 | $4.70 |
| REBECCA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081482677433 | $24.12 |
| REBECCA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10616441945 | $214.74 |
| REBECCA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111251647427 | $3.29 |
| REBECCA PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003338776193 | $102.01 |
| REBECCA PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015240385078 | $0.02 |
| REBECCA PHILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136314436789 | $4.03 |
| REBECCA PHILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089726114996 | $0.01 |
| REBECCA PHILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09125558447 | $1.01 |
| REBECCA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017482150358 | $52.16 |
| REBECCA PIKOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227087824559999 | $0.07 |
| REBECCA PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054491328528 | $16.13 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044642012356 | $137.28 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292808299139999 | $57.23 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2782533356 | $6.45 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14924231745 | $12.77 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128787439921 | $1.14 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7317198992 | $1.73 |
| REBECCA POLIAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006209175429 | $0.05 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134881097395999 | $3.99 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779717601989999 | $15.21 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5071294133 | $1.19 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2046113466 | $2.01 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26612063865 | $2.96 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02838928826 | $0.25 |
| REBECCA POLIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063566527029 | $2.02 |
| REBECCA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065130426169 | $201.50 |
| REBECCA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028111802572 | $85.48 |
| REBECCA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154832746669999 | $30.21 |
| REBECCA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91992188959999 | $1.52 |
| REBECCA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00659591303379999 | $0.72 |
| REBECCA PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001431357719583 | $0.00 |
| REBECCA PUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070411462497 | $2.08 |
| REBECCA PYNT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (7.194) | ($10.00) |
| REBECCA PYNT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 9.946 | $10.00 |
| REBECCA PYNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,824.501) | ($4,095.37) |
| REBECCA PYNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,116.109 | $4,095.37 |
| REBECCA PYNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| REBECCA PYNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,106.055) | ($4,106.06) |
| REBECCA PYNT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UNI | 5.0 | $39.81 |
| REBECCA PYNT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UNI | 514.841888 | $4,065.97 |
| REBECCA PYNT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1.775988) | ($19.95) |
| REBECCA PYNT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1.775988) | ($19.95) |
| REBECCA PYNT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (912.545671398) | ($10,199.61) |
| REBECCA PYNT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011137) | ($19.96) |
| REBECCA PYNT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.00) |
| REBECCA PYNT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19856364) | ($6,002.78) |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015357995435445 | $52.63 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074271514091 | $0.09 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25889511243 | $527.66 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.829077358694 | $0.83 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.725965906986 | $9.38 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5504317132 | $6.62 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000069129407159 | $0.00 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11654811050666 | $14.51 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2395025991 | $21.32 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15981254123 | $17.55 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.45943853146164 | $13.01 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039913041402 | $3.02 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089775443525 | $6.40 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5488203972 | $1.36 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032745187432 | $3.55 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000609803589959999 | $0.00 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6227970605 | $4.81 |
| REBECCA PYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.0570198082 | $5.95 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099887 | $37.16 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01850597 | $37.05 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00135514 | $40.47 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.05 | $1.30 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 4.474401116 | $116.65 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03835826621) | ($1.00) |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.60 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 97.0 | $57.85 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05439926 | $106.34 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053487700896 | $15.71 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54283802940508 | $2.09 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024006502088 | $4.39 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64908437609999 | $3.55 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77078480469 | $0.11 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000143730209744 | $0.00 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074765663766 | $2.61 |
| REBECCA RAJAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07227751192 | $4.94 |
| REBECCA RAMJIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32872235) | ($9,703.94) |
| REBECCA RAMJIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.05) |
| REBECCA RAMJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8444811528999 | $89.10 |
| REBECCA RENDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00261059 | $76.71 |
| REBECCA RENDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.20872947 | $6,023.48 |
| REBECCA RENDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0223727 | $646.71 |
| REBECCA RENDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.116856) | ($3,543.25) |
| REBECCA RENDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 1.710232 | $3,543.25 |
| REBECCA RENDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.033003) | ($995.36) |
| REBECCA RENDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.484498 | $995.36 |
| REBECCA RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941210387739999 | $27.86 |
| REBECCA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60806501599999 | $1.61 |
| REBECCA RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5157303342) | ($990.71) |
| REBECCA RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5157303342 | $990.71 |
| REBECCA RIVERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01274192451) | ($375.70) |
| REBECCA RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01274192451 | $375.70 |
| REBECCA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699091703505 5 | $2.60 |
| REBECCA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268395913668999 | $7.37 |
| REBECCA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030129705881 | $0.03 |
| REBECCA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113470230758 | $0.00 |
| REBECCA ROBBIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BSV | 0.34936073 | $18.14 |
| REBECCA ROBBIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BSV | 3.98 | $211.62 |
| REBECCA ROBBIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,795,693.5944 | $468.80 |
| REBECCA ROBBIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (20,000.0) | ($2.58) |
| REBECCA ROBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183156419 | $50.00 |
| REBECCA ROBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635320431636627 | $0.47 |
| REBECCA ROBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0484676076929999 | $2.94 |
| REBECCA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093201342615 | $2.76 |
| REBECCA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059862588671 | $11.68 |
| REBECCA ROBINSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,842.586555433) | ($7,842.59) |
| REBECCA ROBINSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,842.586555433 | $7,842.59 |
| REBECCA ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,842.58) | ($7,842.58) |
| REBECCA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451970804849999 | $1.34 |
| REBECCA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.94350960433 | $12.94 |
| REBECCA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1505230873 | $0.07 |
| REBECCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030711543271 | $9.09 |
| REBECCA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023212442676 | $70.12 |
| REBECCA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056710916128 | $11.07 |
| REBECCA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0758035124 | $7.99 |
| REBECCA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0425820774 | $5.04 |
| REBECCA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051316261484 | $0.15 |
| REBECCA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284827125769999 | $0.56 |
| REBECCA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0646840811689999 | $0.04 |
| REBECCA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881153834 | $0.01 |
| REBECCA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154725411809999 | $0.02 |
| REBECCA S FOREMAN-IKHBEIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02578954 | $762.28 |
| REBECCA S FOREMAN-IKHBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357555752 | $50.00 |
| REBECCA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068840779 | $0.00 |
| REBECCA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072521440409 | $0.01 |
| REBECCA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011929937357 | $0.00 |
| REBECCA SAKELLARIOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06525708739 | $196.32 |
| REBECCA SAKELLARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.92504888171 | $155.93 |
| REBECCA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6176535213075 | $0.59 |
| REBECCA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9490522980377 | $0.85 |
| REBECCA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.77066677 | $17.26 |
| REBECCA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186055497979999 | $0.55 |
| REBECCA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63103179658 | $0.63 |
| REBECCA SANDRA WEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104358078311 | $0.03 |
| REBECCA SARA CAUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.249579858081 | $6.16 |
| REBECCA SARA CAUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8863453569 | $5.89 |
| REBECCA SAYCE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.97 |
| REBECCA SAYCE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $27.07 |
| REBECCA SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006174285957 | $18.20 |
| REBECCA SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56398806005 | $6.27 |
| REBECCA SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119954256729999 | $6.83 |
| REBECCA SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021005338433 | $6.22 |
| REBECCA SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135934823585999 | $2.65 |
| REBECCA SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.268324465 | $18.27 |
| REBECCA SCHÖNHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037334009084 | $11.58 |
| REBECCA SCHRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056857002317 | $16.83 |
| REBECCA SCHRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0315773789 | $1.61 |
| REBECCA SCHRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9067543327 | $5.59 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090840862104 | $2.69 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016854006209 | $3.29 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042116681044 | $0.31 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66933583915 | $2.29 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064289631203 | $1.46 |
| REBECCA SCHREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020868371605 | $1.49 |
| REBECCA SCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18478798748 | $0.12 |
| REBECCA SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557774766 | $0.55 |
| REBECCA SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014683011958 | $0.01 |
| REBECCA SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547196311109999 | $0.02 |
| REBECCA SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014926699754 | $29.13 |
| REBECCA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145432229142 | $0.00 |
| REBECCA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121523534178 | $0.00 |
| REBECCA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020569470791 | $0.02 |
| REBECCA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000250249185719999 | $0.00 |
| REBECCA SHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347031883319999 | $0.68 |
| REBECCA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285635581 | $0.00 |
| REBECCA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015054732841 | $0.00 |
| REBECCA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088176431907 | $0.00 |
| REBECCA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0126448431396 | $0.01 |
| REBECCA SKILES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 19,997.217303 | $19,997.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECCA SKILES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 19,997.777792 | $19,997.78 |
| REBECCA SKILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019868259549 | $596.58 |
| REBECCA SKILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042897361577 | $85.13 |
| REBECCA SKILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,660.493239992 | $3,660.49 |
| REBECCA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016677496765 | $4.94 |
| REBECCA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014601883874 | $2.85 |
| REBECCA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425437678409999 | $4.73 |
| REBECCA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078648718693 | $23.28 |
| REBECCA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07014083795975 | $0.08 |
| REBECCA SPELCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149608633636999 | $44.28 |
| REBECCA SPELCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322791068 | $63.37 |
| REBECCA SPELCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1556393289 | $7.36 |
| REBECCA SPELCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21760281877 | $1.34 |
| REBECCA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022531956315 | $6.67 |
| REBECCA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296660949229999 | $5.79 |
| REBECCA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.901164756 | $16.90 |
| REBECCA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255187951599999 | $2.84 |
| REBECCA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057989930689 | $0.42 |
| REBECCA STEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022396119303 | $0.66 |
| REBECCA STEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15673529738 | $0.18 |
| REBECCA STEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051587589451 | $1.01 |
| REBECCA SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067035104015 | $207.46 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102566709272 | $30.36 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017670432622 | $34.48 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.501748282 | $10.70 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04918940509 | $0.66 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59338751502 | $2.03 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097748470666 | $0.60 |
| REBECCA TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4838183506 | $0.23 |
| REBECCA TAN YI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022486062299 | $0.00 |
| REBECCA TAN YI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015145445127 | $2.96 |
| REBECCA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118979448999999 | $362.23 |
| REBECCA TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (23,456.031398) | ($10,051.66) |
| REBECCA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6249744865278 | $0.60 |
| REBECCA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.828188520311 | $34.91 |
| REBECCA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 259.869493129 | $10.60 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.38962408 | $1,116.05 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.389624) | ($1,111.38) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.41758024 | $1,178.43 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41758) | ($1,170.28) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04576908085) | ($128.83) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04576908085 | $128.83 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04207369127) | ($120.00) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04207369127 | $120.00 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08784309212) | ($250.05) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050433459) | ($300.00) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050433459 | $300.00 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1050433459) | ($303.40) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2087722149) | ($410.08) |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2087722149 | $410.08 |
| REBECCA TERYN MATSUMURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2087722149) | ($410.45) |
| REBECCA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208886937911 | $5.68 |
| REBECCA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01414354738307 | $0.01 |
| REBECCA TORPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031214083062 | $9.24 |
| REBECCA TORPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153368122592 | $4.54 |
| REBECCA TORPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138008328522 | $2.69 |
| REBECCA TORPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5291550067 | $3.53 |
| REBECCA TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046008793998 | $13.62 |
| REBECCA TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002619792371 | $5.11 |
| REBECCA TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.643307270464 | $3.72 |
| REBECCA TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030451550476999 | $92.81 |
| REBECCA TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076851070212 | $0.00 |
| REBECCA TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030316821475 | $59.35 |
| REBECCA TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5743636893 | $2.24 |
| REBECCA TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021036636945 | $3.92 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160754403076 | $4.76 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010026892627 | $1.96 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5689354571 | $2.83 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008193448516 | $0.49 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020940664426 | $0.83 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00574826096539999 | $0.63 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020287135426 | $0.15 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110761241687999 | $0.05 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011195740507 | $2.09 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30830921773 | $0.57 |
| REBECCA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3574792509 | $0.74 |
| REBECCA VEDANAYAGAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.137) | ($9.95) |
| REBECCA VEDANAYAGAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003265 | $9.95 |
| REBECCA VEDANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0710764481903 | $8.18 |
| REBECCA VERGELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.641364) | ($270.64) |
| REBECCA VERGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028529526989 | $0.84 |
| REBECCA VERGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086252545559 | $0.00 |
| REBECCA VERGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33810227126 | $0.34 |
| REBECCA VERGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020821559352 | $6.63 |
| REBECCA VICTORIA GUERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00964651 | $334.00 |
| REBECCA VICTORIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101921920523 | $2.62 |
| REBECCA VILIAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044948186235 | $2.56 |
| REBECCA VILIAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22286141107 | $0.29 |
| REBECCA VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116319516833 | $0.00 |
| REBECCA VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022944581637999 | $0.00 |
| REBECCA VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016152449468 | $0.02 |
| REBECCA VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089709905803 | $0.00 |
| REBECCA VONDUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.865116119) | ($293.27) |
| REBECCA VONDUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.865116119 | $293.27 |
| REBECCA VONDUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001535797517) | ($43.43) |
| REBECCA VONDUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001535797517 | $43.43 |
| REBECCA VONDUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350826014524 | $0.55 |
| REBECCA VONDUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000184801593 | $0.00 |
| REBECCA VONDUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116048527255 | $0.00 |
| REBECCA VONDUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065871072989 | $0.00 |
| REBECCA VONDUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083648875231443 | $5.59 |
| REBECCA WAH YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8205342465 | $1.82 |
| REBECCA WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034190451743 | $10.12 |
| REBECCA WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338772807 | $0.02 |
| REBECCA WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029191332307 | $5.70 |
| REBECCA WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5287369586 | $15.56 |
| REBECCA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.23925622 | $600.53 |
| REBECCA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.16757360898 | $73.57 |
| REBECCA WARNER-PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181540168682 | $0.02 |
| REBECCA WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022322441086 | $0.44 |
| REBECCA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.509662181 | $37.51 |
| REBECCA WERNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029193032807 | $0.00 |
| REBECCA WERNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018945177117 | $0.02 |
| REBECCA WERNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98472645181 | $0.98 |
| REBECCA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091396641652999 | $0.03 |
| REBECCA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036513819776 | $0.00 |
| REBECCA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000502990486539999 | $0.00 |
| REBECCA WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020233765669 | $0.60 |
| REBECCA WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| REBECCA WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001505517253 | $0.03 |
| REBECCA WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071395875904 | $0.01 |
| REBECCA WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74530909926 | $0.11 |
| REBECCA WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 4.433 | $302.63 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185766381412 | $542.92 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591595882 | $0.02 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029971931115 | $0.58 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.352764479999 | $261.35 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081836559369 | $0.00 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.6919464605 | $123.84 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018753758916 | $0.07 |
| REBECCA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051600474147 | $0.00 |
| REBECCA WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.445377758499999 | $0.35 |
| REBECCA WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38368112418 | $0.24 |
| REBECCA WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32839916047 | $1.12 |
| REBECCA WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006514677186) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006514677186 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035058) | ($10.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035058 | $10.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (509.0) | ($509.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,010.0) | ($50,010.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,010.0 | $50,010.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,009.0) | ($10,009.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,010.0) | ($50,010.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,005.0) | ($50,005.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,005.0 | $50,005.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,005.0) | ($50,005.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,021.0) | ($50,021.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,021.0 | $50,021.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,366.8) | ($61,366.80) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,366.8 | $61,366.80 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,021.0) | ($50,021.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (61,366.8) | ($61,366.80) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39,987.0) | ($39,987.00) |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39,987.0 | $39,987.00 |
| REBECCA WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (39,987.0) | ($39,987.00) |
| REBECCA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036929134563 | $10.94 |
| REBECCA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076550895442 | $14.96 |
| REBECCA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,089.2187010082 | $4,089.22 |
| REBECCA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,193.9079500549 | $2,193.91 |
| REBECCA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090375067388 | $26.75 |
| REBECCA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110267123902 | $21.52 |
| REBECCA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0788354524999 | $10.37 |
| REBECCA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002048677866 | $61.58 |
| REBECCA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032424215156 | $63.67 |
| REBECCA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.002631067 | $14.00 |
| REBECCA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.566145796 | $17.10 |
| REBECCA YOW-TING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02533431172 | |
| REBECCA YOW-TING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016299378615224 | $5.04 |
| REBECCA YOW-TING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,048.726691494 | $1,048.73 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.365425 | $682.63 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0435398 | $1,358.96 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019126045273817 | $55.75 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03960918234089 | $5.70 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350622342119999 | $4.82 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13598569828 | $1.16 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024548099782 | $1.01 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002234837363 | $0.00 |
| REBECCA-JENNIFER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018952846464 | $0.01 |
| REBECKA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001808975485 | $0.00 |
| REBECKA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183834165628999 | $0.00 |
| REBECKA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036075710605 | $1.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REBECKA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.572865932 | $37.57 |
| REBECKA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7204635114 | $5.48 |
| REBEKA ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013327196006 | $0.36 |
| REBEKA ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 599.41600862194 | $612.87 |
| REBEKA ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.53771507 | $160.54 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096668596367 | $2.86 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036109203103 | $71.22 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011336588923 | $0.01 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6899071739 | $1.69 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7389656084 | $3.74 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021169523033 | $0.23 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026722952736 | $0.02 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0328280700089999 | $0.05 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044279539843 | $0.06 |
| REBEKA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000058473461529999 | $0.00 |
| REBEKA DARAGO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($584.14) |
| REBEKA DARAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.470023987) | ($2,547.30) |
| REBEKA DARAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09801403) | ($2,845.54) |
| REBEKA DARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010196861638443 | $34.30 |
| REBEKA DARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16300407659 | $0.19 |
| REBEKA DARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016536016301311 | $38.77 |
| REBEKA DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010526373352999 | $3.12 |
| REBEKA DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063317466502 | $0.01 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072490193817 | $0.21 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125033932666 | $0.02 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029106774933 | $0.00 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001809760173 | $0.00 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012163878456 | $0.00 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000188684636789999 | $0.00 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000137668959369999 | $0.00 |
| REBEKA GOBEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01408862451 | $0.01 |
| REBEKA MARY CLERIHEW RYDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108215068140182 | $0.01 |
| REBEKA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028038282302 | $0.00 |
| REBEKA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000940619991489999 | $0.00 |
| REBEKA SAVIOZZI IVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1234682750629 | $1.15 |
| REBEKAH ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028661499267999 | $87.20 |
| REBEKAH ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015449382211 | $30.15 |
| REBEKAH ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.323335435 | $187.32 |
| REBEKAH AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497382669099999 | $0.49 |
| REBEKAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070818258305999 | $219.32 |
| REBEKAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036165246864 | $0.07 |
| REBEKAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066365247628 | $0.07 |
| REBEKAH BURNS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 8.18796945 | $108.82 |
| REBEKAH BURNS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 8.32780636 | $104.87 |
| REBEKAH BURNS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00409566 | $124.50 |
| REBEKAH BURNS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00419445 | $128.80 |
| REBEKAH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35596338551804 | $3.46 |
| REBEKAH CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001740962849 | $0.52 |
| REBEKAH CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073833037867 | $14.41 |
| REBEKAH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001445950277186 | $50.39 |
| REBEKAH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76938308459999 | $2.37 |
| REBEKAH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008114487852 | $251.32 |
| REBEKAH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19273696584 | $392.09 |
| REBEKAH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19114364139999 | $1.38 |
| REBEKAH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0629900294 | $18.21 |
| REBEKAH DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079972543329 | $247.88 |
| REBEKAH HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136962813455 | $0.41 |
| REBEKAH HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28930347239999 | $7.29 |
| REBEKAH HEMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404197132553306 | $100.18 |
| REBEKAH JAN ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417573767837999 | $0.43 |
| REBEKAH KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2091184874237 | $0.20 |
| REBEKAH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171910460469999 | $51.25 |
| REBEKAH LOUISE LEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00632234166149999 | $0.00 |
| REBEKAH LYNN JOHNSTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.54924551 | $1,659.56 |
| REBEKAH LYNN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016887308069 | $50.00 |
| REBEKAH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004550211802 | $13.47 |
| REBEKAH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.370789115 | $17.37 |
| REBEKAH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13696576571 | $0.02 |
| REBEKAH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044995219687 | $0.33 |
| REBEKAH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003383357731 | $0.00 |
| REBEKAH MARGARET BLAKELY-SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055047722977 | $16.29 |
| REBEKAH MARGARET BLAKELY-SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117968664045999 | $2.30 |
| REBEKAH MARGARET BLAKELY-SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020791097101 | $0.15 |
| REBEKAH MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008668966371 | $0.00 |
| REBEKAH MINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107728002183999 | $3.19 |
| REBEKAH MINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014513003764 | $2.83 |
| REBEKAH MINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99735659837 | $0.63 |
| REBEKAH MINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044317939953 | $0.49 |
| REBEKAH MINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24827331095 | $0.04 |
| REBEKAH NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.602772172 | $99.60 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026335132982 | $79.91 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747141770489999 | $150.31 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.5007432879999 | $36.10 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.898119280699999 | $9.98 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 110.593049636999 | $377.83 |
| REBEKAH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5756024009 | $4.72 |
| REBEKAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141413903658 | $4.19 |
| REBEKAH PENLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| REBEKAH PENLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| REBEKAH PENLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| REBEKAH PENLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| REBEKAH PENLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| REBEKAH PENLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| REBEKAH PENLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.0) | ($41.00) |
| REBEKAH PENLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.0 | $41.00 |
| REBEKAH PENLAND | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078397668971 | $243.08 |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25671101093 | $523.15 |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.584894009 | $185.58 |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025139033499 | $1.84 |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9757783115 | $6.75 |
| REBEKAH PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154982532229999 | $1.10 |
| REBEKAH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087351455321 | $269.51 |
| REBEKAH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031793708526 | $6.20 |
| REBEKAH SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96851324769999 | $1.24 |
| REBEKAH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180283117159999 | $5.34 |
| REBEKAH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303477821279999 | $59.42 |
| REBEKAH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028095474283 | $3.08 |
| REBEKAH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022702626291 | $6.72 |
| REBEKAH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061096926566 | $11.92 |
| REBEKAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3985360183 | $21.00 |
| REBEKAH SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658275739 | $0.49 |
| REBEKAH SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083785718383 | $0.00 |
| REBEKAH WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109493386617 | $32.41 |
| REBEKAH WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021721032648 | $42.38 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.5) | ($133.49) |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($87.94) |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 127,234.832837 | $23.40 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02638772) | ($795.85) |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $25.08 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228089) | ($69.50) |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135278619049999 | $41.16 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141208795708 | $27.55 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92808920709999 | $4.70 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3235303751 | $7.08 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215536602 | $2.40 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122708862903999 | $7.34 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127200561131999 | $5.03 |
| REBEKKA BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 76.427236568814 | $3.89 |
| REBEKKA CHARLOTTA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006866677953 | $0.00 |
| REBEKKA ERIKA MEUSEL-FELDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044566377854 | $13.83 |
| REBEKKA RYGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084483750706 | $0.25 |
| REBEKKA RYGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024949028852 | $4.87 |
| REBEKKA ZAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002606579968 | $7.71 |
| REBEKKA ZAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001544842452 | $0.00 |
| REBEKKAH KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018072621734 | $0.02 |
| REBER YESILMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028174024456 | $0.00 |
| REBINA QUIBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000354522249999999 | $0.00 |
| REBINA QUIBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433345224861767 | $0.77 |
| REBINA QUIBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6927405742 | $0.64 |
| RECALDO STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.562243509627 | $6.29 |
| RECEAN PETRU-FLAVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078595000025 | $2.33 |
| RECEP ALTINBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007800073396 | $0.00 |
| RECEP CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002684358364 | $0.00 |
| RECEP CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000787439893799 | $0.00 |
| RECEP DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003740673201 | $0.00 |
| RECEP DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004666231036 | $0.00 |
| RECEP EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034222516759999 | $0.00 |
| RECEP EMRE PINARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000421172959226999 | $0.00 |
| RECEP GOKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007528881032140999 | $0.00 |
| RECEP ILKER SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008954434623 | $0.00 |
| RECEP KÖSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006957339043 | $0.00 |
| RECEP ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013136430046 | $0.00 |
| RECEP ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035624910696 | $0.01 |
| RECEP ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00989688767369999 | $0.01 |
| RECEP ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002100168683 | $0.00 |
| RECEP ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020967497333 | $0.01 |
| RECEP SALIH ARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009123193396 | $0.00 |
| RECEP TAYYIP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111446781595 | $0.00 |
| RECEP TAYYIP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175610173 | $0.04 |
| RECEP TAYYIP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025292270186 | $0.00 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 75.54 | $4.78 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090439677432 | $0.00 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034990062404 | $0.01 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044004464882 | $0.03 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000893987524179999 | $0.00 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015107344399 | $0.00 |
| RECHEL SELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92876303232 | $0.04 |
| RECHIE BUGHAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00483629) | ($200.00) |
| RECHIE BUGHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235404) | ($90.89) |
| RECHIE BUGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046450582702 | $1.55 |
| RECHIE BUGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668888926429999 | $0.78 |
| RECILDA PUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113514812 | $0.00 |
| RECILDA PUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018006244434 | $0.02 |
| RECILDA PUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110917017637999 | $0.00 |
| RECILDA PUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065384004853 | $0.00 |
| RECIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71385278379113 | $0.73 |
| RECO CASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146408232956 | $43.33 |
| RECO CASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158123587769999 | $30.85 |
| RECO CASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014105526952 | $1.03 |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3309481643) | ($9,967.20) |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3309481643 | $9,967.20 |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,925.528853076) | ($11,134.62) |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,925.528853076 | $11,134.62 |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (44.888890574) | ($44.89) |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 44.888890574 | $44.89 |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,925.528853076) | ($11,137.78) |
| RECO PRIANTO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33094816) | ($9,970.14) |
| RECO PRIANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.57188179) | ($11,025.25) |
| RECO PRIANTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.57188179 | $11,025.25 |
| RECO PRIANTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.57188179) | ($11,022.84) |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022094179837444 | $76.39 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054437827552904 | $128.86 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43588094499999 | $2.44 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.84800365558 | $197.18 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002641066528 | $0.00 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024026981463 | $0.00 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.682610804 | $121.91 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.619095161 | $0.35 |
| RECO PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5248736653329 | $0.52 |
| RED DOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105264810786999 | $0.02 |
| RED DOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015904563893 | $0.05 |
| RED DOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056902671144 | $0.01 |
| RED JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113507031162 | $3.36 |
| RED JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66898523985 | $0.75 |
| RED JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9169805185 | $3.72 |
| RED MORLEY HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017920251407999 | $0.00 |
| RED NARBONETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98992005591599 | $6.45 |
| RED ROVER GROUP PTY LTD | RYRIE STREET, GEELONG, 3220 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.83 |
| RED ROVER GROUP PTY LTD | RYRIE STREET, GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330632542150855 | $0.26 |
| RED TUNA PARTNERS, LLC | 5318 WESLAYAN STREET , HOUSTON, TEXAS 77005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023657978489 | $714.15 |
| REDA AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017373586588 | $0.01 |
| REDA AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040457527628 | $0.05 |
| REDA AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051571571889 | $0.01 |
| REDA AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066110120338 | $0.00 |
| REDA AMMARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9913090224) | ($402.43) |
| REDA AMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258671813 | $50.00 |
| REDA AMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64518852562323 | $0.62 |
| REDA AMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003223604671 | $0.01 |
| REDA AMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002476725559 | $1.03 |
| REDA BENDJAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.412102459144 | $5.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REDA BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059262983279 | $1.75 |
| REDA BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.93710032139 | $18.57 |
| REDA BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.359397967 | $22.36 |
| REDA BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17795191449999 | $2.00 |
| REDA BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078292582876 | $2.07 |
| REDA BOUIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.63 |
| REDA BOUIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.42 |
| REDA BOUIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01099150201) | ($424.00) |
| REDA BOUIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 106.0 | $106.00 |
| REDA BOUIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $312.67 |
| REDA BOUIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.375 | $11,725.13 |
| REDA BOUIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002848037166) | ($0.09) |
| REDA BOUIJ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004847266638) | ($0.09) |
| REDA BOUIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038123558543735 | $105.91 |
| REDA BOUIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3606272189 | $1.36 |
| REDA CHADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108005730057 | $0.00 |
| REDA CHADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000263384313809999 | $0.00 |
| REDA CHADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063198886759 | $0.00 |
| REDA EL ATROUCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229731) | ($508.70) |
| REDA EL ATROUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450967187016997 | $0.94 |
| REDA ENNACHOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045688018475 | $0.05 |
| REDA FARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107720965843999 | $0.03 |
| REDA FARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000555694671509999 | $0.01 |
| REDA HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362734441939999 | $0.00 |
| REDA KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864959411029999 | $2.56 |
| REDA KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011142119716 | $0.01 |
| REDA KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097929565979999 | $0.00 |
| REDA KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027708702145 | $0.00 |
| REDA ZGAOUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 11.2627 | $22.75 |
| REDA ZGAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136934419481 | $0.12 |
| REDAE BERAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002976577 | $0.50 |
| REDAE BERAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038514632847 | $7.52 |
| REDAE BERAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9403311034 | $7.09 |
| REDAS PETKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.60482582 | $1,859.78 |
| REDAS PETKUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.59) |
| REDAS PETKUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.60) |
| REDAS PETKUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9111) | ($2,601.41) |
| REDAS PETKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00098096 | $30.82 |
| REDAS PETKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.49997942 | $47,132.35 |
| REDAS PETKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,428.28) |
| REDAS PETKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.31) |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104833394495999 | $295.47 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229214826766691 | $0.27 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160893117685 | $343.93 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.612460063 | $63.11 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.23636183299999 | $4.54 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77293992151 | $46.21 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.505404013539999 | $20.00 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000065204549056 | $0.00 |
| REDAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09157199412 | $5.21 |
| REDDAH ZEKRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.733932566) | ($4,659.27) |
| REDDAH ZEKRI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.974083954) | ($325.23) |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024438725282 | $0.00 |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069964545298 | $0.00 |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007621376830076 | $21.87 |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021357111052 | $0.00 |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26557276379992 | $4.07 |
| REDDAH ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03547390122 | $2.02 |
| REDDY NERAVETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484322585 | $0.55 |
| REDDY NERAVETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1572709789999 | $29.16 |
| REDDY SAMATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76082426109599 | $1.78 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02447564 | $2.71 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02408333 | $2.75 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02433036 | $2.74 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $312.72 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02440399 | $2.58 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $147.26 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02452677 | $2.56 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02429549 | $2.53 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005745795578) | ($16.25) |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.0794429471 | $220.45 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02407551 | $2.40 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02313847 | $2.46 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02341887 | $2.19 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02320978 | $1.83 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02336053 | $1.63 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02466566 | $1.71 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02518291 | $1.82 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0254399 | $1.81 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02466983 | $1.68 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.31766895 | $4,012.91 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.0237952 | $1.49 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008508570027) | ($16.25) |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $797.69 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02359327 | $1.62 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02506585 | $1.57 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.0251767 | $1.62 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02434572 | $1.39 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.381964538) | ($19,500.00) |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5532971326) | ($586.95) |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06127321513) | ($65.00) |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.948223952 | $24,343.99 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152320107485 | $45.11 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199397030330999 | $28.39 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.814028623 | $17.29 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62842568256 | $5.55 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0264639350049999 | $1.94 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117277630824 | $12.88 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.386338958 | $4.39 |
| REDDY SREE CHARAN THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84313631825 | $5.19 |
| REDELL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022695267582 | $0.01 |
| REDEN CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081145465388 | $0.24 |
| REDEN CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263636844843999 | $0.27 |
| REDEN SULAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030663995978 | $0.00 |
| REDENNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135620113819999 | $0.04 |
| REDENNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52172729814595 | $10.31 |
| REDENNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290514935709999 | $0.01 |
| REDENNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041919639119 | $0.00 |
| REDENTOR NONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054000960123 | $0.06 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054917503541 | $16.25 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029283209018 | $57.24 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5407183286 | $4.54 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4964485295 | $3.45 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139545151509999 | $1.02 |
| REDENTOR POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084564364771 | $2.69 |
| REDEP ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060994815293 | $1.81 |
| REDEP ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151794517749999 | $0.02 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (46.22) | ($46.22) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 2.4461 | $46.22 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.90) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.437948241) | ($833.86) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.53 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03413963 | $1,043.33 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02474348 | $751.80 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512103935975999 | $12.70 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035123667508752 | $8.58 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119320444370409 | $0.12 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26524741433 | $2.89 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047031142893 | $0.00 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119913675108 | $0.00 |
| REDGER WESTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000111182061176 | $0.00 |
| REDI TUGU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 3.109 | $6.25 |
| REDI TUGU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.105323 | $189.52 |
| REDI TUGU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1067522807) | ($191.98) |
| REDI TUGU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $282.52 |
| REDI TUGU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($282.57) |
| REDI TUGU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.287746 | $437.53 |
| REDI TUGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287746) | ($437.56) |
| REDI TUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024902301617 | $0.00 |
| REDI TUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650488911844215 | $0.06 |
| REDI TUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000428748894299999 | $0.01 |
| REDI TUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007323987498 | $0.01 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,587.130732 | $10,587.13 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,631.17) | ($1,631.17) |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,105.0) | ($1,105.00) |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 17.6546 | $21.36 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623676566689999 | $20.19 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8239882557139 | $45.78 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104049938838 | $22.90 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.3965367117 | $76.40 |
| REDIS BONILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.97222290327 | $12.97 |
| REDLY KALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017027301861 | $0.50 |
| REDMONT HAIG STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008202713803 | $0.00 |
| REDMONT HAIG STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122426341439999 | $0.01 |
| REDMONT HAIG STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.2797377679999 | $14.95 |
| REDMONT HAIG STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031307206389 | $0.00 |
| REDOLF TIMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.29956481) | ($90.00) |
| REDOLF TIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402735121054399 | $0.69 |
| REDON ELOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111001694734999 | $3.29 |
| REDON ELOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045777559338 | $0.01 |
| REDON ELOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8445338834 | $9.84 |
| REDON ELOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.73161301769999 | $12.75 |
| REDON ELOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110751358431 | $4.38 |
| REDON SEBASTIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2,428.941173) | ($1,017.86) |
| REDON SEBASTIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (143.073669146) | ($150.24) |
| REDON SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125892399189216 | $0.14 |
| REDON SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076767235718 | $0.01 |
| REDON SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8867735854282 | $4.99 |
| REDON SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0599403091365144 | $0.09 |
| REDONDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130470019037999 | $0.39 |
| REDONDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0159708497999 | $9.53 |
| REDONDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20601438175 | $0.32 |
| REDONDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00621652984919999 | $0.67 |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.097276614) | ($3,734.00) |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001404047797) | ($0.42) |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002186502573) | ($0.42) |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.257875339176 | $138.88 |
| REDOUAN EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09727661385 | $200.00 |
| REDOUANE ABDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172575696459999 | $5.11 |
| REDOUANE ABDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6281006189 | $1.02 |
| REDOUANE LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025480618794 | $77.23 |
| REDOUANE RAJIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001895340146 | $56.77 |
| REDWAN MESLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029858729516 | $5.83 |
| REDWAN MUSSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SGB | (3,022.54641462) | ($147.37) |
| REDWAN MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540666399359 | $0.97 |
| REEA SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056141057738 | $183.03 |
| REEA SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.93282638296 | $43.64 |
| REEA SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112948660144 | $245.94 |
| REECE ALLRED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0203 | $628.35 |
| REECE ALLRED | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 610.4917 | $489.96 |
| REECE ALLRED | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.42) | ($2,544.78) |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066620781921 | $216.14 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.109878124 | $5.72 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01288766044945 | $30.53 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7966675623 | $1.80 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029203930336 | $0.26 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054153089572 | $0.02 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00250580148489999 | $0.28 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000119503780263 | $0.00 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015004510086 | $0.00 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030989902406 | $0.00 |
| REECE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000026569695694 | $0.00 |
| REECE ANTONY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (0.905) | ($2.00) |
| REECE ANTONY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000493 | $2.00 |
| REECE ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262611590331 | $0.03 |
| REECE BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7259999435 | $2.01 |
| REECE BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00304624 | $122.26 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055530343988 | $16.35 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18275409784 | $0.21 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899611783499999 | $1.76 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6950164325 | $3.70 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40559609999999 | $2.14 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100022317832 | $1.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067823566246 | $0.60 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085656954632 | $0.01 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012326265141 | $0.74 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094328733657 | $0.21 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001681886148 | $0.01 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.046680617705 | $0.02 |
| REECE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015853431064 | $2.95 |
| REECE BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.48152879754 | $28.04 |
| REECE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172790929428 | $60.54 |
| REECE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019526876577 | $0.02 |
| REECE BRASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7597480847097 | $3.04 |
| REECE BRASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13163773428 | $0.08 |
| REECE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076492004992 | $0.02 |
| REECE CAYETANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00235375 | $91.18 |
| REECE CAYETANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.031955 | $90.42 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160659629365 | $4.76 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029768981023 | $5.81 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3367113282 | $1.06 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93374327446 | $0.59 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115262179708999 | $1.28 |
| REECE CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025353701221 | $1.00 |
| REECE CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02210429001 | $0.03 |
| REECE DOUGLAS GESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065654780178 | $0.00 |
| REECE EMANUEL SETTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243410009916 | $71.12 |
| REECE EMANUEL SETTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.33277926417 | $10.17 |
| REECE EMANUEL SETTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0823216953999 | $19.00 |
| REECE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113045755296999 | $0.03 |
| REECE GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96027743192 | $3.46 |
| REECE GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4978670261 | $0.17 |
| REECE GOPAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.10155753 | $289.96 |
| REECE GOPAUL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 12.099995 | $1,187.87 |
| REECE GOPAUL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 290.48601936 | $365.17 |
| REECE GOPAUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.976932514) | ($139.10) |
| REECE GOPAUL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.976932514 | $139.10 |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (19.97693251) | ($144.03) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (290.4860194) | ($172.41) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10155753) | ($181.15) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005732875) | ($0.04) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.197785538) | ($0.20) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.197785538 | $0.20 |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005732875 | $0.04 |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (12.099995) | ($467.47) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.305665667) | ($88.48) |
| REECE GOPAUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.305665667 | $88.48 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147391744941 | $4.36 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004584629433 | $8.91 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021433980449765 | $0.00 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1156468979999 | $19.12 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1269329932103 | $1.67 |
| REECE GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0457958678532779 | $0.47 |
| REECE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355913232771 | $10.63 |
| REECE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045600752962 | $8.87 |
| REECE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7203727 | $14.05 |
| REECE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7330305393 | $12.75 |
| REECE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100900753666 | $3.99 |
| REECE HILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $549.90 |
| REECE HILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 690.58 | $987.53 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000016027139 | $0.00 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.428078996498 | $112.91 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.519433236 | $79.84 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6079921744 | $28.84 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031881531229 | $3.11 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.948571924 | $57.88 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06365999712 | $9.49 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049509875799 | $0.02 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9560666421 | $7.56 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.756562545699999 | $51.71 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0152180032139999 | $1.46 |
| REECE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13900554556 | $0.53 |
| REECE HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6330169695 | $32.70 |
| REECE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99687622831296 | $1.16 |
| REECE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.494787075 | $15.38 |
| REECE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021944876832 | $1.61 |
| REECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001910655726 | $0.00 |
| REECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027990201754 | $0.00 |
| REECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00884444411247 | $0.01 |
| REECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115094859704999 | $0.00 |
| REECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015015120664 | $0.00 |
| REECE KAWALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,577.59) |
| REECE KAWALLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011053) | ($20.02) |
| REECE KAWALLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6559547) | ($10,242.84) |
| REECE KAWALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0000000004) | ($3,067.68) |
| REECE KAWALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10968009) | ($3,139.02) |
| REECE KAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309140590041189 | $107.40 |
| REECE KAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061386306973131 | $146.57 |
| REECE KAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021760146605 | $0.02 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028302106596 | $86.07 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032761032713 | $0.00 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21073961655 | $428.97 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006527162505 | $0.01 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39516898041 | $23.63 |
| REECE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5857939239999 | $0.47 |
| REECE KLUG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (371.284292636) | ($779.70) |
| REECE KLUG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 371.284292636 | $779.70 |
| REECE KLUG | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (22.522985782) | ($47.52) |
| REECE KLUG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.598430494) | ($7.16) |
| REECE KLUG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07696322131) | ($2,343.15) |
| REECE KLUG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07696322131 | $2,343.15 |
| REECE KLUG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.07177742538) | ($2,185.46) |
| REECE KLUG | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (54.242853391) | ($42.47) |
| REECE KLUG | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000280646) | ($8.34) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4208701214 | $8,008.11 |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.07177742538 | $1,365.74 |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3941663382) | ($7,500.00) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002942583103) | ($55.99) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01191326764) | ($226.68) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5479035651) | ($10,000.00) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0004569515733) | ($8.34) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0164508155) | ($300.25) |
| REECE KLUG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6765911879 | $12,348.73 |
| REECE KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008325898849007 | $24.25 |
| REECE KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1960578523877 | $2.54 |
| REECE KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077602630912 | $1.51 |
| REECE KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063156375837 | $0.06 |
| REECE KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7792313482 | $6.08 |
| REECE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.633732493384 | $114.26 |
| REECE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014741343829 | $2.88 |
| REECE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0763127532 | $4.34 |
| REECE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097408560224 | $0.00 |
| REECE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100636317873 | $0.00 |
| REECE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060980907177 | $0.00 |
| REECE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19056997724 | $0.09 |
| REECE LEIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035192998558 | $10.42 |
| REECE LEIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1174643026 | $9.21 |
| REECE LEIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22359505825 | $2.48 |
| REECE LEIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.633025917569999 | $2.16 |
| REECE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074182913931 | $0.01 |
| REECE MOREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064468349135 | $0.00 |
| REECE MOREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79123981783 | $0.38 |
| REECE MOREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018621112092 | $0.74 |
| REECE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.50388487686 | $33.97 |
| REECE MURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($283.60) |
| REECE MURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.718981) | ($348.92) |
| REECE MURU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (120.985280946) | ($2,245.89) |
| REECE MURU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4509021413) | ($0.90) |
| REECE MURU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01389749 | $429.51 |
| REECE MURU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.313445608) | ($0.90) |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001527023732112 | $3.95 |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16254324328 | $0.19 |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381821802879999 | $7.45 |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049264686172 | $0.00 |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0188070183052 | $1.42 |
| REECE MURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3963309544075 | $7.21 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452915289239999 | $1.34 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019474240662 | $0.02 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040188839014 | $79.35 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0628951258 | $1.92 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8338713515 | $3.83 |
| REECE ONSLOW-DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040120695339 | $0.91 |
| REECE PATIENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059287483358 | $0.00 |
| REECE PATIENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001687708717 | $0.00 |
| REECE PATIENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16076930853 | $0.16 |
| REECE PATIENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.109590968573 | $0.11 |
| REECE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21209668555399 | $2.19 |
| REECE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053088383317 | $0.01 |
| REECE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.666381388) | ($25,000.00) |
| REECE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.666381388 | $25,000.00 |
| REECE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009452) | ($19.96) |
| REECE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.656929388) | ($22,375.68) |
| REECE ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.897687312) | ($10,000.00) |
| REECE ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.897687312 | $10,000.00 |
| REECE ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.897687312) | ($10,013.71) |
| REECE ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.481724597) | ($5,000.00) |
| REECE ROBINSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.481724597 | $5,000.00 |
| REECE ROBINSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.481724597) | ($4,991.70) |
| REECE ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.501595906) | ($10,000.00) |
| REECE ROBINSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.501595906 | $10,000.00 |
| REECE ROBINSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.501595906) | ($10,001.75) |
| REECE ROBINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,304.48) |
| REECE ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,304.48 |
| REECE ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,295.75) |
| REECE ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.007520657) | ($20,000.00) |
| REECE ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.007520657 | $20,000.00 |
| REECE ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.007520657) | ($19,914.09) |
| REECE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114119107032 | $0.34 |
| REECE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272654194086 | $665.95 |
| REECE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4350338043 | $9.44 |
| REECE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193803468619999 | $58.11 |
| REECE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46955031131 | $0.55 |
| REECE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398377986039999 | $78.86 |
| REECE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7597170365832 | $53.02 |
| REECE SAWYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262044) | ($79.54) |
| REECE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018995169640958 | $0.67 |
| REECE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041852557824 | $0.95 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02242945 | $897.25 |
| REECE SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003479777211) | ($13.37) |
| REECE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,511.37) |
| REECE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (71.05) | ($150,571.93) |
| REECE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($11,228.10) |
| REECE SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 14.2 | $1,664.36 |
| REECE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00044985) | ($13.37) |
| REECE SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,991.528918 | $15,991.53 |
| REECE SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| REECE SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.37) | ($13.37) |
| REECE SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.144761988 | $33,407.59 |
| REECE SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.145817) | ($33,420.04) |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145410323982399 | $55.29 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40121005907999 | $1.40 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2668261884881 | $747.08 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35531688446 | $3.95 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.926686355 | $52.75 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000799615385 | $0.00 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12771985520228 | $0.10 |
| REECE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9316814327 | $1.43 |
| REECE TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72675574480292 | $1.78 |
| REECE TERAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016545252665 | $49.22 |
| REECE TERAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589513932539999 | $11.50 |
| REECE TERAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054947306921 | $0.05 |
| REECE TERAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8575095974 | $0.18 |
| REECE TUDEHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.855967292313 | $13.75 |
| REECE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106742240537 | $107.08 |
| REECE VITTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000072288580642 | $0.02 |
| REECE VITTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089362482964 | $0.00 |
| REECE VRAPTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020539669198 | $61.74 |
| REECE VRAPTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12859590356 | $260.69 |
| REECE VRAPTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1344620377 | $5.74 |
| REECE VRAPTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.418431368459999 | $4.65 |
| REECE VRAPTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165805140791999 | $9.91 |
| REECE WATOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129991316883 | $0.38 |
| REECE WATOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026381215529 | $0.00 |
| REECE WATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034294086466 | $10.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REECE WATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.832652294069999 | $9.25 |
| REECE WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002557087951) | ($10.08) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MANA | (67.0) | ($102.76) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MANA | (13,245.478) | ($17,866.85) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 118.0 | $118.00 |
| REECE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,217.367369 | $12,217.37 |
| REECE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.38) | ($20.38) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,500.0) | ($23,500.00) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 20.281439613 | $48,406.66 |
| REECE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048785) | ($100.43) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,056.09) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($61,628.48) |
| REECE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003492738264) | ($10.08) |
| REECE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MANA | 3,312.478 | $2,636.51 |
| REECE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,409.253613 | $2,409.25 |
| REECE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 6.3 | $7,777.24 |
| REECE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (24.193108608) | ($29,851.45) |
| REECE WILLIAMS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 1,400.5618 | $1,311.55 |
| REECE WILLIAMS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004827586207) | ($10.08) |
| REECE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217259418329999 | $71.98 |
| REECE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.433271776499 | $842.37 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100127 | $40.24 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328451) | ($128.83) |
| REECE WINIKEREI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099799 | $29.62 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126513935177679 | $0.41 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000502895711289999 | $0.00 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000013079893731 | $0.00 |
| REECE WINIKEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0036728329355 | $0.00 |
| REECE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094075951789 | $0.28 |
| REECE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5280479492 | $4.11 |
| REECE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666835124571 | $0.64 |
| REECE YOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254293619188866 | $0.30 |
| REECE YOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.830406759 | $1.87 |
| REECE YOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.5794174869999 | $9.36 |
| REECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0902806430539999 | $0.11 |
| REED ALAN HASTEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 0.4774335442 | $945.62 |
| REED ALAN HASTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151173082081999 | $56.65 |
| REED ALLEN BARKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.647737434) | ($53,551.47) |
| REED ALLEN BARKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.647737434 | $53,551.47 |
| REED ALLEN BARKER | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.647737434) | ($54,540.89) |
| REED ALLEN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18680849769599 | $476.85 |
| REED BOERBOOM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06268697472 | $189.47 |
| REED BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017407360877 | $5.15 |
| REED BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041678472987 | $82.57 |
| REED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110391654372 | $0.33 |
| REED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032716076292 | $6.38 |
| REED CHASTEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| REED CHASTEEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| REED CHASTEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| REED CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071189285014 | $21.07 |
| REED CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062624280413 | $12.22 |
| REED CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.917148265 | $577.92 |
| REED EICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144733889067 | $4.28 |
| REED EICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002709620322 | $5.29 |
| REED EICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5454835234 | $12.55 |
| REED EICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88220069881 | $0.88 |
| REED ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000299553482 | $0.00 |
| REED ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000100090083589999 | $0.00 |
| REED ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049711242773 | $0.00 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079269492072 | $15.47 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0320616464 | $1.61 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8055443799999 | $16.83 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1848724275 | $35.39 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125341127081999 | $0.92 |
| REED ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.016013835 | $44.02 |
| REED GALEN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021845390341 | $0.04 |
| REED GERTEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009606276826 | $0.00 |
| REED GERTEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.80694262379999 | $68.92 |
| REED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| REED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078315647903 | $0.02 |
| REED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003728380895 | $0.27 |
| REED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209074933175 | $0.20 |
| REED HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133647678865 | $0.40 |
| REED HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103310499126999 | $2.02 |
| REED HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91121165302 | $0.72 |
| REED HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045320210704 | $0.50 |
| REED JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014816791852 | $0.00 |
| REED JOSEPH PODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877326431479999 | $25.97 |
| REED JOSEPH PODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0071946749 | $1.89 |
| REED JOSEPH PODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17428200746 | $1.94 |
| REED JOSEPH PODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046702391402 | $1.06 |
| REED LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162306007183 | $0.48 |
| REED LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000502225625319999 | $0.98 |
| REED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021712217697 | $0.42 |
| REED LOUSTALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065581546922999 | $0.19 |
| REED LOUSTALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004421126665 | $0.00 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142371230936 | $0.04 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051208560023 | $0.10 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013922542179 | $0.01 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00553862028849999 | $0.00 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024524960992 | $0.00 |
| REED MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000061159567425 | $0.00 |
| REED MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131721437148 | $0.39 |
| REED MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184925511279999 | $3.61 |
| REED MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015341711162 | $0.01 |
| REED MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014463328449 | $0.05 |
| REED PADI MAW STURTEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001321419714 | $50.00 |
| REED PADI MAW STURTEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171836999259999 | $3.35 |
| REED RAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007287579827 | $0.00 |
| REED RICHARD WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000502141392 | $0.00 |
| REED ROBELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000096660697159 | $0.01 |
| REED SCHLESINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.134671 | $5,422.26 |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.503891446) | ($45,403.99) |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.503891446 | $45,403.99 |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.703514178) | ($1,449.38) |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.703514178 | $1,449.38 |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,185.471733758) | ($5,185.47) |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,185.471733758 | $5,185.47 |
| REED SCHLESINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,185.471733) | ($5,185.47) |
| REED SCHLESINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.703514178) | ($1,509.35) |
| REED SCHLESINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63856244) | ($50,000.73) |
| REED SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003652924424249 | $134.04 |
| REED SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.55837099992 | $87.60 |
| REED SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389226521378099 | $10.53 |
| REED SKIRPAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346001) | ($100.00) |
| REED SKIRPAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346001 | $100.00 |
| REED SKIRPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.69836071) | ($51,064.54) |
| REED SKIRPAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.69836071 | $51,064.54 |
| REED SKIRPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000638) | ($19.98) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008806844886) | ($26.46) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008806844886 | $26.46 |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.12) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03189487) | ($1,003.73) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15918497) | ($4,993.47) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003209) | ($100.54) |
| REED SKIRPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16032277) | ($5,010.25) |
| REED SKIRPAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003277) | ($1.00) |
| REED SKIRPAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16434184) | ($4,995.75) |
| REED SKIRPAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16542597) | ($5,001.82) |
| REED SKIRPAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16495165) | ($4,997.38) |
| REED SKIRPAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16516913) | ($5,002.48) |
| REED SKIRPAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16524009) | ($4,983.97) |
| REED SKIRPAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16745362) | ($5,002.98) |
| REED SKIRPAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16585948) | ($4,976.97) |
| REED SKIRPAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18765724) | ($5,615.59) |
| REED SKIRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075903913733522 | $265.46 |
| REED STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004377434366) | ($10.00) |
| REED STEPHENS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004377434366 | $10.00 |
| REED STEPHENS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004377434366) | ($10.31) |
| REED STEPHENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.725) | ($1,703.92) |
| REED STEPHENS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.725 | $1,703.92 |
| REED STEPHENS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.725) | ($1,707.00) |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009376161728 | $288.30 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278611911 | $0.02 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176045817219999 | $360.35 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031827909232 | $0.03 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4148454719999 | $11.43 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0239540805 | $6.29 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461010056949999 | $5.12 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454847420289999 | $4.02 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37420912348 | $0.37 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.488804492 | $4.45 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.90561240699999 | $9.93 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135098205159999 | $8.08 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11438443151 | $4.53 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0469925706339999 | $5.16 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35367966877 | $2.18 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4640751505 | $0.26 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40493537798 | $23.05 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045015793877 | $0.34 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000594656406559999 | $0.00 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.526389729109999 | $0.28 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00116210335637 | $0.00 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00711986565889999 | $0.03 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.21167962621 | $1.21 |
| REED STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.80573530229999 | $2.81 |
| REED SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.309977) | ($23,110.69) |
| REED SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39346153438241 | $1.54 |
| REED SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547207727816999 | $150.12 |
| REED TOMASZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161688387073 | $0.48 |
| REED TOMASZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61894999247 | $2.11 |
| REED WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08629473 | $2,514.63 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,915.32 | $4,915.32 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3715662577) | ($748.86) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3715662577 | $748.86 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7486299901) | ($22,061.38) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7486299901 | $22,061.38 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.371451) | ($751.00) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 750.286 | $751.00 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,714.42917 | $1,714.43 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8099978029) | ($24,242.42) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.43525 | $5,000.00 |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.259537545) | ($4,639.10) |
| REED WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| REED WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (236.72) | ($236.72) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (737.744354628) | ($737.74) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 737.744354628 | $737.74 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.5790674873 | $1,189.93 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02120897 | $637.41 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 533.37 | $533.37 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.754892) | ($1,541.23) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,531.145 | $1,541.23 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.046123) | ($1,389.98) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,381.187 | $1,389.98 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (123.981502787) | ($937.83) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 123.981502787 | $937.83 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,562.545045741) | ($1,080.04) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,562.545045741 | $1,080.04 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,562.544) | ($1,077.23) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,067.708 | $1,077.23 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (123.9814) | ($933.58) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 925.893 | $933.58 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.938172393) | ($66.59) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.938172393 | $66.59 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (23.92) | ($66.54) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 66.162 | $66.54 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.034331872) | ($88.26) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.034331872 | $88.26 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.053071673) | ($72.15) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.053071673 | $72.15 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | COMP | (1.0524) | ($72.10) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 71.468 | $72.10 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (1.03433) | ($88.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 87.783 | $88.34 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.326504672 | $27,112.51 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 2.259537545 | $4,596.98 |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.326914215) | ($27,097.21) |
| REED WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.326914215 | $27,097.21 |
| REED WALKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($3,057.87) |
| REED WALKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1017402 | $3,057.87 |
| REED WALKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1017530872) | ($3,051.26) |
| REED WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1017530872 | $3,051.26 |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.21) |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (545.775524628) | ($545.78) |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 545.775524628 | $545.78 |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.08645496) | ($4,256.15) |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.08645496 | $4,256.15 |
| REED WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,420.26) |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359300440235 | $124.86 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.975521153 | $100.00 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188080468798 | $29.61 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6288054032 | $10.63 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.611851344715 | $12.86 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229488130455427 | $2.58 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.336652716738389 | $1.54 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00522024637198889 | $0.75 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00194534622788687 | $0.22 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006132055174 | $0.00 |
| REED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000021656891249 | $0.00 |
| REED WILSON FAROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077083501556 | $22.82 |
| REED WILSON FAROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080370968279 | $15.66 |
| REED WILSON FAROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1721097089999 | $14.41 |
| REED WILSON FAROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1544354349 | $6.38 |
| REED WILSON FAROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1056582555 | $12.29 |
| REED WINZOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4316670322 | $44.35 |
| REED WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230140980639999 | $69.50 |
| REED WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17106819593 | $347.70 |
| REED WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4061355) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.409507527) | ($3.14) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.435374902) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 8.459174516 | $25,613.78 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.438817048) | ($3.14) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 5.038024249 | $15,254.78 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.498417326) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7153703585) | ($1.56) |
| REEDE TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.470791159) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 488.974 | $1,000.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (895.0) | ($895.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 424.412 | $895.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006177285822) | ($2.08) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,560.82) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,557.147 | $4,560.82 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 399.787 | $600.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 917.263 | $1,000.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,455.88) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,408.604 | $5,455.88 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,040.375 | $2,100.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,942.86) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,131.333 | $1,942.86 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,124.67) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,105.341 | $2,124.67 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.157799082) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 8.178137868 | $17,016.42 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 123.351 | $100.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,956.92) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,898.244 | $5,956.92 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,186.94) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,182.105 | $1,186.94 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99267282) | ($1.56) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.206586081) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,348.0) | ($2,348.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 4,664.271 | $2,348.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,687.27) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,649.182 | $8,687.27 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.136105965) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3212541763 | $9,184.40 |
| REEDE TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.0822) | ($47.08) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,525.321 | $1,000.00 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (12.533792) | ($23,158.38) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 23,153.601 | $23,158.38 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,802.87) | ($5,802.87) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.04) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006853828918) | ($2.08) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.20) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (12.523793) | ($21,141.92) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20,885.152 | $21,141.92 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.23396869) | ($3.13) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2032856171 | $4,586.12 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2045993944 | $4,622.10 |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| REEDE TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4321824528 | $9,781.15 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039952464923 | $83.06 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,381.07419497557 | $1,558.85 |
| REEDE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.698857722 | $222.70 |
| REEF CALEB STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11791009 | $4,481.41 |
| REEF CALEB STEWART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01791) | ($692.89) |
| REEF CALEB STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10009048) | ($2,995.44) |
| REEF CALEB STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015367) | ($4.66) |
| REEF CALEB STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03633856 | $1,064.16 |
| REEF CALEB STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036338) | ($1,064.89) |
| REEF CALEB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244217685884128 | $7.97 |
| REEF GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067098721063 | $0.02 |
| REEF GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201336493239999 | $0.00 |
| REEF GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060581022328 | $0.01 |
| REEF HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001024641147289999 | $0.00 |
| REEF HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04656830951 | $0.05 |
| REEF HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031640002952 | $0.00 |
| REEGAN STERNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054445312482 | $0.00 |
| REEGAN STERNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017411322945 | $0.00 |
| REEGAN STERNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019148732968 | $0.00 |
| REEGAN STERNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063321460906 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,466.0) | ($1,466.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,466.0 | $1,466.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,466.0) | ($1,466.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,504.568254748) | ($1,504.57) |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,504.568254748 | $1,504.57 |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.248902916) | ($24,000.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.515189089 | $29,117.19 |
| REEL ADECHOKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03749831005) | ($720.60) |
| REEL ADECHOKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00104075243) | ($20.00) |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111092256876999 | $29.19 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826479015039999 | $0.01 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075979201388 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.201074891317 | $17.20 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.245205929 | $33.49 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000870933171599999 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002631236653 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077114838953 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079625985067 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018133883872 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001814947311 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028086448076 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000112954009478 | $0.00 |
| REEL ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021182355193 | $0.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 282.0 | $282.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.3768269095 | $711.24 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.639872 | $1,195.49 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,788.227375) | ($1,788.23) |
| REEM AWEIDAH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 0.9369659693 | $1,736.37 |
| REEM AWEIDAH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $61.97 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001874600452 | $0.55 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015001207246 | $2.93 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.698490108 | $178.70 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5937782632 | $1.66 |
| REEM AWEIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0155826732081 | $28.53 |
| REEM SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305404298749999 | $0.01 |
| REEM SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028059145405 | $0.01 |
| REEM SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00918475200669999 | $0.01 |
| REEM SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336692946188512 | $0.04 |
| REEMA ALFOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.78520517446 | $55.10 |
| REEMA JAYDEEP DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404321096078399 | $0.04 |
| REEMA NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019988130904 | $0.01 |
| REEMA NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024015993994 | $0.03 |
| REEMA NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069080307595 | $0.00 |
| REEMA O ATTYEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 150.0 | $61.97 |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.066352099) | ($1,961.37) |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.066352099 | $1,961.37 |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.033829) | ($999.99) |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 27.67697 | $999.99 |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032523) | ($934.50) |
| REEMA O ATTYEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.594593 | $934.50 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615322562805399 | $21.02 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026188116221 | $0.05 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.097319547 | $9.48 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028747030305 | $2.10 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000103633075960999 | $0.01 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.073014025833 | $1.71 |
| REEMA O ATTYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.68229257409 | $1.42 |
| REEMA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.999276165252 | $2.89 |
| REEMA SOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.584096491838 | $3.66 |
| REENA AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034427008055 | $1.02 |
| REENA AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,014.140154126 | $1,014.14 |
| REENA CHUDHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.36 |
| REENA CHUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9996506203439 | $12.58 |
| REENA GAGNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000335479898683 | $0.01 |
| REENA GAGNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105458718042 | $0.00 |
| REENA GAGNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014000987331 | $0.00 |
| REENA GAGNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0231834288805499 | $0.02 |
| REENA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.217882241675 | $3.26 |
| REENA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091450326329 | $2.71 |
| REENA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061120409945 | $11.93 |
| REENA MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148569602037 | $0.44 |
| REENA MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088622074118 | $0.00 |
| REENA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223000381079999 | $0.00 |
| REENA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00395558537269999 | $0.00 |
| REENA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000323187424229999 | $0.00 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,044.0) | ($1,044.00) |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012985571438351 | $50.43 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119009325762 | $0.01 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022877064936 | $0.04 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6132790645457 | $3.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.187695798089999 | $0.03 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30975127842 | $0.15 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0708148359999999 | $4.03 |
| REENA MURADALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100226616568999 | $0.15 |
| REENA RAJPUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.1 | $10.10 |
| REENA RAJPUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.96) | ($4.96) |
| REENA RAJPUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.95) | ($4.95) |
| REENA RAJPUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.0 | $16.00 |
| REENA RAJPUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| REENA RAJPUT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.34992044 | $7,364.78 |
| REENA RAJPUT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,248.00 |
| REENA RAJPUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6510273711) | ($14,635.11) |
| REENA RAJPUT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| REENA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247809406449999 | $78.76 |
| REENA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496673078029999 | $0.06 |
| REENA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.232832550346 | $0.23 |
| REENA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131329665686 | $38.87 |
| REENA TEHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047947319 | $0.53 |
| REENA TEHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2153577639999 | $18.22 |
| REENA VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020396043524118 | $0.00 |
| REENA WADERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001316787101) | ($24.99) |
| REENA WADERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5269256107) | ($10,000.00) |
| REENA WADERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6569762667 | $12,468.10 |
| REENA WADERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01584727194) | ($300.75) |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035058056287 | $105.67 |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015959200033 | $31.14 |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.923320536 | $7.07 |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.029419555 | $6.93 |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0152198305922 | $3.45 |
| REENA WADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0094898754636 | $17.68 |
| REEN-JONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001054682273 | $0.00 |
| REEN-JONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343793562629999 | $0.00 |
| REERAN KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.02565 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02565) | ($1,029.14) |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02565 | $1,029.14 |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02490999) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02490999 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02490999) | ($1,000.85) |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02490999 | $1,000.85 |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.247787611) | ($94.87) |
| REERAN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.247787611 | $94.87 |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02474625) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02474625 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02469806) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02469806 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.04938303775) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.86961288) | ($154,800.00) |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.86961288 | $154,800.00 |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (3.869674152) | ($154,406.39) |
| REERAN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 38,700.0 | $38,700.00 |
| REERAN KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,200.0) | ($39,200.00) |
| REERAN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,200.0 | $39,200.00 |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56216486) | ($60,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56216486 | $60,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026036) | ($10.00) |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026036 | $10.00 |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260683) | ($100.00) |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260683 | $100.00 |
| REERAN KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (1.56388469) | ($60,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.02556 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02670736043) | ($957.69) |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02670736043 | $957.69 |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02779 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02779) | ($963.10) |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02779 | $963.10 |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02897 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02897) | ($950.43) |
| REERAN KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02897 | $950.43 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0612601 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0612601) | ($1,991.59) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0612601 | $1,991.59 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06264 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06264) | ($2,015.79) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06264 | $2,015.79 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0637001 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0676201 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.07094 | $2,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2022602) | ($5,753.39) |
| REERAN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2022602 | $5,753.39 |
| REERAN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| REERAN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| REERAN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| REERAN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| REERAN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,000.0) | ($28,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,000.0 | $28,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.065779385) | ($120,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.065779385 | $120,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018429742) | ($200.00) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1018429742 | $200.00 |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (61.167622359) | ($119,561.14) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03380051) | ($1,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03380051 | $1,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.14015396) | ($300,000.00) |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.14015396 | $300,000.00 |
| REERAN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (10.126792833) | ($300,000.00) |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046136681689 | $1,531.94 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7387743167999 | $100.46 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79151218073 | $1,740.36 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.397441182 | $153.40 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85382299161 | $9.49 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23196418584 | $73.66 |
| REERAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00130518929086 | $0.00 |
| REESA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105006101643 | $0.00 |
| REESA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020850237911999 | $0.00 |
| REESA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01271211118 | $0.80 |
| REESA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076386634801 | $0.07 |
| REESA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007375545204 | $0.01 |
| REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016887662715 | $53.55 |
| REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88372862902 | $14.94 |
| REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02873969839 | $60.77 |
| REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69175858657 | $29.28 |
| REESE BREHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028945681932 | $0.00 |
| REESE BREHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043157574559 | $0.00 |
| REESE BREHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39175979117 | $0.39 |
| REESE CARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007382773095 | $2.19 |
| REESE CARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000383676619369999 | $0.02 |
| REESE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.90082837401 | $128.52 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018338673693 | $0.54 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015473594695 | $0.02 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015867541601 | $0.31 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024213905926 | $0.00 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016952967401 | $0.00 |
| REESE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.96918164461 | $1.26 |
| REESE KIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001537095232 | $0.03 |
| REESE KIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1086329214 | $5.88 |
| REESE KIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3357442308 | $0.34 |
| REESE LAWHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136992307476999 | $0.41 |
| REESE LAWHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6934891007 | $3.69 |
| REESE LAWHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.677630029149999 | $2.32 |
| REESE LIPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078304471762 | $241.66 |
| REESE LIPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049659184158 | $98.98 |
| REESE LIPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.176176333 | $460.18 |
| REESE LIPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 700.696464173 | $700.70 |
| REESE MAGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010337490642 | $0.00 |
| REESE PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067534385016 | $0.02 |
| REESE PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22538161821 | $458.97 |
| REESE RICKERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (335.0) | ($212.01) |
| REESE RICKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 335.0 | $212.01 |
| REESE RICKERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (335.0) | ($154.66) |
| REESE RICKERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.0) | ($207.81) |
| REESE RICKERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.0 | $207.81 |
| REESE RICKERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (400.0) | ($211.95) |
| REESE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020571674302 | $0.00 |
| REESE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5395091109999 | $13.90 |
| REESE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9688538634 | $9.28 |
| REESE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76666076976 | $8.52 |
| REESE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007501731543 | $0.00 |
| REESE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136849562334 | $0.40 |
| REESE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092729706076 | $0.01 |
| REESE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008442296837 | $0.01 |
| REESE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041644497705 | $0.03 |
| REESHI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241435815029999 | $0.05 |
| REESHI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9311212461 | $4.35 |
| REETA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131127008218 | $0.39 |
| REETA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6473376431 | $3.65 |
| REETA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098499132498 | $3.13 |
| REETA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017189013655 | $0.02 |
| REETA HOLMA-VIINIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62653570239 | $3.88 |
| REETA SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013573004091 | $0.00 |
| REETA SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103752044177 | $0.01 |
| REETA SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000865158032409999 | $0.00 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106252698267999 | $0.31 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22932405106 | $467.05 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 489.339805528 | $387.94 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5213688031 | $128.04 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23115523203999 | $73.61 |
| REETESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041411812381 | $0.05 |
| REETHIKA DAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019346226636 | $0.04 |
| REETIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066501400274 | $0.00 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.61) | ($50.61) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012658 | $50.61 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.136018819) | ($643.51) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.136018819 | $643.51 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02332403825) | ($905.74) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02332403825 | $905.74 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1934230659) | ($544.78) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1934230659 | $544.78 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (278.76699367) | ($301.90) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 278.76699367 | $301.90 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.515839177) | ($55.41) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.515839177 | $55.41 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.245723336) | ($64.01) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.245723336 | $64.01 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (278.76699367) | ($302.58) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | DOT | (4.245723336) | ($63.56) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1934230659) | ($549.28) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02332403) | ($908.87) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.136018819) | ($674.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REETIKA KUNJITHAI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (26.5158) | ($56.70) |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829558238509 | $3.28 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09543564283587 | $0.20 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000674789329187 | $1.99 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1144848945562 | $0.11 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2979095100187 | $1.69 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057376635133 | $0.04 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024395445503073 | $0.42 |
| REETIKA KUNJITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0414001713654929 | $2.97 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202004186249 | $5.98 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.004797483252 | $18.92 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023336367895 | $45.53 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.745081958 | $11.69 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.502284685 | $8.48 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3332103597 | $2.44 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028976807012 | $0.19 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29551772496 | $0.30 |
| REETUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24214191982 | $0.24 |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031382929142 | $0.23 |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3607894045 | $0.65 |
| REEZAL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043488882383 | $0.01 |
| REEZAL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003456256279324 | $0.01 |
| REF INVESTMENT GROUP LLC | GOLDEN HILLS RD, COLORADO SPRINGS, COLORADO 80919 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.634439037 | $30.05 |
| REF INVESTMENT GROUP LLC | GOLDEN HILLS RD, COLORADO SPRINGS, COLORADO 80919 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 430.803530515 | $430.80 |
| REFAEL YAIR REEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009823530493 | $3.05 |
| REFAT FATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13679078734922 | $0.14 |
| REFAT MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018215249372 | $0.02 |
| REFAT RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157901288501 | $0.47 |
| REFAT RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018672214055 | $3.64 |
| REFELINO HOSSENBUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266165278709399 | $0.26 |
| REFIA HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.603304981898 | $18.85 |
| REFIDE BEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073919498075 | $0.17 |
| REFIK BOCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009075513265 | $0.00 |
| REFIK ZYMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091838823085 | $0.00 |
| REFIKA KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018905808516 | $0.56 |
| REFIKA KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101441401603999 | $1.13 |
| REFILWE LETEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031751704183 | $0.04 |
| REFILWE MODISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132140907867 | $0.00 |
| REFKI BARKALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017766248661 | $0.02 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2440642933) | ($7,504.28) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2440642933 | $7,504.28 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,215.53) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,989.10) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10406429) | ($2,907.45) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.714182772) | ($2,044.01) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.714182772 | $2,044.01 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.508202017) | ($3,510.63) |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 104.508202017 | $3,510.63 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943998504095299 | $36.15 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028732195245 | $0.32 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9818466582919 | $65.71 |
| REFUGIO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0055457407176 | $45.78 |
| REG BATEUP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($273.40) |
| REG BATEUP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,472.54) |
| REG BATEUP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.086803628) | ($17,921.02) |
| REG BATEUP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (10,904.529833787) | ($4,005.85) |
| REG BATEUP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28950858) | ($8,460.02) |
| REG BATEUP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (333.458871992) | ($2,578.43) |
| REG BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020403396513344 | $69.99 |
| REG BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037137898754629 | $0.04 |
| REG BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934404436031419 | $225.25 |
| REG BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.10861252994099 | $64.64 |
| REG BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.1632241020142 | $7.43 |
| REG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134535168946 | $0.40 |
| REG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038377987456 | $75.87 |
| REGAN BALMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057159985159 | $0.00 |
| REGAN BALMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047891413382 | $0.00 |
| REGAN BALMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00471184023039999 | $0.00 |
| REGAN BALMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016626534391 | $0.00 |
| REGAN BALMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000103964611794 | $0.00 |
| REGAN BEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0179208727) | ($479.65) |
| REGAN BEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00720108 | $216.93 |
| REGAN BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02269678154) | ($465.95) |
| REGAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006740373941 | $21.18 |
| REGAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248762851939999 | $0.03 |
| REGAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094254684759 | $0.09 |
| REGAN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027611850051 | $0.01 |
| REGAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146783196609999 | $0.00 |
| REGAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048944054613 | $0.00 |
| REGAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31869279796 | $1.09 |
| REGAN EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729633670159999 | $2.16 |
| REGAN EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $94.57 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 9.1 | $869.48 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | SOL | 7.79388816 | $703.18 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01756065 | $697.29 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.39846505 | $772.24 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00417289 | $119.06 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.665) | ($1.49) |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.000821 | $1.49 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010582454172 | $30.46 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025238660446831 | $0.03 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160640674129999 | $324.99 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294385725429999 | $0.00 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81357676918 | $9.04 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015659030795 | $0.00 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0600142163 | $241.62 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044652464386 | $0.00 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022566787316 | $0.00 |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04539624451 | $1.87 |
| REGAN FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004469622161) | ($1.72) |
| REGAN FISHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003204109958) | ($1.25) |
| REGAN FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007752680085) | ($0.25) |
| REGAN FISHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348182) | ($103.89) |
| REGAN FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.641244701) | ($1.25) |
| REGAN FISHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.324020447) | ($0.94) |
| REGAN FISHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3283684144) | ($0.19) |
| REGAN FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003118844123) | ($60.05) |
| REGAN FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008673540404) | ($1.67) |
| REGAN FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038747354) | ($2,000.00) |
| REGAN FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1295558959 | $2,494.46 |
| REGAN FISHER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001299351375) | ($0.25) |
| REGAN FISHER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006507448135) | ($1.25) |
| REGAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098845875003403 | $2.40 |
| REGAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071950342807 | $0.09 |
| REGAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023543510433 | $0.00 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049271258672 | $151.79 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098249780743 | $198.52 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16331662609 | $0.16 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.279117335 | $77.12 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7718611004 | $64.14 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02538612078 | $9.05 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18488711127 | $13.53 |
| REGAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150531097619 | $16.53 |
| REGAN GILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,584.63) |
| REGAN GILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,801.00) |
| REGAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019693331314 | $64.50 |
| REGAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03029368689 | $66.70 |
| REGAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74935378886 | $8.33 |
| REGAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130308430646 | $0.10 |
| REGAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1711092529 | $2.51 |
| REGAN MOLOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101462315949999 | $0.00 |
| REGAN MOLOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134295878225 | $0.00 |
| REGAN MOLOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003603925394 | $0.00 |
| REGAN MOLOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059190133782 | $0.00 |
| REGAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001045406873 | $2.50 |
| REGAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6513547791 | $28.66 |
| REGAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014381149408 | $1.95 |
| REGAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9865083338 | $1.04 |
| REGAN SANDRA OELZE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03525763636 | $100.14 |
| REGAN SANDRA OELZE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0032515 | $125.23 |
| REGAN SANDRA OELZE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 342.59611724 | $44.98 |
| REGAN SANDRA OELZE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0128878 | $469.90 |
| REGAN SANDRA OELZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003203040518 | $10.00 |
| REGAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033434961369 | $0.99 |
| REGAN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016736909738 | $0.50 |
| REGAN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014786047108 | $28.85 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177032347649999 | $0.00 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137275329812 | $0.00 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000879582386179999 | $0.00 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015844951644 | $0.00 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102309494423 | $0.00 |
| REGAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010943030844 | $0.01 |
| REGAN STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020658946627 | $62.12 |
| REGAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002081971684776 | $0.00 |
| REGAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135993664434 | $0.00 |
| REGAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022361776243 | $0.00 |
| REGAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036620882783 | $0.00 |
| REGAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015272390034 | $0.00 |
| REGAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052889516563 | $0.00 |
| REGARD VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (218.433821537) | ($5,274.69) |
| REGARD VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (18.75201899) | ($1,156.29) |
| REGARD VERMEULEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (28.76936827) | ($1,962.08) |
| REGARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9846377024317 | $44.09 |
| REGARDT JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.73124406925 | $21.39 |
| REGARDT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008257708229 | $255.52 |
| REGARDT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051667781597 | $0.00 |
| REGARDT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070272071879 | $141.21 |
| REGARDT VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000281468352749999 | $0.00 |
| REGENT IRAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,399.6) | ($29,399.60) |
| REGENT IRAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.201582) | ($9,215.40) |
| REGENT IRAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015944) | ($478.36) |
| REGENT IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016528752153428 | $5.57 |
| REGENT IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04740925752 | $1.22 |
| REGENT IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043612545410372 | $103.43 |
| REGENT IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.816632879 | $14.82 |
| REGENT IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 304.90618552483 | $304.91 |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00749101) | ($300.00) |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00749101 | $300.00 |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00749007) | ($300.12) |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01295759067) | ($517.88) |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01295759067 | $517.88 |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01295853) | ($520.05) |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002407247287683 | $0.96 |
| REGGIE ANTHONY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007334426872439 | $0.22 |
| REGGIE GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000301040484709999 | $0.00 |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04601752234) | ($1,915.00) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04601752234 | $1,915.00 |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($2.01) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($2.00) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($2.00) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001281) | ($50.25) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.13) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03458652) | ($1,364.54) |
| REGGIE JARELL ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007087841138987 | $2.85 |
| REGGIE KENNERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149986563033 | $0.04 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,043.140634831) | ($279.62) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,043.140634831 | $279.62 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01156556692) | ($348.07) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01156556692 | $348.07 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.363875549) | ($92.52) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.363875549 | $92.52 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01156556) | ($348.82) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.36387554) | ($97.42) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,043.14063483) | ($181.94) |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684268664318199 | $2.51 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000409455872279999 | $0.01 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024400005516875 | $0.23 |
| REGGIE LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.414697796029919 | $0.06 |
| REGGIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000406649523019999 | $0.00 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014370833582 | $0.00 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23572123928 | $0.27 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125305799994 | $0.00 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.31810540829999 | $0.34 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032474275379 | $0.05 |
| REGGIE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036382972674 | $2.59 |
| REGGIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.278087214459999 | $0.95 |
| REGGIE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032508607313 | $9.62 |
| REGGINALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011612717358 | $3.44 |
| REGGINE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121942512959 | $0.36 |
| REGGINE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78437129322 | $8.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REGHAN BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020820062795 | $0.62 |
| REGHAN BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.032242528 | $2.53 |
| REGIANE BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097198013 | $0.04 |
| REGIDOR CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000475679817009999 | $0.01 |
| REGIDOR CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014427569015 | $0.01 |
| REGIDOR CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.499203308 | $1.57 |
| REGIDOR CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.403665231299999 | $0.40 |
| REGIE CABANGCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026344308219 | $0.00 |
| REGIE CABANGCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000266350653949999 | $0.00 |
| REGIE CABANGCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000120469226216 | $0.00 |
| REGIE CABANGCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000116927617823 | $0.00 |
| REGIENALD MASIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439944046 | $1.30 |
| REGIENALD MASIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002452170488 | $0.48 |
| REGIENALD MASIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8868053583 | $1.89 |
| REGIL LOVERANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034037500163 | $0.00 |
| REGILLIO DE MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.64686263368 | $45.90 |
| REGINA ANN ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104924618650831 | $0.00 |
| REGINA ASPLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.722361508) | ($10.30) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01988181 | $621.39 |
| REGINA ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000169) | ($5.00) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06752582) | ($2,000.00) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.067631 | $2,031.57 |
| REGINA ASPLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.20) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22970548) | ($6,890.53) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4.99) | ($4.99) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (273.1967) | ($230.58) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 13,001.0 | $13,001.00 |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.251312513) | ($10.30) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.7974603954 | $24,074.53 |
| REGINA ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7974604) | ($24,092.08) |
| REGINA ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004447949438961 | $14.55 |
| REGINA ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1247162599729 | $28.79 |
| REGINA ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03433698546 | $0.03 |
| REGINA AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018087743188 | $0.00 |
| REGINA AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000261964921859999 | $0.00 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146981402723 | $0.00 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101212950437 | $19.75 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4754715022 | $1.17 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2834687058 | $2.06 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051551353687 | $0.46 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00990445851239999 | $0.72 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040917426131 | $0.25 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124469636855 | $0.09 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00310050095 | $0.22 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13899341771 | $0.07 |
| REGINA BAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015537712585 | $0.36 |
| REGINA BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304123742 | $69.58 |
| REGINA BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318887774109999 | $0.00 |
| REGINA BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.906274188 | $278.91 |
| REGINA BEATA HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123404379897099 | $0.26 |
| REGINA BEATA HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017563371524 | $3.28 |
| REGINA BERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7380524739 | $0.15 |
| REGINA BETHANCOURT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1619385765) | ($297.37) |
| REGINA BETHANCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00954646 | $291.94 |
| REGINA BETHANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130821677637019 | $51.44 |
| REGINA BETHANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001385195115709 | $3.33 |
| REGINA CARLA MARINOZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| REGINA CARLA MARINOZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| REGINA CHRISTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400,000.0 | $400,000.00 |
| REGINA CHRISTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.53) | ($203.53) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (531.4) | ($531.40) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| REGINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026265885562 | $7.78 |
| REGINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105583946575 | $0.00 |
| REGINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100169812181 | $202.46 |
| REGINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,210.8199703822 | $3,210.82 |
| REGINA CLIFFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| REGINA CLIFFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 297.708 | $200.00 |
| REGINA CLIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| REGINA CLIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 183.892 | $50.00 |
| REGINA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.72848602235 | $15.64 |
| REGINA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010984452811 | $0.33 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009306677638 | $28.18 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.455169957928 | $391.00 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006790840365 | $12.27 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.392101427 | $5.39 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7037178711 | $1.96 |
| REGINA CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00137997119 | $2.57 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.57564694 | $14,214.45 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005579080679) | ($1.00) |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005579080679 | $1.00 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.654552534) | ($17,331.65) |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.654552534 | $17,331.65 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001137579476) | ($32.99) |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001137579476 | $32.99 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.655110442) | ($14,672.20) |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00113757) | ($31.98) |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118543018974949 | $0.40 |
| REGINA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723069150665169 | $170.64 |
| REGINA DEAN REED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 2.02153518 | $23.51 |
| REGINA DEAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001983475779 | $3.87 |
| REGINA E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019327015832 | $5.72 |
| REGINA E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9136385522 | $1.52 |
| REGINA EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099364086109999 | $0.00 |
| REGINA EBERECHUKWU JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004518649 | $0.00 |
| REGINA FIRANTIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067711499436 | $209.58 |
| REGINA FIRANTIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125898590341 | $255.17 |
| REGINA FRITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| REGINA FRITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,328.007757) | ($4,328.01) |
| REGINA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004317236946 | $12.78 |
| REGINA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.596610411754 | $27.60 |
| REGINA GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.54032748189999 | $2.01 |
| REGINA GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025335051823 | $0.22 |
| REGINA GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15527237238 | $0.07 |
| REGINA GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06311251089 | $0.84 |
| REGINA GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068260930839 | $0.00 |
| REGINA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037171225184 | $0.00 |
| REGINA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049775383828 | $0.00 |
| REGINA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002010844453 | $0.00 |
| REGINA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047811444889 | $0.01 |
| REGINA GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052304897465 | $15.48 |
| REGINA GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.215430114 | $35.05 |
| REGINA GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051617618846 | $0.01 |
| REGINA GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052167123902 | $0.00 |
| REGINA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033546273149 | $0.99 |
| REGINA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894054810379999 | $26.46 |
| REGINA IMGARD DORIS BOHNEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001755945267 | $0.00 |
| REGINA ITODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89546524981 | $1.04 |
| REGINA IULDASHBAEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| REGINA IULDASHBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394602281 | $50.00 |
| REGINA IULDASHBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35027707733699 | $3.71 |
| REGINA JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112668293817999 | $0.00 |
| REGINA JOANNA GRYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.91203589583 | $22.54 |
| REGINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060427070027 | $17.89 |
| REGINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015592389564 | $30.42 |
| REGINA KARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270512597329999 | $8.01 |
| REGINA KARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138325976523 | $2.70 |
| REGINA KARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5546984699 | $3.55 |
| REGINA KATHARINA RUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002261821372 | $0.07 |
| REGINA KNIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11792994377999 | $7.95 |
| REGINA LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01581507 | $44.78 |
| REGINA LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03755882 | $73.66 |
| REGINA LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05216189 | $93.77 |
| REGINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033558918028 | $9.93 |
| REGINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717824495369999 | $13.62 |
| REGINA LYNETTE DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023038081105 | $0.04 |
| REGINA MABRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303133850059999 | $0.90 |
| REGINA MABRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.090051639 | $56.05 |
| REGINA MABRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127413448784999 | $24.86 |
| REGINA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020229317876 | $5.99 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($36,500.24) |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $36,500.24 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($36,571.44) |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($18,204.28) |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $18,204.28 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($18,185.85) |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045454595976 | $144.75 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015213936927 | $0.02 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164626528879999 | $349.88 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46096404636 | $4.07 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0384852329 | $44.54 |
| REGINA MARIA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.23896444612 | $1.72 |
| REGINA MARINA BAUTISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01527091) | ($466.69) |
| REGINA MARINA BAUTISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1492111992) | ($282.08) |
| REGINA MARINA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012948690210896 | $4.47 |
| REGINA MARINA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04851112102 | $0.05 |
| REGINA MARINA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011930159457217 | $2.91 |
| REGINA MARKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01185073 | $346.31 |
| REGINA MARKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $64.62 |
| REGINA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568442486111 | $52.75 |
| REGINA MASABARAKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066633669772 | $13.00 |
| REGINA MORONCINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09614532) | ($2,995.41) |
| REGINA MORONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005764284753779 | $21.08 |
| REGINA MORONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109114145403 | $0.01 |
| REGINA MURADOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| REGINA MURADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001209447275999 | $0.03 |
| REGINA MURADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5528210615 | $2.55 |
| REGINA MUTHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007533104828 | $0.00 |
| REGINA NERIMA BWIRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $34.83 |
| REGINA NERIMA BWIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107976757991 | $0.29 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.017467 | $698.30 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00350968 | $140.32 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.199307 | $603.82 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01963496 | $786.95 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004915163289 | $151.09 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8017905175 | $12.59 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051672725198 | $102.39 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 711.486533194 | $711.49 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.196727713 | $23.94 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102058793205999 | $0.00 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136463546839999 | $0.05 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21710144082 | $1.34 |
| REGINA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015452331185 | $28.79 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,262.44 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364168540289 | $69.17 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6851811838 | $1.34 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45150773141 | $0.07 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35380069085 | $1.21 |
| REGINA PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000187641348809999 | $0.04 |
| REGINA PELTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004299843033) | ($12.40) |
| REGINA PELTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004299843033 | $12.40 |
| REGINA PELTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004299843033) | ($12.40) |
| REGINA PELTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00507289 | $183.77 |
| REGINA PELTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00043444368326) | ($13.00) |
| REGINA PELTO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006822734443) | ($12.50) |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029993737749999 | $91.37 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349956755649999 | $68.95 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69538623749999 | $3.70 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8659831841 | $5.46 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27046541083 | $3.01 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153556089409999 | $1.36 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034354496545 | $3.77 |
| REGINA PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13350355039 | $0.82 |
| REGINA PLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037881667 | $0.50 |
| REGINA PLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014593967036 | $28.48 |
| REGINA RAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011386469179999 | $0.00 |
| REGINA RAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064314215973 | $0.00 |
| REGINA SAVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024013319986 | $0.00 |
| REGINA STRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483117065699999 | $1.43 |
| REGINA STRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077787574386 | $1.52 |
| REGINA STRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066566281169 | $0.05 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298904544989999 | $0.01 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53781977469 | $0.54 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90318896658399 | $2.63 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050915447558 | $1.51 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0644164749 | $1.64 |
| REGINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23505049153 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REGINA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28531674734 | $0.97 |
| REGINA ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101286938536 | $0.03 |
| REGINA URDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339132388829999 | $0.40 |
| REGINA VARGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02668979664) | ($1,072.77) |
| REGINA VARGAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02668979664 | $1,072.77 |
| REGINA VARGAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02668979) | ($1,072.48) |
| REGINA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120624303098133 | $51.15 |
| REGINA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15464917342 | $0.32 |
| REGINA VON GOOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084564340831 | $0.25 |
| REGINA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| REGINA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 98.2 | $98.20 |
| REGINA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002997629246 | $90.22 |
| REGINA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.239539726904 | $2.24 |
| REGINA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045864995994 | $0.00 |
| REGINA ZHUMANIAZOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.703164) | ($1,251.24) |
| REGINA ZHUMANIAZOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148349) | ($4,412.00) |
| REGINA ZHUMANIAZOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (2.09419) | ($132.33) |
| REGINA ZHUMANIAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.4748256428287 | $76.14 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 78.586556 | $61.05 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044326882453 | $0.01 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207898527549999 | $0.04 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.90396088 | $18.78 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103030067751 | $0.00 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44019198348988 | $0.20 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4558447839 | $0.22 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078235196524 | $0.18 |
| REGINALD BARROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3449470253 | $3.62 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009706564418 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000095923921896 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002367994002 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000084734114 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000036112379313 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000037756067538 | $0.00 |
| REGINALD BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000003659136761 | $0.00 |
| REGINALD BELTRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1029644106) | ($2,962.49) |
| REGINALD BELTRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1029644106 | $2,962.49 |
| REGINALD BELTRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| REGINALD BELTRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101964) | ($2,817.57) |
| REGINALD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010715469655725 | $35.89 |
| REGINALD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74397906844 | $0.74 |
| REGINALD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.228892645 | $20.79 |
| REGINALD BERNARD BELLAMY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SGB | 184.472 | $6.85 |
| REGINALD BLACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (27.203300736) | ($138.74) |
| REGINALD BLACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 27.203300736 | $138.74 |
| REGINALD BLACK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | KNC | (27.203300736) | ($136.29) |
| REGINALD BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6502332099) | ($72.10) |
| REGINALD BLACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6502332099 | $72.10 |
| REGINALD BLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.6502332) | ($67.31) |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025857884152 | $0.08 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.192383976 | $70.71 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9263668846 | $4.35 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17165147358 | $1.91 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08111456885 | $0.72 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50199512469 | $1.72 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088715347487 | $0.14 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00127159131674 | $0.09 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000465846723121047 | $0.07 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0058080193196051 | $0.03 |
| REGINALD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0014644547793 | $0.01 |
| REGINALD BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016879239064 | $0.00 |
| REGINALD BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006127801659 | $0.01 |
| REGINALD BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083213562234 | $0.01 |
| REGINALD BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015921876336 | $0.00 |
| REGINALD BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000915252867329999 | $0.00 |
| REGINALD BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027539380789 | $0.00 |
| REGINALD BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026439658159 | $0.00 |
| REGINALD BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086776820544 | $0.00 |
| REGINALD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017000770002 | $0.01 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173851896038999 | $37.37 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023447284546 | $0.00 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096636872591 | $0.01 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.346012503 | $19.30 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013664573657 | $0.05 |
| REGINALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000987971869319999 | $0.00 |
| REGINALD COCHON BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015217321162 | $0.00 |
| REGINALD COCHON BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049843287784 | $0.00 |
| REGINALD COCHON BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036398791902 | $0.00 |
| REGINALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159880327452 | $0.47 |
| REGINALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024214113462 | $0.03 |
| REGINALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104034807243 | $0.20 |
| REGINALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37866776139999 | $4.71 |
| REGINALD D COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045232345362 | $0.87 |
| REGINALD D COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00375558965 | $0.63 |
| REGINALD D COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065567430399 | $0.73 |
| REGINALD D COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81905558371 | $0.12 |
| REGINALD D COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065312303655 | $0.03 |
| REGINALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025434654514 | $7.53 |
| REGINALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.126976869 | $10.41 |
| REGINALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.424588992 | $14.71 |
| REGINALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27245913538 | $3.03 |
| REGINALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8520451871 | $3.85 |
| REGINALD DE WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0467638837599 | $47.10 |
| REGINALD DEJEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 3,478.75131683 | $472.25 |
| REGINALD DEJEAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,478.75131683) | ($292.00) |
| REGINALD DEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172722244585146 | $50.33 |
| REGINALD DEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14127588081215 | $0.16 |
| REGINALD DIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185935478189999 | $0.55 |
| REGINALD DIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.170976288 | $79.17 |
| REGINALD DIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82566448456 | $0.52 |
| REGINALD DUMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049443562154 | $0.00 |
| REGINALD DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261195893323 | $51.51 |
| REGINALD DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0035749405 | $4.00 |
| REGINALD DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12918267959 | $7.35 |
| REGINALD DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.113534151 | $7.11 |
| REGINALD EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18317872616 | $4.32 |
| REGINALD FRANTZ MILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1380410514983 | $0.13 |
| REGINALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018223763897 | $0.05 |
| REGINALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015363250511 | $29.98 |
| REGINALD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0104104494275 | $0.24 |
| REGINALD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089112541631 | $0.00 |
| REGINALD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142557392406999 | $0.03 |
| REGINALD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040167595028 | $0.03 |
| REGINALD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000968572683179999 | $0.00 |
| REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 300.0 | $414.00 |
| REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247310348406 | $84.65 |
| REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122288909975999 | $23.86 |
| REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1971294903 | $3.33 |
| REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0464641007799999 | $2.78 |
| REGINALD JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,214.9887674 | $658.28 |
| REGINALD JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.36540442 | $10,078.10 |
| REGINALD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5485318900321 | $65.37 |
| REGINALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145316572867 | $0.43 |
| REGINALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.8002756469999 | $71.98 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007802889051259 | $0.31 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329486081921 | $0.98 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101257439789999 | $0.01 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031705356322 | $0.03 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029171339577 | $0.00 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043643728342 | $0.01 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541595665 | $0.36 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057650392435 | $0.00 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000336047821569999 | $0.00 |
| REGINALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032427151816 | $0.00 |
| REGINALD KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031891814173 | $0.94 |
| REGINALD KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016951107455 | $0.33 |
| REGINALD KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025031251808 | $0.02 |
| REGINALD KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029059679293 | $0.18 |
| REGINALD KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000147712217657999 | $0.03 |
| REGINALD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110989204051 | $32.85 |
| REGINALD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195461227 | $0.02 |
| REGINALD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085790330322 | $16.74 |
| REGINALD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053316097242 | $0.00 |
| REGINALD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8003129184 | $2.73 |
| REGINALD LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108561258156 | $32.13 |
| REGINALD LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3676463254 | $8.22 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018340323387 | $5.43 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091332823246 | $0.00 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184147498039999 | $0.04 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054243455816 | $0.01 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104208933292 | $0.00 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001302452464 | $0.00 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000027017001147 | $0.00 |
| REGINALD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000909464815 | $0.00 |
| REGINALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392802569649999 | $1.16 |
| REGINALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034877329163 | $68.70 |
| REGINALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9317440914 | $6.93 |
| REGINALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3658757889999 | $9.02 |
| REGINALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010225082898 | $0.00 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01410989 | $566.87 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01410989) | ($429.21) |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024124095482 | $72.98 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032279154723 | $63.37 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.057373567 | $236.06 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.689089615239 | $2.33 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1196183748 | $4.47 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13169510715 | $1.16 |
| REGINALD MAYNIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85291114912 | $2.91 |
| REGINALD MOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.040124997613 | $0.00 |
| REGINALD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016711810314 | $0.05 |
| REGINALD OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.687060741999 | $265.69 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09766114168) | ($3,772.10) |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09766114168 | $3,772.10 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8673774175) | ($2,458.41) |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8673774175 | $2,458.41 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,142.37) | ($5,142.37) |
| REGINALD PANALIGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,142.37 | $5,142.37 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003247880371746 | $12.92 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002794927380693 | $8.30 |
| REGINALD PANALIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.038468959175 | $38.04 |
| REGINALD PETERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14229869) | ($250.00) |
| REGINALD PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14229869 | $250.00 |
| REGINALD PETERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14229869) | ($252.66) |
| REGINALD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371849939239999 | $11.00 |
| REGINALD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299817248679999 | $6.40 |
| REGINALD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3078288522 | $3.31 |
| REGINALD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48445478057 | $0.30 |
| REGINALD PHARAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.32205131 | $616.32 |
| REGINALD PHARAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 30.334169 | $13.64 |
| REGINALD PHARAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (30.325) | ($13.97) |
| REGINALD PHARAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0004997 | $13.97 |
| REGINALD PHARAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.10709591 | $217.98 |
| REGINALD PHARAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725506436 | $50.00 |
| REGINALD PHARAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70874904094 | $0.56 |
| REGINALD PHARAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26167580761 | $0.26 |
| REGINALD RABOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539034346672399 | $0.49 |
| REGINALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059735479196 | $0.00 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054192937379 | $16.04 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58742753862999 | $4.16 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071330383137 | $13.92 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7858698428 | $1.12 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8877287982 | $0.27 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.829629262 | $16.51 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02396952948 | $0.64 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043173819316 | $0.38 |
| REGINALD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050352058939 | $0.01 |
| REGINALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037535568529 | $0.07 |
| REGINALD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.63178281) | ($1.33) |
| REGINALD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.500987186) | ($3.17) |
| REGINALD ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (219.95) | ($1,860.11) |
| REGINALD ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 219.95 | $1,860.11 |
| REGINALD ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003203881227) | ($7.46) |
| REGINALD ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006538236867) | ($15.22) |
| REGINALD ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02147373477) | ($500.00) |
| REGINALD ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0264834 | $616.65 |
| REGINALD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824794012573649 | $0.71 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2.083452394) | ($4.50) |
| REGINALD SERGILE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2.083452394 | $4.50 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 4.0 | $21.52 |
| REGINALD SERGILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,500.0 | $3,500.00 |
| REGINALD SERGILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| REGINALD SERGILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,821.229050279 | $4,241.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025930961445 | $78.64 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50429534059999 | $3.50 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.1237989004999 | $53.01 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4157594076 | $0.35 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.710131351 | $46.84 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8965699254 | $42.90 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021843727054071 | $0.00 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.8928970245 | $67.89 |
| REGINALD SERGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107379953851999 | $0.00 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 148.12001519 | $194.82 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (440.527079) | ($300.00) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 440.527079 | $300.00 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 7.565144298 | $134.85 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 7.2519084 | $94.93 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (16.452921) | ($9.95) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 16.452921 | $9.95 |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($22.00) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (456.98) | ($275.41) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.12001519) | ($133.96) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (7.565144298) | ($108.26) |
| REGINALD SHOULDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (7.0) | ($51.84) |
| REGINALD SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003364) | ($100.29) |
| REGINALD SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.24666946) | ($67,917.42) |
| REGINALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.57197760762 | $294.93 |
| REGINALD SON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,061.366420937) | ($4,897.88) |
| REGINALD SON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,061.366420937 | $4,897.88 |
| REGINALD SON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (10,061.36642) | ($4,934.59) |
| REGINALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000952685585 | $0.00 |
| REGINALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030329814635 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001785463255 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001783654162 | $0.03 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044831335389 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093285860719 | $0.07 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000898153487459999 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054213335005 | $0.48 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118058592922999 | $0.04 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017647008228 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040016903155 | $0.00 |
| REGINALD STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000228234495819999 | $0.00 |
| REGINALD TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090612295881 | $0.03 |
| REGINALD TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066969280005 | $0.08 |
| REGINALD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038134219428 | $0.11 |
| REGINALD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.976956986 | $17.98 |
| REGINALD VAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.065483692 | $349.07 |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.091653028 | $3,703.94 |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0994207057) | ($90.00) |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.314023523) | ($3,000.00) |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033947707034 | $0.10 |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094168604391 | $16.69 |
| REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.218710702 | $52.22 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00770322 | $24.06 |
| REGINALD WALKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0073007 | $21.67 |
| REGINALD WALKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.0083969 | $23.70 |
| REGINALD WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.00780417 | $18.47 |
| REGINALD WALKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.00780734 | $15.66 |
| REGINALD WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.00850014 | $14.92 |
| REGINALD WALKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.00850231 | $15.29 |
| REGINALD WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0082023 | $12.13 |
| REGINALD WALKER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.00852258 | $9.64 |
| REGINALD WALKER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.00850325 | $10.21 |
| REGINALD WALKER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.00850235 | $8.97 |
| REGINALD WALKER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.00851765 | $10.17 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091805289686 | $282.57 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37841035324 | $770.09 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.210078427 | $90.21 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6689554123 | $58.87 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21934758079 | $0.22 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.473032896 | $6.35 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0718163579 | $18.91 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033989311303 | $0.00 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.143759329432 | $32.58 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032531969255 | $0.05 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.0291236489999 | $6.76 |
| REGINALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 13.2050323922999 | $17.10 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $9.83 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118975996413 | $0.35 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018353772786 | $0.54 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49353793319999 | $1.18 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066742906768 | $0.74 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021505073713 | $0.19 |
| REGINALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.382976980649999 | $1.31 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288870092179999 | $87.91 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122778122687999 | $23.96 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3636744731 | $0.36 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7722570559 | $6.95 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.701540967 | $8.60 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.875070263259999 | $9.72 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54076398061 | $0.08 |
| REGINALD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103339603412 | $0.00 |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.053003733) | ($30,698.81) |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.053003733 | $30,698.81 |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.835351172) | ($14,055.34) |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.835351172 | $14,055.34 |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.052579669) | ($545.05) |
| REGINALD YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.052579669 | $545.05 |
| REGINALD YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (545.052579) | ($545.05) |
| REGINALD YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05300373) | ($33,655.05) |
| REGINALD YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.835351172) | ($14,467.41) |
| REGINALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049933273497794 | $178.57 |
| REGINALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05161970596412 | $129.10 |
| REGINALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29220078255899 | $5.29 |
| REGINALDO DE JESUS DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000465633659519 | $0.00 |
| REGINALDO ESPINOZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.17383026 | $7,072.84 |
| REGINALDO ESPINOZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02455456 | $985.32 |
| REGINALDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253288738 | $76.71 |
| REGINALDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032177285912 | $0.01 |
| REGINALDO SANTOS NATAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,074.1511 | $8,074.15 |
| REGINALDO SANTOS NATAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,109.652966) | ($8,109.65) |
| REGINALDO SANTOS NATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.334679005553 | $42.33 |
| REGINE CARMELL ARMACHUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158539557905 | $4.69 |
| REGINE CARMELL ARMACHUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015300039765 | $0.02 |
| REGINE GERTRUDE EYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094734759298 | $69.23 |
| REGINE GERTRUDE EYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25253966222 | $0.16 |
| REGINE GERTRUDE EYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134994309469999 | $0.01 |
| REGINE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.392539278575 | $2.39 |
| REGINE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23023669261 | $2.56 |
| REGINE NDIFOR AJAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.552708546 | $36.11 |
| REGINE NDIFOR AJAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014286181805 | $0.00 |
| REGINE NDIFOR AJAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0758781371 | $13.92 |
| REGINE NDIFOR AJAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062903956524 | $0.00 |
| REGINE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06982266629 | $16.33 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00038043 | $15.38 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001076315778) | ($4.22) |
| REGINE POLYNICE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001396283275) | ($4.17) |
| REGINE POLYNICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007778485102) | ($150.25) |
| REGINE POLYNICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00043176359) | ($8.34) |
| REGINE POLYNICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| REGINE POLYNICE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3233577468 | $6,246.02 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026514986791 | $79.67 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042021861525 | $83.33 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.747257087 | $62.75 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8920971102 | $1.50 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13991574035 | $1.55 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116648748712 | $0.10 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72853635653 | $0.73 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.85823000589999 | $0.27 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218668729239999 | $1.60 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0972408176459999 | $3.85 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024997015031 | $0.15 |
| REGINE POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14595787746 | $0.23 |
| REGINE ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016049889147 | $4.75 |
| REGINO ESTABILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (20.070246247) | ($250.00) |
| REGINO ESTABILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 24.529059314 | $305.54 |
| REGINO ESTABILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.09954842138) | ($1.24) |
| REGINO ESTABILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (0.60509384) | ($7.54) |
| REGINO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021918452228 | $0.00 |
| REGINO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0536754929854151 | $0.45 |
| REGINO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011857913535 | $0.00 |
| REGINOLD POUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45148628807 | $0.45 |
| RÉGIS BARJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008308462458 | $0.00 |
| RÉGIS BARJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038942829961 | $0.05 |
| RÉGIS BELZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711615068319999 | $0.21 |
| REGIS BONVOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002826623752 | $0.00 |
| REGIS BONVOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110068465226 | $0.01 |
| RÉGIS BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127255939975 | $37.67 |
| RÉGIS BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151105506 | $0.02 |
| RÉGIS BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007969195687 | $2.54 |
| REGIS CAILLAT-GRENIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.98583312 | $3,122.59 |
| REGIS CAILLAT-GRENIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000467) | ($19.92) |
| REGIS CAILLAT-GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108465070392 | $32.11 |
| REGIS CAILLAT-GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01219822661764 | $21.78 |
| REGIS CHRISTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100792006285 | $29.83 |
| REGIS CHRISTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37515509620902 | $2.77 |
| REGIS CHRISTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039156974855 | $77.46 |
| REGIS CHRISTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55882980226 | $6.21 |
| REGIS DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041008408159 | $0.00 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,247.0) | ($1,247.00) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (31.346881156) | ($442.44) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | OMG | (321.824960631) | ($772.93) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.898581145) | ($344.89) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,394.126536216) | ($1,508.69) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MANA | (950.989498531) | ($1,043.24) |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816302198914 | $0.85 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13724314972 | $278.41 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220196154915199 | $3.65 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.877137783 | $4.07 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07782914905202 | $4.41 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00883124230489999 | $2.00 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33611559084305 | $0.55 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.88806164624742 | $1.96 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0400131427539999 | $4.34 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 169.974451185999 | $169.97 |
| REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1885593324412 | $0.70 |
| RÉGIS DÉCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154667506865909 | $0.00 |
| REGIS DELVIGNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09892471 | $192.23 |
| REGIS DELVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005844540466 | $0.76 |
| REGIS DELVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125824785821 | $1.40 |
| REGIS DELVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.164092229 | $34.16 |
| REGIS DERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13841331997 | $0.16 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000319487793199999 | $0.00 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015270320197 | $0.02 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202841202709999 | $0.04 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072092483322 | $0.07 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093101993063 | $0.01 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013469701462 | $0.01 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08933193660999 | $0.04 |
| REGIS DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046705718371 | $0.00 |
| REGIS DUTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.300392136) | ($69.57) |
| REGIS DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019529505776 | $0.00 |
| REGIS DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.830783702165 | $0.97 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001007 | $40.60 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00050601 | $18.43 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004973 | $15.05 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.170283) | ($19.97) |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064547075814 | $19.05 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070802279298 | $0.01 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8763353396 | $1.54 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00512175488109999 | $0.01 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70332917108 | $0.34 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031149710691 | $0.34 |
| RÉGIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000041733832189 | $0.00 |
| REGIS GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797148925999999 | $247.13 |
| REGIS GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0384399258269999 | $8.71 |
| REGIS GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.5996914535 | $12.60 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003268121174 | $99.80 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57809986502 | $0.67 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220782447229999 | $43.08 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5809744259999 | $21.58 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7059034657 | $5.32 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14293713096 | $12.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.27679728 | $76.28 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25118723447 | $0.18 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27189186332999 | $4.35 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054216965165 | $17.25 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000691336395007 | $0.16 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019692675116 | $0.14 |
| RÉGIS GEMOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16633839541 | $0.42 |
| RÉGIS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000550133548529999 | $0.00 |
| RÉGIS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000505138684229999 | $0.10 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01142871 | $472.72 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04831385 | $1,998.60 |
| REGIS JACKSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09503477) | ($3,600.00) |
| REGIS JACKSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09503477 | $3,600.00 |
| REGIS JACKSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094478) | ($3,619.89) |
| REGIS JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.682605525) | ($2,866.41) |
| REGIS JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.682605525 | $2,866.41 |
| REGIS JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (101.6826) | ($2,866.41) |
| REGIS JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,929.324 | $2,866.41 |
| REGIS JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,929.324) | ($2,929.32) |
| REGIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.68533949) | ($4,837.32) |
| REGIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.68533949 | $4,837.32 |
| REGIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2656749601) | ($7,774.24) |
| REGIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2656749601 | $7,774.24 |
| REGIS JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685026) | ($5,322.12) |
| REGIS JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.266224) | ($8,435.31) |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015629674233406 | $55.06 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181900525504 | $43.84 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043144854584 | $0.00 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115475247264999 | $0.07 |
| REGIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51241404757387 | $38.23 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525853536934 | $15.57 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109118555003 | $220.58 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9851983252 | $1.25 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.343391922059999 | $0.05 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029950588114 | $0.00 |
| REGIS JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.457017180479999 | $0.02 |
| REGIS LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584167708204999 | $0.07 |
| REGIS LE NORCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943813793878792 | $1.10 |
| REGIS LE PAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740981501035 | $2.19 |
| REGIS LE PAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3209289377044 | $0.33 |
| REGIS LEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087601847594 | $25.93 |
| REGIS LEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18589023793 | $0.22 |
| REGIS LEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086816463098 | $175.10 |
| REGIS LEUCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132935289944 | $0.00 |
| REGIS MASSICARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00297 | $110.90 |
| REGIS MASSICARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173 | $51.57 |
| REGIS MASSICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091706447572 | $26.95 |
| REGIS MASSICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126037249196 | $0.00 |
| REGIS MASSICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061046905528 | $0.04 |
| REGIS MASSICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033423146518 | $0.36 |
| REGIS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053934462905 | $15.96 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224827798149999 | $6.66 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56557248042398 | $1.83 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000314057139499999 | $0.00 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.545080735016 | $0.74 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23165574671 | $0.23 |
| REGIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10210570701 | $0.46 |
| REGIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059822345198 | $0.00 |
| REGIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067027646486 | $0.01 |
| REGIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052383976123 | $0.00 |
| REGIS MICHEL MAURICE RAIMONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01251754493878 | $0.03 |
| REGIS MUSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,279.192636) | ($519.94) |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681551306 | $0.55 |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104588328014 | $0.01 |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045068499388 | $0.05 |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000663251851859999 | $0.00 |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.27813281680659 | $2.87 |
| REGIS MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000135210637519 | $0.04 |
| REGIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205361787715 | $0.61 |
| REGIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093980789148 | $0.00 |
| REGIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029936732829 | $5.84 |
| REGIS PISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8086317886999 | $19.81 |
| REGIS RENARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| REGIS RENARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| REGIS RENARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (890.544691346) | ($500.00) |
| REGIS RENARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 988.516070731 | $555.01 |
| REGIS RENARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.71634074) | ($15.00) |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024312237858 | $0.72 |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4698173668 | $8.47 |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8952273787 | $6.88 |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224412180299999 | $0.02 |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7598540378999 | $6.01 |
| REGIS RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026974626924 | $0.00 |
| REGIS ROBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003247181971 | $0.96 |
| REGIS ROBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2427050901 | $6.24 |
| REGIS SLODEZYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.333359) | ($132.76) |
| REGIS SLODEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014689966984 | $0.00 |
| REGIS SLODEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006509853573 | $0.01 |
| REGIS SLODEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013051496388228 | $0.53 |
| REGIS TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157972562132 | $0.47 |
| REGIS TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2213006603 | $35.80 |
| REGIS ZABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281477769809999 | $0.00 |
| REGNAULD BUNTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18983682528 | $7.24 |
| REGÔ SÔBUJTÔ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017366229293 | $5.14 |
| REGÔ SÔBUJTÔ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022265109063 | $4.34 |
| REGOMODITSWE KOLO PETRUS SEBATLELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176572477949999 | $0.05 |
| REGUILLIO HOEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184192956139999 | $5.45 |
| REGUILLIO HOEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12377341596 | $0.89 |
| REGULA BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24310058499999 | $9.53 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000057160446 | $0.00 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26620012804656 | $5.85 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167188749739999 | $2.49 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5596807924 | $1.45 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019234687089 | $0.00 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19293830289 | $0.07 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021552917865 | $0.11 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044864285516 | $0.23 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35074697072 | $0.12 |
| REGULA VON VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054069343459 | $0.01 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.029557 | $89.27 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009125260389999 | $0.00 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01863857305 | $36.34 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003695144757 | $0.00 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7780815288 | $6.96 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2806776837 | $3.12 |
| REGULO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097274847774 | $0.86 |
| REGUS JAKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21368902217999 | $8.19 |
| REGZ HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.693745119055 | $2.71 |
| REGZ HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018562830465 | $3.62 |
| REGZ HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025359510311 | $0.03 |
| REH LIN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00291056 | $114.59 |
| REH LIN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07919014 | $3,118.89 |
| REH LIN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.11781613 | $4,664.70 |
| REH LIN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $82.33 |
| REH LIN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,313.46 |
| REH LIN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00348153 | $125.73 |
| REH LIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00393098 | $121.76 |
| REH LIN CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $111.21 |
| REH LIN CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.001881 | $292.86 |
| REH LIN CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00371829 | $107.68 |
| REH LIN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00371869 | $116.74 |
| REH LIN CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00335122 | $71.85 |
| REH LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183871723382 | $50.44 |
| REH LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12813744131 | $5.28 |
| REH LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003173204748 | $0.07 |
| REH LLCOMPANY | 1000 BRICKELL PLZ, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019154012251 | $0.37 |
| REH LLCOMPANY | 1000 BRICKELL PLZ, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0379610636 | $2.04 |
| REH LLCOMPANY | 1000 BRICKELL PLZ, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022224570238 | $0.16 |
| REHA ABBASI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1835719984) | ($5,452.82) |
| REHA ABBASI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1835719984 | $5,452.82 |
| REHA ABBASI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.96) |
| REHA ABBASI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18257199) | ($5,287.70) |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090421157645786 | $33.35 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762322627349999 | $0.85 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017424814053 | $0.00 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007595254035 | $0.00 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021416135708 | $0.02 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002834306632 | $0.00 |
| REHA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00019212778699 | $0.00 |
| REHA ZORLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794902910604184 | $0.01 |
| REHAB HASAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (492.106181) | ($472.54) |
| REHAB HASAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123603) | ($49.98) |
| REHAB HASAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0585) | ($19.29) |
| REHAB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123622315556257 | $50.01 |
| REHAB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05165782821107 | $0.10 |
| REHAB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4265605508323 | $0.40 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10708605 | $3,202.37 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01317237 | $388.52 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1196832944) | ($3,524.60) |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.38762608 | $2,793.07 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2611972221) | ($530.25) |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2611972221 | $530.25 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000575) | ($17.23) |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.008362 | $17.23 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.24803758 | $510.06 |
| REHAN HUSSAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.878967035) | ($3,859.53) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.777785208) | ($14,090.00) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1786896483) | ($213.77) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.840136858 | $14,164.59 |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.878967035 | $2,247.85 |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3586942457) | ($429.11) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01241101476) | ($222.65) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006112152815) | ($109.65) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2879049191) | ($5,164.92) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.11968342) | ($2,147.08) |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3768974841 | $6,761.42 |
| REHAN HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1196832944 | $2,147.08 |
| REHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002365884671478 | $4.93 |
| REHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016131910735303 | $4.03 |
| REHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390134173469999 | $0.39 |
| REHAN IQBAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.357415) | ($14.36) |
| REHAN IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| REHAN IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20,678.0 | $20,678.00 |
| REHAN IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| REHAN IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 33,311.95 | $33,311.95 |
| REHAN IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,991.888404 | $4,991.89 |
| REHAN IQBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 299.2 | $41.89 |
| REHAN IQBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (299.0) | ($41.88) |
| REHAN IQBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 41.752 | $41.88 |
| REHAN IQBAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| REHAN IQBAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| REHAN IQBAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REHAN IQBAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (34,211.59) | ($34,211.59) |
| REHAN IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6286850137396 | $55.67 |
| REHAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034278614818 | $0.00 |
| REHAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006156170795 | $0.00 |
| REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144161) | ($43.11) |
| REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441614346 | $50.00 |
| REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87946160317347 | $3.65 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,006.0 | $3,006.00 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.33195244) | ($8.33) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.33195244 | $8.33 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.49) | ($7.49) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 4,270.462633452 | $4,640.68 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.320258638) | ($8,780.35) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 103.320258638 | $8,780.35 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($82.15) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,276.467973725) | ($4,614.31) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,276.467973725 | $4,614.31 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (102.320258) | ($8,410.73) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,276.467973725) | ($4,695.05) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,983.2 | $3,983.20 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,990.041952) | ($3,990.04) |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000446265593519999 | $0.00 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012144745896 | $0.24 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26099573601299 | $1.35 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037992676788512 | $0.04 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023977894471 | $0.14 |
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019196231152 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REHAN NASEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42174469993701 | $36.26 |
| REHANA B KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $409.17 |
| REHANA B KHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01694836) | ($499.28) |
| REHANA B KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515750250260507 | $151.87 |
| REHANA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012037525346 | $0.00 |
| REHANA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004534349416 | $0.00 |
| REHANA NAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004148157452 | $0.00 |
| REHANA NAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074416404897 | $0.01 |
| REHANA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8004888138 | $3.80 |
| REHMA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031669971458 | $9.37 |
| REHMAN DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018469794834 | $0.02 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020526542673 | $6.08 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109105146019 | $0.01 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022180883202 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060138395903 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022214487717 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000232762210779999 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026337288304 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014680073574999 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014124640892 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00447921989 | $0.02 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021684784805 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031931747765 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000129046673618 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00251983622759999 | $0.00 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023784042095 | $0.02 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000077485562778 | $0.01 |
| REHMAN MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018170383381 | $0.00 |
| REHNUMA TANJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657731633 | $0.49 |
| REHNUMA TANJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176757897279999 | $0.02 |
| REHUTAI TAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01172037494971 | $0.01 |
| REI CARVAJAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061841 | $25.61 |
| REI CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047459252636 | $1.40 |
| REI CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054416682307 | $0.05 |
| REI CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45384786888 | $0.36 |
| REI CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19667480162 | $0.03 |
| REI CHEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.891057 | $28.13 |
| REI CHEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($20.03) |
| REI CHEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00807409) | ($252.80) |
| REI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005228351716593 | $1.91 |
| REI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061061927091 | $3.40 |
| REI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63819346302999 | $7.19 |
| REI JUESEL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018573184983 | $0.55 |
| REI JUESEL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028818005348 | $5.62 |
| REI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018249530178 | $0.01 |
| REI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119352730035999 | $0.01 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022986138709 | $69.41 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066578597003 | $133.63 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.41382955 | $714.41 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.519418562 | $17.85 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.72739778269999 | $5.48 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5051023254 | $27.84 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033299673313 | $0.24 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0374746315019999 | $0.23 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000231706241409999 | $0.00 |
| REI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.05797673 | $103.06 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001633070979 | $0.00 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507115718732999 | $0.06 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192470962299999 | $0.19 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045297804324 | $0.00 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020257396677 | $0.00 |
| REICH CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00821102878009999 | $0.00 |
| REICHEL MASSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056922792689 | $0.02 |
| REICHEL MASSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119074756585 | $0.01 |
| REICHEL MASSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021209410902 | $0.02 |
| REICO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106960641262 | $31.66 |
| REICO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018527501813 | $36.15 |
| REICO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9312176223 | $0.92 |
| REICO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61825467952 | $0.03 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.336574458) | ($0.75) |
| REID BENCHECK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4618) | ($1.00) |
| REID BENCHECK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4618 | $1.00 |
| REID BENCHECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3442396313) | ($0.75) |
| REID BENCHECK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4858) | ($1.00) |
| REID BENCHECK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4858 | $1.00 |
| REID BENCHECK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3629163743) | ($0.75) |
| REID BENCHECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.575839842) | ($1.28) |
| REID BENCHECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.575839842 | $1.28 |
| REID BENCHECK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.813490262) | ($1.48) |
| REID BENCHECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8952606556) | ($0.74) |
| REID BENCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8952606556 | $0.74 |
| REID BENCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8979811652) | ($0.75) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.353574126) | ($11,244.16) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.353574126 | $11,244.16 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.353574) | ($11,222.75) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,205.894 | $11,222.75 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.06063221266 | $1,748.68 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.04) | ($10.04) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.958724737 | $7,001.64 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.958724737) | ($6,966.78) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.958724737 | $6,966.78 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.958722) | ($6,966.78) |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6,959.112 | $6,966.78 |
| REID BENCHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| REID BENCHECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| REID BENCHECK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.010235403) | ($0.01) |
| REID BENCHECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.010235403 | $0.01 |
| REID BENCHECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.7549) | ($1.48) |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.7549 | $1.48 |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0508) | ($0.02) |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0508 | $0.02 |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.797142457) | ($1.49) |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| REID BENCHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,117.516) | ($13,117.52) |
| REID BENCHECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006201170748) | ($12.56) |
| REID BENCHECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007424460297) | ($150.38) |
| REID BENCHECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2468618928) | ($5,000.00) |
| REID BENCHECK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3078343851 | $6,234.95 |
| REID BENCHECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06247657129 | $1,201.96 |
| REID BENCHECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001561987548) | ($30.05) |
| REID BENCHECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008732459739) | ($1.68) |
| REID BENCHECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05197892702) | ($1,000.00) |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138537339166999 | $38.28 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.155977857 | $17.69 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041488086021239 | $105.04 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001488447165 | $0.00 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.635876797 | $71.06 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49971698392 | $4.41 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.8515315069999 | $3.05 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.58190709249999 | $5.40 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34097254609 | $13.49 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007400414709807 | $0.00 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.058534888 | $0.57 |
| REID BENCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.351514694419999 | $0.46 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041753660759 | $0.12 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015000571115 | $0.03 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0472933796549999 | $0.05 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0211544525139999 | $0.19 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75104436396 | $0.11 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024283707808 | $0.00 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017726802218 | $0.11 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36541207565 | $0.56 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159569988178999 | $0.17 |
| REID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000063920247411 | $0.00 |
| REID BOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88923076855 | $1.04 |
| REID BOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042715353236 | $0.83 |
| REID BOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.375213495589999 | $1.28 |
| REID BOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057863155374 | $0.64 |
| REID BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323660705909999 | $9.58 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559441561 | $16.56 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059486098459 | $11.61 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.55980268 | $27.56 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3636325072 | $1.87 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0579575506191 | $0.64 |
| REID BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1242813553 | $10.67 |
| REID BRADT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| REID BRADT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,762.345098166) | ($1,518.96) |
| REID BRADT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,762.345098166 | $1,518.96 |
| REID BRADT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.075338526) | ($1.08) |
| REID BRADT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.075338526 | $1.08 |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001869253663) | ($56.41) |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001869253663 | $56.41 |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.62496347) | ($133.60) |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.62496347 | $133.60 |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.560454866) | ($1,112.97) |
| REID BRADT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.560454866 | $1,112.97 |
| REID BRADT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.773437893) | ($7,470.44) |
| REID BRADT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.773437893 | $7,470.44 |
| REID BRADT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.773437893) | ($7,589.15) |
| REID BRADT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,001.07) | ($6,001.07) |
| REID BRADT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186925) | ($56.17) |
| REID BRADT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,762.345098) | ($1,772.95) |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121800106734448 | $50.34 |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021743154843824 | $57.69 |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077818270104718 | $0.01 |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6109537144911 | $9.09 |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033231068226794 | $0.37 |
| REID BRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029338721760696 | $2.77 |
| REID BROWN WHORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580778016 | $0.49 |
| REID BROWN WHORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898767918 | $56.63 |
| REID BROWN WHORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027317802511 | $0.00 |
| REID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122528501311 | $0.36 |
| REID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.054932099 | $25.41 |
| REID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.912820032 | $2.46 |
| REID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00554248012339999 | $0.01 |
| REID CANCIENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,975.43) |
| REID CANCIENNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3649601375) | ($14,959.81) |
| REID CANCIENNE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3649601375 | $14,959.81 |
| REID CANCIENNE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.36496) | ($15,117.26) |
| REID CANCIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006471514758862 | $26.05 |
| REID CANCIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014879204786 | $2.90 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0265 | $1,000.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 20.01309 | $1,750.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.025029 | $900.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 19.59018 | $1,100.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 18.51128 | $1,250.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 27.97124 | $1,000.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03401 | $1,000.00 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040064742071 | $122.94 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13869269243 | $281.38 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.336370946 | $311.34 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081306087714 | $0.06 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0597723361 | $1.92 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.47731907349999 | $49.76 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51534869403 | $4.55 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42447472565 | $25.38 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57457538786 | $22.73 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121091657043 | $13.30 |
| REID COLMAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1671309931 | $15.68 |
| REID EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004754356564 | $0.00 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081982197951 | $0.02 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073533769108 | $0.01 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000738184259799999 | $0.00 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301335835369999 | $0.30 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028415679327 | $0.00 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000293161443169999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000117675742999 | $0.01 |
| REID ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028143722408 | $0.00 |
| REID FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058556030942 | $17.33 |
| REID FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7767354755999 | $32.33 |
| REID FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53416624292 | $1.59 |
| REID FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2927473817 | $4.29 |
| REID FRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002673519559 | $0.00 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066816878019 | $19.72 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9372535158 | $7.53 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72076563413999 | $7.71 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3245829859 | $23.74 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142127344344 | $8.11 |
| REID GUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.84007882339 | $3.64 |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| REID HARMEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| REID HARMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| REID HARMEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| REID HARMEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| REID HARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.840151653999 | $187.84 |
| REID HELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 406.11215443 | $550.78 |
| REID HELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (368.671444879) | ($500.00) |
| REID HELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6193680274) | ($0.84) |
| REID HELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.047941176) | ($15.03) |
| REID HELLMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033261398826 | $9.84 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47367112509999 | $8.83 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082571030587 | $16.11 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048071512367 | $0.00 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00302641212129999 | $0.00 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.90166354059999 | $16.75 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0274390820139999 | $3.01 |
| REID HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022186877195 | $0.00 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $38.77 |
| REID HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001118 | $38.53 |
| REID HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002465 | $71.84 |
| REID HENRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001324 | $38.72 |
| REID HENRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001397 | $38.48 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022553977204 | $7.53 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51311423910259 | $3.20 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018974312614 | $0.44 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48159045434 | $0.44 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000216000186849999 | $0.00 |
| REID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017171535365 | $0.79 |
| REID HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142069226883999 | $0.42 |
| REID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467386477157999 | $0.45 |
| REID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.375025209 | $12.79 |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.835270084) | ($25,762.10) |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.835270084 | $25,762.10 |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.879487508) | ($33,452.72) |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.879487508 | $33,452.72 |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.02323595136) | ($2.00) |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.02323595136 | $2.00 |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.879487508) | ($33,005.83) |
| REID HULSIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83527008) | ($25,302.03) |
| REID HULSIZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.02323595) | ($2.33) |
| REID HULSIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028592357667152 | $109.55 |
| REID HULSIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06597338385856 | $185.77 |
| REID HULSIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001738137627826 | $0.00 |
| REID LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030071094847 | $8.90 |
| REID LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005355109137 | $1.04 |
| REID LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1684377848 | $8.17 |
| REID LINDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000511544367099 | $0.00 |
| REID LINDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018081395047999 | $0.00 |
| REID LINDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020476338709999 | $0.00 |
| REID LINDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000090600027742 | $0.00 |
| REID MATSUMOTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (318,981.191867663) | ($318,981.19) |
| REID MATSUMOTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 318,981.191867663 | $318,981.19 |
| REID MATSUMOTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (318,981.19) | ($318,981.19) |
| REID MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18,246.955564989 | $18,246.96 |
| REID MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,659.1809258356 | $3,659.18 |
| REID MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082706189596 | $255.90 |
| REID MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021136329559 | $41.24 |
| REID MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1632944695 | $0.32 |
| REID MCLEAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011958) | ($47.35) |
| REID MCLEAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22125) | ($655.31) |
| REID MCLEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011962667383162 | $50.02 |
| REID MCLEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004836091396056 | $1.45 |
| REID MCNALLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03493963 | $69.02 |
| REID MCNALLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844555) | ($249.94) |
| REID MCNALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08419434) | ($2,492.88) |
| REID MCNALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16895316) | ($5,015.71) |
| REID MCNALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22723724) | ($6,768.49) |
| REID MCNALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09999999 | $3,001.49 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031110160238 | $103.22 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035946571441 | $0.04 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137163801625 | $26.62 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000331622684963 | $0.00 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000039165142999999 | $0.00 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004297254773 | $0.00 |
| REID MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8151367094 | $0.07 |
| REID MITSUYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025869253831 | $78.45 |
| REID MITSUYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0000976394 | $4.00 |
| REID MITSUYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.4973438039999 | $35.28 |
| REID MITSUYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.316015603 | $7.11 |
| REID MITSUYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.597499387289999 | $6.64 |
| REID NILSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11244447 | $3,274.05 |
| REID NILSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00192667 | $57.27 |
| REID NILSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0156) | ($493.12) |
| REID NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997289943574099 | $25.43 |
| REID NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860416305999999 | $0.10 |
| REID NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24180171776999 | $13.80 |
| REID NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6322010591 | $8.99 |
| REID PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.245422429169999 | $0.15 |
| REID PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0770428812179999 | $0.26 |
| REID PAULSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,255.5) | ($12,255.50) |
| REID PAULSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,255.5 | $12,255.50 |
| REID PAULSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (12,255.5) | ($12,255.50) |
| REID PAULSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.06) | ($18.06) |
| REID PAULSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.06 | $18.06 |
| REID PAULSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,867.60) |
| REID PAULSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,867.60 |
| REID PAULSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (18.06) | ($18.06) |
| REID PAULSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,843.09) |
| REID PAULSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,501.94) |
| REID PAULSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,501.94 |
| REID PAULSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,488.90) |
| REID PAULSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023689458) | ($31,226.59) |
| REID PAULSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023689458 | $31,226.59 |
| REID PAULSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.058664463) | ($4,833.56) |
| REID PAULSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.058664463 | $4,833.56 |
| REID PAULSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.058661) | ($4,780.90) |
| REID PAULSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023689) | ($29,449.49) |
| REID PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344165220139799 | $132.03 |
| REID PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020096446936397 | $57.61 |
| REID PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0657320462289 | $18.07 |
| REID PENABADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044502240328 | $136.84 |
| REID PENABADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01584925589 | $30.90 |
| REID PENABADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.95292717 | $183.95 |
| REID ROUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026584525159 | $0.00 |
| REID ROUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136038267112 | $26.54 |
| REID ROUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000770899469599999 | $0.00 |
| REID ROUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25409324037 | $2.82 |
| REID SECONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008863372927) | ($201.57) |
| REID SECONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01213825665) | ($276.05) |
| REID SECONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.395745182) | ($9,000.00) |
| REID SECONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4916153392 | $11,180.27 |
| REID SECONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125296337661 | $35.32 |
| REID SECONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.790006884 | $38.79 |
| REID SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004605645816 | $0.00 |
| REID SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120776639409 | $0.01 |
| REID SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022836382658 | $0.02 |
| REID SILJESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034633407361 | $6.76 |
| REID SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649771410529999 | $201.01 |
| REID SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121656422871999 | $246.08 |
| REID SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09702263032 | $0.10 |
| REIDAR KASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000431716833659999 | $0.00 |
| REIDAR KASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4808532418 | $1.56 |
| REIDAR TORNØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0538474264209 | $4.76 |
| REIDEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082663071599 | $2.45 |
| REIDEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109103645902 | $2.13 |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03037667247) | ($61.46) |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03037667247 | $61.46 |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03037667247) | ($61.48) |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00754722499) | ($224.84) |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00754722499 | $224.84 |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00754722) | ($227.75) |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 287.773839 | $287.77 |
| REIDER MARTINSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (287.773839) | ($287.77) |
| REIDER MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045939282017553 | $1.68 |
| REIDER MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017557581059599 | $0.47 |
| REIDER MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76173574489999 | $1.76 |
| REIDER MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033253584893 | $0.00 |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | KNC | (1,000.0) | ($5,166.03) |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 5,141.221 | $5,166.03 |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,141.22) | ($5,141.22) |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 1.7329 | $5,141.22 |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,483.51) |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,034.41) |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44) | ($1,270.58) |
| REIJER KLOPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44289) | ($1,242.60) |
| REIJER KLOPMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($20,671.71) |
| REIJER KLOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.461409333878 | $225.76 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 2,902.792726 | $1,795.39 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,902.0) | ($1,795.12) |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,787.0 | $1,789.12 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,224.25) | ($2,224.25) |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0572745 | $2,224.25 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.05724) | ($2,225.45) |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 2,216.53 | $2,225.45 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (4,006.181473) | ($1,498.85) |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027748072898 | $8.21 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32269919015 | $8.92 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035124694375 | $6.85 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.293972939 | $28.29 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072973937885 | $0.81 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30695397254 | $0.63 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.410026556329999 | $0.02 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.280006852 | $93.28 |
| REIJERSEN REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.75535254132 | $3.47 |
| REIJINNE QUEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828897133 | $0.56 |
| REIJINNE QUEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.45934607859999 | $7.46 |
| REIK BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044833518226 | $0.14 |
| REIK SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054742538832 | $0.17 |
| REIKO KOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46729967713 | $0.54 |
| REIKO OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037170230313 | $1.15 |
| REIKO SOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3772727273) | ($0.79) |
| REIKO SOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4931952179) | ($0.77) |
| REIKO SOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006359672006) | ($0.02) |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $6.09 |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $320.78 |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (31.96923) | ($1,025.00) |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,025.428 | $1,025.00 |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9560332486 | $1,389.44 |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.012929) | ($1,475.16) |
| REIKO SOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.053829 | $1,475.16 |
| REIKO SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6750097873974 | $7.58 |
| REIKO SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.253557456388999 | $16.58 |
| REILEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.56755857545 | $26.96 |
| REILEY JORDAN WAGENHALS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 3.943412037 | $398.91 |
| REILEY JORDAN WAGENHALS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 194.542016 | $180.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REILEY JORDAN WAGENHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654369189 | $50.00 |
| REILI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011229400573 | $21.91 |
| REILIN MOORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,492.227800675) | ($5,492.23) |
| REILIN MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,492.227800675 | $5,492.23 |
| REILIN MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,492.2278) | ($5,492.23) |
| REILIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035452677578 | $1.05 |
| REILIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.983246322521 | $56.98 |
| REILLY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00157965231929999 | $0.00 |
| REILLY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00050570561891 | $0.00 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093932257799 | $0.02 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000066112988194 | $0.00 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066170994502 | $0.02 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.303237672858 | $23.67 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028430025227 | $0.00 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031908900807 | $0.00 |
| REILLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000146201591645 | $0.00 |
| REILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053758189012 | $0.01 |
| REIMA HILTUNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31,209.180748) | ($31,209.18) |
| REIMA HILTUNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.845091) | ($30.85) |
| REIMA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.345472238489 | $205.35 |
| REIMA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20305023024197 | $0.20 |
| REIMA RUOKANEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.505449) | ($20.76) |
| REIMA RUOKANEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (292.430681) | ($157.12) |
| REIMA RUOKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004906769353 | $14.52 |
| REIMA RUOKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114413903934 | $0.13 |
| REIMA RUOKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041446744212 | $0.00 |
| REIMA RUOKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1489175614992 | $3.73 |
| REIMA RUOKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094595777123 | $0.00 |
| REIMBERGAN ATAJANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (764.347394) | ($587.68) |
| REIMBERGAN ATAJANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123935) | ($49.30) |
| REIMBERGAN ATAJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239351449 | $50.00 |
| REIMBERGAN ATAJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225398617609512 | $0.48 |
| REIMER WARTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16593753380371 | $7.88 |
| REIMO LINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (301.309947) | ($301.31) |
| REIMO LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017586436429 | $42.11 |
| REIMO LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.069770938899 | $175.74 |
| REIMO LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2233957968 | $8.21 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535517420249999 | $165.21 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154256720279999 | $0.02 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195295060469999 | $397.33 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.667864637999 | $337.67 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.114966369 | $44.11 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 179.260159959999 | $179.26 |
| REIMUND MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 56.238670506 | $56.24 |
| REIMUND SCHINABECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026790815325 | $0.83 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022083577127 | $66.58 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3419015045 | $1.34 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.102809307 | $3.20 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0475912753189999 | $0.53 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117257088653 | $0.27 |
| REIMUNDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22008135983 | $0.46 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016833861712 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019608628783 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015418700806 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003186825324 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000014356654321 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000077422765703 | $0.00 |
| REIN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00082877377617 | $0.00 |
| REIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017526363436 | $52.30 |
| REIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015115025535 | $0.02 |
| REIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131622761097 | $25.68 |
| REIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039607812398 | $0.00 |
| REIN J BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155473692352479 | $0.01 |
| REIN RIDDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| REIN RIDDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0244701 | $1,000.00 |
| REIN RIDDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| REIN RIDDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0209885 | $650.00 |
| REIN RIDDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,667.6104 | $3,667.61 |
| REIN RIDDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| REIN RIDDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.019085 | $500.00 |
| REIN RIDDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32066471) | ($9,805.23) |
| REIN RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014453260245257 | $51.74 |
| REIN RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4934524750019 | $25.31 |
| REIN RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.841773025 | $287.84 |
| REIN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001041196094089999 | $0.00 |
| REIN VAN DEN BERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26170719) | ($7,601.47) |
| REIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014598970517267 | $51.96 |
| REIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020296875887 | $0.02 |
| REIN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.816503841669 | $123.50 |
| REINA ANDREA RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.12982607817 | $15.50 |
| REINA CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503864362878299 | $0.55 |
| REINA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175021449749999 | $0.52 |
| REINA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047564481655 | $94.69 |
| REINA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4719593573 | $11.86 |
| REINA DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331065571469999 | $9.80 |
| REINA DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.412380226 | $5.19 |
| REINA DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85691824919999 | $2.86 |
| REINA GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162947234547 | $4.82 |
| REINA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001719822652 | $0.51 |
| REINA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00122604872654999 | $0.13 |
| REINA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00436470320649999 | $0.00 |
| REINA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041682971522 | $0.04 |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($237.35) |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.068181228) | ($1,888.74) |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04771908) | ($1,378.63) |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393628412006459 | $13.63 |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031017613254 | $0.04 |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00910817621999299 | $22.49 |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.582706755009999 | $0.37 |
| REINA HANEEN CALIMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0512013643019999 | $0.45 |
| REINA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071300639656 | $21.10 |
| REINA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05665121794 | $0.07 |
| REINA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059235120766 | $11.56 |
| REINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069292352044 | $20.51 |
| REINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010137132908 | $1.98 |
| REINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002485903906339 | $0.00 |
| REINA VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022248317686 | $67.10 |
| REINA VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038885449085 | $0.02 |
| REINA VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22789268618 | $2.53 |
| REINALD KRROQI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,458.56 |
| REINALD KRROQI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00552434) | ($216.49) |
| REINALD KRROQI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,262.75) |
| REINALD KRROQI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,204.29) |
| REINALD KRROQI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,932.57) |
| REINALD KRROQI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.75) |
| REINALD KRROQI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,564.66) |
| REINALD KRROQI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,469.38) |
| REINALD KRROQI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.87) |
| REINALD KRROQI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | UNI | 100.0 | $565.24 |
| REINALD KRROQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197236083999999 | $7.97 |
| REINALD KRROQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.520831245919 | $199.06 |
| REINALD KRROQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016631359411 | $0.00 |
| REINALDO APONTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| REINALDO APONTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| REINALDO APONTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (166.63) | ($166.63) |
| REINALDO APONTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| REINALDO APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| REINALDO APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (333.26) | ($333.26) |
| REINALDO APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.762124711) | ($22,341.00) |
| REINALDO APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5628637413) | ($670.23) |
| REINALDO APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.043049242 | $27,438.51 |
| REINALDO APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01243392056578 | $14.37 |
| REINALDO APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080568411548 | $0.01 |
| REINALDO APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12591514094999 | $7.13 |
| REINALDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105803845283 | $0.00 |
| REINALDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020964783319 | $0.00 |
| REINALDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028433764331 | $0.17 |
| REINALDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00049872542936 | $0.00 |
| REINALDO ARROYO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103491518568 | $0.01 |
| REINALDO ARROYO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014913757294 | $0.00 |
| REINALDO CAPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001334134824462 | $52.13 |
| REINALDO CAPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00929925498169999 | $0.01 |
| REINALDO CAPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010629190578 | $20.73 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,036.094856 | $5,036.09 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.069246 | $2,747.80 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,122.1 | $1,710.75 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10260092 | $3,041.81 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,301.8645 | $1,059.31 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 640.0 | $420.89 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | 1INCH | (245.739872455) | ($227.32) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 406.08977605 | $263.30 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,489.7659 | $983.37 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 73.6312 | $46.94 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 384.6 | $242.06 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 491.3 | $290.61 |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($526.86) |
| REINALDO GUARNERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,017.4 | $532.85 |
| REINALDO GUARNERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| REINALDO GUARNERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 28.41 | $19.00 |
| REINALDO GUARNERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.0421) | ($70.71) |
| REINALDO GUARNERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 179.149 | $70.71 |
| REINALDO GUARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001518666467) | ($4.18) |
| REINALDO GUARNERA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.18) | ($4.18) |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046184565482 | $142.05 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.870467059442 | $146.97 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439998860029999 | $90.29 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3878254073 | $29.39 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6841257642 | $5.14 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1475739185 | $1.51 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169340045819999 | $1.24 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25068565714 | $1.66 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.866354247 | $0.98 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41322144115 | $26.09 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042734077 | $0.27 |
| REINALDO GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.30483842836 | $0.30 |
| REINALDO J TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043383613364 | $0.13 |
| REINALDO J TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705151500629999 | $1.38 |
| REINALDO J TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0506011240809999 | $0.01 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040264430155 | $123.56 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044630600948 | $88.68 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4061025969999 | $12.21 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.052702585 | $15.73 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0934922107 | $23.27 |
| REINALDO KUSLIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30710850553 | $18.36 |
| REINALDO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151103908069999 | $4.47 |
| REINALDO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014536500905 | $2.84 |
| REINALDO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87072246664 | $0.13 |
| REINALDO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20947528763 | $0.58 |
| REINALDO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00694540039259999 | $0.16 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025666) | ($100.00) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025666 | $100.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0980487608) | ($3,733.79) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0980487608 | $3,733.79 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100615) | ($3,854.03) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001290828378) | ($3.66) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001290828378 | $3.66 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1356210969) | ($0.30) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1356210969 | $0.30 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02119130833) | ($0.27) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02119130833 | $0.27 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3142676998) | ($1.75) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3142676998 | $1.75 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04626149639) | ($0.38) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04626149639 | $0.38 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008046965196) | ($3.06) |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008046965196 | $3.06 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004958661835) | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000004958661835 | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00001536843163) | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00001536843163 | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0005562152381) | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0005562152381 | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269121699980865 | $10.81 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000349717674603699 | $0.01 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000191346089516359 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00214190209276674 | $0.01 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0252944628239999 | $0.03 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059290787657807 | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030724918477035 | $0.00 |
| REINALDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015691438765 | $0.10 |
| REINALDO PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028717938221 | $8.50 |
| REINALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541011562839999 | $166.93 |
| REINALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547333565119999 | $109.37 |
| REINALDO SERRANO GOY VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019281809343 | $0.00 |
| REINALDO SUDBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055460549486 | $16.42 |
| REINALDO SUDBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040331589241 | $0.00 |
| REINALDO YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01954711489 | $57.58 |
| REINALDO YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0294154444 | $52.25 |
| REINALDO YANG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.009766302645 | $11.21 |
| REINALDO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5012334031019 | $2.32 |
| REINALDO ZAMORA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.392714032) | ($596.23) |
| REINALDO ZAMORA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,028.392714032 | $596.23 |
| REINALDO ZAMORA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,028.392714) | ($584.36) |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153713793705999 | $4.55 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086748432079 | $0.00 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009465654248 | $0.01 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2390668684965 | $4.39 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067439430957 | $0.01 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050780350864 | $0.00 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056028910502 | $6.15 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078511048169 | $0.00 |
| REINALDO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080686138693 | $0.00 |
| REINARD LIEBENBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00032895 | $9.86 |
| REINARD LIEBENBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00917094 | $274.22 |
| REINARD LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10301447599 | $3.14 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00451235 | $177.60 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.973097511 | $103.99 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.845018236 | $91.17 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.182754394 | $125.77 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.055712456 | $110.53 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.867855549 | $191.71 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.03511376 | $104.22 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.990761) | ($1.99) |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.422899192 | $346.49 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00378862 | $147.93 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.704326521 | $165.95 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.275895649 | $120.21 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00377315 | $144.71 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.233405942 | $101.39 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00912337 | $283.68 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.85653899 | $94.94 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00553453 | $166.53 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (16.52623) | ($632.88) |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0212064 | $632.88 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008407) | ($16.05) |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005101 | $16.05 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00493907 | $154.40 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00164271 | $49.18 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $154.39 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034342897977 | $103.81 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114512905988 | $231.86 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584036740844399 | $0.01 |
| REINARDUS VERBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09152180018733 | $5.26 |
| REINART VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045230516589 | $11.71 |
| REINART VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.707549103271 | $7.70 |
| REINART VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06759800717 | $0.75 |
| REINDER DIRK BOERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151037291253999 | $0.00 |
| REINDER POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528822880799999 | $163.11 |
| REINDER POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419471418859999 | $0.05 |
| REINDER POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9211961034999 | $13.00 |
| REINDER POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8805359132 | $3.61 |
| REINDER SLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105818352069 | $0.00 |
| REINDER SLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123141897477 | $0.12 |
| REINDERT HUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0526705) | ($1,506.69) |
| REINDERT HUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9963758314303 | $32.37 |
| REINDERT WILLEM BLANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7342403114779 | $31.73 |
| REINE ACKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.2555) | ($124,355.23) |
| REINE ACKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.5) | ($44,365.58) |
| REINE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315966580426 | $61.69 |
| REINE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,405.94773736938 | $1,577.48 |
| REINE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456422287259 | $5.07 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01337344 | $553.31 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 350.3531 | $777.78 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001159696302 | $3.64 |
| REINER BARBOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6013) | ($1.25) |
| REINER BARBOSA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6013 | $1.25 |
| REINER BARBOSA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5852803738) | ($1.25) |
| REINER BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00027764 | $8.29 |
| REINER BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005599344985) | ($1.67) |
| REINER BARBOSA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000086553341083) | ($1.67) |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062768587629 | $18.47 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.28213855 | $26.20 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419286295099999 | $83.14 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048245794204 | $0.00 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037560389836 | $0.00 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.472732170808 | $2.52 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015896447097 | $0.00 |
| REINER BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073889163866 | $0.00 |
| REINER BRUNO ERICH PUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068291601286 | $2.12 |
| REINER HEINZ KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000357716121509999 | $0.11 |
| REINER HOBBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093143161316 | $288.96 |
| REINER PETER CLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142078224332 | $0.44 |
| REINER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5015610723955 | $0.48 |
| REINER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0213362034999999 | $0.02 |
| REINER SCHWANCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003185216032 | $0.00 |
| REINER STENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125354330378248 | $50.47 |
| REINER STENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.75894968809999 | $3.62 |
| REINHARD BAUNGAERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028973263127 | $0.86 |
| REINHARD BAUNGAERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016396178637 | $0.03 |
| REINHARD BAUNGAERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7993966619999 | $42.80 |
| REINHARD BERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 18,282.775265 | $18,282.78 |
| REINHARD BERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 18,162.146082 | $18,162.15 |
| REINHARD BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 48,540.001264 | $48,540.00 |
| REINHARD BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | WBTC | 0.42980371 | $17,864.79 |
| REINHARD BERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,140.44 |
| REINHARD BERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 26,483.34986 | $26,483.35 |
| REINHARD BERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 8,829.366914 | $8,829.37 |
| REINHARD BERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| REINHARD BERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 60,059.254745 | $60,059.25 |
| REINHARD BERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| REINHARD BERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 29,188.35 | $29,188.35 |
| REINHARD BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | USDC | (400.0) | ($400.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| REINHARD BERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($741.97) |
| REINHARD BERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| REINHARD BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | USDC | 0.05 | $0.05 |
| REINHARD BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| REINHARD BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | USDC | 399.95 | $399.95 |
| REINHARD BERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($97.72) |
| REINHARD BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| REINHARD BERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($433.50) |
| REINHARD BERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,235.0) | ($1,064.42) |
| REINHARD BERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.42980371) | ($13,086.66) |
| REINHARD BERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048) | ($146.36) |
| REINHARD BERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (999.956938) | ($999.96) |
| REINHARD BERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16857489) | ($5,099.43) |
| REINHARD BERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16511912) | ($4,989.23) |
| REINHARD BERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16631594) | ($4,875.72) |
| REINHARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,262.66438748035 | $1,907.60 |
| REINHARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.630871279 | $100.63 |
| REINHARD BRAUNSTINGL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,550.54) |
| REINHARD BRAUNSTINGL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022633827) | ($3,028.18) |
| REINHARD BRAUNSTINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079151162279 | $0.00 |
| REINHARD BRAUNSTINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98864739872 | $1.13 |
| REINHARD BRAUNSTINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003977969189205 | $12.01 |
| REINHARD DLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141685134250999 | $0.44 |
| REINHARD DÜRBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019247993872 | $0.01 |
| REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070466220937 | $2.19 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080371096835 | $249.05 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22538491592 | $458.98 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.724736025 | $32.29 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.277331225 | $258.68 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33763166066 | $79.98 |
| REINHARD FRAEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.119439491 | $348.35 |
| REINHARD FRANZ JOSEF FRANKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074973399879999 | $0.23 |
| REINHARD JOSEF WILDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026723106121999 | $0.08 |
| REINHARD JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001472149260999 | $0.00 |
| REINHARD JÜRGEN FLACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078731 | $32.46 |
| REINHARD JÜRGEN FLACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0018471 | $55.26 |
| REINHARD JÜRGEN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003591417234 | $1.09 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 3,450.0 | $644.16 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (32.347932) | ($543.50) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (3,450.0) | ($441.96) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (694.96056) | ($269.72) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (80.0) | ($102.40) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03708289) | ($1,127.64) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.529) | ($6.49) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6.503 | $6.49 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (15.0) | ($16.95) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16.949 | $16.95 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.45) | ($23.45) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | EOS | 20.689 | $23.45 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (43.0041) | ($48.84) |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5452643367484 | $16.13 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14267362920092 | $2.56 |
| REINHARD KATZENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4227120167 | $1.38 |
| REINHARD KRUG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01787918 | $686.61 |
| REINHARD KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330205046219999 | $10.09 |
| REINHARD MATTHIAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024598745941 | $0.76 |
| REINHARD MATTHIAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014761195629999 | $0.05 |
| REINHARD MESSENBOECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.361949) | ($733.37) |
| REINHARD MESSENBOECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001128) | ($33.26) |
| REINHARD MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061973532028349 9 | $0.23 |
| REINHARD MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001890602538583 | $5.19 |
| REINHARD MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002023419575 | $0.02 |
| REINHARD MYBURGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (12.157460791) | ($730.00) |
| REINHARD MYBURGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3647238237) | ($21.90) |
| REINHARD MYBURGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 14.288001088 | $857.93 |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (63.632) | ($50.00) |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.486 | $50.00 |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (49.489) | ($49.49) |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (61.548) | ($50.08) |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.909 | $50.08 |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.909) | ($49.91) |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (183.26) | ($121.00) |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 120.823 | $121.00 |
| REINHARD MYBURGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (120.823) | ($120.82) |
| REINHARD MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13545589187 | $0.16 |
| REINHARD MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18656636434686 | $6.45 |
| REINHARD MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87158619347 | $0.04 |
| REINHARD POPPENWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749535409612878 | $0.87 |
| REINHARD POPPENWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.127068356 | $4.26 |
| REINHARD POPPENWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000390050050899999 | $0.03 |
| REINHARD POPPENWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020006268717 | $0.00 |
| REINHARD POPPENWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3340814998 | $0.05 |
| REINHARD REIDINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13823) | ($3,793.58) |
| REINHARD REIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012851467446568 | $42.96 |
| REINHARD SCHLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00464945 | $190.51 |
| REINHARD SCHLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075315332454 | $2.32 |
| REINHARD SCHLATTINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,215.78) | ($1,215.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REINHARD SCHLATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028850034383 | $87.79 |
| REINHARD SCHLATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459436343909999 | $0.00 |
| REINHARD SCHLATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.074688222 | $19.09 |
| REINHARD SCHLATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.7200715502459 | $14.72 |
| REINHARD SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044284074547 | $13.11 |
| REINHARD SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015293412255 | $0.02 |
| REINHARD SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023945093711 | $0.18 |
| REINHARD SCHOLLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00968638) | ($287.53) |
| REINHARD SCHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37977008194825 | $2.30 |
| REINHARDT FOURIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00881934 | $262.54 |
| REINHARDT FOURIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00785427 | $251.65 |
| REINHARDT FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1244394581971 | $7.54 |
| REINHARDT GROBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001254898584 | $0.00 |
| REINHARDT VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000487652370565809 | $0.00 |
| REINHART DAMIEN AMORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000182630412 | $0.00 |
| REINHART MARGINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.00056222097 | $62.44 |
| REINHOLD BAUMHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074284260663 | $0.23 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($9.24) |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (119.897797) | ($1,504.72) |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00346023 | $102.87 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032332346826 | $0.07 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036377876 1868 | $0.01 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980072734193688 | $2.03 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000402006797999999 | $0.00 |
| REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132870120029999 | $0.13 |
| REINHOLD JUERGEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607841202009999 | $18.86 |
| REINHOLD LAIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11199739) | ($4,659.20) |
| REINHOLD LAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006014329295381 | $2.43 |
| REINHOLD LITAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017528964388 | $0.54 |
| REINHOLD PETER HACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001303919981 6 | $0.00 |
| REINHOLD SPALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475843827088 | $0.98 |
| REINHOLD SPALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8532435932 | $2.85 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039226235893 | $1,197.13 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85248704069888 | $6.82 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62380574357 | $1,255.41 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,430.58272912 | $4,305.24 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 137.035543926 | $468.17 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.56852336179999 | $391.83 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 51.050789168 | $314.19 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.282667876 | $1.72 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 255.043723242 | $122.89 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 46.07678947 | $24.53 |
| REINHOLD STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 72.104825018 | $96.39 |
| REINHOLD TOTSCHNIG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 418.0 | $201.90 |
| REINHOLD TOTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.82583186806 | $41.19 |
| REINHOLD TUCHOLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.20287962973 | $31.31 |
| REINHOLD TUCHOLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000925142464869999 | $0.18 |
| REINHOLD WOLFGANG STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014505891932 | $0.45 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,312.51 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,592.0 | $1,209.79 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,439.52 | $1,439.52 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.005234 | $15.74 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,833.55 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172338032929 | $50.35 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399101772365 | $69.65 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.05974758499 | $21.06 |
| REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.41077228009 | $3.61 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,209.7 | $3,128.84 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 12,831.738 | $2,553.63 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 71.636 | $1,312.15 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.118875 | $4,905.97 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326451070006 | $95.57 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.9076229368 | $18.08 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45619016791 | $15.45 |
| REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.9441587608 | $4.24 |
| REINIER BELDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015266) | ($420.37) |
| REINIER BELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008188728606769 | $3.06 |
| REINIER BLIJLEVEN E/V WONINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043239835336 | $1.34 |
| REINIER BODEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6077095295 | $16.13 |
| REINIER BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019981981 | $0.00 |
| REINIER BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148272259959999 | $0.01 |
| REINIER J MOLTMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022975777318 | $0.04 |
| REINIER J MOLTMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23802328235 | $0.59 |
| REINIER KOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120753389509999 | $0.00 |
| REINIER KOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112131747145 | $0.00 |
| REINIER KOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000049564905806 | $0.00 |
| REINIER KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223934834959357 | $0.00 |
| REINIER KUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056656275576 | $1.68 |
| REINIER KUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.817130801369999 | $0.51 |
| REINIER KUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052585804027 | $0.58 |
| REINIER KUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24338430511 | $0.12 |
| REINIER MAGDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001241139 1369 | $0.00 |
| REINIER MAGDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073018778305 | $0.07 |
| REINIER ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301934244139999 | $0.89 |
| REINIER ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033703648253 | $0.00 |
| REINIER ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043874842845 | $0.00 |
| REINIER ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59378297704 | $2.03 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,600.0) | ($7,600.00) |
| REINIS SKOROVS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01378549766) | ($40.84) |
| REINIS SKOROVS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,471.804596) | ($7,471.80) |
| REINIS SKOROVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ZRX | (65,019.3753327) | ($35,564.00) |
| REINIS SKOROVS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,891.0 | $8,891.00 |
| REINIS SKOROVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,904.54475) | ($8,904.54) |
| REINIS SKOROVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01214878512) | ($21.87) |
| REINIS SKOROVS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.01629181906 | $19.87 |
| REINIS SKOROVS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01795389617) | ($21.87) |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000680532925 1 | $0.00 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017089900879 | $0.02 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215032402995999 | $0.49 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.9770611917647 | $64.98 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 43.8250167520679 | $32.90 |
| REINIS SKOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43424882512 | $1.09 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001557324368) | ($0.63) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012937131) | ($0.41) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001049613435) | ($0.41) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06079438706) | ($0.13) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003044626972) | ($0.12) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02860912332) | ($0.06) |
| REINO ALBRECHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008264611361) | ($0.32) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090411507) | ($0.42) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0474) | ($0.10) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001217638071) | ($0.41) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0478) | ($0.09) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 414.442997634 | $586.21 |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (353.495015638) | ($500.00) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2969358131) | ($0.42) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.613758544) | ($15.01) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.004768922173) | ($0.42) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (5.699997455) | ($502.00) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 6.720944736 | $591.92 |
| REINO ALBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1711429913) | ($15.07) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (0.44022) | ($0.20) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6824969853) | ($0.57) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04333314193) | ($0.04) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5365071178) | ($0.45) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2924388531) | ($0.16) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1376151145) | ($0.08) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2064226717) | ($0.11) |
| REINO ALBRECHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5251893016) | ($0.30) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5889005476) | ($0.39) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05633 | $1,547.78 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.064449) | ($1,770.03) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.213988 | $1,770.03 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3445238537) | ($501.83) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6377372294) | ($928.81) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (0.84748) | ($60.57) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 60.255 | $60.57 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 118.274 | $60.00 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.235521) | ($342.94) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 673.302 | $342.94 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ADA | (748.462238541) | ($381.59) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03900251349) | ($750.00) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04868737781 | $936.24 |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001172041131) | ($22.54) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000655422267) | ($1.26) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008188904438) | ($15.03) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004578095285) | ($0.84) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02725056717) | ($500.00) |
| REINO ALBRECHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03341986442 | $613.20 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133958970445 | $3.88 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56591936189769 | $1.39 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12389232494786 | $0.06 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18018887930999 | $0.62 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00344450952368572 | $0.33 |
| REINO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16536763188 | $0.30 |
| REINO PERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002750460809 | $0.00 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019232436759999 | $0.00 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82432550271998 | $11.71 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08315325328 | $0.61 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00779479279254 | $1.77 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12031823489999 | $0.12 |
| REINOUD PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26033175207 | $0.10 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,082.63) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,964.80) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (8.146701) | ($569.30) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (459.3119254) | ($4,942.39) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (7,261.926375) | ($4,114.95) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (93.186833532) | ($3,128.72) |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022510910061 | $67.97 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.275610048139 | $276.31 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28660345277 | $597.32 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.677603559 | $311.69 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1035840305156 | $10.38 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52255747678067 | $27.80 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072652822191999 | $0.01 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75295271069 | $0.75 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.499267936049999 | $31.35 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022287368911 | $0.03 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023693771338 | $0.00 |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054492884497041 | $0.77 |
| REINOUT GODAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095682966216 | $0.28 |
| REINOUT GODAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3880061580674 | $0.35 |
| REINOUT GODAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088761509317 | $0.03 |
| REINOUT VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001875020934 | $0.00 |
| REINOUT VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015651274968 | $0.00 |
| REINOUT WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000925177238 | $0.00 |
| REINOUT WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058543295437 | $0.01 |
| REINT HELEWAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.63947592659 | $9.64 |
| REIO JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021437045868628 | $0.02 |
| REIO JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.473657130399999 | $0.02 |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.431184554) | ($10,452.91) |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.431184554 | $10,452.91 |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,839.874730305) | ($8,839.87) |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,839.874730305 | $8,839.87 |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.431184554) | ($10,441.56) |
| REIS RENNEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,839.87) | ($8,839.87) |
| REIS RENNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02547701325095 | $71.58 |
| REIS RENNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.7290389338399 | $57.73 |
| REISE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081867898075 | $0.07 |
| REISS BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.595715649 | $168.85 |
| REISS BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.546381871 | $4.74 |
| REITA WILLBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154319015137 | $0.46 |
| REITA WILLBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01084549962429 | $21.16 |
| REIVEN RAIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003473116592 | $0.00 |
| REIVEN RAIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071103586754 | $0.01 |
| REIWAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061911072634 | $1.83 |
| REIYOUNG JANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| REIYOUNG JANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| REIYOUNG JANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| REIYOUNG JANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| REIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142298188925 | $30.21 |
| REIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017916120751 | $34.94 |
| REIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,181.285225109 | $1,181.29 |
| REIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.170210181889999 | $9.69 |
| REIZIGER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043587545254 | $12.90 |
| REIZHAN FADHILAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 2,110.47 | $404.95 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REIZIHAN FADHILAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (2,110.47) | ($427.57) |
| REIZIHAN FADHILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055297941859099 | $0.01 |
| REJEAN COTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00105763) | ($30.15) |
| REJEAN COTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.198543501) | ($358.60) |
| REJEAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082574027907279 | $0.29 |
| REJEAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001463908980973 | $3.65 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806275003 | $53.98 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049077597463 | $9.58 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.980593111999 | $187.08 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042568194113999 | $0.00 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64358848052 | $2.20 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13637264631 | $0.07 |
| REJEAN MC INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0104785032288 | $1.14 |
| REJEAN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5587011880528 | $0.53 |
| REJEESH R | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| REJEESH R | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138878) | ($43.94) |
| REJEESH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388785302 | $50.00 |
| REJEESH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46998051816173 | $2.57 |
| REJI SUNNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001487284803) | ($4.22) |
| REJI SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.128618) | ($407.13) |
| REJI SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0013131) | ($50.52) |
| REJI SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013135297465173 | $50.02 |
| REJI SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005187353173313 | $0.02 |
| REJI SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9185661180326 | $1.92 |
| REJIN DAYANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001967812575999 | $0.00 |
| REJIN DAYANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164712029089999 | $0.02 |
| REJIN DAYANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028750123543 | $0.00 |
| REJIN DAYANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3556621368 | $15.07 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013977072281999 | $0.00 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108921250672 | $0.00 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000735123091199999 | $0.01 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000373785263079999 | $0.00 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000174137030509999 | $0.00 |
| REJIN RAMABHADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097619426736 | $0.01 |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0122448) | ($495.21) |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122191455267019 | $50.50 |
| REJITH DAYANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.65842231776 | $25.10 |
| REJOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162085232762 | $0.00 |
| REJOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022594017475 | $0.00 |
| REJOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227282059639999 | $0.00 |
| REJOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050034352906 | $0.00 |
| REJOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048890757155 | $0.00 |
| REJOHNNA BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139970274259 | $41.43 |
| REJOHNNA BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142753407358999 | $27.85 |
| REJOICE CHINONSO NWACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000002603973 | $0.00 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0226824052) | ($66.18) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001193115047) | ($0.37) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01202422257) | ($37.29) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1150836379) | ($346.81) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005693718872) | ($23.17) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004608087441) | ($186.71) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002810984649) | ($111.88) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02599420261) | ($74.58) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.111519123) | ($297.52) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (5.00019891) | ($11,548.31) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3882502016) | ($12,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.361470388) | ($42,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4735170354) | ($14,930.18) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,000.0 | $21,000.00 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.51) | ($69.51) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.8845327 | $10,301.66 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.316394662) | ($4,885.36) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.281165439) | ($2,476.23) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8833446448) | ($24,602.26) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0127468783) | ($353.79) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0667814271) | ($127.43) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.240635503 | $9,627.37 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.488622902) | ($8,586.50) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,895.352551) | ($17,895.35) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.61430548 | $17,519.65 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.495758872) | ($44,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| REJOY VARGHESE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.745) | ($22,468.81) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03279036789) | ($66.21) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1718395748) | ($339.33) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09452026528) | ($186.71) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05651791255) | ($111.88) |
| REJOY VARGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04228464698) | ($74.58) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1621491991) | ($297.50) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003188503169) | ($5.60) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02485862525) | ($44.75) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 22,230.71267 | $22,230.71 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.21) | ($66.21) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.483003699 | $15,839.84 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.422195481) | ($7,386.57) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.595273429 | $17,436.15 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (156.63) | ($156.63) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.89991921) | ($54,130.09) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (6.665557917) | ($10,159.91) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.31) | ($164.31) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.501300283) | ($15,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4415286304) | ($456.71) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2163207301) | ($223.76) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.960413013 | $18,578.07 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.072755801) | ($40,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.537234207 | $48,963.49 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06264663452) | ($1,208.95) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01546534922) | ($298.45) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009681816026) | ($186.71) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01160236372) | ($223.75) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3111248372) | ($6,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3882502016 | $7,487.35 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03394009493) | ($653.49) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04067392357) | ($783.15) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.090662574) | ($21,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.361470388 | $26,214.23 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7958660102) | ($746.84) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8231094274) | ($772.41) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.641114903) | ($25,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.803232124 | $30,782.53 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04579515864) | ($821.55) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.22633253) | ($22,000.00) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.495758872 | $26,833.42 |
| REJOY VARGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03816383066) | ($684.65) |
| REJOY VARGHESE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (339.33) | ($339.33) |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015754067509 | $544.88 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054353473685 | $110.16 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.156584327051 | $17.16 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2745110808 | $0.27 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5873648513 | $0.38 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.611086805 | $16.06 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.760160573 | $0.44 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 29.0851783469999 | $44.86 |
| REJOY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132092281897 | $0.94 |
| RÉKA BOHONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019329197524 | $0.00 |
| RÉKA BOHONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025851230063 | $0.05 |
| RÉKA BOHONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040632682902 | $0.00 |
| RÉKA BOHONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031917254801 | $0.02 |
| RÉKA BOHONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130137469633 | $0.00 |
| REKA ERDOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($48.17) |
| REKA ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| REKA ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13442109991206 | $0.09 |
| REKA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016058084173 | $0.48 |
| RÉKA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57101982429999 | $3.57 |
| REKA KATONA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 27.56451 | $487.45 |
| REKA KATONA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 21.6734971 | $229.52 |
| REKA KATONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (49.409468) | ($477.30) |
| REKA KATONA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($49.06) |
| REKA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168805058467526 | $50.01 |
| REKA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2430723076095 | $2.70 |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($351.50) |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003177961708 | $9.41 |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69971633117 | $0.82 |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511528534869999 | $9.98 |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055222189977 | $0.00 |
| RÉKA KOMLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.936463615 | $7.11 |
| REKA SZABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01079106) | ($340.78) |
| REKA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389251341 | $50.00 |
| REKA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06007449018776 | $1.88 |
| REKA SZALOKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.29932801 | $468.74 |
| REKA SZALOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455044918 | |
| REKA SZALOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012780977216 | $1.46 |
| REKA-CSILLA SZOBOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018602541722 | $0.00 |
| REKA-CSILLA SZOBOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020766730245 | $0.00 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159072923339 | $47.75 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034794447425 | $68.53 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17746080934 | $1.97 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025966459116 | $0.23 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42008070923 | $0.06 |
| REKESH COREPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.188931032459999 | $0.09 |
| REKHA DEVI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001267) | ($50.00) |
| REKHA DEVI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.15) | ($406.15) |
| REKHA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126709652768482 | $50.00 |
| REKHA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1203178465579 | $1.12 |
| REKHA HAYNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 416.0 | $416.00 |
| REKHA HAYNES | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.87) | ($40.87) |
| REKHA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084250487888 | $24.94 |
| REKHA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68211595093 | $0.68 |
| REKHA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061719303763 | $0.01 |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.68) | ($211.68) |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (124.492026872) | ($1,144.08) |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068156412741 | $2.02 |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64069992647507 | $1.14 |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044625932423 | $8.71 |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83245802089999 | $23.56 |
| REKHA SANDEEP SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3907929097 | $1.39 |
| REKHA SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| REKHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002485574565666 | $50.14 |
| REKHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3396189675 | $4.34 |
| REKHA WARAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014789109654 | $0.00 |
| REKHA WARAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00713169720609999 | $0.01 |
| REKHA WARAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015926283238 | $0.02 |
| REKIN BIZNESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2594828758965 | $0.25 |
| REKO PELTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2170569493 | $74.01 |
| RELANDINI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572302165554026 | $0.59 |
| RELEASE MACHABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1201379507) | ($3,379.00) |
| RELEASE MACHABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1497260255 | $4,211.19 |
| RELEASE MACHABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007173433833) | ($201.76) |
| RELEASE MACHABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003819341535) | ($107.42) |
| RELEASE MACHABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01072393373) | ($322.34) |
| RELEASE MACHABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00787136) | ($234.20) |
| RELEASE MACHABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001069353737) | ($19.89) |
| RELEASE MACHABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001769082212) | ($32.90) |
| RELEASE MACHABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03387604235) | ($630.00) |
| RELEASE MACHABE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04191910142 | $779.58 |
| RELEASE MACHABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675176704985617 | $0.53 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.33892 | $509.12 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683909) | ($200.00) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00683909 | $200.00 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006839) | ($200.04) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30737704) | ($9,000.00) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30737704 | $9,000.00 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.307377) | ($9,001.77) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3171899105) | ($9,614.85) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3171899105 | $9,614.85 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31719) | ($9,618.79) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (140.400543662) | ($1,435.99) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 140.400543662 | $1,435.99 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.770425711) | ($181.80) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.770425711 | $181.80 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (140.400543) | ($1,435.52) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.770425) | ($181.18) |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030783155987615 | $110.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72345314119879 | $23.31 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053026096105412 | $2.66 |
| RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032742277378 | $0.18 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.089589 | $2,598.50 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (27.429883) | ($49,233.89) |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635428431376 | $15.09 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127489430058899 | $0.01 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194447609615 | $480.34 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120720165643999 | $0.01 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088731683077 | $0.01 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000277783397169999 | $0.00 |
| RELINDA VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000115075323 | $0.00 |
| RELITA BACARICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024862689309 | $0.00 |
| RELITA BACARICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067337899868 | $0.00 |
| RELITA BACARICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037160111816 | $0.00 |
| RELITA BACARICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000761059944359999 | $0.00 |
| RELITA BACARICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000020554438675 | $0.00 |
| RELJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152619985560999 | $0.45 |
| RELJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13091226652 | $3.40 |
| RELJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018390394168 | $35.88 |
| RELJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7931061699 | $0.79 |
| RELJA JOVANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 29,997.5 | $29,997.50 |
| RELJA JOVANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RELJA JOVANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (29,644.058578) | ($29,644.06) |
| RELJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001853842730501 | $54.43 |
| RELJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079183796451 | $0.01 |
| RELJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022565105238 | $4.40 |
| RELJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.261232575684 | $194.26 |
| RELLA HALCRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053972003464 | $166.52 |
| RELLA HALCRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49372712969999 | $1.74 |
| RELLA HALCRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.770248811 | $26.77 |
| RELLA HALCRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04367035484 | $3.57 |
| RELLA HALCRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.42401831943 | $1.07 |
| RELLY DIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000266) | ($386.32) |
| RELLY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003334067315495 | $1.33 |
| RELLY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121909489378999 | $0.01 |
| RELLY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090707315887 | $0.18 |
| RELLY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7884594893 | $12.94 |
| RELLY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024313963177 | $0.01 |
| RELS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000748789593869999 | $0.02 |
| RELS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041331682217 | $0.01 |
| RELS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062166021764 | $0.01 |
| RELU COJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085898193138 | $0.00 |
| RELYN DETOPEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147339031217 | $0.44 |
| REM CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020299535052 | $0.00 |
| REM CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013099189441 | $0.00 |
| REMALIA TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007130973759 | $21.11 |
| REMALIA TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014449672894 | $28.19 |
| REMALIA TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1174194231 | $1.96 |
| REMANA BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000297139048869999 | $0.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,990.66) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,333.37) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00126) | ($49.97) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 49.897 | $49.97 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 2.79497 | $293.24 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (2.7949) | ($293.24) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 292.681 | $293.24 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (342.7) | ($342.70) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.11608 | $342.70 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001271) | ($49.97) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 49.774 | $49.97 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49.782699) | ($49.78) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,799.77 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093) | ($3,536.69) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.032203) | ($4,890.00) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,875.016 | $4,890.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.100263) | ($3,245.20) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,220.409 | $3,245.20 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,245.0) | ($3,245.00) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1010493 | $3,245.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.101049) | ($3,086.09) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,080.408 | $3,086.09 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,830.83) | ($7,830.83) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2515263 | $7,830.83 |
| REMBERT DHAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25152695) | ($7,454.19) |
| REMBERT DHAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003614627888) | ($7.19) |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010847472917436 | $42.36 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008948587413983 | $25.20 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58960162928819 | $2.59 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029451062849999 | $0.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014057189648 | $0.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102012036 | $0.00 |
| REMBERT DHAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00483535304248 | $0.00 |
| REMBERT GANTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141205655371999 | $0.00 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094288564566 | $2.79 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041388297638 | $82.03 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6217207951 | $2.87 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2965607315 | $7.09 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0381275191 | $0.74 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.463789921484 | $1.58 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00520297385509999 | $0.57 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020557134274 | $0.13 |
| REMBERTO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.879146493049999 | $0.47 |
| REMBRANDT REYES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00447374 | $133.42 |
| REMBRANDT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003663721596 | $10.84 |
| REMBRANDT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016984863475 | $0.00 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.2482784 | $3,548.59 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.57046245 | $22,076.80 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10070661 | $3,866.98 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.783376889 | $5,835.49 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0725 | $2,225.56 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 485.60359347 | $485.60 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 41.03648502 | $12,706.18 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0084356 | $255.34 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056135055489 | $156.62 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310723618145 | $47.43 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2576132530618 | $66.47 |
| REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7607346732 | $4.76 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.333655 | $803.53 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086021443384 | $0.27 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045962436646 | $0.14 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105659052299 | $212.55 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92781910754 | $0.93 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3643259545 | $1.48 |
| REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000532283810639999 | $0.00 |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,897.95 |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355792691 | $50.00 |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.086892219103 | $18.17 |
| REMCO BIANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1502009921099 | $10.61 |
| REMCO BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078424214138999 | $0.23 |
| REMCO CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008797254946 | $0.26 |
| REMCO CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026655249935 | $0.00 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.4) | ($356.18) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (69.85672) | ($5,548.72) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (95.0) | ($7,096.50) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.702562033) | ($82.60) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.712559242) | ($16.27) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.6540145) | ($3.49) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026044) | ($101.86) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 21,917.3594 | $21,917.36 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.891055046) | ($82.60) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.8086558522 | $32,744.09 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.600278261) | ($3.49) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3096586308 | $12,538.45 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.13) | ($17.13) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,295.0) | ($2,295.00) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1161936983 | $4,705.15 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.234508) | ($49,862.28) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.737) | ($9.93) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 9.907 | $9.93 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,596.210401) | ($3,271.23) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (240.1364) | ($240.14) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 98.0 | $4,941.67 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (98.0) | ($3,306.52) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 97.99 | $2,710.18 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.932) | ($4.38) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.335 | $4.38 |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (97.814086) | ($2,361.23) |
| REMCO DADANG KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8371706183847 | $46.82 |
| REMCO DE BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971320987093 | $0.94 |
| REMCO DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089596580743 | $2.65 |
| REMCO DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036653770754 | $0.00 |
| REMCO DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000306028669 | $0.00 |
| REMCO DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| REMCO DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037178499436 | $11.00 |
| REMCO DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.495906889189999 | $4.38 |
| REMCO DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03480929491 | $64.75 |
| REMCO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040315694265 | $123.72 |
| REMCO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078378979851 | $157.82 |
| REMCO DUIJVESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121086847631 | $0.36 |
| REMCO EBBERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02827002 | $1,070.64 |
| REMCO EBBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00558774 | $158.97 |
| REMCO EBBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03538715 | $1,052.59 |
| REMCO EBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020181591034 | $59.05 |
| REMCO HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.48819110995 | $65.50 |
| REMCO HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.320247682 | $22.32 |
| REMCO HORSTINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 172.13759 | $1,426.77 |
| REMCO HORSTINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (172.1375) | ($1,409.16) |
| REMCO HORSTINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,399.084 | $1,409.16 |
| REMCO HORSTINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,399.08) | ($1,399.08) |
| REMCO HORSTINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,025.698 | $1,399.08 |
| REMCO HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8015784060176 | $17.79 |
| REMCO HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024858539833 | $0.00 |
| REMCO HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021373671747 | $0.00 |
| REMCO HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020167699346 | $0.00 |
| REMCO HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002171838186 | $0.00 |
| REMCO HOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| REMCO HOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.0) | ($215.00) |
| REMCO HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6148764673 | $15.21 |
| REMCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.122550536862 | $2.04 |
| REMCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892056069999 | $0.47 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023123971202 | $0.01 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20893443784 | $0.25 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075290467323 | $0.15 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043082322212 | $0.00 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000172935047649999 | $0.00 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000152282974219999 | $0.00 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45386755695 | $0.45 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0526527394 | $0.08 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000313685550469999 | $0.01 |
| REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13830458263 | $0.14 |
| REMCO MARTIJN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155064708339999 | $0.00 |
| REMCO MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000986152008829999 | $2.92 |
| REMCO MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013430785602 | $0.00 |
| REMCO MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042698259021 | $0.83 |
| REMCO MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22439409809 | $0.97 |
| REMCO MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077033987477 | $0.05 |
| REMCO PERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075878432312 | $2.04 |
| REMCO PERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968884255923 | $1.93 |
| REMCO PERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24047118929 | $0.66 |
| REMCO PERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023476801058 | $0.39 |
| REMCO RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041050478807 | $0.00 |
| REMCO RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024962666135 | $0.00 |
| REMCO RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039219301424 | $0.00 |
| REMCO RAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005513430859 | $1.63 |
| REMCO RAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.731830745999 | $115.73 |
| REMCO RAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6392456249 | $1.03 |
| REMCO REUMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00140392 | $59.96 |
| REMCO REUMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00118548 | $46.24 |
| REMCO REUMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0015876 | $48.35 |
| REMCO REUMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134646 | $38.36 |
| REMCO REUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168766347451 | $57.66 |
| REMCO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.005234083 | $55.95 |
| REMCO ROXS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335528369389999 | $102.53 |
| REMCO ROXS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194577594629999 | $37.97 |
| REMCO ROXS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.761189276 | $14.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMCO SCHUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,093.395) | ($2,246.87) |
| REMCO SCHUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0560583 | $2,246.87 |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003902) | ($9.98) |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.071 | $9.98 |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1734445634) | ($6,000.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 8.23534 | $500.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01442 | $500.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 6.4119 | $500.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (20.96905) | ($515.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 492.353 | $515.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (492.38) | ($492.38) |
| REMCO SCHUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 461.16 | $492.38 |
| REMCO SCHUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($212.36) |
| REMCO SCHUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 211.552 | $212.36 |
| REMCO SCHUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($153.45) |
| REMCO SCHUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 152.33 | $153.45 |
| REMCO SCHUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| REMCO SCHUT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 255.722 | $200.00 |
| REMCO SCHUT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (164.02) | ($164.02) |
| REMCO SCHUT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 5.75207 | $164.02 |
| REMCO SCHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (6.06463) | ($198.80) |
| REMCO SCHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 196.651 | $198.80 |
| REMCO SCHUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (196.68) | ($196.68) |
| REMCO SCHUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 6.83986 | $196.68 |
| REMCO SCHUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001210730578) | ($3.69) |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010215719258899 | $35.11 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.787303536305 | $18.82 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003108047022 | $7.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25198355311634 | $0.25 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016498690371 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064646922318 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013347341319 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034035027337 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000312858716099999 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082983700912 | $4.95 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04821560355 | $1.98 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0558106770578 | $3.74 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000025320412102 | $0.00 |
| REMCO SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078773369053 | $0.00 |
| REMCO STINIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.43) |
| REMCO STINIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248) | ($9,682.00) |
| REMCO STINIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| REMCO STINIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5661375806) | ($1.20) |
| REMCO STINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.57) |
| REMCO STINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,787.13) |
| REMCO STINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($6,233.77) |
| REMCO STINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,850.46) |
| REMCO STINIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| REMCO STINIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.979404) | ($3,880.31) |
| REMCO STINIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1311135 | $3,880.31 |
| REMCO STINIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1311135) | ($3,996.40) |
| REMCO STINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.497 | $4,436.19 |
| REMCO STINIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| REMCO STINIS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| REMCO STINIS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| REMCO STINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023167267613 | $76.69 |
| REMCO STINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030358567748 | $0.01 |
| REMCO STINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063558768327032 | $158.64 |
| REMCO STINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029325758788 | $0.00 |
| REMCO STINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8039733635 | $0.80 |
| REMCO STOETEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.032 | $1,014.94 |
| REMCO STOETEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09265984 | $202.26 |
| REMCO STOETEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.83413) | ($229.50) |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272953645397 | $92.19 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016700049035 | $0.00 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448925868929999 | $8.38 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86440622285 | $4.31 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032239185015 | $0.00 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039714573576 | $0.00 |
| REMCO STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00456105597872289 | $1.78 |
| REMCO TOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054423114956 | $16.11 |
| REMCO TOUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285059809819999 | $8.44 |
| REMCO TOUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030406257745 | $0.00 |
| REMCO VAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,518.900179) | ($1,185.48) |
| REMCO VAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.719585469) | ($1,019.90) |
| REMCO VAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01658326) | ($480.00) |
| REMCO VAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (118.693344974) | ($866.13) |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768015725453 | $3.28 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292673979709999 | $0.03 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092639141529999 | $0.01 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035021369849 | $0.00 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19190170902227 | $2.27 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111710163102 | $0.01 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.708402850665 | $3.72 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019897530842561 | $7.79 |
| REMCO VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000513114141049999 | $0.00 |
| REMCO VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001884965026 | $0.01 |
| REMCO VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032069049131 | $6.26 |
| REMCO VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031324088766 | $0.00 |
| REMCO VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.891505862459 | $9.89 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014157175665 | $0.04 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14716359647 | $0.17 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090429048584 | $1.76 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112720560868 | $0.00 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.325032323 | $14.97 |
| REMCO VAN SOMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.485392283 | $1.24 |
| REMCO VERDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118886802804 | $0.00 |
| REMCO VERHEIJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $862.21 |
| REMCO VERHEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,014.647687) | ($1,259.43) |
| REMCO VERHEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 3,500.0 | $2,266.52 |
| REMCO VERHEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005647936378 | $0.00 |
| REMCO VERHEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.73095481 | $152.65 |
| REMCO VERHEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1339890382127 | $7.36 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0148) | ($579.80) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 588.75 | $579.80 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (295.0) | ($295.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0081302 | $295.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (150.18) | ($149.99) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0042006 | $149.99 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (59.93) | ($60.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0016559 | $60.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (39.92) | ($40.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001111 | $40.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (43.72) | ($43.77) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001212 | $43.77 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 125.0 | $125.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (125.0) | ($125.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0034663 | $125.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.027091) | ($880.62) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 874.78 | $880.62 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 125.0 | $122.73 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (874.78) | ($874.78) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0285004 | $874.78 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.03224) | ($1,003.44) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 995.867 | $1,003.44 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (125.2) | ($78.21) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024928 | $78.21 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0169439 | $495.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.075697) | ($2,108.60) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,049.899 | $2,108.60 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,550.77) | ($2,550.77) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.082747 | $2,550.77 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003681 | $110.13 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 2.016898542 | $66.87 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AVAX | (2.01669) | ($68.81) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 68.656 | $68.81 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (68.65) | ($68.65) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0022669 | $68.65 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.038777) | ($1,181.30) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,172.583 | $1,181.30 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,172.59) | ($1,172.59) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0388011 | $1,172.59 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.088574) | ($2,674.88) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,678.033 | $2,674.88 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0425521 | $1,350.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.042949) | ($1,354.31) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,344.212 | $1,354.31 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,672.24) | ($2,672.24) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.083267 | $2,672.24 |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,271.30) |
| REMCO WINGERDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,265.244 | $1,271.30 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,265.25) | ($1,265.25) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0415888 | $1,265.25 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($597.80) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 598.214 | $597.80 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($610.21) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 608.884 | $610.21 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.020112 | $600.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.01017 | $300.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.01017) | ($302.34) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 301.358 | $302.34 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.022283) | ($699.69) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 697.612 | $699.69 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.021957 | $650.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.021377) | ($639.98) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 639.057 | $639.98 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0230091 | $700.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011248) | ($347.78) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 349.937 | $347.78 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011163) | ($350.01) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 349.608 | $350.01 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0233941 | $700.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011504) | ($349.99) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 349.618 | $349.99 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011592) | ($350.80) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 350.501 | $350.80 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0102001 | $300.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.010326 | $300.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006966 | $200.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00909 | $250.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008952) | ($249.98) |
| REMCO WINGERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 249.684 | $249.98 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109393199714 | $32.77 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68055420111863 | $4.74 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051177784559999 | $0.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.858787583 | $3.86 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001138704435277 | $0.00 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031103313546 | $1.77 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029525076072 | $5.44 |
| REMCO WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3265527550981 | $0.22 |
| REME FENOLLOSA ROSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124370676113 | $0.37 |
| REME FENOLLOSA ROSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.987987053704 | $6.21 |
| REMEDIOS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000579949354279999 | $0.00 |
| REMEDIOS MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045605220457 | $140.30 |
| REMEDIOS MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 995.138269533 | $995.14 |
| REMEDIOS SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018792747695 | $5.56 |
| REMEGILDO QUIDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000815194676 4 | $0.00 |
| REMEGILDO QUIDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112710564607 | $0.00 |
| REMELYN DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019453662245 | $0.00 |
| REMELYN DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101297726924 | $0.01 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037805316688 | $0.11 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2405144592 | $10.89 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.655962256 | $62.36 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14594992967 | $1.29 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5090369202 | $0.22 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34688073948 | $1.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048461489695 | $5.32 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021688383192 | $0.16 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57616948101 | $0.89 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075138447993 | $0.54 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03350265886 | $0.50 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1922308218 | $0.10 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50302008045 | $11.80 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048337946121 | $0.14 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025171845988 | $1.58 |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020568629366 | $0.08 |
| RÉMI ALBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22650665873 | $2.21 |
| RÉMI ALBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00062599371242 | $0.00 |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010312 | $38.94 |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (445.25802) | ($445.26) |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001603348044) | ($4.47) |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002325) | ($69.14) |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129593270777621 | $50.19 |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006050521245868 | $0.02 |
| REMI ALEXANDRE MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1625457570336 | $2.16 |
| RÉMI AMARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 107.361969 | $107.23 |
| RÉMI AMARA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 522.054762 | $522.83 |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (47.5) | ($47.50) |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 60.82 | $47.50 |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (2,029.068) | ($1,300.00) |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,293.784 | $1,300.00 |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| RÉMI AMARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,666.8 | $1,300.00 |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (493.78) | ($493.78) |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 792.814 | $493.78 |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (14.2689) | ($75.26) |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 74.968 | $75.26 |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (74.97) | ($74.97) |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 120.368 | $74.97 |
| RÉMI AMARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,650.0) | ($1,025.62) |
| RÉMI AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,661.29855805058 | $1,788.91 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (409.132772) | ($409.13) |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05429117 | $114.50 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01980161 | $565.62 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154991256252 | $3.75 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58780188858289 | $3.38 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036629523607 | $0.50 |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2485903217 | $0.25 |
| RÉMI ANTOINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4350504988) | ($782.28) |
| RÉMI ANTOINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01498542) | ($438.95) |
| RÉMI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015755565069173 | $5.28 |
| RÉMI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041539036172061 | $9.71 |
| RÉMI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078671833953 | $0.01 |
| RÉMI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129954738324 | $0.00 |
| REMI ARTUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (21.160080325) | ($39,061.57) |
| REMI ARTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056656816733 | $0.00 |
| REMI ARTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114112417428 | $0.04 |
| REMI ARTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037432487203 | $0.12 |
| REMI ARTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.185117330699 | $349.86 |
| REMI ASTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068535308743576 | $0.07 |
| REMI ASTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000117485714876999 | $0.00 |
| REMI ASTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051932397953 | $0.18 |
| REMI BAILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5620533627587 | $0.60 |
| REMI BARJON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2820735731) | ($687.31) |
| REMI BARJON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00711231) | ($236.30) |
| REMI BARJON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011.090973) | ($2,011.09) |
| REMI BARJON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (37.7329) | ($38.67) |
| REMI BARJON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9031) | ($1.49) |
| REMI BARJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96720781786039 | $18.81 |
| RÉMI BASTIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| RÉMI BASTIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.37 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.24 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (66.369) | ($45.53) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.025147 | $45.53 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | COMP | (0.07137) | ($4.01) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.003 | $4.01 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (159.942) | ($202.74) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 202.39 | $202.74 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (156.92) | ($21.58) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 21.579 | $21.58 |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.94) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.203604) | ($20.02) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.015405281) | ($397.24) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19157848) | ($5,851.00) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003396) | ($5.00) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01996) | ($1.00) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00136) | ($2.00) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.875213096) | ($4,232.77) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.02330725) | ($1.80) |
| RÉMI BASTIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.34294308) | ($17.09) |
| RÉMI BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014555788631425 | $49.96 |
| RÉMI BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5793000026415 | $39.56 |
| RÉMI BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267423300560439 | $61.62 |
| RÉMI BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29116809052 | $1.29 |
| RÉMI BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033486822329208 | $4.26 |
| REMI BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210863546 | $0.25 |
| REMI BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3506981315 | $1.07 |
| REMI BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22821154952 | $2.54 |
| REMI BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.8457920919999 | $39.85 |
| REMI BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025499538536 | $1.01 |
| RÉMI BELMADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059891734067 | $1.77 |
| RÉMI BELMADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024863958119 | $0.03 |
| RÉMI BELMADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019960809258 | $0.00 |
| REMI BENOIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.2043) | ($453.20) |
| REMI BENOIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00339668 | $100.06 |
| REMI BENOIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02655756 | $53.80 |
| REMI BENOIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 77.2813 | $58.95 |
| REMI BENOIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 2.36977999 | $49.18 |
| REMI BENOIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (59.4) | ($45.73) |
| REMI BENOIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0303) | ($13.88) |
| REMI BENOIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004683) | ($147.32) |
| REMI BENOIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028198) | ($53.80) |
| REMI BENOIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (2.371212) | ($50.07) |
| REMI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128921061218326 | $50.70 |
| REMI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190013480403159 | $0.13 |
| REMI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007810852813635 | $0.15 |
| REMI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0492747770377 | $3.05 |
| REMI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00230085318934279 | $0.05 |
| REMI BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.564191101819 | $191.09 |
| REMI BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21941885125 | $8.68 |
| REMI BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111553844684 | $0.13 |
| REMI BLANCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00064034 | $26.50 |
| REMI BLANCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066865 | $26.84 |
| REMI BLANCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067186 | $25.68 |
| REMI BLANCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00286737 | $103.04 |
| REMI BLANCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080342 | $25.11 |
| REMI BLANCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00333246 | $100.31 |
| REMI BLANCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085669 | $25.12 |
| REMI BLANCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086718 | $26.09 |
| REMI BLANCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086819 | $26.68 |
| REMI BLANCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033299 | $10.06 |
| REMI BLANCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084063 | $26.40 |
| REMI BLANCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 34.0026944 | $276.44 |
| REMI BLANCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00208149 | $48.85 |
| REMI BLANCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00108763 | $25.53 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014295717402 | $3.52 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,391.59125359807 | $1,643.86 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104701974746999 | $211.74 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.529585321 | $113.29 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6334544678 | $17.34 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30960837153 | $2.73 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.741622766 | $1.81 |
| REMI BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31692602403 | $34.80 |
| REMI BONJOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 469.56893739 | $1,183.31 |
| REMI BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4586847035 | $77.36 |
| REMI BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7725030475774 | $0.73 |
| REMI BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11902519247 | $0.12 |
| REMI BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100638493852309 | $0.12 |
| REMI BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033031580139 | $0.98 |
| REMI BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116202397864999 | $0.00 |
| REMI BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.050095783 | $21.05 |
| REMI BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.286632001 | $20.29 |
| REMI BOURDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178671804297186 | $0.02 |
| REMI BOURDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00805427829169999 | $0.01 |
| REMI BRONDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,093.713310186) | ($616.66) |
| REMI BRONDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (109.0) | ($348.75) |
| REMI BRONDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.52203283) | ($284.50) |
| REMI BRONDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (37.7529957) | ($281.13) |
| REMI BRONDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (212.535741) | ($140.86) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.07708) | ($5.10) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.072 | $5.10 |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (3.933) | ($5.34) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.312 | $5.34 |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (138.35) | ($20.17) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 20.002 | $20.17 |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (88.11) | ($38.10) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 37.702 | $38.10 |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.623764) | ($1,207.33) |
| REMI BRONDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,549.077 | $1,207.33 |
| REMI BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5,392.749) | ($3,490.77) |
| REMI BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,469.085 | $3,490.77 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434600578 | $73.67 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8905694730502 | $91.03 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005188184222643 | $12.54 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.207910267905 | $8.40 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23279414543987 | $0.87 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09586818024462 | $0.96 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002193745413 | $0.00 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085619560924366 | $4.28 |
| REMI BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122980085489 | $0.29 |
| REMI CALMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384091631659999 | $0.00 |
| REMI CALMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.858952747 | $17.86 |
| REMI CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000662729383269999 | $0.02 |
| REMI CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045394012787 | $8.86 |
| RÉMI CHADROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930872009490999 | $0.96 |
| RÉMI CHADROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051871266918 | $10.12 |
| REMI CHAPEAUBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72679495435227 | $0.85 |
| REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XTZ | 72.104138 | $154.44 |
| REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.82677 | $254.28 |
| REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249083565 | |
| REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7870411852642 | $1.23 |
| REMI CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083032418952 | $0.25 |
| REMI CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5544714133 | $5.55 |
| REMI CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.348769874068 | $8.37 |
| REMI CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4383193281 | $0.51 |
| REMI CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007264403175 | $0.00 |
| RÉMI CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00139051326729999 | $0.01 |
| REMI CLERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115202413 | $0.00 |
| REMI CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044764944416849 | $0.05 |
| REMI COLINMAIRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| REMI COLINMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99578047919071 | $0.68 |
| REMI COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588263258295035 | $0.01 |
| REMI COMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028912448037 | $7.32 |
| REMI COMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3785398860999 | $38.17 |
| REMI COMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009094550431 | $13.56 |
| REMI COMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.757891024 | $6.58 |
| REMI COSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121222898679 | $3.59 |
| REMI COSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019664742158 | $0.00 |
| REMI COSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029802425399 | $5.82 |
| REMI DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002466767716 | $0.73 |
| REMI DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.797556977 | $18.08 |
| REMI DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.330071072 | $14.97 |
| REMI DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0518556207 | $6.25 |
| REMI DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154219522731 | $45.70 |
| REMI DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39371248677 | $1.43 |
| REMI DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000074874701586 | $0.00 |
| RÉMI DIZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005211228139 | $0.00 |
| RÉMI DIZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55282853404 | $0.64 |
| RÉMI DIZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015460446141 | $0.00 |
| RÉMI DIZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023322267442 | $0.02 |
| RÉMI DIZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082016945505 | $0.00 |
| REMI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002628955396 | $0.00 |
| REMI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013175197166 | $0.00 |
| REMI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046080928483 | $0.00 |
| REMI DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065049190579 | $1.93 |
| REMI DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004691662913 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible]

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMI DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49718316014 | $0.31 |
| REMI DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064870034957 | $0.72 |
| REMI DYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006069408371 | $0.00 |
| REMI DYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016265964044 | $0.00 |
| REMI EMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019445097421 | $0.58 |
| REMI EMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1067423184699 | $22.22 |
| REMI FANGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7667653525489 | $0.74 |
| REMI FORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381103877975161 | $0.35 |
| REMI FULGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282847261558999 | $0.00 |
| REMI GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024472372541 | $0.00 |
| REMI GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071837892024 | $0.00 |
| REMI GEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076113245 | $0.00 |
| REMI GEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210387580317 | $0.00 |
| REMI GEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003369526961 | $0.00 |
| REMI GEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003617445498 | $0.00 |
| REMI GEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000002416230879 | $0.00 |
| REMI GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762629201192213 | $0.09 |
| REMI GIORGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017932072554 | $5.31 |
| REMI GIORGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7454284427699 | $38.33 |
| RÉMI GORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.06760444447 | $13.42 |
| REMI GOUDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5437028752089 | $43.66 |
| REMI GUERMONPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527223184556265 | $0.50 |
| REMI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032064532014 | $0.00 |
| REMI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070994334972 | $142.69 |
| REMI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102345464779 | $0.01 |
| REMI HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290049313725451 | $0.03 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666472023 | $49.60 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025629959849 | $50.01 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6074670367 | $5.61 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22865259016 | $2.54 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0748053525639999 | $0.66 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76604529022 | $0.11 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005144843228 | $0.38 |
| REMI HISATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23413682086 | $0.30 |
| REMI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.376988748059 | $2.56 |
| REMI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.554358429 | $135.55 |
| RÉMI HUGUET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.13972762 | $396.80 |
| RÉMI HUGUET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.740055 | $146.84 |
| RÉMI HUGUET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.17202299 | $314.59 |
| RÉMI HUGUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4708164265) | ($745.15) |
| RÉMI HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089882259387084 | $0.00 |
| RÉMI HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027144685805759 | $5.78 |
| RÉMI HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0149633706309999 | $0.65 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028006062652 | $8.29 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29618772822 | $0.35 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124017111269 | $0.02 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049672193392 | $0.00 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.837191169119999 | $0.12 |
| RÉMI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5406102613 | $4.56 |
| REMI JOEL NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021095770772 | $6.24 |
| RÉMI JOFFRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20927996) | ($6,164.89) |
| RÉMI JOFFRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021485) | ($6.75) |
| RÉMI JOFFRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.506345368) | ($42.51) |
| RÉMI JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095245925843043 | $35.50 |
| RÉMI JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32320540088385 | $0.32 |
| REMI KANSTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169782701069999 | $0.20 |
| REMI KANSTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035815313904 | $0.00 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010094406518 | $29.88 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439431745789999 | $0.05 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018424339844 | $3.60 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.8282778339999 | $19.83 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055270582783 | $0.04 |
| REMI KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.095290871252 | $0.20 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.33 | $109.11 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1034034803 | $309.06 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00378114 | $153.38 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.270554975 | $225.64 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1056564836 | $292.67 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.998 | $119.31 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.56 | $111.58 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.9996 | $98.20 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.9996 | $118.96 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.348203) | ($12.39) |
| RÉMI LALANNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00540785 | $167.85 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09965190675 | $202.43 |
| RÉMI LALANNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (3.838588853) | ($222.06) |
| RÉMI LALANNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09933225997 | $194.35 |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069612817) | ($312.22) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (38.573212156) | ($358.35) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06101037) | ($1,901.08) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.233966654) | ($221.81) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,444.46) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.073117566) | ($123.87) |
| RÉMI LALANNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09923270044 | $178.29 |
| RÉMI LALANNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44731733075) | ($748.69) |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056688867404446 | $19.08 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047871079939999 | $0.00 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008992189378105 | $20.42 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027085157787 | $0.00 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47939757347578 | $5.97 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062705838704 | $0.00 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095379344687 | $0.01 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000305070792158 | $0.00 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010520776940266 | $0.73 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037611720381848 | $1.57 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017674145059163 | $2.25 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094033849708103 | $3.35 |
| RÉMI LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017362484727915 | $1.18 |
| REMI LAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00922133132594547 | $0.01 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.965) | ($2.07) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.000689 | $2.07 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (0.1077) | ($1.94) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1.931 | $1.94 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2.45) | ($2.45) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 0.1361 | $2.45 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.000888) | ($2.66) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 2.991 | $2.66 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (3.076) | ($2.74) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.000909 | $2.74 |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.00091) | ($2.73) |
| REMI LE BLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 0.1518 | $2.73 |
| REMI LE BLAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.961830386) | ($196.18) |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001287207561 | $0.00 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078722379959 | $0.01 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049934151314 | $1.48 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002343916587178 | $0.00 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000508151021581 | $0.00 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001780262057579 | $0.00 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001712529080039 | $0.00 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005505619741 | $0.06 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0181691887 | $0.15 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.915559540564539 | $23.13 |
| REMI LE BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.294005746 | $5.08 |
| RÉMI LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131260683126 | $0.39 |
| RÉMI LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046486261055 | $0.01 |
| RÉMI LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000067135459514 | $0.02 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1979 | $387.11 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.34379889 | $105.06 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00687639 | $200.18 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.10505637 | $186.73 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.18518094) | ($359.44) |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (149.728937) | ($91.55) |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040724026139 | $10.24 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.080019571774 | $14.19 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041749776107 | $6.02 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.315285615417949 | $0.16 |
| RÉMI LEFIÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001913351309685 | $0.58 |
| REMI LESIEUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (119.847) | ($72.20) |
| REMI LESIEUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0023672 | $72.20 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014435850497967 | $0.33 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7285794405253 | $2.02 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069923106525 | $1.36 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0357334857239999 | $0.04 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2846919421 | $1.23 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15010784531 | $0.51 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80332859895 | $0.80 |
| REMI LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.028608662657 | $0.03 |
| RÉMI LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 121.937396 | $91.03 |
| RÉMI LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038507860807 | $1.14 |
| RÉMI LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7963235425 | $4.81 |
| RÉMI LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357225094448 | $0.36 |
| REMI MACHET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.801662) | ($2,498.30) |
| REMI MACHET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.602007) | ($8,014.10) |
| REMI MACHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.125) | ($32,665.78) |
| REMI MACHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.178256) | ($32,792.26) |
| REMI MACHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5391162 | $1,289.85 |
| REMI MACHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.48 | $514.18 |
| REMI MACHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 165.98 | $5,032.51 |
| REMI MACHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.550346) | ($1,068.68) |
| REMI MACHET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.725112067 | $9,664.60 |
| REMI MACHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.725372) | ($9,557.63) |
| REMI MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001822626112 | $0.00 |
| REMI MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614948173998386 | $184.57 |
| REMI MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.90809274668999 | $33.48 |
| REMI MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27863811888 | $0.00 |
| REMI MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076961349667 | $22.78 |
| REMI MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090090116505 | $1.76 |
| REMI MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1199786218 | $8.82 |
| REMI MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065498973757 | $0.01 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001122040930439999 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22197908987 | $1.42 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062968617854 | $0.01 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009875875125 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050413759976 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007933416685 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000135112876061 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000887549706019999 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026622677779 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019142417242 | $0.00 |
| RÉMI MALMEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0028058478034 | $0.00 |
| REMI MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034232207392 | $0.10 |
| REMI MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097269012712 | $0.19 |
| REMI MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644896558209999 | $0.01 |
| REMI MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062539017231 | $0.05 |
| REMI MARCONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016656636230442 | $50.19 |
| RÉMI MARCOUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.404311256) | ($2,678.22) |
| RÉMI MARCOUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,458.177577833) | ($947.04) |
| RÉMI MARCOUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (299.2223) | ($229.46) |
| RÉMI MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1165569203853 | $38.92 |
| RÉMI MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054502043629192 | $10.11 |
| RÉMI MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.793681346042 | $4.21 |
| RÉMI MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0433157569949999 | $0.38 |
| RÉMI MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1716789336 | $0.32 |
| RÉMI MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062843081277 | $0.46 |
| RÉMI MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109177621726 | $0.25 |
| RÉMI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013069489353 | $4.69 |
| RÉMI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.099110274829 | $14.87 |
| RÉMI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000845077981238728 | $0.00 |
| RÉMI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052435119891 | $0.00 |
| RÉMI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015758926128 | $0.01 |
| REMI MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.00479062691 | $15.03 |
| RÉMI MIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001408682028699999 | $0.00 |
| RÉMI MIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083676933164999 | $0.00 |
| RÉMI MIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103699165801 | $0.01 |
| REMI MICHEL FIRMIN BACCOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384427575622282 | $0.35 |
| RÉMI MORTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.42172932934 | $285.81 |
| REMI MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.269333352276 | $4.30 |
| REMI NAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26810979699999 | $3.85 |
| REMI NAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.981547894 | $15.05 |
| REMI NAWRACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530644176 | $0.49 |
| REMI NAWRACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5701619679999 | $15.82 |
| REMI NAWRACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32376527088 | $662.02 |
| REMI OMISORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.25) | ($15,531.45) |
| REMI OMISORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| REMI OMISORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12,337.06) | ($12,337.06) |
| REMI OMISORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023367) | ($45.62) |
| REMI OMISORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019103898125 | $0.57 |
| REMI OMISORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055976588366015 | $140.02 |
| REMI OMISORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.00897618449 | $124.01 |
| RÉMI PAINCHAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101278286783899 | $0.00 |
| RÉMI PAINCHAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.45751371993 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMI PATRICE LEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031983323322 | $0.01 |
| REMI PATRICE LEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022948856847 | $0.04 |
| REMI PERROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0889585556963132 | $0.10 |
| REMI PINHEIRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7414677075841 | $58.23 |
| REMI POMPANON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($79.99) |
| REMI POMPANON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,996.33) |
| REMI POMPANON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,976.55) |
| REMI POMPANON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,015.24) |
| REMI POMPANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.629440423209 | $237.46 |
| REMI POMPANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.226281856 | $3.47 |
| REMI POULLAOUEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,224.26523032773 | $1,347.77 |
| REMI RAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,049.508) | ($324.35) |
| REMI RAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.209586 | $324.35 |
| REMI RAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 884.79920094246 | $956.03 |
| REMI ROBIOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057423194885 | $0.00 |
| REMI ROBIOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030304322607 | $0.00 |
| REMI ROBIOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000480290595629999 | $0.00 |
| REMI ROBIOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026711719727 | $0.01 |
| REMI ROBIOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000807082539 | $0.00 |
| REMI ROSAMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.393753) | ($403.82) |
| REMI ROSAMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001085) | ($31.12) |
| REMI ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115360843388769 | $0.38 |
| REMI ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049163691241 | $0.01 |
| REMI ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012586959776 | $4.46 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (759.228464579) | ($759.23) |
| REMI SISOUVANT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97067098) | ($38,602.78) |
| REMI SISOUVANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091094) | ($35.22) |
| REMI SISOUVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.017591169 | $35.58 |
| REMI SISOUVANT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02332479 | $46.27 |
| REMI SISOUVANT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.023374767 | $43.18 |
| REMI SISOUVANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.023376011 | $42.16 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001983666264422 | $79.97 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016829758327 | $0.02 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169797297650999 | $2.97 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029330758063 | $0.03 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091276825329999 | $0.00 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594401814 | $0.36 |
| REMI SISOUVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.861595468295 | $1.86 |
| REMI STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552761504942599 | $0.53 |
| REMI STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3366418142 | $3.98 |
| REMI SUDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19456378508 | $0.23 |
| REMI TABARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009193157259 | $0.00 |
| REMI TABARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082096555313 | $0.00 |
| REMI TABARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001778739524 | $0.00 |
| REMI TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018433350179 | $0.55 |
| REMI TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072250153219 | $0.00 |
| REMI TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8007194248 | $4.80 |
| REMI TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0761097279 | $9.08 |
| REMI THERIAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 18.117836007 | $13.97 |
| REMI THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17200713679616 | $1.32 |
| REMI TOULOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020789284146 | $0.00 |
| REMI TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65399727298485 | $0.76 |
| REMI TUIZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020366172889 | $61.20 |
| REMI TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467971765179999 | $0.00 |
| REMI TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071303464619 | $0.00 |
| REMI TURPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000868063842419999 | $0.00 |
| REMI TUYAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.958176052) | ($32,793.21) |
| REMI TUYAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623923608709999 | $192.91 |
| REMI TUYAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| REMI TUYAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07664620567817 | $214.68 |
| REMI TUYAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.133452023 | $72.25 |
| REMI TUYAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098952945465 | $0.10 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01490615 | $514.29 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26454652) | ($7,909.15) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (95.025849224) | ($859.21) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,988.520775) | ($1,051.22) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043438329) | ($6,412.68) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,149.382391) | ($818.36) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002448492947) | ($4.61) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1269775845) | ($1.29) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015577) | ($4.73) |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100723436234866 | $38.22 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596231441759999 | $0.01 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145832776132926 | $40.65 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3062046425094 | $5.98 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.756023473427202 | $11.92 |
| REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0425659084342 | $3.25 |
| REMI VAN DER LINDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169119) | ($69.83) |
| REMI VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000863998034853 | $0.03 |
| REMI VEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96508126431 | $1.02 |
| REMI WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033127158405 | $0.01 |
| REMI WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20468803843 | $0.24 |
| REMI WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031262986826 | $0.00 |
| REMIE STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058576969501 | $17.34 |
| REMIE STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8981646019 | $37.91 |
| REMIE STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.250813460999 | $302.25 |
| REMIGIJUS BIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018340650527 | $5.43 |
| REMIGIJUS KILAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.0129 | $12,371.53 |
| REMIGIJUS KILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026784180629 | $81.31 |
| REMIGIJUS KILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132878739879999 | $0.00 |
| REMIGIJUS KILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113756033233 | $222.96 |
| REMIGIJUS KILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12512716306 | $2.94 |
| REMIGIJUS NARKUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (159.9) | ($2,589.15) |
| REMIGIJUS NARKUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (4,009.75) | ($2,591.97) |
| REMIGIJUS NARKUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,235.125018) | ($1,111.22) |
| REMIGIJUS NARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.315443124043 | $37.24 |
| REMIGIJUS PAVLAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018492289713 | $0.00 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (7.53935107) | ($1,719.30) |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24817395) | ($7,621.17) |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009473848742026 | $36.36 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82377834345 | $3.32 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081851650616 | $164.93 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051364658632 | $0.00 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020838160826 | $0.02 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00956459489369999 | $0.00 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.408552384 | $0.55 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012706115734858 | $4.02 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4422551129 | $3.77 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000270066805469999 | $0.00 |
| REMIGIJUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35257612871 | $8.27 |
| REMIGIO GUGLIELMO GINO BONGULIELMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00107942 | $43.82 |
| REMIGIO GUGLIELMO GINO BONGULIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002391836291972 | $0.07 |
| REMIGIO JR. MILLARE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00462 | $187.03 |
| REMIGIO JR. MILLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006808948174 | $14.15 |
| REMIGIO JR. MILLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1316861595042 | $61.82 |
| REMIGIO SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052129800338 | $1.54 |
| REMIGIO SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156527511319999 | $30.54 |
| REMIGIO SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.282496715 | $33.52 |
| REMIGIO SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9339367496 | $0.43 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.75) | ($13.75) |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004169 | $13.75 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,509.87) |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006525) | ($12.10) |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 17.35 | $12.10 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31910563) | ($9,621.03) |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024148471768 | $84.92 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.236369454012 | $156.79 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18882903075 | $473.93 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08131695356051 | $0.08 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047557684203 | $0.00 |
| REMIGIUSZ GINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0285288177969 | $0.03 |
| REMIGIUSZ KOSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117173587456255 | $0.00 |
| REMIGIUSZ KOZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00999906 | $274.14 |
| REMIGIUSZ KOZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0101195 | $306.73 |
| REMIGIUSZ KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001770865240294 | $4.40 |
| REMIGIUSZ KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0515685497949999 | $16.41 |
| REMIGIUSZ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290146169839999 | $8.59 |
| REMIGIUSZ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.258066169419999 | $2.87 |
| REMIGIUSZ KUJTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017661808159 | $5.23 |
| REMIGIUSZ MASTALIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4702794985 | $2.61 |
| REMIGIUSZ MORAWIEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261729) | ($100.74) |
| REMIGIUSZ MORAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013512877331 | $400.00 |
| REMIGIUSZ MORAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93510246217599 | $1.44 |
| REMIGIUSZ STYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.32111479233 | $89.39 |
| REMIL PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011268465784 | $3.33 |
| REMILIA GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132880542144 | $3.93 |
| REMIN VARGHESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010537 | $0.03 |
| REMIN VARGHESE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001005 | $0.01 |
| REMIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11480480599989 | $0.13 |
| REMIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100811850151 | $0.00 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009474142579) | ($27.86) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009474142579 | $27.86 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (354.964487062999) | ($236.66) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 354.964487062999 | $236.66 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.693289218) | ($115.96) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.693289218 | $115.96 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4778368074) | ($0.33) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.4778368074 | $0.33 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001147828808) | ($0.03) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001147828808 | $0.03 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07088550009) | ($0.77) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.07088550009 | $0.77 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005666006223) | ($0.04) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.0005666006223 | $0.04 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00094856) | ($28.19) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.558795696) | ($9.78) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (340.88528174) | ($237.57) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.2898001) | ($20.06) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | COMP | (1.40725419) | ($59.88) |
| REMINGTON ANGELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000548953826518899 | $0.20 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49995886215369 | $2.83 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006419405221844 | $0.01 |
| REMINGTON ANGELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00296884255239431 | $0.34 |
| REMINGTON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110733503423 | $0.02 |
| REMINGTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108576049994499 | $0.15 |
| REMINGTON SETZKORN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001840219845) | ($0.75) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001909565847) | ($6.65) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0005266) | ($16.38) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000318522926) | ($0.75) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003690057376) | ($6.65) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002449445852) | ($6.65) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000993020007) | ($26.96) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03285572213) | ($892.00) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0409219542 | $1,110.99 |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000323019836) | ($0.75) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001301769939) | ($3.02) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004306931146) | ($100.00) |
| REMINGTON SETZKORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00514954895 | $119.56 |
| REMINGTON SETZKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003628398126503 | $0.82 |
| REMINGTON SETZKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121517736733659 | $0.01 |
| REMINGTON SETZKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038968241729 | $0.78 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017282344848 | $3.37 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93296175289999 | $8.93 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02356048897 | $0.64 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045843025844 | $0.51 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7619056832 | $0.26 |
| REMINGTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039460319531 | $0.00 |
| REMINGTON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000268756977 | $0.00 |
| REMINGTON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104458531506 | $0.00 |
| REMINGTON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078054081328 | $0.00 |
| REMINGTON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023229078546 | $0.00 |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.03) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0678299) | ($2,047.04) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.789932) | ($19.96) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,465.09161223) | ($918.05) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (66.75587909) | ($586.09) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (401.088022) | ($156.73) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MANA | (987.56364479) | ($921.05) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,491.1578) | ($729.02) |
| REMKO LEEUWENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.7069993454838 | $107.37 |
| REMKO VAN DER MIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403881860789999 | $11.95 |
| REMKO VAN DER MIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42959374829 | $10.97 |
| REMKO VAN DER MIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173766606939999 | $3.39 |
| REMKO VAN DER MIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2425389214 | $1.24 |
| REMKO VAN DER MIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.703682122799999 | $1.71 |
| REMKO WILDEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.340616952692 | $82.74 |
| REMMY EYITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139941508660749 | $0.16 |
| REMO ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040185053281 | $0.12 |
| REMO BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131564132737 | $38.94 |
| REMO BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038741541314 | $76.61 |
| REMO DIRK SADEWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020316150925 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMO HUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019175487094 | $0.59 |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066757) | ($20.00) |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066757 | $20.00 |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000066) | ($0.02) |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000066 | $0.02 |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033555) | ($10.05) |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033555 | $10.05 |
| REMO KOUSINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006684474124) | ($20.02) |
| REMO KOUSINS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00186608 | $38.62 |
| REMO KOUSINS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009642662899) | ($20.02) |
| REMO KOUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063099188251 | $18.72 |
| REMO KOUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061798350174 | $0.06 |
| REMO KÜNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177303) | ($67.93) |
| REMO KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001608803575491 | $0.06 |
| REMO LEMMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| REMO LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031307909717 | $0.93 |
| REMO LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.768079041999 | $255.77 |
| REMO LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119646476762 | $0.00 |
| REMO LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0478595393249999 | $15.23 |
| REMO LEPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021686517218 | $0.00 |
| REMO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979083841 | $0.53 |
| REMO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053886738125 | $0.01 |
| REMO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2677224338 | $9.27 |
| REMO MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121039648822 | $0.38 |
| REMO MONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254415656765 | $58.62 |
| REMO MONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033034858424006 | $0.00 |
| REMO MONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124215607309999 | $0.00 |
| REMO MONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40003522739999 | $1.62 |
| REMO ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053307191013 | $0.02 |
| REMO ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406413388079999 | $0.05 |
| REMO ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067678628601 | $0.01 |
| REMO RUSCONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| REMO RUSCONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294615) | ($93.44) |
| REMO RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033330972676001 | $1.15 |
| REMO RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036102251071 | $0.00 |
| REMO SACCANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.59) |
| REMO SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154311917104999 | $45.73 |
| REMO SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065073254064 | $130.59 |
| REMO SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4732718667999 | $6.58 |
| REMO SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17929703852 | $13.11 |
| REMO SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032180693522 | $3.53 |
| REMO SANDRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09074952) | ($2,493.77) |
| REMO SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009716590090599 | $32.33 |
| REMO SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063253553997 | $0.01 |
| REMO SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57277034632 | $6.37 |
| REMO SCHOENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303444168271999 | $0.34 |
| REMO SCOPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107304408923 | $0.00 |
| REMO SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160501849519 | $0.48 |
| REMO SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7226620606 | $3.17 |
| REMO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021396342485 | $0.63 |
| REMO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015404326631 | $0.02 |
| REMO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.505226617 | $123.51 |
| REMO TSCHUDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22897705) | ($694.63) |
| REMO TSCHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487112173344 | $0.95 |
| REMO VAN RUITENBEEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (5.302) | ($4.47) |
| REMO VAN RUITENBEEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.002131 | $4.47 |
| REMO VAN RUITENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055233013252 | $15.33 |
| REMO VAN RUITENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31176710184945 | $8.31 |
| REMO VAN RUITENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022180381671 | $3.92 |
| REMON BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379941178299999 | $7.92 |
| REMON BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6205858027999 | $52.30 |
| REMON MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.121715185) | ($2,718.33) |
| REMON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.121715185 | $2,718.33 |
| REMON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (146.1215) | ($2,718.33) |
| REMON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0656801 | $2,718.33 |
| REMON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0656801) | ($2,716.97) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,172.531626 | $3,172.53 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.988901258 | $5,894.75 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 2,228.16399287 | $2,014.57 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,570.352174369) | ($2,323.96) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,570.352174369 | $2,323.96 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (2,570.349) | ($2,321.72) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.782105 | $2,321.72 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006744) | ($20.02) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006538396) | ($5,945.78) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006538396 | $5,945.78 |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.13) | ($24.13) |
| REMON MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.781899396) | ($8,269.56) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.177336928) | ($139.18) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.177336928 | $139.18 |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45.058768) | ($28.01) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 45.058768 | $28.01 |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (328.543700579) | ($60.15) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 328.543700579 | $60.15 |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (328.52) | ($60.09) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 59.715 | $60.09 |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (319.32) | ($319.32) |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0082034 | $319.32 |
| REMON MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0082034) | ($319.77) |
| REMON MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00092365 | $27.12 |
| REMON MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000923) | ($27.00) |
| REMON MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 26.961 | $27.00 |
| REMON MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.13) | ($24.13) |
| REMON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04903117578) | ($48.23) |
| REMON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.269768573) | ($4,200.00) |
| REMON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.332179551 | $5,245.05 |
| REMON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1295639925) | ($127.45) |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253898638 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102759121855 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280344804801129 | $3.31 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5638286121321 | $0.56 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016912190141 | $0.01 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6304407265448 | $0.59 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4009845751578 | $7.29 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078117672663 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19348242269506 | $0.04 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043368377619 | $0.15 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000030245868627 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012256940583 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041431217407 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088949322007 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021435822468 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015006558348 | $0.00 |
| REMON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001039710273 | $0.00 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282228946209999 | $0.84 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44075792086 | $0.51 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47401413269999 | $7.47 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3330764578 | $1.46 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3283253107 | $5.33 |
| REMON OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125003155384 | $3.98 |
| REMON WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $76.04 |
| REMON WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00431627 | $133.85 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090198736028 | $26.52 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016986452943 | $33.01 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6091571249 | $5.41 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467949027919999 | $5.20 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037779961925 | $2.26 |
| REMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0643743238659999 | $2.55 |
| REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,664.75 |
| REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.554983) | ($2,778.50) |
| REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001183) | ($35.74) |
| REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118448261075719 | $50.18 |
| REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003429307259412 | $6.98 |
| REMSA SREEDHARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120847) | ($44.96) |
| REMSA SREEDHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0295) | ($295.56) |
| REMSA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208470545 | $50.00 |
| REMSA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30338678097205 | $2.40 |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,459.559344869) | ($1,316.27) |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,459.559344869 | $1,316.27 |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,459.559344) | ($1,323.16) |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105975427159 | $31.37 |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.364035318 | $62.36 |
| REMUS BUTIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6776117790593 | $1.58 |
| REMUS CARSTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424348452499164 | $0.43 |
| REMUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002382052578 | $0.01 |
| REMUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050177715368 | $0.01 |
| REMUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9342570115 | $7.08 |
| REMUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3835103227 | $1.50 |
| REMUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016956871801 | $0.02 |
| REMUS DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335006553389999 | $0.00 |
| REMUS DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000301426309329999 | $0.00 |
| REMUS DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011148166935 | $0.00 |
| REMUS DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043030867343 | $0.01 |
| REMUS TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.3050000031 | $953.13 |
| REMUS TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03575 | $1,513.62 |
| REMUS TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2112) | ($3.09) |
| REMUS TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4.3877) | ($2.81) |
| REMUS TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.335) | ($2.57) |
| REMUS TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.554 | $2.57 |
| REMUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013746077759 | $4.44 |
| REMUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8349133111221 | $20.64 |
| REMUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173698980459999 | $3.96 |
| REMUS VIOREL POGACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255484135361997 | $0.03 |
| REMUS VIOREL POGACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070104938964 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,990.0 | $69,990.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109,990.0 | $109,990.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (174,870.196112) | ($174,870.20) |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605624001150401 | $0.01 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000716615218199999 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082154238002 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140947185599999 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116942396638 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.576469614635 | $185.58 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000064159925606 | $0.00 |
| REMUS ZAMFIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0401068417486 | $0.04 |
| REMY ALAPETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325445926579999 | $0.00 |
| REMY ALAPETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021708018473 | $0.00 |
| REMY ALAPETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055542108707 | $0.01 |
| REMY ALAPETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052227157642 | $0.01 |
| RÉMY ANCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91130235769 | $10.16 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042776863028 | $12.66 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023653027325 | $0.00 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.717880692 | $2.95 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5180311103 | $0.95 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03322638997 | $0.29 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0101353175 | $0.29 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013257668637 | $0.97 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6881713043 | $5.77 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030849906493 | $0.18 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.361302277229999 | $2.22 |
| REMY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037843627546 | $0.86 |
| REMY AUVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.244684837997 | $1.35 |
| REMY BOLLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351008444359999 | $0.04 |
| REMY BORSBOOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.94) |
| REMY BORSBOOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 100.0 | $8.58 |
| REMY BORSBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076780652143 | $22.75 |
| REMY BORSBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000366916554349999 | $0.01 |
| REMY BORSBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1142723151 | $0.01 |
| RÉMY BOUSSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908935380079999 | $2.69 |
| RÉMY BOUSSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048808393595 | $0.00 |
| REMY BRICE TERRAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0355798 | $1,422.10 |
| REMY BRICE TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002173201009705 | $62.08 |
| RÉMY BROUZET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 1.32673 | $102.98 |
| RÉMY BROUZET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $156.19 |
| RÉMY BROUZET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.7 | $118.52 |
| RÉMY BROUZET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $21.76 |
| RÉMY BROUZET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $100.67 |
| RÉMY BROUZET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.7 | $43.42 |
| RÉMY BROUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.00049 | $63.46 |
| RÉMY BROUZET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.83747 | $97.29 |
| RÉMY BROUZET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.6) | ($167.54) |
| RÉMY BROUZET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 2.7 | $76.11 |
| RÉMY BROUZET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.693591) | ($268.13) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMY BROUZET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.43) |
| REMY BROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405380010354 | $1.40 |
| REMY BROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000744622248329999 | $0.00 |
| REMY CALAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055735661354934 | $2.42 |
| REMY CALAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067126237879 | $0.00 |
| REMY CAMILLE JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4974013145 | $18.41 |
| REMY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042592020477 | $0.00 |
| REMY CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191017710724 | $5.65 |
| REMY CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058509292707 | $0.43 |
| REMY CHINCHILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01292 | $393.05 |
| REMY CHINCHILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00878 | $259.43 |
| REMY CHINCHILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($10.65) |
| REMY CHINCHILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,676.50) |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.011592 | $350.00 |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.10187 | $3,078.41 |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,055.1216 | $3,055.12 |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 92.483799 | $92.48 |
| REMY CHINCHILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,964.998853 | $1,965.00 |
| REMY CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403188375549999 | $120.90 |
| REMY CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.849108791539 | $285.22 |
| REMY CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3547209383 | $21.71 |
| REMY CHIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720198215529999 | $0.01 |
| REMY CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465491940689999 | $13.78 |
| REMY CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019707280583 | $38.45 |
| REMY CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.71102607349999 | $4.71 |
| REMY CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045850251121 | $0.34 |
| REMY COMPARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7466675171666 | $7.10 |
| REMY CONTREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546259292189999 | $168.57 |
| REMY CONTREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050111630906 | $99.91 |
| REMY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017484584844 | $5.18 |
| REMY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.949008863 | $30.95 |
| REMY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9892074088 | $1.88 |
| REMY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020529487223 | $2.25 |
| REMY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107066058533 | $0.00 |
| REMY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031379985319 | $0.01 |
| REMY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039320244493 | $0.00 |
| REMY COULLANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228894232999999 | $0.04 |
| REMY COULLANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229314030393 | $0.04 |
| REMY COULON-FEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018577042189 | $0.00 |
| REMY COULON-FEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8025815011 | $3.80 |
| REMY COULON-FEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0891235801999 | $13.09 |
| REMY COULON-FEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031335757973 | $0.58 |
| REMY DAVID RUTTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.720016317) | ($5,120.70) |
| REMY DAVID RUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021765680534 | $68.88 |
| REMY DAVID RUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9283379257 | $42.96 |
| REMY DAVID RUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020775534657735 | $51.18 |
| REMY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013272955287 | $0.00 |
| REMY DENTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2012984917) | ($5,967.79) |
| REMY DENTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2012984917 | $5,967.79 |
| REMY DENTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201298) | ($6,011.16) |
| REMY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135861878844627 | $47.35 |
| REMY DESBORDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.10 |
| REMY DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024335592735547 | $51.81 |
| REMY DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1870767469794 | $0.19 |
| REMY DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031591099429 | $0.62 |
| REMY DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068302583983 | $0.76 |
| REMY DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0130293281899999 | $0.74 |
| REMY DUBOIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1485 | $452.81 |
| REMY DUBOIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099) | ($304.12) |
| REMY DUBOIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2000087438 | $612.12 |
| REMY DUBOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.632066646) | ($2,935.42) |
| REMY DUBOIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.200035854 | $210.70 |
| REMY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068665014842 | $0.00 |
| REMY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015734497526964 | $35.88 |
| REMY DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00904187131199999 | $0.01 |
| REMY DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049672963487 | $0.00 |
| REMY FOKKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 56.75 | $23.94 |
| REMY FOKKENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (56.75) | ($23.05) |
| REMY FOKKENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01000454 | $19.67 |
| REMY FOKKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071876433641 | $0.10 |
| REMY FOKKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00434760939185 | $0.00 |
| REMY GALTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529239393301 | $0.05 |
| REMY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124909095114 | $0.37 |
| REMY GENEVRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,477.016333 | $5,477.02 |
| REMY GENEVRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 819.202195 | $819.20 |
| REMY GENEVRIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (581.673083) | ($581.67) |
| REMY GENEVRIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,296.218528) | ($6,296.22) |
| REMY GENEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2675953655354 | $9.49 |
| REMY GENEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4123695537357 | $4.41 |
| REMY GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053729724771 | $1.81 |
| REMY GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7276404798799 | $27.49 |
| REMY GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.4723930739 | $83.10 |
| REMY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545994871789507 | $0.06 |
| RÉMY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027459438608 | $0.00 |
| REMY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035964006561 | $0.00 |
| RÉMY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032347007165 | $0.00 |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($50.13) |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049542) | ($1,961.66) |
| REMY HAEMMERLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,621.37344 | $1,621.37 |
| REMY HAEMMERLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 816.209479 | $816.21 |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016236042385 | $49.15 |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.693225712 | $16.69 |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051803338194 | $0.03 |
| REMY HAEMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.3988072092 | $8.40 |
| REMY HERBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052623680287 | $1.01 |
| RÉMY HERBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49464079369122 | $3.65 |
| RÉMY HOSTEINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00606238) | ($243.63) |
| RÉMY HOSTEINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104029484) | ($316.34) |
| RÉMY HOSTEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057913628555 | $0.23 |
| RÉMY HOSTEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005512129797428 | $0.00 |
| RÉMY HOSTEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012215794472 | $0.37 |
| REMY KOMOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061471425995 | $18.19 |
| REMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010606763742216 | $20.35 |
| REMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33010128996 | $3.67 |
| REMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03514638843 | $2.00 |
| REMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.834937391 | $24.83 |
| REMY LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042672926207 | $1.26 |
| REMY LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002475779146 | $0.00 |
| RÉMY LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034548741109 | $0.03 |
| REMY LEEGWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354871189389999 | $1.05 |
| REMY LEEGWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.26080057894 | $21.04 |
| REMY LEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026623596112 | $80.81 |
| REMY LEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.18318306361 | $36.18 |
| REMY LEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.676253303 | $27.68 |
| REMY LLOBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036327074973 | $0.04 |
| RÉMY MACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608396571403694 | $0.01 |
| REMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65655441517887 | $0.77 |
| REMY MAZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112721156270269 | $0.01 |
| REMY MCCOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094795085997 | $0.00 |
| REMY MCCOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074636439772 | $0.01 |
| REMY MCCOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049171334614 | $0.01 |
| REMY MELLENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017864510671 | $0.53 |
| REMY MELLENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.950572134 | $252.85 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140507165728999 | $0.42 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382626113189999 | $0.00 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14056854318 | $1.56 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110438412476 | $0.81 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87825448582 | $0.42 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003964666599 | $1.26 |
| REMY MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.072603498722 | $0.11 |
| REMY MOERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366189354925999 | $0.00 |
| REMY MORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3499004921 | $1.07 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (17.499027789) | ($37,341.88) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (500.608850063) | ($5,862.13) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03654528) | ($31,141.97) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.013926) | ($25.09) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 2.64 | $25.09 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (28.888) | ($22.36) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.012378 | $22.36 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.012378) | ($22.33) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 2.3475 | $22.33 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (5.81928) | ($55.46) |
| REMY NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359250591241564 | $136.80 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9138555390489 | $23.80 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803072755498815 | $224.11 |
| REMY NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.03452524490882 | $62.34 |
| REMY NDAHIGWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 18.510436 | $192.19 |
| REMY NDAHIGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018440808157 | $0.00 |
| REMY NDAHIGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168122873429999 | $1.32 |
| REMY NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046947) | ($1,408.73) |
| RÉMY NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.286289) | ($511.69) |
| REMY NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00682) | ($291.55) |
| REMY NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048557975485431 | $16.37 |
| RÉMY NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276182885366649 | $6.41 |
| RÉMY NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091510401250393 | $3.24 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41245394703 | $0.48 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7885596285 | $6.77 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.5577317129999 | $5.93 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.847257483 | $57.56 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 404.300570646999 | $193.19 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095110887749 | $2.16 |
| REMY OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4241012281 | $5.28 |
| RÉMY PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743867499439999 | $22.02 |
| RÉMY PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1039354878 | $3.67 |
| REMY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015230397722 | $0.00 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.001721) | ($9,087.20) |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,224.828705) | ($3,070.26) |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020478) | ($818.55) |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187979671 3713 | $0.75 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002927535919521 | $8.84 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.927237791617 | $4.04 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227850656349999 | $2.53 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0174722087799999 | $0.15 |
| REMY PEARLSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077876942705 | $3.08 |
| REMY PIERRE BRUNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17220177) | ($5,201.43) |
| REMY PIERRE BRUNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0105293) | ($9,005.52) |
| REMY PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013775990904039 | $47.15 |
| REMY PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041111615329113 | $98.18 |
| REMY PIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16585094664699 | $3.28 |
| REMY PIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023604769048 | $0.08 |
| REMY PIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.308793264649999 | $0.01 |
| RÉMY PLISSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03792483733) | ($66.62) |
| REMY PLISSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00392662) | ($111.90) |
| RÉMY PLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031450273516709 | $1.09 |
| REMY PLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028660446804192 | $0.71 |
| REMY POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032267881784 | $0.00 |
| REMY POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69341700855 | $2.37 |
| REMY RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080617740163 | $249.77 |
| REMY RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2118713474 | $431.29 |
| REMY RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.2818335379999 | $89.28 |
| REMY RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.154100018329999 | $11.28 |
| REMY RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00758121817999999 | $1.72 |
| REMY RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000321269700779999 | $0.00 |
| REMY RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025644632513 | $0.08 |
| REMY RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6501692499 | $8.92 |
| REMY RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048505110065 | $0.09 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($141.53) |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008207100865 | $24.29 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2149409703328 | $10.49 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024243781715 | $47.31 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80346157079999 | $3.02 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33632463447 | $0.26 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092125346515 | $0.67 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141169806954 | $4.49 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18212400146 | $0.28 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056704965083 | $0.40 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143021796071 | $0.08 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1985994968 | $4.66 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017328016378 | $0.19 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.121675233971 | $0.35 |
| RÉMY RENCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0265497704439999 | $0.07 |
| RÉMY ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142494785975 | $0.16 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106464493347 | $3.15 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3702342133999 | $11.37 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099047904956 | $0.07 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043567518361 | $0.48 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76667867527 | $0.03 |
| REMY ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.383669993039999 | $0.59 |
| REMY SANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012710924399 | $0.00 |
| REMY SANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014312295622 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REMY SANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8304141185 | $0.27 |
| REMY SANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0760949219 | $2.43 |
| REMY SANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077871872227 | $3.08 |
| REMY SMEKTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025273441553 | $0.75 |
| REMY SMEKTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19941222939 | $0.23 |
| REMY SMEKTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110523960087 | $21.57 |
| REMY SMEKTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000890548245149999 | $0.00 |
| REMY SMEKTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112164904365999 | $0.11 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.35) |
| REMY SOMMERDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.075061) | ($20.09) |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379881122237 | $9.09 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.151906821464 | $74.17 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342946845429999 | $4.66 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40309646619999 | $0.77 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.046246451 | $6.81 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154301990479999 | $1.24 |
| REMY SOMMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006829217101 | $1.72 |
| REMY THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034444457506 | $0.04 |
| REMY THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.873095132 | $40.87 |
| REMY THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00683317358 | $0.39 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (177.848466) | ($177.85) |
| REMY TONINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000188) | ($7.33) |
| REMY TONINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7.312 | $7.33 |
| REMY TONINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.002752) | ($8.04) |
| REMY TONINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7.985 | $8.04 |
| REMY TONINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (15.519338) | ($15.52) |
| REMY TONINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003007) | ($8.63) |
| REMY TONINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.556 | $8.63 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003008) | ($8.42) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 8.399 | $8.42 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000215) | ($8.31) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 8.275 | $8.31 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.24) | ($25.24) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000654 | $25.24 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000654) | ($25.22) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 25.16 | $25.22 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 18.946608 | $18.95 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (18.94) | ($18.94) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004931 | $18.94 |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000493) | ($18.97) |
| REMY TONINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 18.9 | $18.97 |
| REMY TONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 2,658.279526 | $2,099.48 |
| REMY TONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (2,658.27) | ($2,097.65) |
| REMY TONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0542552 | $2,097.65 |
| REMY TONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.054255) | ($2,088.06) |
| REMY TONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,083.48 | $2,088.06 |
| REMY TONINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,630.67) |
| REMY TONINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 2,628.23 | $2,630.67 |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00299) | ($7.19) |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 7.18 | $7.19 |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.00) |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 3.99 | $4.00 |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (4,768.8) | ($4,714.75) |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 83.18719 | $4,714.75 |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (83.187) | ($4,767.34) |
| REMY TONINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,743.558 | $4,767.34 |
| REMY TONINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,743.573435) | ($4,743.57) |
| REMY TONINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,929.12) |
| REMY TONINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0682145 | $1,929.12 |
| REMY TONINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.500346) | ($883.40) |
| REMY TONINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0304455 | $883.40 |
| REMY TONINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.004239) | ($8.07) |
| REMY TONINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002621 | $8.07 |
| REMY TONINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5005634542) | ($744.25) |
| REMY TONINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199522257) | ($5,480.49) |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012630973345045 | $41.19 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179348167592362 | $46.57 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40194946166694 | $2.40 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00264991093251 | $0.00 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000057736189717 | $0.00 |
| REMY TONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.568542874813 | $2.24 |
| REMY USAÏ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05000632 | $123.79 |
| REMY USAÏ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020559) | ($626.62) |
| REMY USAÏ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.305699) | ($548.81) |
| REMY USAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008221126982593 | $3.11 |
| REMY USAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3783404184547 | $11.13 |
| REMY USAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018898479241 | $4.36 |
| REMY USAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.00477252699999 | $3.00 |
| REMY USAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004410145055 | $0.01 |
| REMY VAN DEN HURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000666550038129999 | $0.00 |
| REMY VAN DEN HURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039624590939 | $78.42 |
| REMY VAN DEN HURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48255403199 | $0.23 |
| REMY VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114206072573 | $3.38 |
| REMY VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.040959799 | $19.86 |
| REMY VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35050845708 | $0.35 |
| REMY VERICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017324120951 | $0.51 |
| RÉMY VERICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069701094029 | $0.01 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.0) | ($76.00) |
| REMY VERMEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03427) | ($65.06) |
| REMY VERMEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016195) | ($648.04) |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495197059921999 | $1.98 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026565602659 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019545944943 | $0.04 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036254974327 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010859452961 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000220369600739999 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027201513365 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3010249117273 | $0.30 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037066136885 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000139325446544 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000094548410021 | $0.03 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023712144654 | $0.00 |
| REMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001070813554545 | $0.21 |
| REMY VIDAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,568.36 |
| REMY VIDAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09911365) | ($2,957.63) |
| REMY VIDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013576) | ($4.11) |
| REMY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136396357515777 | $4.15 |
| REMY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00766575954099999 | $0.01 |
| REMY VON TRONCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.73) |
| REMY VON TRONCHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.17945868 | $357.01 |
| REMY VON TRONCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142087468228 | $42.40 |
| REMY VON TRONCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065168537292 | $11.98 |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $187.43 |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 25.67873003 | $2,411.51 |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.99736 | $5,629.93 |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99736) | ($3,999.22) |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (27.67873003) | ($1,284.39) |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164561) | ($49.48) |
| REMY WILLIAM NEYMARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| REMY YANNIS LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017538461044 | $0.52 |
| REMY YANNIS LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227808453939999 | $0.00 |
| REMY YANNIS LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003103898815296 | $1.29 |
| REMYA PADMANIVAS RAJARATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00887895181929999 | $273.73 |
| REMYA PADMANIVAS RAJARATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22370623899 | $455.54 |
| REMYA PADMANIVAS RAJARATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.777827452 | $117.78 |
| REMZI DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01816470102 | $0.01 |
| REMZI DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45944548997 | $0.07 |
| REMZI VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014987362651 | $0.00 |
| REMZI YILMAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| REMZI YILMAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($49.51) |
| REMZI YILMAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.37 | $49.51 |
| REMZI YILMAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.251) | ($1.03) |
| REMZI YILMAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.044 | $1.03 |
| REMZI YILMAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.414) | ($50.41) |
| REMZI YILMAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| REMZI YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662123529 | $50.00 |
| REMZI YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68295762673147 | $2.38 |
| REMZIYE ALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049623900793 | $0.00 |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001577952907) | ($6.14) |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000200677685) | ($5.98) |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006023168188) | ($5.98) |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0243539453) | ($24.18) |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8057750085) | ($800.00) |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9967085795 | $989.57 |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29797215262 | $3.58 |
| REMZIYE NUR ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601346945074 | $0.77 |
| REN ARCHIBALD JAECKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.156 | $447.33 |
| REN ARCHIBALD JAECKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.156) | ($282.75) |
| REN ARCHIBALD JAECKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167821) | ($50.03) |
| REN ARCHIBALD JAECKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678216215 | $50.00 |
| REN CHERNAN TAMAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05342455 | $101.44 |
| REN CHERNAN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207534877079999 | $6.00 |
| REN CHERNAN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3496120849384 | $0.74 |
| REN CHERNAN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000486495527493 | $0.73 |
| REN CHERNAN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0187477121769999 | $1.05 |
| REN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031067716324999 | $0.01 |
| REN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063209422915 | $0.07 |
| REN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,535.23736944899 | $1,535.24 |
| REN JIE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (768.102549) | ($768.10) |
| REN JIE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1387163874) | ($257.29) |
| REN JIE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,724.64) |
| REN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062937527994 | $1.86 |
| REN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010793072307741 | $29.84 |
| REN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6012155881003 | $4.60 |
| REN JIE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131842430453 | $0.39 |
| REN JOHN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125013939559999 | $0.00 |
| REN JOHN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042033006928 | $0.00 |
| REN JOHN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010280431134 | $0.00 |
| REN JUAN TZENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,831.930157 | $17,831.93 |
| REN JUAN TZENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| REN JUAN TZENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,555.0) | ($14,555.00) |
| REN JUAN TZENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| REN JUAN TZENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,274.945349) | ($3,274.95) |
| REN JUAN TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100955278829999 | $0.00 |
| REN JUAN TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013329743545 | $0.00 |
| REN JUAN TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7120111730116 | $4.71 |
| REN KELLEY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034306371123 | $0.03 |
| REN KELLEY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114652000519 | $0.00 |
| REN MIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139349312662 | $0.41 |
| REN MIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0114450228813999 | $0.01 |
| REN SHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00165653 | $66.99 |
| REN SHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00164034 | $65.93 |
| REN SHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00182205 | $73.77 |
| REN SHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0015276 | $61.78 |
| REN SHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00154952 | $61.12 |
| REN SHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00165008 | $68.42 |
| REN SHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0016281 | $67.46 |
| REN SHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00161301 | $68.65 |
| REN SHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00168251 | $68.09 |
| REN SHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00159828 | $63.49 |
| REN SHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00155409 | $61.61 |
| REN SHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00159493 | $62.38 |
| REN SHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0014666 | $58.17 |
| REN SHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00152269 | $59.29 |
| REN SHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00146806 | $58.90 |
| REN SHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00140987 | $55.04 |
| REN SHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00142082 | $54.80 |
| REN SHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00152271 | $57.86 |
| REN SHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00137506 | $53.48 |
| REN SHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00135664 | $52.17 |
| REN SHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00140041 | $54.86 |
| REN SHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102085 | $36.98 |
| REN SHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00074539 | $26.73 |
| REN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335733300659999 | $102.55 |
| REN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.388860052999 | $125.39 |
| REN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0993539163259999 | $0.10 |
| REN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044489279532 | $3.26 |
| REN WEI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126356988829 | $0.37 |
| REN WEI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.21957141699999 | $7.22 |
| REN XUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062321385428 | $0.18 |
| REN XUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007530106705 | $0.15 |
| REN XUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466660772909999 | $0.47 |
| REN XUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302911863469999 | $0.90 |
| REN XUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029577142931 | $5.77 |
| REN XUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074551238383 | $0.00 |
| REN ZHONGDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,489.134062) | ($1,489.13) |
| REN ZHONGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186522729379999 | $0.55 |
| REN ZHONGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001791108366 | $0.00 |
| REN ZHONGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.414665477 | $16.18 |
| REN ZHONGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.426659123485 | $6.43 |
| RENÁ DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004487022855159 | $153.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENA GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 161.5 | $67.51 |
| RENA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,374.396644738) | ($2,313.94) |
| RENA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,374.396644738 | $2,313.94 |
| RENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50308320168 | $0.40 |
| RENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014586396894 | $0.01 |
| RENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035769436537 | $0.00 |
| RENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028464722766 | $0.00 |
| RENA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382714065699999 | $11.33 |
| RENA KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068702922434999 | $0.20 |
| RENA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139177329885 | $4.12 |
| RENA MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552616733809999 | $110.46 |
| RENA MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65259832072 | $7.25 |
| RENA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205543652549999 | $61.79 |
| RENA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290917701739999 | $56.84 |
| RENA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48100249722 | $5.35 |
| RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,046.80 |
| RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,469.83 |
| RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40237298) | ($12,280.83) |
| RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255532129935599 | $80.84 |
| RENAD ALRAYES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000202578005) | ($0.08) |
| RENAD ALRAYES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05871361421) | ($166.05) |
| RENAD ALRAYES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755466899) | ($0.08) |
| RENAD ALRAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01409167689) | ($250.69) |
| RENAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031520529239 | $9.74 |
| RENAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029563642306 | $0.00 |
| RENAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018565289906931 | $0.55 |
| RENAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034847383459 | $0.00 |
| RENAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048419604772 | $0.00 |
| RENAE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1508048201413 | $0.15 |
| RENAE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011950719712859 | $50.30 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001026584348) | ($41.58) |
| RENAE CORRIGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.88) | ($2.88) |
| RENAE CORRIGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001187936778) | ($0.04) |
| RENAE CORRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07526446 | $2,100.75 |
| RENAE CORRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07132961454) | ($1,991.82) |
| RENAE CORRIGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009621721365) | ($2.92) |
| RENAE CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,505.982474 | $3,505.98 |
| RENAE CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| RENAE CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| RENAE CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.68215768 | $5,416.80 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137593286834 | $3.93 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4804023664 | $1.73 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02896246314 | $47.37 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1484989654 | $4.49 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5322568127 | $5.92 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121040575549 | $1.07 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37115661592 | $0.37 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.881982407 | $9.50 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038646091787 | $0.88 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053554804602 | $3.05 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04611930543 | $1.61 |
| RENAE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0571950126829999 | $1.34 |
| RENAE HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285741827289999 | $0.00 |
| RENAE HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103657464651 | $0.01 |
| RENAE HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032562105908 | $0.00 |
| RENAE PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061743069411999 | $0.01 |
| RENAE SALLYWHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10881552) | ($216.48) |
| RENAE SALLYWHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10881552 | $216.48 |
| RENAE SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9221331326 | $1.52 |
| RENAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066678458521 | $0.01 |
| RENAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023399878844 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (41.0) | ($601.20) |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($885.45) |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017877666664 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032769919819999 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015659933845 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6663636087557 | $11.29 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005187480726 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045872609749 | $0.00 |
| RENALD JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013904829467999 | $0.00 |
| RENALDA ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019142566546 | $0.57 |
| RENALDA ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01859237634 | $0.02 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (49.0) | ($43.67) |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.32233286 | $41.04 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035379041002 | $0.00 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122206593999 | $0.00 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000133624069954 | $0.00 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130864189496 | $0.00 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013966447029 | $0.00 |
| RENALDAS LAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059761584348 | $0.00 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.22142945 | $18.06 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.09229929 | $20.00 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 2.27574436 | $12.06 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $283.52 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 65.0 | $89.10 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.6805 | $68.55 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 144.5 | $20.86 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 31.559015 | $30.27 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119386491161 | $3.46 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138052899688 | $0.26 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06365583412 | $0.79 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022232577017 | $0.24 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0708803347203 | $0.23 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00765887695681 | $0.43 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025895142438 | $0.09 |
| RENALDO D PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1673824207499 | $0.02 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206210847649999 | $0.24 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035574788477999 | $0.00 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.257793938 | $18.44 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03455268188 | $0.65 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076093752584 | $0.01 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063659231855 | $0.00 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6056791861 | $12.32 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9948321313 | $0.53 |
| RENALDO FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044545153052 | $0.34 |
| RENALDO FRASER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.004308352166 | $4.61 |
| RENALDO FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111548716478999 | $0.00 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054758446457 | $0.00 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016441943512 | $0.02 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078527309647 | $0.00 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076862453015 | $0.00 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001792328808 | $0.00 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028843156342 | $0.02 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07798532975 | $0.08 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1913703564 | $0.01 |
| RENALDO STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020464738193 | $0.03 |
| RENALYN BRIGOLE MANGENTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.094283 | $3,606.37 |
| RENALYN BRIGOLE MANGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025010004714 | $73.62 |
| RENALYN BRIGOLE MANGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.514366778211 | $5.12 |
| RENAN AMADOR DE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106207292428 | $0.00 |
| RENAN BARRIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1053709983) | ($4,376.52) |
| RENAN BARRIOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1053709983 | $4,376.52 |
| RENAN BARRIOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10537) | ($4,386.45) |
| RENAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001831767127808 | $7.38 |
| RENAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006105773967 | $0.12 |
| RENAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16237089942 | $0.16 |
| RENAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039681133141 | $0.02 |
| RENAN BORBA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05844073985 | $0.07 |
| RENAN CALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.664965037918 | $10.25 |
| RENAN CALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022073534193 | $6.53 |
| RENAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376152403809999 | $115.26 |
| RENAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31436298463 | $3.49 |
| RENAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03541500821 | $2.59 |
| RENAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033942467601 | $1.93 |
| RENAN CHAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 59.0 | $26.78 |
| RENAN CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013686827298 | $0.00 |
| RENAN CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.224893571329999 | $0.18 |
| RENAN CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093793344909 | $0.04 |
| RENAN CHRISTIAN MORAIS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020993356629 | $0.04 |
| RENAN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001897226519 | $0.56 |
| RENAN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068633560011 | $0.01 |
| RENAN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107515762887 | $3.42 |
| RENAN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0134908306189999 | $0.77 |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02711877) | ($809.33) |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (41.789673774) | ($76,990.53) |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020874766485444 | $7.30 |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235091138201139 | $601.21 |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.939525913 | $15.03 |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058742227315 | $0.43 |
| RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.912909316098 | $23.57 |
| RENAN DEFRAIGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $47.27 |
| RENAN DEFRAIGNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00069 | $20.50 |
| RENAN DEFRAIGNE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00045 | $9.08 |
| RENAN DEFRAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.400006631071 | $11.76 |
| RENAN ENCINAS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074856536816 | $1.46 |
| RENAN FACURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019987128638 | $0.00 |
| RENAN FACURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016994005064 | $0.00 |
| RENAN GALANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (4,659.321350275) | ($2,423.69) |
| RENAN GALANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003952017342) | ($0.83) |
| RENAN GALANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 473.934739 | $473.93 |
| RENAN GALANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RENAN GALANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| RENAN GALANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 7,689.624380578 | $4,479.49 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172126706279999 | $0.01 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2978101441 | $608.31 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002486243734 | $0.00 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.514308137 | $25.78 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.9049417189999 | $49.41 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.93830102131999 | $6.94 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114551848594 | $0.00 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9335594227 | $33.94 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0201271731119999 | $0.01 |
| RENAN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0064434582087 | $0.00 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 4.5018 | $389.40 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 44.92 | $53.37 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00940022 | $365.88 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $64.98 |
| RENAN GONCALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01324274 | $385.11 |
| RENAN GONCALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 3.665 | $57.94 |
| RENAN GONCALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 6.9967 | $47.30 |
| RENAN GONCALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $96.89 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141889350783 | $41.16 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059399182396 | $11.59 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7798400523 | $1.31 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013435655305 | $0.00 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299585975849999 | $3.17 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079074020636 | $2.82 |
| RENAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041829776508 | $1.91 |
| RENAN GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073177724183 | $0.01 |
| RENAN GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077297414773 | $0.01 |
| RENAN JOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019877323734 | $0.01 |
| RENAN JOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091052979399999 | $0.00 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2543335285) | ($22.86) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2543335285 | $22.86 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938466269) | ($27.47) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938466269 | $27.47 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1464426643) | ($9.68) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1464426643 | $9.68 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2156899651) | ($424.61) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2156899651 | $424.61 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.818557304) | ($19.54) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.818557304 | $19.54 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.820370705) | ($50.82) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.820370705 | $50.82 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.156116713) | ($10.87) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.156116713 | $10.87 |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2156899651) | ($436.35) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.820370705) | ($50.82) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (2.156116713) | ($11.61) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (2.818557304) | ($20.63) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1464426643) | ($10.36) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2543335285) | ($23.87) |
| RENAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093846) | ($28.04) |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064153522282866 | $0.23 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013962418812369 | $3.63 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00574990794406659 | $0.06 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014151799611746 | $0.20 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26795336545928 | $0.27 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00624285129959979 | $0.05 |
| RENAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029874371053734 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENAN PENALOSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 673.43334403 | $95.96 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003260972652 | $0.88 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3254829989136 | $3.20 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420065864139999 | $0.70 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001021195003 | $0.00 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003135301 | $0.00 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.791118076279999 | $0.32 |
| RENAN PENALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76392636305 | $0.07 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004611217865 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037079208023 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039262573124 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072283515068 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064513020045 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000135103975 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034412143907 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001026425498 | $0.00 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00577434969559999 | $0.01 |
| RENAN POSS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014603023139 | $0.00 |
| RENAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106916438797 | $0.00 |
| RENAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073155320751999 | $0.00 |
| RENAN PUNTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 22.51375652 | $14.31 |
| RENAN PUNTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00958001 | $17.80 |
| RENAN PUNTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2553968 | $427.63 |
| RENAN PUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04451739630909 | $1.45 |
| RENAN PUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006843074904 | $0.00 |
| RENAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021355357428 | $4.17 |
| RENAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37760587999 | $4.20 |
| RENAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4876747668 | $0.71 |
| RENAN SAMPAIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104404666995 | $99.73 |
| RENÁN SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 288.22816004 | $406.40 |
| RENÁN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019841925379 | $5.87 |
| RENÁN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017901379011 | $0.00 |
| RENÁN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.3885007469999 | $24.68 |
| RENÁN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0984183626 | $2.57 |
| RENAN STRAMOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004926099791708 | $0.01 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02662839 | $1,108.67 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0154122 | $508.68 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02804734 | $813.39 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16511779 | $4,864.34 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01627679 | $481.43 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01298 | $412.87 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02001857 | $636.21 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133077133614999 | $32.13 |
| RENAN VALENTIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8599231455882 | $21.92 |
| RENANN FORTES DA SILVA JERONYMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023970983524 | $0.00 |
| RENANTE FERNANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.111) | ($98.91) |
| RENANTE FERNANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.112 | $98.91 |
| RENANTE FERNANDO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (1.46184842) | ($29,787.34) |
| RENANTE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.503626756761 | $330.34 |
| RENANTE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01817785726 | $0.20 |
| RENARD BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485077467409999 | $1.44 |
| RENARD FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018724324963 | $0.55 |
| RENARD FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24802970516999 | $1.16 |
| RENARD FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312034711919999 | $6.09 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043473560677 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111785555787 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031955853103 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05654933423578 | $0.08 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107218320765 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090630268652 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118578879621 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000863302087699999 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016536366418 | $0.00 |
| RENARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015625707622 | $0.00 |
| RENARD ULREY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,056.0) | ($2,056.00) |
| RENARD ULREY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,056.0 | $2,056.00 |
| RENARD ULREY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,056.0) | ($2,056.00) |
| RENARD ULREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,309.0) | ($3,309.00) |
| RENARD ULREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,309.0 | $3,309.00 |
| RENARD ULREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,309.0) | ($3,309.00) |
| RENARD ULREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084640523651 | $0.10 |
| RENARD ULREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8,552.12061167799 | $8,552.12 |
| RENĀRS ABEĻŪNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003981468461 | $0.00 |
| RENĀRS ABEĻŪNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016669128312 | $0.02 |
| RENĀRS ABEĻŪNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028389307828 | $5.54 |
| RENĀRS ABEĻŪNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.075888776 | $42.08 |
| RENARS ASARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004201438108 | $0.00 |
| RENARS KACEROVSKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| RENARS KACEROVSKIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249297) | ($71.72) |
| RENARS KACEROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168254011 | $50.00 |
| RENARS KACEROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499993174847896 | $0.78 |
| RENARS SILTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038815330823 | $0.00 |
| RENARS SILTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108834913784663 | $0.10 |
| RENARS SILTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016933188175 | $0.01 |
| RENARS SILTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000162652921 | $0.00 |
| RENARS SILTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000083153748677 | $0.00 |
| RENARTA MOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.16196954 | $499.49 |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1471886467) | ($4,239.45) |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1471886467 | $4,239.45 |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.10062086) | ($1,924.35) |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.10062086 | $1,924.35 |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.600850784) | ($188.91) |
| RENARTA MOORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.600850784 | $188.91 |
| RENARTA MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.262573) | ($2,248.22) |
| RENARTA MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147188) | ($4,273.34) |
| RENARTA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010105378359457 | $35.40 |
| RENARTA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008378233680486 | $20.72 |
| RENARTA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5150300719 | $3.52 |
| RENARTA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24306593338082 | $3.33 |
| RENARTA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055469619385 | $0.07 |
| RENAS GULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003199385091 | $0.00 |
| RENAT AZIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277116861815174 | $0.03 |
| RENAT FATKHULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.055166603722 | $437.35 |
| RENAT GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017956626876 | $0.53 |
| RENAT GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19083115382 | $0.19 |
| RENAT NIZAMIIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RENAT NIZAMIIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001675) | ($49.98) |
| RENAT NIZAMIIEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.81) | ($402.81) |
| RENAT NIZAMIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758501472381 | $50.00 |
| RENAT NIZAMIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3530006931293 | $2.35 |
| RENATA ASTUTI LUKMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087833455403 | $0.23 |
| RENATA ASTUTI LUKMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.294829966478 | $11.42 |
| RENATA ASTUTI LUKMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200043945429999 | $3.11 |
| RENATA ASTUTI LUKMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087338369586 | $2.34 |
| RENATA BACHMATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015955137838 | $0.47 |
| RENATA BACHMATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090123755944 | $0.66 |
| RENATA BOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005107078231 | $0.02 |
| RENATA CHODZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000700616451399999 | $0.00 |
| RENATA CHODZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061589304389 | $0.00 |
| RENATA CHOJNACKA-SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024658675841 | $7.30 |
| RENÁTA CHRENČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004879634586 | $1.01 |
| RENÁTA CHRENČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.749196543037 | $4.03 |
| RENÁTA CHRENČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003107459268 | $0.02 |
| RENATA DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082781706193 | $256.12 |
| RENATA DUBAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66094360121452 | $2.56 |
| RENATA FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0008093) | ($32.18) |
| RENATA FERNANDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 3.5239 | $7.47 |
| RENATA FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12173314) | ($236.84) |
| RENATA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27059889161439 | $2.15 |
| RENATA FONTANA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $33,078.40 |
| RENATA FONTANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71) | ($28,215.76) |
| RENATA FONTANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.62 |
| RENATA FONTANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.334013853) | ($29,226.89) |
| RENATA FONTANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $4,949.10 |
| RENATA FONTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.47 |
| RENATA FONTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $407.43 |
| RENATA FONTANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959128397) | ($4,063.98) |
| RENATA FONTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001040762403) | ($1.98) |
| RENATA FONTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09882368) | ($3,028.91) |
| RENATA FONTANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000563) | ($1.77) |
| RENATA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874899495550997 | $30.53 |
| RENATA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407694325963969 | $115.61 |
| RENATA GASPAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.874) | ($1.25) |
| RENATA GASPAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000407 | $1.25 |
| RENATA GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2374298155168 | $1.19 |
| RENATA HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.861289599 | $64.86 |
| RENATA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010894759419 | $0.00 |
| RENATA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070605231009 | $0.00 |
| RENATA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42753324555 | $0.43 |
| RENATA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028397065645 | $0.00 |
| RENATA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0090331160586 | $0.01 |
| RENATA JANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4129198679999 | $22.41 |
| RENATA JANKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078354742059 | $0.23 |
| RENATA JANKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58744689451 | $5.30 |
| RENATA JANKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.77907167 | $6.78 |
| RENATA JANKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031833722616 | $0.24 |
| RENATA JANKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80951382778 | $0.33 |
| RENATA KERESZT-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427928445079999 | $1.27 |
| RENATA KERESZT-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2953837369999 | $16.88 |
| RENATA KIREJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022717526219 | $0.00 |
| RENATA KIREJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005156387027 | $1.01 |
| RENATA KLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13498072902999 | $1.20 |
| RENATA KLISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622624723202 | $0.62 |
| RENATA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119194189784 | $0.02 |
| RENATA KWIECIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117804722677 | $0.01 |
| RENATA LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013630151009 | $0.00 |
| RENATA LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022187841371 | $0.00 |
| RENATA LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107671597816999 | $0.00 |
| RENATA LASKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.952) | ($310.78) |
| RENATA LASKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($240.30) |
| RENATA LASKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.239399) | ($202.24) |
| RENATA LASKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (184.5) | ($97.39) |
| RENATA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003566911852 | $0.00 |
| RENATA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960040047599999 | $0.01 |
| RENATA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3263874276 | $0.33 |
| RENATA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021036280524 | $0.02 |
| RENATA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47349225052 | $0.47 |
| RENATA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023819737983 | $0.01 |
| RENATA MAŁODOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007966012672 | $0.00 |
| RENATA MAŁODOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00741989646329999 | $0.01 |
| RENATA MAŁODOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090072657482 | $0.00 |
| RENÁTA MIKELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064864628942 | $19.20 |
| RENÁTA MIKELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018453889251 | $36.01 |
| RENÁTA MIKELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00500872299209999 | $0.37 |
| RENATA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012842978744999 | $0.00 |
| RENATA NAIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 4,973.0 | $407.17 |
| RENATA NAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515968103385 | $0.03 |
| RENATA NAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2423424676 | $0.15 |
| RENATA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001428354858695 | $0.00 |
| RENATA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048565168167 | $1.44 |
| RENATA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040679517099 | $80.58 |
| RENATA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9001133683 | $5.47 |
| RENATA NUNES XIMENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199339900178 | $0.59 |
| RENATA NUNES XIMENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.601597603179999 | $5.31 |
| RENATA OČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4669395661133 | $0.49 |
| RENATA PAPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,911.26 |
| RENATA PAPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,362.50) |
| RENATA PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| RENATA PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.694732304006 | $6.67 |
| RENATA PHILLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106959490636 | $3.17 |
| RENATA PHILLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016193957168 | $31.60 |
| RENATA PHILLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25496896031 | $0.25 |
| RENATA PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039751700102 | $0.00 |
| RENATA PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018161115418 | $0.02 |
| RENATA PODKOVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.71696008562 | $181.39 |
| RENATA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010414409931 | $0.00 |
| RENATA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096598976303 | $0.01 |
| RENATA POPPELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.39050698551 | $13.84 |
| RENATA PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027885423886 | $0.83 |
| RENATA PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4678727687 | $12.47 |
| RENATA PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2568536702 | $2.04 |
| RENATA PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001534491377 | $0.00 |
| RENATA PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163902566167283 | $0.00 |
| RENATA PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079935196816 | $0.00 |
| RENATA PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133872935791 | $0.00 |
| RENATA PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041847148179 | $0.00 |
| RENATA RAWLINGS-GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554590596 | $77.43 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00119378 | $47.76 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08333010369) | ($2,383.38) |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08333010369 | $2,383.38 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881762175611 | $29.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140670628439 | $26.84 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0411381434 | $6.37 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4987506226 | $5.54 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07976403809 | $0.27 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54430261723 | $32.45 |
| RENATA RAZANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04270582748 | $4.69 |
| RENATA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041575556057 | $0.00 |
| RENATA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15039364002 | $0.15 |
| RENATA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.134269550919999 | $0.13 |
| RENATA REVERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430035863425399 | $0.42 |
| RENATA SILVA DE SOUZA GUEDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6904) | ($3.53) |
| RENATA SILVA DE SOUZA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18184837184071 | $0.39 |
| RENATA SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $113.79 |
| RENATA SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 29.3006 | $61.82 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004831694183 | $13.97 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03708607965499 | $6.97 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87496266229999 | $3.87 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20061250903 | $2.11 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028785369529 | $0.20 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6625658442 | $2.11 |
| RENATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.530597501 | $0.06 |
| RENATA SMOLONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2263588101909 | $10.20 |
| RENATA SOARES CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041253427915 | $1.22 |
| RENATA SOARES CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154484030799999 | $0.02 |
| RENATA SOARES CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00887930146529999 | $0.00 |
| RENATA SOARES CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25006631607 | $0.12 |
| RENATA SOUSA COSTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8265) | ($1.74) |
| RENATA SOUSA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158097006982978 | $0.00 |
| RENATA SZKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.81932691549999 | $1.82 |
| RENATA SZNAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131248277577 | $0.39 |
| RENATA SZNAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017662028382 | $0.01 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 6.0 | $1.11 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 1,121.4701853 | $206.43 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.04 | $4.04 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 1.97193602 | $198.29 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704968153 | $50.00 |
| RENATA SZUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29603736418263 | $1.00 |
| RENATA TERNOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001644531898) | ($4.87) |
| RENATA TERNOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126033) | ($50.12) |
| RENATA TERNOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.245157) | ($416.25) |
| RENATA TERNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126037137195417 | $50.00 |
| RENATA TERNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362163052183099 | $0.01 |
| RENATA TERNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34653123581559 | $1.35 |
| RENATA TOBOZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7118346955 | $2.00 |
| RENATA TRETINOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.22166003 | $421.62 |
| RENATA TRETINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024757755662178 | $0.02 |
| RENATA TRETINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1593578401218 | $0.80 |
| RENATA TRETINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000497308613 | $0.57 |
| RENATA VARCHOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1277393574 | $72.14 |
| RENATA VDOVJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056058204635 | $1.66 |
| RENATA VDOVJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855518845079999 | $1.67 |
| RENATA VDOVJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116721948905 | $1.30 |
| RENATA VENTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021265831223 | $0.04 |
| RENATA VRČKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RENATA VRČKOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| RENATA VRČKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163749904959999 | $0.48 |
| RENATA VRČKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.426533585 | $108.43 |
| RENATA WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031275718672 | $0.01 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033765291222 | $0.00 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123042629108 | $0.01 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000715250180469999 | $0.00 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137401433729999 | $0.00 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084790643159 | $0.00 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029950972745 | $0.01 |
| RENATA WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099843983005 | $0.00 |
| RENATA ZAMAZALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000350132119999999 | $0.00 |
| RENATA ZAMAZALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000333332339899999 | $0.00 |
| RENATA ZOFIA DARMOFAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RENATA ZOFIA DARMOFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573128468269 | $0.03 |
| RENATA ZOFIA DARMOFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4667182134 | $2.47 |
| RENATE BRUINENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5497815179804 | $0.53 |
| RENATE BRUINENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5705276015 | $0.99 |
| RENATE FANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363121410699999 | $0.00 |
| RENATE FANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000046226972064 | $0.00 |
| RENATE FRANZISKA DÖBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070411276928 | $21.84 |
| RENATE HELGA SCHANTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.18800142 | $5,180.19 |
| RENATE HELGA SCHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697785624279999 | $20.28 |
| RENATE JONGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970957584071 | $0.94 |
| RENATE KATHARINA MARIA BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000629302490999999 | $0.00 |
| RENATE KÄTHE GISELA NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020387823749 | $0.06 |
| RENATE NOTBURGA MÜTSCHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000472355056 | $0.15 |
| RENATE OVERKLEEFT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.013701 | $415.46 |
| RENATE OVERKLEEFT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014816) | ($449.99) |
| RENATE OVERKLEEFT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.249382 | $449.99 |
| RENATE OVERKLEEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035369841964 | $10.52 |
| RENATE OVERKLEEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9677134683878 | $1.38 |
| RENATE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017297681115 | $51.58 |
| RENATE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016638344062 | $32.47 |
| RENATE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077836460003 | $0.07 |
| RENATE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4820173981 | $0.71 |
| RENATE SCHOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110996343035 | $32.85 |
| RENATE SCHOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011705126548 | $22.82 |
| RENATE SHADUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,660.00) |
| RENATE SHADUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (18.474963) | ($33,418.66) |
| RENATE SHADUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (81.383156) | ($523.79) |
| RENATE SHADUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (100.36821) | ($248.91) |
| RENATE SHADUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.005164) | ($62.88) |
| RENATE SHADUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,877.5851) | ($2,840.76) |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25491413532014 | $9.94 |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210848666668698 | $560.26 |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.85251138284 | $47.17 |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8802204855 | $20.90 |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198553233397109 | $2.01 |
| RENATE SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102782880185 | $11.29 |
| RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.028531) | ($9,591.37) |
| RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.996501) | ($31,467.91) |
| RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062115415317463 | $225.38 |
| RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035183513812831 | $87.60 |
| RENATE WOERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092536927407 | $283.04 |
| RENATE WOERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9338287947 | $77.06 |
| RENATO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012709724147573 | $50.42 |
| RENATO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4505129961213 | $9.32 |
| RENATO ALBINO SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121549407881 | $0.00 |
| RENATO ANDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027079888672 | $0.08 |
| RENATO ANDRE LEBRE DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1857345036 | $1.73 |
| RENATO ANDRE LEBRE DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.95948867009999 | $6.25 |
| RENATO ANDRE LEBRE DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.56303965109999 | $0.83 |
| RENATO ANZALONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81243788) | ($32,000.00) |
| RENATO ANZALONE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.81243788 | $32,000.00 |
| RENATO ANZALONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00002 | $0.79 |
| RENATO ANZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001964557340617 | $78.47 |
| RENATO ARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522458179129999 | $1.35 |
| RENATO ARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515052996588 | $1.04 |
| RENATO ARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.295009041249999 | $0.04 |
| RENATO ARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23725874908 | $0.09 |
| RENATO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313461536119999 | $9.28 |
| RENATO BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111631264626839 | $0.11 |
| RENATO BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2433183098 | $10.24 |
| RENATO BARBOSA DIAS DO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1277756668 | $33.51 |
| RENATO BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021974566708 | $0.07 |
| RENATO BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028929794703 | $56.51 |
| RENATO BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3919016462 | $2.13 |
| RENATO BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139623342639999 | $4.44 |
| RENATO BISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (3.159346604) | ($303.30) |
| RENATO BISON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 5.53114277 | $194.99 |
| RENATO BISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (5.542493) | ($130.66) |
| RENATO BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004759321622608 | $0.49 |
| RENATO BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012931060561717 | $0.31 |
| RENATO BLOEMENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15312180028899 | $3.05 |
| RENATO BOTTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.913171586) | ($3.99) |
| RENATO BOTTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.512077295) | ($71.44) |
| RENATO BOTTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.01397412 | $39,210.81 |
| RENATO BOTTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,332.77) |
| RENATO BOTTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (1.280574398) | ($50,000.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 276.553 | $589.06 |
| RENATO BOTTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09067 | $3,262.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,010.0 | $5,010.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.10170581) | ($15.97) |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 7,299.270072993 | $8,578.59 |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.40031608 | $12,806.11 |
| RENATO BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2838944863) | ($9,073.19) |
| RENATO BOTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (7,153.541719009) | ($6,400.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.157292065) | ($5,835.93) |
| RENATO BOTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051269) | ($100.25) |
| RENATO BOTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($35,227.26) |
| RENATO BOTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,606.217033) | ($1,606.22) |
| RENATO BOTTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.862618368) | ($5,946.52) |
| RENATO BOTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27593087) | ($8,236.35) |
| RENATO BOTTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (189.662550992) | ($140.99) |
| RENATO BOTTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.869055985) | ($56.40) |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,044.5979 | $8,044.60 |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.0 | $2,090.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (225.58) | ($225.58) |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 10.820186033 | $19,086.57 |
| RENATO BOTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.838704685) | ($19,112.22) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (232.646683096) | ($217.66) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,600.0 | $1,600.00 |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.370993449) | ($22.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MANA | 7,153.541719009 | $6,681.10 |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | MANA | (7,153.541719009) | ($6,716.14) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1661253169) | ($4.04) |
| RENATO BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00010414) | ($3.02) |
| RENATO BOTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (71.288) | ($53.08) |
| RENATO BOTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001752 | $53.08 |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.98) |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,890.0 | $25,890.00 |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (939.96) | ($939.96) |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.564468885 | $45,879.61 |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.564515) | ($45,880.97) |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 45,696.309 | $45,880.97 |
| RENATO BOTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (45,696.611192) | ($45,696.66) |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291516830274686 | $110.81 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97245369762189 | $2.41 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133111145845122 | $376.05 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.60979425032199 | $6.61 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.349266101836999 | $0.35 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012995846453617 | $0.07 |
| RENATO BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121044899286198 | $0.14 |
| RENATO BUTTIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3744781517699 | $12.95 |
| RENATO BUTTIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.149637981 | $20.00 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.000000289) | ($81.98) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 30.000000289 | $81.98 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (51.94246221) | ($271.31) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 51.94246221 | $271.31 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.029079796) | ($71.59) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.029079796 | $71.59 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.0000002) | ($87.62) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.0000002 | $87.62 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02789522 | $832.73 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($262.72) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,241.64949308 | $2,241.65 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| RENATO CAMPOS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (30.000000289) | ($80.10) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.0000002) | ($89.05) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | UNI | (51.94246221) | ($262.25) |
| RENATO CAMPOS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | COMP | (1.029079796) | ($68.09) |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021873863489 | $65.30 |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.739631068593 | $146.11 |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009932999374 | $11.29 |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.4680417129999 | $15.47 |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091293568494063 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.808276589 | $21.81 |
| RENATO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0308265395969999 | $57.07 |
| RENATO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22977544929 | $0.27 |
| RENATO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036843148366 | $0.33 |
| RENATO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086079503233 | $0.00 |
| RENATO CARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 768.998265553 | $737.22 |
| RENATO CAROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063083763803 | $1.87 |
| RENATO CAROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080126408971 | $0.01 |
| RENATO CAROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008247318634 | $0.01 |
| RENATO CAROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081915940933 | $0.01 |
| RENATO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001358245093 | $0.55 |
| RENATO DACUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024915732262 | $0.74 |
| RENATO DACUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.007612042 | $69.01 |
| RENATO DE FRANCA GALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026586683139 | $0.00 |
| RENATO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567947970463569 | $0.01 |
| RENATO ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006951596292) | ($0.27) |
| RENATO ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 346.0 | $346.00 |
| RENATO ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (345.0) | ($345.00) |
| RENATO ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LUNC | 34.360849032 | $3,039.44 |
| RENATO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66459402320177 | $4.94 |
| RENATO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142176827729 | $42.08 |
| RENATO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1143963939 | $1.68 |
| RENATO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.764050554 | $19.32 |
| RENATO FALZARANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2008663725) | ($383.06) |
| RENATO FALZARANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04214951) | ($1,177.62) |
| RENATO FALZARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71259556889533 | $13.17 |
| RENATO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472112367359999 | $145.33 |
| RENATO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039874724541 | $78.93 |
| RENATO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96747985549999 | $2.97 |
| RENATO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6408915461 | $35.25 |
| RENATO FERNANDES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349322227269999 | $10.34 |
| RENATO FERNANDES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044037083734 | $8.59 |
| RENATO FERNANDES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.959509837 | $34.96 |
| RENATO FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019355655388 | $37.77 |
| RENATO FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09175799277552 | $0.74 |
| RENATO FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055432279015 | $2.00 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.567003156) | ($11.88) |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.905713783) | ($3.92) |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.631019251) | ($11.88) |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.025673527) | ($3.92) |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027695364214 | $84.17 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.91690963718 | $110.57 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033202999513 | $65.27 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6555341783 | $1.04 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4586550725 | $93.97 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18836869759999 | $10.49 |
| RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18153214785 | $19.93 |
| RENATO FULCHERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000253) | ($10.11) |
| RENATO FULCHERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002248) | ($90.76) |
| RENATO FULCHERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006625) | ($193.88) |
| RENATO FULCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040122250081 | $12.19 |
| RENATO GABRIEL RODRIGUEZ CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189850032069999 | $0.56 |
| RENATO GABRIEL RODRIGUEZ CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306262762625 | $0.04 |
| RENATO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041961726504 | $128.88 |
| RENATO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35112045439 | $0.41 |
| RENATO GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49787146731699 | $5.87 |
| RENATO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.578997684712 | $80.07 |
| RENATO GHIRARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017398576987999 | $5.15 |
| RENATO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134035905351999 | $0.40 |
| RENATO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090158952061 | $0.00 |
| RENATO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029860749127 | $0.00 |
| RENATO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089954730695 | $0.00 |
| RENATO GOVORČIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087337798982 | $0.00 |
| RENATO GRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125481948708 | $0.37 |
| RENATO GRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.492664813 | $82.56 |
| RENATO GUECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034902681306 | $10.33 |
| RENATO GUECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013301869143 | $0.01 |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000306) | ($11.72) |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 11.691 | $11.72 |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083942334827299 | $0.03 |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15788036719021 | $0.13 |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03086660044 | $0.03 |
| RENATO GUGLIELMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031787484395 | $0.00 |
| RENATO HERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,002.0) | ($382.81) |
| RENATO HERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.2) | ($40.20) |
| RENATO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045587696402 | $0.01 |
| RENATO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484302583247899 | $0.96 |
| RENATO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3661653452569 | $1.60 |
| RENATO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24559052545171 | $0.25 |
| RENATO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9383349142885 | $2.88 |
| RENATO IVANCSIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.104424517 | $316.19 |
| RENATO IVANCSIK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.205225968 | $416.68 |
| RENATO IVANCSIK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.20535593 | $248.26 |
| RENATO IVANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5964122308899 | $31.63 |
| RENATO JAGANJAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($97.58) |
| RENATO JAGANJAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.882013707) | ($26,479.86) |
| RENATO JAGANJAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006768895277) | ($14.03) |
| RENATO JAGANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020694437277 | $0.61 |
| RENATO JAGANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483346560717394 | $136.20 |
| RENATO JESUS CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153676420017 | $4.55 |
| RENATO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90017876399999 | $9.21 |
| RENATO LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.845367819003 | $6.07 |
| RENATO LEAL VALENZUELA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $609.27 |
| RENATO LEAL VALENZUELA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01677233) | ($506.92) |
| RENATO LEAL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017904646654769 | $52.75 |
| RENATO LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081854667152 | $15.97 |
| RENATO LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98926576579999 | $8.99 |
| RENATO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10964 | $3,081.02 |
| RENATO LOPES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (645.087662874) | ($463.46) |
| RENATO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.082175598) | ($4,234.98) |
| RENATO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (236.702267465) | ($285.86) |
| RENATO LOPES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25619722) | ($7,576.39) |
| RENATO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105028843312289 | $36.11 |
| RENATO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027199126591 | $0.00 |
| RENATO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011938844864253 | $31.97 |
| RENATO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.675199178591 | $5.24 |
| RENATO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0742464171993739 | $0.13 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071951281511 | $21.30 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3428385816 | $6.23 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79449840941 | $0.79 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.201646051899999 | $0.16 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061175949474 | $0.05 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.443313652 | $5.62 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052220693705 | $0.18 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26277358782 | $28.85 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9387229 | $24.24 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.6438318329999 | $0.92 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125464745604 | $2.84 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004470453002 | $0.01 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0589166240799999 | $4.20 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.7033326667 | $4.19 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022558506194 | $2.44 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.50918196006 | $1.46 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26059240071 | $3.17 |
| RENATO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.070471733437 | $0.26 |
| RENATO LOZINŠEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197596) | ($341.55) |
| RENATO LOZINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92933956182178 | $3.12 |
| RENATO MACCONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5,115.067767) | ($2,991.58) |
| RENATO MACCONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4703482) | ($5,528.99) |
| RENATO MACCONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,909.80) |
| RENATO MACCONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48036178) | ($13,981.89) |
| RENATO MACCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($15.92) |
| RENATO MACCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (262.100906126) | ($2,082.40) |
| RENATO MACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035883201820719 | $123.94 |
| RENATO MACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4268432080299 | $67.63 |
| RENATO MACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007281778625999 | $12.74 |
| RENATO MACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3451130634619 | $22.00 |
| RENATO MACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.082858642373 | $51.46 |
| RENATO MARIA NARDINOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.678646096433 | $1.67 |
| RENÁTÓ MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152981814934 | $4.53 |
| RENÁTÓ MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019250912927 | $0.02 |
| RENÁTÓ MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9477647706 | $1.85 |
| RENATO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002421550217 | $0.01 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.26) | ($133.65) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.5) | ($369.11) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($100.36) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.7) | ($72.92) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0277 | $1,070.96 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.772 | $267.15 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $96.18 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $105.77 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035464 | $13.47 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 116.7 | $247.12 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $182.67 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0271 | $1,046.04 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.48102943) | ($1,602.02) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03284635 | $1,262.90 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.12 | $98.20 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 108.1 | $224.89 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.06 | $5.23 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($96.12) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 3.49 | $172.22 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (9.49) | ($538.18) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 194.0 | $163.77 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 94.7 | $79.38 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.32 | $185.49 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (5.3229) | ($304.52) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 355.9 | $300.56 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($155.79) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($498.50) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 159.4 | $121.36 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0010202) | ($258.28) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (0.187699546) | ($5,600.00) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 14.25415 | $600.00 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (14.25415) | ($599.53) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 2.39143 | $100.00 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.39143) | ($100.15) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001081510564) | ($20.71) |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01208280516 | $150.00 |
| RENATO MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.8613074584725 | $95.51 |
| RENATO MIRANDOLA VERDI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9396987727713 | $2.34 |
| RENATO MIRANDOLA VERDI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004779098438 | $0.01 |
| RENATO MIRANDOLA VERDI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.55992785 | $1.11 |
| RENATO NEGRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RENATO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002220069996 | $65.07 |
| RENATO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.400394134 | $36.92 |
| RENATO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,151.4215559 | $1,151.42 |
| RENATO NERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026005202532 | $78.87 |
| RENATO NERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077262957999 | $0.02 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 58.159979 | $48.93 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.761 | $46.85 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.476995 | $46.83 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.4474 | $30.53 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06375892 | $116.11 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00356188 | $105.17 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $37.26 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 3.98 | $37.43 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.008672) | ($18.56) |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389293594958 | $53.24 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020831029031 | $0.00 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119597910762 | $2.09 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7967409932 | $1.42 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27452880203999 | $0.77 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21867709196 | $2.24 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029787813208 | $1.64 |
| RENATO NEVES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0085930962681378 | $0.35 |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 21.0 | $1,814.99 |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($326.89) |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 8.94196377 | $358.88 |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028025759761 | $8.30 |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100444647172 | $19.60 |
| RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182261395276999 | $7.77 |
| RENATO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019696576544 | $5.83 |
| RENATO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032111226054 | $0.36 |
| RENATO PABLO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022654838212 | $0.00 |
| RENATO PABLO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044384773592 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENATO PABLO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0111709803576 | $0.01 |
| RENATO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015761655128 | $0.00 |
| RENATO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117673771214 | $0.00 |
| RENATO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018870479907 | $0.00 |
| RENATO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073564068391 | $0.01 |
| RENATO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079898647202 | $2.36 |
| RENATO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098677831477 | $0.07 |
| RENATO PERIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173007) | ($52.68) |
| RENATO PERIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,075.213053) | ($5,075.21) |
| RENATO PERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (76.1211) | ($59.73) |
| RENATO PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000956812061298999 | $0.36 |
| RENATO PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5289218621787 | $0.85 |
| RENATO PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.70729415072 | $34.71 |
| RENATO PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040777886666 | $0.03 |
| RENATO PONCE DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017762287921 | $0.05 |
| RENATO PONCE DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19526733449 | $2.17 |
| RENATO POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045710688691 | $1.35 |
| RENATO POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087697415562 | $0.10 |
| RENATO POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274627416509999 | $53.59 |
| RENATO POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015364367175 | $0.00 |
| RENATO POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23703014861 | $13.49 |
| RENATO QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005098830245 | $0.02 |
| RENATO QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112059673249 | $0.00 |
| RENATO QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00985873349969999 | $0.01 |
| RENATO QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001558764921 | $0.00 |
| RENATO QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063944228908 | $0.00 |
| RENATO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027127010857 | $82.39 |
| RENATO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152323212363 | $29.72 |
| RENATO RASKIN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.84004886764 | $24.12 |
| RENATO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667883890092 | $0.65 |
| RENATO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1329213818 | $247.62 |
| RENATO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416686490041918 | $0.00 |
| RENATO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01825345698999 | $0.02 |
| RENATO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000101144826611999 | $0.00 |
| RENATO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5969446670059 | $0.58 |
| RENATO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021417142119 | $41.79 |
| RENATO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134105878492999 | $0.40 |
| RENATO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41475393658999 | $4.23 |
| RENATO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016681248288 | $0.01 |
| RENATO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008753614835 | $0.05 |
| RENATO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136106815382 | $0.40 |
| RENATO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1976816677 | $7.20 |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003329) | ($99.33) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($668.20) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,824.00) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (400.0) | ($13,390.26) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1,861.950143374) | ($13,988.91) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (120.0) | ($10,824.45) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 49.95 | $1,481.83 |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 18,181.71818 | $2.17 |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (18,751.082282) | ($2.26) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (1.947212612) | ($5.04) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (33.898495908) | ($3,094.66) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,518.306083536) | ($3,593.17) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (180.999994987) | ($1,282.06) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509671) | ($150.25) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (102.146737464) | ($3,051.62) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.392237271) | ($12.69) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004092) | ($12.46) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.428488926) | ($4.33) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5271643832) | ($3.40) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1131518613) | ($10.58) |
| RENATO SAMPAIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.898909347) | ($1.20) |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394741434282468 | $147.09 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.3233598636117 | $48.77 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.95739982759879 | $43.75 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03073809180684 | $0.13 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.95076010773363 | $171.23 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.822151898814676 | $115.63 |
| RENATO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.852025018 | $219.28 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.13747 | $6,037.42 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.29833483 | $2,510.14 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 876.73645 | $547.12 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 3,557.325415 | $1,802.99 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 4.43730426 | $1,408.58 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 7.986825 | $2,539.27 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,377.66 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000034) | ($1.00) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085) | ($2,495.26) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XTZ | 801.8972 | $1,664.96 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 34.0 | $1,682.80 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.051448261) | ($4,000.00) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.227465) | ($1,010.23) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $984.20 |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (876.73645) | ($512.51) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (3,557.325415) | ($1,640.14) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.653056501) | ($500.99) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (10.775113153) | ($3,447.81) |
| RENATO SANDOVAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07705316) | ($2,452.80) |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (34.047218393) | ($1,506.25) |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 38.286536 | $38.29 |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 24.2413 | $18.62 |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (38.3) | ($38.30) |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 57.293 | $38.30 |
| RENATO SANDOVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003732338043) | ($0.84) |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019125527032592 | $6.22 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2661082179599 | $11.05 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209661106262219 | $34.30 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10172500069036 | $0.10 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06361504943851 | $2.59 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004040394406 | $1.21 |
| RENATO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2316719196 | $0.42 |
| RENATO SCHEUER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $114.96 |
| RENATO SCHEUER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00141832005) | ($4.13) |
| RENATO SCHEUER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003010733616) | ($0.09) |
| RENATO SCHEUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002167258288) | ($4.17) |
| RENATO SCHEUER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.998242843 | $3,048.22 |
| RENATO SCHEUER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| RENATO SCHEUER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RENATO SCHEUER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002850819422) | ($4.17) |
| RENATO SCHEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.75417753 | $6,954.11 |
| RENATO SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198595147054 | $26.01 |
| RENATO SCHMID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02708659 | $1,055.10 |
| RENATO SCHMID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02710654 | $1,045.34 |
| RENATO SCHMID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02641018 | $1,022.07 |
| RENATO SCHMID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03074115 | $1,034.32 |
| RENATO SCHMID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03459698 | $1,023.86 |
| RENATO SCHMID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03437214 | $1,041.71 |
| RENATO SCHMID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01709931 | $525.09 |
| RENATO SCHMID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01683036 | $528.58 |
| RENATO SCHMID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02039133 | $506.61 |
| RENATO SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023162791157 | $70.03 |
| RENATO SESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080627315557 | $0.24 |
| RENATO SESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121892776732 | $0.01 |
| RENATO SESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020250815146 | $0.00 |
| RENATO SINDIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (48.239231) | ($19.98) |
| RENATO SINDIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,316.181851) | ($545.28) |
| RENATO SINDIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143022) | ($42.10) |
| RENATO SINDIONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (2.711387) | ($19.96) |
| RENATO SINDIONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (31.075049077) | ($171.22) |
| RENATO SINDIONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (383.229394286) | ($2,778.41) |
| RENATO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100789057315379 | $0.36 |
| RENATO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.841351309000489 | $8.89 |
| RENATO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0616974257564 | $2.43 |
| RENATO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094415655110382 | $0.69 |
| RENATO SOARESFERRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RENATO SOARESFERRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RENATO SOARESFERRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 333.94 | $200.00 |
| RENATO SOCCOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| RENATO SOCCOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 549.0 | $550.10 |
| RENATO SOCCOL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (551.990133) | ($8.99) |
| RENATO SOCCOL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015788) | ($49.57) |
| RENATO SOCCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157880082 | $50.02 |
| RENATO SOCCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154790447279805 | $0.12 |
| RENATO SOCCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.9901331571 | $0.91 |
| RENATO SOLARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 699.9 | $134.58 |
| RENATO SOLARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (699.46) | ($134.50) |
| RENATO SOLARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 133.918 | $134.50 |
| RENATO SOLARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (133.92) | ($133.92) |
| RENATO SOLARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0034297 | $133.92 |
| RENATO SOLARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($469.26) |
| RENATO SOLARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 571.05 | $105.14 |
| RENATO SOLARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (571.51) | ($105.61) |
| RENATO SOLARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 105.22 | $105.61 |
| RENATO SOLARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (105.22) | ($105.22) |
| RENATO SOLARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0026989 | $105.22 |
| RENATO SOLARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0049329 | $192.16 |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 4,154.2 | $705.93 |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (4,154.2) | ($703.70) |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 700.896 | $703.70 |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.139388 | $380.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (320.9) | ($320.90) |
| RENATO SOLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0088344 | $320.90 |
| RENATO SOLARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 300.0 | $298.63 |
| RENATO SOLARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (299.99) | ($299.41) |
| RENATO SOLARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0085738 | $299.41 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.006045) | ($2,473.60) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,460.17 | $2,473.60 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (346.115) | ($322.92) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 320.689 | $322.92 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.045404) | ($1,527.02) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,520.837 | $1,527.02 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015165 | $500.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.2072 | $500.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01513 | $500.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003055 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.041672 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 487.271 | $400.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0047281 | $150.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.041318 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003433 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0045324 | $120.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.055911 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003319 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048222 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.050631 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| RENATO SOLARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.044451 | $80.00 |
| RENATO SOLARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENATO SOLARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134467511481 | $38.35 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086879140307 | $18.77 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7758700837914 | $13.78 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6641063248 | $5.72 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000635023774649999 | $0.00 |
| RENATO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00015543993064 | $0.00 |
| RENATO SPIRANEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 29.91085384 | $423.12 |
| RENATO SPIRANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598363276 | $50.00 |
| RENATO SPIRANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27655152733036 | $0.19 |
| RENATO SPIRANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43926251107 | $3.73 |
| RENATO STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,105.48) |
| RENATO STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096518) | ($2,769.10) |
| RENATO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159021955399029 | $54.05 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENATO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16791391708 | $312.81 |
| RENATO ŠTERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018483088565 | $55.30 |
| RENATO ŠTERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,126.21167034399 | $1,126.21 |
| RENATO TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93971967908298 | $8.09 |
| RENATO TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18625349783 | $378.81 |
| RENATO TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.8712527439999 | $23.83 |
| RENATO TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.12886278599 | $26.49 |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (175.0) | ($175.00) |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 175.0 | $175.00 |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.54) | ($0.54) |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.54 | $0.54 |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.54) | ($7.54) |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (168.0) | ($168.00) |
| RENATO TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.09824413176 | $248.48 |
| RENATO TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3836018708) | ($789.00) |
| RENATO TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005717564007) | ($11.76) |
| RENATO TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4609264095 | $948.04 |
| RENATO TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01167958305) | ($24.02) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.033 | $934.96 |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01080749) | ($306.75) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01080749 | $306.75 |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04348000893) | ($1,238.75) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.66) | ($6.66) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.66 | $6.66 |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.3) | ($0.30) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.69) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.69 |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.34) | ($0.34) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.84) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.84 |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0001743037125) | ($4.96) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.02) | ($1.02) |
| RENATO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| RENATO TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002916353751) | ($8.94) |
| RENATO TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.72) | ($1.72) |
| RENATO TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 66.6 | $66.60 |
| RENATO TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| RENATO TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.75) | ($5.75) |
| RENATO TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.11) | ($5.11) |
| RENATO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.22) | ($0.22) |
| RENATO TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00016154) | ($4.71) |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 503.266392 | $503.27 |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.02790437061 | $832.01 |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.00016154 | $4.82 |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.11) | ($5.11) |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| RENATO TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09244202689) | ($2,647.83) |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09244202689 | $2,647.83 |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3600659092) | ($559.58) |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3600659092 | $559.58 |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3600659092) | ($559.45) |
| RENATO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09260356) | ($2,629.76) |
| RENATO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.37) | ($0.37) |
| RENATO TORRES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| RENATO TORRES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.5) | ($4.50) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006818833978) | ($13.33) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000189254343) | ($0.37) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02271052116) | ($444.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02810463007 | $549.46 |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003107655585) | ($6.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01035885195) | ($200.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01291398702 | $249.33 |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01290343393 | $249.13 |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003107655585) | ($6.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01035885195) | ($200.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004718167148) | ($9.05) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009069188527) | ($1.74) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01563653194) | ($300.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01916277956 | $367.65 |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04659823267) | ($880.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001430417476) | ($27.01) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001082349859) | ($20.44) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05786785874 | $1,092.83 |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.008475537051) | ($150.00) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002542661115) | ($4.50) |
| RENATO TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01023688252 | $181.17 |
| RENATO TORRES | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| RENATO TORRES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.5) | ($4.50) |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900105582589999 | $29.01 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283812265886689 | $6.13 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015664736658 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054287840599 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111710499514 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001359057057 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000067802709339 | $0.00 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.37866954201 | $1.38 |
| RENATO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00028218524967 | $0.00 |
| RENATO TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046651187743 | $0.00 |
| RENATO VALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02494672) | ($756.76) |
| RENATO VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250822558504918 | $8.49 |
| RENATO VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22095720039 | $0.14 |
| RENATO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003640507244 | $1.08 |
| RENATO VILLANUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 2.8 | $6.33 |
| RENATO VILLANUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.726351351) | ($6.05) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001061 | $41.90 |
| RENATO VILLANUEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04982569133) | ($0.11) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,400.0 | $1,400.00 |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000277739726) | ($8.11) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,751.057710838 | $1,927.72 |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,751.057711) | ($1,945.91) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078326) | ($23.40) |
| RENATO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126979034620249 | $0.16 |
| RENATO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154492689952 | $45.79 |
| RENATO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725526458829999 | $145.88 |
| RENATO ZAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74716285251 | $0.87 |
| RENATO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9445066841 | $8.94 |
| RENATO ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070062371262 | $2.07 |
| RENATO ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9507275192 | $1.55 |
| RENATO ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127157326191999 | $0.11 |
| RENATO ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000055702904807 | $0.00 |
| RENATO ZUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051669129788 | $0.01 |
| RENATUS YARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000710383632919999 | $0.21 |
| RENATUS YARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062274041787 | $0.01 |
| RENATUS YARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0582225277 | $10.06 |
| RENAUD ALLAUZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.939987815 | $13.94 |
| RENAUD BEQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14074750700408 | $2.30 |
| RENAUD BLASER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.48) |
| RENAUD BLASER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068218) | ($19.79) |
| RENAUD BLASER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.91) |
| RENAUD BLASER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.17) |
| RENAUD BLASER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (55.816287) | ($21.37) |
| RENAUD BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37070275889693 | $2.57 |
| RENAUD BONNEVIALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229780621054867 | $0.03 |
| RENAUD BONNEVIALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013588066038 | $0.00 |
| RENAUD BORSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022755266917999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001585130999999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278595113879999 | $0.03 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023201633916999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042959641666999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000002103814969999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066204373962999 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218601000582 | $0.01 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120141238246 | $0.00 |
| RENAUD BOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000134146015355 | $0.00 |
| RENAUD BREGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123023031829999 | $0.36 |
| RENAUD BREGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014224298019999 | $0.01 |
| RENAUD BREGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.1525502555 | $87.15 |
| RENAUD BREGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019603798752 | $0.01 |
| RENAUD CAMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.762414678163 | $6.15 |
| RENAUD CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01077493 | $5.01 |
| RENAUD CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500082657409999 | $0.31 |
| RENAUD CHRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030293916176 | $0.96 |
| RENAUD CLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005894600562 | $0.01 |
| RENAUD CRINQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.905717148967 | $9.17 |
| RENAUD CRINQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001334350222 | $0.14 |
| RENAUD DE JARNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022508557831 | $0.03 |
| RENAUD DE JARNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300697412099999 | $58.85 |
| RENAUD DE JARNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56937746827 | $6.33 |
| RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.29509425 | $837.92 |
| RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1388376) | ($255.54) |
| RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07656) | ($139.91) |
| RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0666204) | ($118.36) |
| RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91105441751204 | $2.48 |
| RENAUD FRANCK LAURENT GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000826331555 | $0.00 |
| RENAUD GAGNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024857313) | ($2.15) |
| RENAUD GAGNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1475894018) | ($0.32) |
| RENAUD GAGNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7309189424) | ($1.56) |
| RENAUD GAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9095548224) | ($1.88) |
| RENAUD GAGNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.470791159) | ($3.13) |
| RENAUD GAGNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8868069872) | ($1.88) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6184628964) | ($1.25) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04425991727) | ($0.09) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03744547793) | ($0.08) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (102.977162) | ($638.46) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (112.144097) | ($915.10) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.687315) | ($467.49) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026019) | ($50.52) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,640.429098858) | ($1,492.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,963.157894737 | $1,785.53 |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6596899861) | ($0.60) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (49.232663665) | ($44.78) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,476.268836 | $1,476.27 |
| RENAUD GAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1644604894) | ($4,920.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,230.0 | $1,230.00 |
| RENAUD GAGNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.286563242) | ($2.73) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.598993316) | ($1.98) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252022468) | ($0.40) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.107608495) | ($2.38) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.361587229) | ($3.96) |
| RENAUD GAGNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.558722348) | ($2.38) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (1.27573899) | ($2,287.88) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 755.0 | $755.00 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.191059893) | ($1.50) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.799930305 | $3,032.51 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03294082966 | $786.23 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.72) | ($18.72) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.27573899 | $1,560.48 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0077940584) | ($150.13) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002164942673) | ($4.17) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2595854524) | ($5,000.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3177942948 | $6,121.19 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004687392949) | ($90.08) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001300969456) | ($2.50) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561163347) | ($3,000.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1912396058 | $3,674.94 |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00394273727) | ($75.06) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001092543473) | ($2.08) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1313153213) | ($2,500.00) |
| RENAUD GAGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1632228249 | $3,107.46 |
| RENAUD GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.903459011719 | $135.38 |
| RENAUD GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.353134549 | $15.35 |
| RENAUD GANTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451198690682 | $0.45 |
| RENAUD GOCSEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| RENAUD GOCSEI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.182447) | ($8.18) |
| RENAUD GOCSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0697476749405559 | $0.07 |
| RENAUD GOCSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 195.397669242 | $195.40 |
| RENAUD GODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094738519987 | $17.85 |
| RENAUD GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093602637658 | $2.77 |
| RENAUD GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59154644479 | $0.70 |
| RENAUD HANNEUSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (920.8586) | ($920.86) |
| RENAUD HANNEUSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (407.5) | ($407.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENAUD HANNEUSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.0) | ($60.00) |
| RENAUD HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.947337981439 | $22.54 |
| RENAUD HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057109004471 | $0.01 |
| RENAUD HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RENAUD HART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0034178 | $103.38 |
| RENAUD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115748863851 | $3.43 |
| RENAUD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5320577549999 | $19.53 |
| RENAUD HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.600634109734 | $4.59 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019115798076 | $57.28 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938922490188277 | $0.11 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041309441458 | $81.87 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5887487609999 | $18.70 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.56968001089999 | $5.38 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96904654699999 | $21.88 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075908276187 | $0.00 |
| RENAUD LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1488273034 | $0.29 |
| RENAUD LAPALME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.87) |
| RENAUD LAPALME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101402) | ($3,919.17) |
| RENAUD LAPALME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3706 | $732.36 |
| RENAUD LAPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837347987 | $55.51 |
| RENAUD LAPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022787412708 | $3.00 |
| RENAUD LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1353937001) | ($244.33) |
| RENAUD LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00577805) | ($175.36) |
| RENAUD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058338137300879 | $1.97 |
| RENAUD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.453106652084 | $4.03 |
| RENAUD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012849811440351 | $3.01 |
| RENAUD LENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38720283692199 | $6.16 |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (323.213368942) | ($3,129.59) |
| RENAUD LEROOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (95.703964) | ($95.70) |
| RENAUD LEROOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.603524979) | ($5.16) |
| RENAUD LEROOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032114) | ($9.22) |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003402975052946 | $0.11 |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35226949029 | $0.42 |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15790511951669 | $1.16 |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11855266005684 | $0.11 |
| RENAUD LEROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.133728425969769 | $1.31 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191060336629999 | $0.00 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071742504573 | $0.01 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05930562566 | $0.20 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14342187329 | $0.14 |
| RENAUD LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.2897895137 | $0.29 |
| RENAUD MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.654059962991 | $8.18 |
| RENAUD MASSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($710.76) |
| RENAUD MASSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7742491799) | ($1,572.41) |
| RENAUD MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020534761623 | $61.73 |
| RENAUD MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005367452551174 | $14.89 |
| RENAUD MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070453433822 | $0.07 |
| RENAUD MOMTBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081422659502 | $24.10 |
| RENAUD MOMTBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018656374792 | $36.40 |
| RENAUD PICHERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070342009999999 | $0.00 |
| RENAUD PICHERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6394760622799 | $11.19 |
| RENAUD POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022325323399 | $0.00 |
| RENAUD POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15559078546 | $0.18 |
| RENAUD POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000536690481829999 | $0.00 |
| RENAUD ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75786349305328 | $4.46 |
| RENAUD SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2058789063999 | $30.41 |
| RENAUD SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028876580708 | $7.27 |
| RENAUD SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01404288599999 | $9.24 |
| RENAUD SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018521404337 | $0.00 |
| RENAUD SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039495576837 | $0.00 |
| RENAUD SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024384447509 | $0.00 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 4,900.0 | $4,900.00 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 3,529.0 | $2,952.01 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| RENAUD SOUFFLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (40.523829) | ($2,575.51) |
| RENAUD SOUFFLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.611184) | ($18,603.02) |
| RENAUD SOUFFLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009364873606 | $37.67 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.558182213217 | $194.26 |
| RENAUD SOUFFLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02710618756 | $2.86 |
| RENAUD THEUILLON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| RENAUD THEUILLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,410.230281) | ($4,410.23) |
| RENAUD THEUILLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252025999999999) | ($7,542.13) |
| RENAUD THEUILLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.032615299) | ($8,901.79) |
| RENAUD THEUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015941407684511 | $53.36 |
| RENAUD THEUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5522500893 | $44.93 |
| RENAUD THEUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037313086980416 | $85.14 |
| RENAUD THEUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.950462325627 | $90.95 |
| RENAUD TILTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1353911167 | $402.50 |
| RENAUD TILTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.87) |
| RENAUD TILTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($384.19) |
| RENAUD TILTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.12625309 | $223.05 |
| RENAUD TILTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126253) | ($222.73) |
| RENAUD TILTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46122) | ($708.39) |
| RENAUD TILTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.46005437 | $709.23 |
| RENAUD TILTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.460055) | ($708.54) |
| RENAUD TILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307941665374 | $50.42 |
| RENAUD TILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045836969629835 | $10.54 |
| RENAUD TIRCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,592.072006) | ($3,592.07) |
| RENAUD TIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091096166989999 | $2.31 |
| RENAUD TIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0734527016 | $36.72 |
| RENAUD TIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.764896879834 | $11.76 |
| RENAUD TRIBOULET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNT | (399.49624525) | ($812.40) |
| RENAUD TRIBOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6335610787 | $10.57 |
| RENAUD VALKENBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,051.59) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,040.52) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,403.46) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14) | ($3,218.25) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56) | ($1,645.00) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($8,527.66) |
| RENAUD VALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.32740671018 | $9.99 |
| RENAUD VALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.8209780675 | $21,440.27 |
| RENAUD VIDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RENAUD VIDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100,740.0) | ($100,740.00) |
| RENAUD VIDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013464) | ($422.38) |
| RENAUD VIDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.374339) | ($107.58) |
| RENAUD VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130219066042239 | $4.43 |
| RENAUD VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,130.68423569703 | $1,130.68 |
| RENAUD VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090506369303 | $0.01 |
| RENAUD VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034057882182382 | $1.20 |
| RENAUD YEANSENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015311918134 | $0.00 |
| RENAUD YEANSENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098158168738 | $0.00 |
| RENAULD HOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.344) | ($2.93) |
| RENAULD HOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000715 | $2.93 |
| RENAULD HOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00114) | ($45.96) |
| RENAULD HOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 33.015 | $45.96 |
| RENAULD HOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.256018403) | ($2,254.33) |
| RENAULD HOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,036.23741637) | ($2,613.75) |
| RENAULD HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001039383939869 | $0.04 |
| RENAULD HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001478967053709 | $0.00 |
| RENAULD HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012075156423492 | $28.18 |
| RENAULD HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.276441796507 | $44.44 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.630659991) | ($77.16) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.630659991 | $77.16 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08593088429) | ($125.58) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08593088429 | $125.58 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002454115577) | ($66.48) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002454115577 | $66.48 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.015093257) | ($30.54) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.015093257 | $30.54 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (21.738847571) | ($17.82) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 21.738847571 | $17.82 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5069733012) | ($15.96) |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5069733012 | $15.96 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026498879027695 | $0.88 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871406540591899 | $1.98 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000331121665409999 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.087677344639 | $0.75 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0623416533751299 | $0.78 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061020310066 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048303473891122 | $0.32 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087409793389999 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044853727857 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043772785459 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000123170454786 | $0.00 |
| RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0108629150522587 | $0.02 |
| RENAULT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030908542497 | $9.15 |
| RENAULT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030527743964 | $59.79 |
| RENAULT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,072.494240764 | $1,072.49 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019170006359 | $0.57 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83784321722 | $0.84 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001985309575 | $0.00 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.82014590189999 | $3.65 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2870289005 | $0.48 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045565547852 | $0.00 |
| RENAY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040380300258 | $0.09 |
| RENAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.293014669129999 | $0.74 |
| RENAY MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004588629376 | |
| RENAY MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29652517656669 | $6.95 |
| RENBERTO PALOMEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003349823317 | $0.99 |
| RENBIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151966608318 | $0.45 |
| RENBIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072578136545371 | $0.01 |
| RENCO KRISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99946929593595 | $2.95 |
| RENDELL LYNN BOWER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032845 | $10.07 |
| RENDELL LYNN BOWER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002982) | ($9.01) |
| RENDELL PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135982452667 | $0.40 |
| RENDELL PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045029189773 | $0.00 |
| RENDELL PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022025442211 | $42.98 |
| RENDY ANTHONY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 35.064005 | $35.09 |
| RENDY ANTHONY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 47.0 | $47.05 |
| RENDY ANTHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (82.131034) | ($34.48) |
| RENDY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.201970981392 | $0.08 |
| RENDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.61985249853 | $17.95 |
| RENDY EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277308684 | $0.04 |
| RENE .J.J.M. BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.693880201147 | $1.53 |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03918188015) | ($77.34) |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03918188015 | $77.34 |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.443696024) | ($75.44) |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.443696024 | $75.44 |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (75.443696) | ($75.44) |
| RENE A LEWIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03918188015) | ($78.94) |
| RENE A LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01723974) | ($500.00) |
| RENE A LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01723974 | $500.00 |
| RENE A LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01723974) | ($499.17) |
| RENE A LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00442123 | $139.85 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206530093311 | $6.82 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024514072603764 | $0.64 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5867871606217 | $0.59 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125307403592 | $0.00 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47885108252 | $0.07 |
| RENE A LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044309942271 | $0.02 |
| RENE AGRAVANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64760834826699 | $1.69 |
| RENE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.554853572 | $1.23 |
| RENE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35643562916 | $1.22 |
| RENE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000247829128249999 | $0.00 |
| RENE ALANIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001409065145) | ($40.52) |
| RENE ALANIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001409065145 | $40.52 |
| RENE ALANIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.114731762) | ($29.11) |
| RENE ALANIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.114731762 | $29.11 |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.822206453) | ($9.17) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.822206453 | $9.17 |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10.799378667) | ($1.54) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10.799378667 | $1.54 |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.041923965) | ($2.04) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.041923965 | $2.04 |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7193018722) | ($5.35) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7193018722 | $5.35 |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (29.114731) | ($29.11) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (10.799378) | ($1.54) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.719301) | ($5.36) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.04) | ($2.04) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (2.822206) | ($9.18) |
| RENE ALANIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001409) | ($44.64) |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011260951776418 | $0.39 |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27048004191464 | $0.27 |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00181044855327035 | $0.02 |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0156289352651455 | $0.00 |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053330047849028 | $0.22 |
| RENE ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020195428887345 | $0.02 |
| RENE ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000723293818819999 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENÉ ALEJANDRO ORTÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485563053879999 | $14.37 |
| RENÉ ALEJANDRO ORTÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014979679917 | $29.23 |
| RENE ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 94.2046748 | $12.91 |
| RENE ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (94.2) | ($12.87) |
| RENE ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 12.787 | $12.87 |
| RENE ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (12.78) | ($12.78) |
| RENE ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004191 | $12.78 |
| RENE ALEXANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.56148727 | $167.86 |
| RENE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5623338431) | ($152.81) |
| RENE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000418) | ($11.92) |
| RENE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 43.876 | $11.92 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35602760096473 | $1.30 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080388615325 | $0.01 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000756795139789999 | $0.00 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040160398217 | $0.00 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057039413081 | $0.00 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5323359477 | $0.37 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39541946389 | $1.35 |
| RENE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069198367976 | $0.00 |
| RENÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045046587934 | $13.33 |
| RENÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096191060575 | $0.01 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002232428286 | $0.00 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022580142709 | $44.06 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023411078714 | $0.00 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7143749039 | $1.36 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4336955974 | $5.30 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000172134667899999 | $0.00 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076207449011 | $0.01 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031543531344 | $0.00 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008955268894 | $0.00 |
| RENE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102160603481 | $0.00 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119059092557 | $0.00 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274866559969999 | $5.32 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3866438118 | $3.48 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3603509646 | $3.99 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26351909384 | $4.32 |
| RENÉ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104578408221999 | $4.14 |
| RENE AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017443389773 | $5.16 |
| RENE AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111858262274999 | $0.00 |
| RENE AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014475304973 | $28.24 |
| RENE ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043257829357 | $0.13 |
| RENE ANDRIUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026188564704 | $7.75 |
| RENE ANDRIUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,047.772029096 | $1,047.77 |
| RENÉ ANGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| RENÉ ANGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00218142 | $88.86 |
| RENÉ ANGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.99 |
| RENÉ ANGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0749223 | $3,057.95 |
| RENÉ ANGEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07933698) | ($3,332.55) |
| RENÉ ANGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,980.375 | $4,980.38 |
| RENÉ ANGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RENÉ ANGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3224805916 | $12,455.94 |
| RENÉ ANGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32248059) | ($12,439.13) |
| RENÉ ANGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| RENÉ ANGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 732.1182 | $459.36 |
| RENÉ ANGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.564024682) | ($65.16) |
| RENÉ ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33415153053268 | $10.67 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290848006119999 | $88.52 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413826893549999 | $0.48 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299337527759999 | $58.57 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5132335819 | $4.37 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261968860589999 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11204350449 | $12.36 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000343553704799999 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053173083692 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00178489036179999 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098846923684 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023930330112 | $0.01 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039621974385 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022595604482 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027945413798 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002851031871 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130169606194 | $0.17 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000052832635427 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029162861161 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008529971518 | $0.00 |
| RENE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000007448654706 | $0.00 |
| RENÉ AUGUSTINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.004182326094 | $5.68 |
| RENE BAARVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216997637929 | $0.24 |
| RENE BAARVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87342636625 | $52.22 |
| RENÉ BADEN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026754050731 | $0.79 |
| RENÉ BADEN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000906438977099999 | $0.00 |
| RENÉ BADEN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9918052594 | $3.13 |
| RENÉ BADEN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.191715219 | $6.30 |
| RENÉ BADEN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029194716847 | $0.00 |
| RENE BARBARO PEDRAZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076358431603 | $2.26 |
| RENE BARBARO PEDRAZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129120637387 | $0.08 |
| RENE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007049158165 | $0.00 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025569789422 | $77.51 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04450297519999 | $5.88 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22287152368 | $453.83 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024785393711 | $0.00 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.419311964 | $212.00 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3811356792 | $25.22 |
| RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117473703918 | $12.90 |
| RENE BEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100600775789999 | $29.78 |
| RENE BEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550268236349999 | $0.01 |
| RENE BEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015717875635 | $30.67 |
| RENE BENNY PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001262217504 | $0.00 |
| RENE BERNARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014098491908 | $0.00 |
| RENE BERNARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068813915151 | $0.00 |
| RENE BERNARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031024699861 | $0.00 |
| RENE BERNARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020678898152 | $0.00 |
| RENÉ BIJLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,715.21) | ($2,715.21) |
| RENÉ BIJLOO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 25.1054719 | $233.81 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030792483963 | $961.08 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.106611777827 | $394.12 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037554716226 | $0.03 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03479687193 | $0.32 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.90295 | $1.98 |
| RENÉ BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.619564241 | $0.67 |
| RENÉ BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044784170616 | $13.26 |
| RENÉ BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170277319009999 | $0.02 |
| RENÉ BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016559578952 | $0.39 |
| RENE BOISSONNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293172758849 | $0.85 |
| RENE BONCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02643772165012 | $0.03 |
| RENE BORCHERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00129815 | $53.83 |
| RENE BORCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109976502212 | $3.41 |
| RENE BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003810463371 | $1.18 |
| RENE BOTSOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $55.94 |
| RENE BOTSOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (99.0) | ($51.70) |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017699251645 | $52.84 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015890385606 | $31.01 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6277422665 | $2.88 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.15368939569999 | $3.24 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7934363047 | $8.82 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000240252679479999 | $0.00 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043397140886 | $0.00 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076297241714 | $3.02 |
| RENE BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0053134150261 | $0.01 |
| RENE BRAAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.04186772478 | $78.39 |
| RENE BRAAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RENE BRAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| RENE BRAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RENE BRAAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.05721465478 | $107.12 |
| RENE BRAAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $471.32 |
| RENE BRAAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (26.6) | ($26.60) |
| RENE BRAAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008595 | $26.60 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482950647499999 | $13.62 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016633931437 | $0.00 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054152513683 | $0.00 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6979106670868 | $21.70 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126358564002 | $0.01 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00896084371769999 | $16.67 |
| RENE BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0063000998721 | $0.01 |
| RENE BREITENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051514783343 | $0.00 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00044147 | $17.55 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715772362 | $52.89 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224808141347529 | $0.26 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017623701347 | $34.39 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.918884181059999 | $0.73 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69020282199999 | $1.06 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013595292101 | $0.12 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024244400648 | $0.18 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55990521788 | $0.27 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00333236595329999 | $0.37 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17924651119 | $0.01 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122801938065 | $0.09 |
| RENE BROCKMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0742108241389999 | $0.10 |
| RENE BROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RENE BROOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,645.0) | ($2,645.00) |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019654238451 | $589.94 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69257869145765 | $5.47 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17317614793 | $352.02 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.064982913999 | $133.06 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.405462738 | $38.37 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3773603461 | $70.87 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49123504312 | $4.34 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 155.812725280999 | $74.45 |
| RENE BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73619918781 | $29.13 |
| RENE BRUMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6343781501931 | $0.63 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00614155 | $249.05 |
| RENE BURNELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00115578 | $46.45 |
| RENE BURNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115578) | ($47.68) |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051486645459 | $158.58 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023840389691 | $0.47 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.51749908 | $2.00 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2481874696 | $2.67 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104989022482 | $0.09 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.446396982539999 | $0.07 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016753922782 | $0.10 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045266812176 | $0.34 |
| RENE BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067802832951 | $0.09 |
| RENE CALAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022841835065 | $68.96 |
| RENE CALAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0670939723 | $1.30 |
| RENE CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2402062155 | $1.31 |
| RENE CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040333813415 | $0.00 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.684361233) | ($10.63) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($180,775.37) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.103333333) | ($17.02) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (315,000.0) | ($315,000.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.948121103) | ($12.97) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.054489624) | ($6.52) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 72,500.0 | $155,157.61 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (6,100.0) | ($12,871.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $21,081.70 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.372990576) | ($11.45) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,900.0) | ($8,085.66) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 10.14707463 | $393,610.16 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 134,767.20293 | $134,767.20 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.406886218) | ($15.02) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.051040482) | ($18.77) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.051040482) | ($18.77) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5704427452) | ($1.07) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (11.38429155) | ($363,636.36) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 4.5 | $140,273.18 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (5.761945233) | ($181,818.18) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (46,100.0) | ($56,242.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($12,108.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.097055198) | ($1.07) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 37.140204271 | $2,735.38 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $112,664.79 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.40443) | ($69,278.41) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 58,200.0 | $54,453.23 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,551.93 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.315428829) | ($68,143.89) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (69.94259841) | ($136,363.64) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (70.019119888) | ($136,363.64) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($411,214.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.284082258) | ($9.38) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.041781137) | ($15.02) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.619696288) | ($11.45) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.747445024) | ($5.75) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.489932055) | ($11.45) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (61,900.0) | ($33,671.80) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 200.0 | $354,440.00 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $72,617.20 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 61,955.0 | $47,814.18 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.386430459) | ($15.02) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 80.0 | $146,024.00 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UNI | 3,324.2418 | $17,518.75 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $53,022.08 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.40939198) | ($18.77) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.40939198) | ($18.77) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (924.9835616311) | ($521.54) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (59,055.0) | ($30,941.69) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (150.0) | ($250,100.79) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (600.19541005) | ($260.77) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 160.0 | $267,029.26 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (27,356.1771) | ($7,693.78) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (160.0) | ($233,761.60) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 150.0 | $222,033.00 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 27,156.1771 | $10,076.97 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (767.445512044) | ($139.30) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (768.304790271) | ($139.30) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.509164285) | ($15.02) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,000.0) | ($24,000.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.541636901 | $36,941.40 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.407757081) | ($11.45) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,300.0) | ($18,300.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.161443871 | $27,882.78 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.538356582) | ($5.75) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,200.0) | ($9,200.00) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5800116633 | $13,420.31 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.614519231) | ($37,611.84) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.550127995) | ($58,120.48) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (71.785445475) | ($69,068.37) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (71.818837918) | ($69,046.95) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5838892728) | ($695.38) |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425237876704 | $8.76 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,068.65164679217 | $7,321.83 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1438895956 | $1,476.43 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.427974059 | $1.24 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.20844457 | $29.83 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14391510709 | $1.05 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,983.398847148 | $1,983.40 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18570838237 | $9.66 |
| RENÉ CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.320561031 | $31.57 |
| RENE CARLOS SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067841074808 | $0.20 |
| RENE CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84901965049999 | $1.85 |
| RENE CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91618118483 | $0.44 |
| RENE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311154670322 | $0.92 |
| RENE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0360780477009999 | $0.03 |
| RENE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0710765468804 | $0.07 |
| RENE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053330075623 | $0.00 |
| RENE CERVANTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RENE CERVANTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002203872113 | $66.44 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020924609859 | $40.83 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.547436674 | $17.55 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.412353895 | $10.63 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.87147370239999 | $4.94 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90200546998 | $10.02 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002256280508 | $0.00 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50690275046 | $30.31 |
| RENE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.324385883439999 | $12.83 |
| RENE CHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0846864237180315 | $0.09 |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.07843353) | ($8,310.42) |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.07843353 | $8,310.42 |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.246329002) | ($7,326.30) |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.246329002 | $7,326.30 |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,088.01) |
| RENE CHHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.078433) | ($4,142.52) |
| RENE CHHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011186191567205 | $41.49 |
| RENE CHHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215514374733939 | $58.37 |
| RENE CHHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087978172323 | $0.09 |
| RENE CHRISTIAAN BEKING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02358 | $779.22 |
| RENE CHRISTIAAN BEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190509097984999 | $56.46 |
| RENE CHRISTIAN KRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069577687377 | $0.00 |
| RENE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020632691294 | $0.40 |
| RENE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9248666008 | $1.84 |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1302972366) | ($1.64) |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1302972366 | $1.64 |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.5063586301) | ($0.94) |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.5063586301 | $0.94 |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.730009725) | ($5.73) |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.730009725 | $5.73 |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1302972366) | ($1.64) |
| RENE COFFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.730009) | ($5.73) |
| RENE COFFELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,825.803335291) | ($13,386.03) |
| RENE COFFELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,825.803335291 | $13,386.03 |
| RENE COFFELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.55) |
| RENE COFFELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,815.803335291) | ($13,137.12) |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.182400162) | ($14,500.00) |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.182400162 | $14,500.00 |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.182400162) | ($14,456.75) |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.111114245) | ($6,275.00) |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.111114245 | $6,275.00 |
| RENE COFFELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.111114245) | ($6,105.03) |
| RENE COFFELT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.252641227) | ($29,620.36) |
| RENE COFFELT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.252641227 | $29,620.36 |
| RENE COFFELT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.252641227) | ($29,605.73) |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750619992879999 | $232.62 |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1122177276682 | $313.10 |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020270450811149 | $0.02 |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.11444154178 | $150.53 |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011673247505124 | $0.00 |
| RENE COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089497296913076 | $0.00 |
| RENE COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048011714781 | $0.00 |
| RENE COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01530892393 | $0.02 |
| RENE CORDERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.12977972 | $370.56 |
| RENE CORDERO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01169332 | $449.15 |
| RENE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067180526644 | $19.55 |
| RENE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162305204509999 | $0.00 |
| RENE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008005990612 | $15.26 |
| RENE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08101384917999 | $0.68 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033250136516 | $0.03 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079415137322 | $0.00 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112876738791 | $0.00 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355702193149999 | $0.36 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014793555942 | $0.00 |
| RENE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044529342677 | $0.00 |
| RENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010423632008 | $0.03 |
| RENE DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085143069993 | $26.27 |
| RENE DANIEL CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208085606639999 | $0.65 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,519.343305502) | ($8,541.68) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,519.343305502 | $8,541.68 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (9,515.0) | ($8,526.94) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,758.9575) | ($18,568.99) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,758.9575 | $18,568.99 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (500.0) | ($1,051.67) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,603.4189) | ($16,000.00) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,603.4189 | $16,000.00 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (15,860.0) | ($33,464.60) |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112123942247 | $33.19 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.387395926 | $130.96 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041853053486 | $82.99 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.51507055 | $20.52 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 567.443972530999 | $449.86 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.713437669159 | $15.40 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.368208315 | $215.24 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5467501004 | $31.31 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126211738143 | $0.00 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014940635085 | $0.11 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36665272511 | $1.25 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4299699618 | $145.29 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5026091326 | $99.02 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090284929196 | $0.06 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.718277459 | $0.68 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019188362412 | $0.00 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031611642867 | $0.02 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021804599055 | $0.01 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117265805629 | $0.06 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00306816451719999 | $0.01 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00230165347859999 | $0.01 |
| RENE DAVID CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.070810004965 | $0.07 |
| RENE DAVID MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044236223136 | $0.00 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019537444525 | $58.60 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028197796957 | $0.00 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035105081948 | $68.96 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19302275760999 | $13.26 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76919507383 | $45.99 |
| RENE DAVID-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2484981943 | $14.15 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000377 | $15.00 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00251458 | $99.88 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01382953 | $550.15 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0130717) | ($520.00) |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002654 | $100.00 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013276 | $50.00 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001609 | $50.31 |
| RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9855390616154 | $8.77 |
| RENE DENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000805324708979999 | $0.00 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023625396374 | $0.00 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015237884487 | $0.03 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089950859982 | $0.27 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025443615257 | $0.00 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014696441761 | $28.68 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085742813127 | $0.09 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089895789935 | $0.01 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065697217567 | $0.58 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041924061844 | $0.00 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00721243799959999 | $0.79 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085069458168 | $0.52 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019459048726 | $0.00 |
| RENE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003946877917 | $0.00 |
| RENE DIETEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00317579 | $131.31 |
| RENE DIETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102318539702 | $0.31 |
| RENÉ DOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101677857695999 | $0.00 |
| RENE DOMINIK FÄRBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014658234461 | $0.45 |
| RENE DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236808981389999 | $481.55 |
| RENÉ DUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76282500943 | $0.82 |
| RENÉ DUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.083887919475 | $0.04 |
| RENE EGDOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001032894085) | ($4.17) |
| RENE EGDOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367885727) | ($4.17) |
| RENE EGDOM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001996361547) | ($4.17) |
| RENE EGDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1406709799599 | $76.73 |
| RENE EGIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,231.37) |
| RENE EGIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,451.36) |
| RENE EGIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,382.95) |
| RENE EGIDY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,542.07 |
| RENE EGIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RENE EGIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,870.553468) | ($4,870.55) |
| RENE EGIDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 127.1222 | $66.20 |
| RENE EGIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.425943964) | ($2,247.13) |
| RENE EGIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09165643) | ($2,644.47) |
| RENE EGIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.040153) | ($3.04) |
| RENE EGIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565391581747799 | $17.19 |
| RENE EGIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9498844794 | $15.68 |
| RENE EGIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02432359441811 | $61.69 |
| RENE EGIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6718663819961 | $35.67 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030786788618 | $93.86 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082973358905 | $1.62 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.390737741 | $14.58 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85308164052 | $9.48 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145137803319999 | $1.28 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23743085443 | $14.20 |
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21544665486 | $8.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE ELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15711613073 | $8.94 |
| RENE ENGELHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013214 | $52.37 |
| RENE ENGELHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105963 | $30.92 |
| RENE ENGELHARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00175064 | $52.12 |
| RENE ENGELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125091553556 | $0.35 |
| RENE EPIFANIO LICINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255042) | ($76.42) |
| RENÉ EPIFANIO LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022909196596418 | $0.79 |
| RENÉ EPIFANIO LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022773004853 | $0.00 |
| RENÉ EPIFANIO LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00538709936709999 | $0.00 |
| RENÉ EPIFANIO LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.057751112 | $32.06 |
| RENE ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029457569194 | $0.06 |
| RENE ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.595794928558 | $6.32 |
| RENE ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6050131613 | $1.61 |
| RENE EWERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.39) |
| RENE EWERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12613492) | ($4,901.79) |
| RENE EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120696736276955 | $4.80 |
| RENE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098059812283 | $0.00 |
| RENE FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158956729669 | $0.47 |
| RENE FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4789655585 | $4.34 |
| RENE FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000998480936989999 | $0.08 |
| RENE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018874301778 | $5.59 |
| RENE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045333077989 | $0.33 |
| RENE FRANK GEORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032692451454 | $1.01 |
| RENE FRANK MUIJEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00138398 | $51.21 |
| RENE FRANK MUIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00133404 | $37.55 |
| RENE FRANK MUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000638572796591 | $0.17 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00204853 | $0.23 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00028849 | $0.10 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00030953 | $0.10 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00198255 | $0.20 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00031794 | $0.09 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0626 | $161.33 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $156.24 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00034534 | $0.08 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0005337 | $0.11 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00241686 | $0.17 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00121127 | $0.08 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00042459 | $0.08 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00150518 | $0.10 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00040447 | $0.08 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0010468 | $0.06 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00032767 | $0.06 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0003066 | $0.04 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00224403 | $0.12 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00071676 | $0.09 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013776576976 | $43.21 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2301554894751 | $14.75 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019854449857 | $38.49 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002448224686 | $0.01 |
| RENE FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018027835503 | $0.00 |
| RENE FRÖMMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595722284789999 | $1.85 |
| RENE GABRIEL ESUSY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00137046 | $43.10 |
| RENE GABRIEL ESUSY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137046) | ($41.17) |
| RENÉ GANJOORPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117209644331 | $0.35 |
| RENÉ GANJOORPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.745411617 | $14.69 |
| RENE GARIEPY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1679805376) | ($500.00) |
| RENE GARIEPY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1679805376 | $500.00 |
| RENE GARIEPY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16798) | ($496.15) |
| RENE GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.997184124) | ($69,416.27) |
| RENE GARIEPY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.997184124 | $69,416.27 |
| RENE GARIEPY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (35.997184) | ($68,939.65) |
| RENE GARIEPY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 35.95 | $72,966.49 |
| RENE GARIEPY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (35.95) | ($73,874.01) |
| RENE GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185592569024 | $57.49 |
| RENE GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15380439745352 | $430.85 |
| RENE GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026008478095 | $8.07 |
| RENE GOLEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195) | ($585.03) |
| RENE GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006669212885) | ($18.91) |
| RENE GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 85.9796 | $178.62 |
| RENE GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 28.4429 | $59.16 |
| RENE GOLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $561.71 |
| RENE GOLEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 3.4051 | $7.05 |
| RENE GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04637542031 | $130.10 |
| RENE GOLEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.3811 | $5.02 |
| RENE GOLEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2463754203) | ($667.14) |
| RENE GOLEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0185679 | $670.46 |
| RENE GOLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.25 | $1.25 |
| RENE GOLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.596 | $1.13 |
| RENE GOLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.625278) | ($1.63) |
| RENE GOLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1711) | ($1.85) |
| RENE GOLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1.435 | $1.55 |
| RENE GOLEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 5.72 | $4.75 |
| RENE GOLEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 6.0 | $4.70 |
| RENE GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01856927) | ($534.18) |
| RENE GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 30.52 | $195.68 |
| RENE GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 4.00002566 | $251.04 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00038845) | ($261.93) |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (30.52) | ($214.86) |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0157348159 | $29.92 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 77.263295 | $40.02 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 5.568635063 | $40.00 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.60386536 | $39.95 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| RENE GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00097602 | $29.90 |
| RENE GOLEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (7.687956) | ($5.02) |
| RENE GOLEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAX | 50.0 | $50.00 |
| RENE GOLEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| RENE GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| RENE GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 8.0 | $6.51 |
| RENE GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAX | 25.0 | $25.00 |
| RENE GOLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 4.4 | $3.37 |
| RENE GOLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (25.0) | ($25.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6180965647) | ($5.01) |
| RENE GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAX | 10.0 | $10.00 |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0157348159) | ($24.06) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (4.950538498) | ($34.21) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097602) | ($27.63) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (69.758091) | ($37.55) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($56.54) |
| RENE GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.60386548) | ($29.76) |
| RENE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65223732390195 | $6.89 |
| RENE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002794307929 | $0.00 |
| RENE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009882009104 | $0.00 |
| RENE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008489176158999999 | $0.00 |
| RENE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008166679325 | $0.00 |
| RENE GOMEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044925491082977 | $0.05 |
| RENE GOMEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002177763496 | $0.00 |
| RENE GOMEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043761462705 | $0.00 |
| RENE GOMEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120601947012 | $0.00 |
| RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041149871089 | $1.22 |
| RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070052905092999 | $0.01 |
| RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050898252206 | $0.02 |
| RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115876031281 | $0.00 |
| RENE GROENENDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0010775 | $43.29 |
| RENE GROENENDAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00102119 | $40.19 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108967 | $44.33 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00528798) | ($210.36) |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102381 | $40.35 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00099716 | $39.60 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0010072 | $39.19 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303376) | ($116.21) |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00113537 | $40.96 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00117456 | $36.23 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00105704 | $31.52 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00107784 | $32.45 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102054 | $30.05 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00107597 | $31.06 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100339 | $30.56 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231518) | ($70.06) |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102846 | $32.26 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $54.96 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0510219 | $92.60 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.6350627 | $1,142.24 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00100183 | $29.28 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070326158627 | $1.87 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378191052193118 | $0.04 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316059228036311 | $3.64 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39849462047 | $1.40 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021852516126 | $0.00 |
| RENÉ GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042279308634 | $0.31 |
| RENE GRÜNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000294462298 | $0.00 |
| RENE GRUNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03597953) | ($1,043.43) |
| RENE GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028592570922669 | $9.95 |
| RENE GRUSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,939.838356 | $7,939.84 |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,313.0) | ($4,313.00) |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,620.338983051 | $9,547.45 |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,319.0) | ($3,319.00) |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,977.953636446 | $9,780.98 |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (307.83) | ($307.83) |
| RENE GRUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 474.681 | $307.83 |
| RENE GRUSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (30,074.814997) | ($16,434.28) |
| RENE GRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35775768360227 | $2.35 |
| RENE GRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.211315786318 | $4.44 |
| RENE GUDENRATH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331904) | ($101.26) |
| RENE GUDENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006053881910415 | $0.21 |
| RENE GÜNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446139735189999 | $1.38 |
| RENE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021823087194 | $0.65 |
| RENÉ GUTIÉRREZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032716866214 | $0.00 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 7,580.0 | $7,580.00 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 17,441.86 | $17,441.86 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 19,674.68 | $19,674.68 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (21,549.15) | ($21,549.15) |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23,267.647061) | ($23,267.65) |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.847629) | ($14.85) |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.564962249999 | $159.56 |
| RENE GUTIERREZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00036743695455 | $0.00 |
| RENE HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1911211474837 | $0.18 |
| RENE HAMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149558309692 | $43.86 |
| RENE HAMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105760391188 | $0.01 |
| RENE HARMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| RENE HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023080821822 | $69.71 |
| RENE HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030660083222 | $0.04 |
| RENE HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01397714594 | $0.01 |
| RENE HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.971361605 | $73.45 |
| RENE HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23875634705 | $0.24 |
| RENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140897106522 | $4.17 |
| RENE HEINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923826008 | $0.00 |
| RENÉ HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613168573439999 | $18.15 |
| RENÉ HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294748571539999 | $0.00 |
| RENÉ HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066551156187 | $12.99 |
| RENÉ HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3990245569 | $5.27 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130211194432 | $2.54 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85853605397 | $0.54 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1677912842 | $0.46 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4904966788 | $5.09 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176270079629999 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197316784379999 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083364992082 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014552532588 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055413341533 | $0.06 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025115973339 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053221753234 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021417201982 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024790894536 | $0.01 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000114342786937999 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038177525096 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151693522615 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002073471179 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015522071588 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000862865643319999 | $0.00 |
| RENE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000124728815209 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012535 | $50.00 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012535) | ($50.10) |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012001 | $50.00 |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012001) | ($49.97) |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012115 | $50.00 |
| RENE HOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012115) | ($50.02) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 182.1356 | $168.30 |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (182.0) | ($167.44) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 167.276 | $167.44 |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.001235 | $50.00 |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.92) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016598 | $50.00 |
| RENE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016598) | ($50.04) |
| RENE HOHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1.8644 | $1.66 |
| RENE HOHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (26.55) | ($26.55) |
| RENE HOHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006856 | $26.55 |
| RENE HOHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006856) | ($26.33) |
| RENE HOHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 573.3614 | $486.02 |
| RENE HOHLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,036.87 | $0.49 |
| RENE HOHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.000009001) | ($9.76) |
| RENE HOHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.999990999) | ($19.12) |
| RENE HOHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,596.2 | $2,596.20 |
| RENE HOHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 30.103 | $319.09 |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (36.2) | ($360.07) |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (5.0) | ($2.57) |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2.548 | $2.57 |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 0.2504 | $2.50 |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (21.0) | ($10.78) |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10.663 | $10.78 |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.74) | ($10.74) |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 1.076 | $10.74 |
| RENE HOHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.05) |
| RENE HOHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029085 | $8.94 |
| RENE HOHLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 188,674.48 | $18.98 |
| RENE HOHLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (190,712.7984) | ($18.14) |
| RENE HOHLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.175) | ($0.96) |
| RENE HOHLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000319 | $0.96 |
| RENE HOHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032275) | ($10.10) |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02559259705596 | $1.82 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.491071232900523 | $0.49 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7972300191 | $0.86 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106346187570499 | $1.46 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.3789106369999 | $22.38 |
| RENE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.44836146 | $0.00 |
| RENE HOMMEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00799995 | $307.79 |
| RENE HOMMEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00691296 | $205.37 |
| RENE HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024232424301 | $7.39 |
| RENÉ HORIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00296722 | $103.22 |
| RENÉ HORIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00558988 | $179.02 |
| RENÉ HORIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337609) | ($100.56) |
| RENÉ HORIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007498) | ($3,006.45) |
| RENÉ HORIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03137628) | ($940.06) |
| RENÉ HORIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038878) | ($72.37) |
| RENÉ HORIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03359) | ($982.80) |
| RENÉ HORIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (151.143248) | ($70.88) |
| RENÉ HORIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003645) | ($1.12) |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861264099830886 | $31.39 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103677376303 | $0.00 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285328602474019 | $0.71 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093821034621 | $0.01 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8139158484226 | $0.58 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019500821834 | $0.00 |
| RENÉ HORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190226592839999 | $0.02 |
| RENE HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.646621618668 | $1.68 |
| RENE HUISMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,990.79) |
| RENE HUISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.984659896) | ($10,331.64) |
| RENE HUISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14999921) | ($4,575.14) |
| RENE HUISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (7.0) | ($1,408.10) |
| RENE HUISMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14999913) | ($4,372.32) |
| RENE HUISMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.267) | ($3.00) |
| RENE HUISMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.002 | $3.00 |
| RENE HUISMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.226) | ($3.00) |
| RENE HUISMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.986 | $3.00 |
| RENE HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.642040762574 | $869.92 |
| RENE HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.6406511379999 | $1.17 |
| RENE HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 953.351836293548 | $1,074.69 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $379.92 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (10.5042) | ($399.80) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 397.268 | $399.80 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 94.62058 | $3,598.42 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (94.76177) | ($3,597.16) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,587.044 | $3,597.16 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004280964313) | ($6.72) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.004280964313 | $6.72 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.406810987 | $3,778.07 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028706939857 | $99.36 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3126944906 | $1.53 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158021401603 | $23.49 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.268082703 | $30.27 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6344551069999 | $13.58 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83804684365 | $9.31 |
| RENE HUNGERBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27006389554 | $16.20 |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (16.921) | ($9.97) |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003463 | $9.97 |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.043245) | ($1,806.70) |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.063524 | $1,806.70 |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (749.943) | ($430.50) |
| RENÉ HUWAË | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.015148 | $430.50 |
| RENÉ HUWAË | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.564869) | ($2,812.98) |
| RENÉ HUWAË | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.096495 | $2,812.98 |
| RENÉ HUWAË | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,124.933) | ($664.96) |
| RENÉ HUWAË | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0228608 | $664.96 |
| RENÉ HUWAË | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009950384951079 | $23.75 |
| RENÉ HUWAË | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387971868149999 | $85.29 |
| RENÉ HUWAË | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8990130829999 | $33.69 |
| RENÉ HUWAË | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36542562633 | $20.80 |
| RENE IKOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118048831428 | $0.08 |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $181.34 |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004999) | ($180.92) |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 179.52 | $180.92 |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (179.52) | ($179.58) |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 2.26267 | $179.58 |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | COMP | 9.14988515 | $702.69 |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89961776338451 | $1.35 |
| RENE JAGDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000395207620289999 | $0.00 |
| RENE JATON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110105) | ($3,227.62) |
| RENE JATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001105758728712 | $37.14 |
| RENE JEFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471966880871249 | $0.01 |
| RENE JENSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01660005 | $637.47 |
| RENE JENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.13649829) | ($49.32) |
| RENE JENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00880162 | $268.20 |
| RENE JENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.741971373) | ($63.04) |
| RENE JENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.005965541) | ($48.53) |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355813939684 | $9.54 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5651220565753 | $0.90 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5825110146 | $1.58 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03234603443412 | $0.30 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6234360818 | $12.38 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008424082023453 | $0.63 |
| RENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026524151267362 | $1.22 |
| RENÉ JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,373.860784) | ($14,373.86) |
| RENÉ JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,216.095092) | ($1,743.59) |
| RENÉ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2420544285503 | $0.23 |
| RENÉ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.21543640672 | $22.22 |
| RENÉ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2209818699299 | $0.95 |
| RENE JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517114564099999 | $15.31 |
| RENE JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006139180621 | $11.98 |
| RENE JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7043718768 | $5.70 |
| RENE JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830063287549999 | $0.83 |
| RENE JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0107967131512 | $0.25 |
| RENE JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007551600519 | $0.00 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.983150245) | ($78.52) |
| RENÉ JERONIMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.6) | ($23.60) |
| RENÉ JERONIMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 22.279 | $23.60 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.465107352) | ($78.52) |
| RENÉ JERONIMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 6.9831 | $5.24 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 5.415 | $4.06 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.8) | ($77,075.60) |
| RENÉ JERONIMUS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004000096796) | ($82.65) |
| RENÉ JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107650214385 | $367.81 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.9988366014 | $154.80 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000053158 | $0.00 |
| RENÉ JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1505663673398 | $0.15 |
| RENE JESSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.425147835 | $331.59 |
| RENE JESSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $45.69 |
| RENE JESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.763050877 | $154.42 |
| RENE JESSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.18 | $106.46 |
| RENE JESSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $104.60 |
| RENE JESSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.75 | $60.63 |
| RENE JESSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.8 | $119.75 |
| RENE JESSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.15 | $51.37 |
| RENE JESSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $59.22 |
| RENE JESSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $70.23 |
| RENE JESSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $46.94 |
| RENE JESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $29.38 |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (13.207) | ($17.00) |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 16.945 | $17.00 |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.10728) | ($20.43) |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 20.349 | $20.43 |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (8.8448) | ($85.09) |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.04647 | $85.09 |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (37.29) | ($37.29) |
| RENE JESSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 51.929 | $37.29 |
| RENE JESSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (254.591) | ($148.53) |
| RENE JESSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.093842 | $148.53 |
| RENE JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076135917116 | $258.24 |
| RENE JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.669092998026 | $117.44 |
| RENE JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084496242564 | $202.43 |
| RENÉ JØHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044307818763 | $13.12 |
| RENÉ JØHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000815457767061719 | $0.00 |
| RENÉ JØHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086113526725 | $0.01 |
| RENE JOZEF DUIJVELSHOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.10055541 | $4,176.52 |
| RENE JOZEF DUIJVELSHOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06756937 | $2,074.82 |
| RENE JOZEF DUIJVELSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670286923 | $50.00 |
| RENE JOZEF DUIJVELSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3467181997836 | $47.17 |
| RENE JR LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122237359289 | $3.62 |
| RENE JR LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677702712513 | $0.69 |
| RENE JÜRGEN KNORR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00266943 | $80.69 |
| RENE JÜRGEN KNORR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00343528 | $105.26 |
| RENE JÜRGEN KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007556794147 | $2.29 |
| RENE KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087485007519 | $0.00 |
| RENÉ KARBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6,000.0) | ($6,000.00) |
| RENÉ KARBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743163316 | $83.34 |
| RENÉ KARBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.611803166681 | $56.27 |
| RENE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159209025967 | $0.47 |
| RENE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325194584839999 | $664.85 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01391771102) | ($302.07) |
| RENÉ KENNICOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01907768614) | ($414.06) |
| RENÉ KENNICOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6220051603) | ($13,500.00) |
| RENÉ KENNICOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7709664902 | $16,733.06 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165651919988 | $47.28 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087319701229 | $0.17 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6171619069999 | $17.62 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1128477234 | $1.95 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116638443552999 | $1.30 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175530888149999 | $1.55 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085631120848 | $6.27 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118668757948 | $1.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037076712423 | $0.23 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113338104281 | $2.57 |
| RENÉ KENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014687254733 | $0.92 |
| RENE KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.94907798564 | $21.56 |
| RENÉ KJELDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20861229651 | $10.54 |
| RENE KLAUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014257882 | $0.00 |
| RENE KLUYSKENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00273183 | $106.73 |
| RENE KLUYSKENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00272652 | $104.85 |
| RENE KLUYSKENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00658791 | $260.74 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00273038 | $104.19 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00419534 | $155.88 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0066203 | $210.56 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00331334 | $104.70 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006674) | ($20.00) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.11060545) | ($63,542.70) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107371) | ($31.62) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000382) | ($11.66) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005613 | $11.66 |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009701) | ($20.10) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.352013489) | ($4,822.63) |
| RENE KLUYSKENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001283673134) | ($2.43) |
| RENE KLUYSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608347248096866 | $226.05 |
| RENE KLUYSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158504346375091 | $40.49 |
| RENE KNEEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261101999449999 | $0.00 |
| RENE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542112613779342 | $0.63 |
| RENE KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055381323199 | $0.17 |
| RENÉ KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806253216449999 | $23.86 |
| RENÉ KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051383714762 | $10.03 |
| RENÉ KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39573925009999 | $4.77 |
| RENE KORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022628140747 | $7.02 |
| RENÉ KRÄLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008548685215 | $0.00 |
| RENÉ KRÄLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089364839962 | $0.01 |
| RENÉ KRÄLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031082536425 | $0.00 |
| RENÉ KRÄLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018098625565 | $0.01 |
| RENÉ KUKUCZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015708 | $645.60 |
| RENÉ KUKUCZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,874.35) |
| RENÉ KUKUCZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.48718 | $943.41 |
| RENÉ KUKUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186465062277999 | $61.71 |
| RENÉ KUKUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017904841621 | $32.95 |
| RENE KUPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469939815 | $0.49 |
| RENE KUPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62721499979999 | $3.63 |
| RENE LACHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170457967536999 | $0.00 |
| RENE LÆFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000932993809639999 | $2.76 |
| RENÉ LANGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,073.64) |
| RENÉ LANGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09170007) | ($2,722.58) |
| RENÉ LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010279353973111 | $38.37 |
| RENE LANTEIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5093595976536 | $0.49 |
| RENE LAPORTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7124211193) | ($2,183.66) |
| RENE LAPORTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7124211193 | $2,183.66 |
| RENE LAPORTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006899) | ($19.97) |
| RENE LAPORTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006898) | ($19.96) |
| RENE LAPORTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6986241193) | ($2,010.59) |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023467374217 | $70.92 |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008548254416 | $18.16 |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038777855231 | $0.29 |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129314775804 | $0.92 |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5838566593 | $1.91 |
| RENE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023340588827 | $0.25 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075168924549 | $232.96 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70494774822 | $0.81 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082905154243 | $166.93 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.09387853 | $106.09 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.989661181 | $15.85 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6504076216 | $1.66 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94674204821 | $0.14 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028079424185 | $1.11 |
| RENÉ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063328154722 | $0.39 |
| RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504399787 | $0.49 |
| RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40189134786 | $7.23 |
| RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2214348026 | $0.91 |
| RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98142276839999 | $1.24 |
| RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06603532725 | $0.37 |
| RENE LIHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036557514894 | $0.00 |
| RENE LIHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104041778027 | $0.00 |
| RENE LIHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013433689832 | $0.00 |
| RENE LIHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00434170831379999 | $0.00 |
| RENE LIHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089144839828 | $0.00 |
| RENE LIONEL SEEDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07222397765745 | $0.07 |
| RENE LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049543158947 | $1.47 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024803037555 | $75.11 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6200289286 | $53.78 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.97453937708 | $118.69 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.000827236 | $44.40 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00532526918 | $0.63 |
| RENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| RENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620242837169999 | $191.76 |
| RENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287188473329999 | $56.08 |
| RENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0319270598 | $10.33 |
| RENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014743047888 | $43.64 |
| RENE M JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037928659178 | $113.47 |
| RENE M JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029268466753 | $57.21 |
| RENE M JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7293530377 | $1.09 |
| RENE M JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.976346406695999 | $26.45 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.908445) | ($917.70) |
| RENE MACEDA CHICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0017532 | $53.46 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RENE MACEDA CHICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.0) | ($1,998.00) |
| RENE MACEDA CHICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RENE MACEDA CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178478179264 | $5.21 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032796774085 | $64.43 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0492464569999 | $48.05 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0145282962409999 | $0.01 |
| RENE MACEDA CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015348146127746 | $6.02 |
| RENE MADSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (179.779869) | ($165.25) |
| RENE MADSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 44.0 | $250.85 |
| RENE MADSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0121085 | $383.94 |
| RENE MADSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 61.499 | $177.73 |
| RENE MADSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.72) | ($15.53) |
| RENE MADSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005061 | $15.53 |
| RENE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105244151789 | $30.63 |
| RENE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30990754341783 | $0.54 |
| RENE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.74652139058 | $7.62 |
| RENE MAHECHA GUERRERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01085 | $409.57 |
| RENE MAHECHA GUERRERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012485) | ($368.95) |
| RENE MAHECHA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635269492 | $50.00 |
| RENE MAHECHA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29108818939945 | $1.86 |
| RENE MAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024946135536 | $0.07 |
| RENE MAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058600234145 | $11.43 |
| RENE MANUEL-GÜNTHER ROSENSCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293290926439999 | $0.01 |
| RENE MARCILIO SILVA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028198265207 | $0.00 |
| RENE MARKUS GIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000171384457 | $0.00 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.09435532) | ($9.76) |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (7.73343517) | ($804.97) |
| RENE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.84 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070409035775 | $20.84 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017355658481 | $33.86 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6290393598 | $1.02 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021958013481 | $66.19 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061902509404 | $124.06 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041544997155 | $0.37 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0178384927 | $1.17 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004490795261 | $0.33 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076028168554 | $3.01 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0342347247329999 | $7.76 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3134346642 | $0.48 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03404276454 | $2.66 |
| RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024690048812 | $1.42 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,523.09) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (34.004261623) | ($76.85) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 34.004261623 | $76.85 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.629646002) | ($35.33) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,907.41) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,907.41 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,910.75) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8295694201) | ($1.09) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8295694201 | $1.09 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.8295694201) | ($1.09) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,826.48 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $667.67 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,338.76) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,338.76 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,268.69) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $318.51 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07569047144) | ($2,410.33) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.020233 | $603.63 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010826893) | ($2,022.71) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010826893 | $2,022.71 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010826893) | ($2,020.80) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001696207081) | ($3.41) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001696207081 | $3.41 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001696207081) | ($3.41) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001272850638) | ($37.19) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000271685284) | ($0.48) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000271685284 | $0.48 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007863701598) | ($151.12) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001935279143) | ($37.19) |
| RENÉ MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2383348312 | $4,580.05 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07569047144 | $1,454.53 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542763129939999 | $166.66 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04360131453884 | $0.09 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127951671496287 | $36.01 |
| RENÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.830079814236647 | $1.15 |
| RENE MAURICE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019418686235 | $0.00 |
| RENE MAURICE WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047386717073 | $0.01 |
| RENÉ MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025920886029 | $78.61 |
| RENE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71331591943 | $0.83 |
| RENE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32055641141 | $655.67 |
| RENÉ MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017042624923 | $0.00 |
| RENE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052818804268 | $0.00 |
| RENE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053067571399999 | $0.00 |
| RENE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080820393689 | $0.00 |
| RENE MCNULTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011151528051) | ($346.59) |
| RENE MCNULTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011151528051 | $346.59 |
| RENE MCNULTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.699944331) | ($15.70) |
| RENE MCNULTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.699944331 | $15.70 |
| RENE MCNULTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011151528) | ($342.50) |
| RENE MCNULTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.69) | ($15.69) |
| RENE MCNULTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005279 | $15.69 |
| RENE MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006060282835669 | $2.27 |
| RENE MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0992487130671 | $0.10 |
| RENE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017928881525 | $0.53 |
| RENE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066115746537 | $12.90 |
| RENE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.965596395 | $11.07 |
| RENÉ MIFSUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (462.425779) | ($462.43) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (23.0209) | ($39.25) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (487.823121581) | ($690.00) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 562.27787692 | $795.31 |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4100542181) | ($0.58) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.646995274) | ($20.72) |
| RENÉ MIFSUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1367733441) | ($322.88) |
| RENÉ MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9319625330983 | $7.74 |
| RENE MILTENBURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.822195) | ($3,489.09) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015065) | ($473.04) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (49,760.55) | ($49,760.55) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.622018) | ($1,844.56) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,546.4306) | ($1,065.59) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (2,658.447522) | ($368.19) |
| RENE MILTENBURG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (104.4) | ($279.79) |
| RENE MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014582525986804 | $4.96 |
| RENE MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3888043350361 | $31.37 |
| RENE MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016080374650865 | $37.82 |
| RENE MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.43587186109 | $556.44 |
| RENE MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.09197972407831 | $177.23 |
| RENE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077418599316999 | $240.01 |
| RENE MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061503312493999 | $0.18 |
| RENE MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023778042604999 | $0.46 |
| RENE MONTAÑO ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483174663769999 | $14.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE MONTANO ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055334775913 | $0.00 |
| RENE MONTESINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.071536542675 | $1.88 |
| RENE MROSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144153207584 | $4.47 |
| RENE MULDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,625.0) | ($850.41) |
| RENE MULDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.473346 | $850.41 |
| RENE MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (100.874) | ($66.49) |
| RENE MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.03582 | $66.49 |
| RENE MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (38.562472) | ($73,195.43) |
| RENE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.260805668062 | $661.97 |
| RENE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013329943492 | $24.22 |
| RENE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002246820769 | $0.00 |
| RENÉ NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90225182237831 | $2.22 |
| RENE NORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02872006 | $1,164.33 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016898823466 | $50.33 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137640164724 | $26.86 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.467229423999 | $211.47 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64447269586 | $0.40 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059415574761 | $0.52 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014054024414 | $1.03 |
| RENE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.096967338235 | $0.10 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028926888436 | $0.03 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116572005416 | $0.02 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038572294069 | $0.00 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019123075265 | $0.00 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00124285501643 | $0.00 |
| RENE NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022139554617 | $0.00 |
| RENE OBAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007416811439) | ($22.20) |
| RENE OBAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007416811439 | $22.20 |
| RENE OBAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.99) |
| RENE OBAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.99 |
| RENE OBAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007414334438) | ($22.20) |
| RENE OBAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003842544243) | ($1.13) |
| RENE OBAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1478284258) | ($3,000.00) |
| RENE OBAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1789613383 | $3,631.80 |
| RENE OBAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001102800057) | ($22.38) |
| RENE OBAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004467936777) | ($90.67) |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017126924525 | $50.55 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080169892963 | $0.02 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4982296552981 | $0.69 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020125258619 | $0.02 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002213849504 | $0.00 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71140631496 | $42.54 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069993337378 | $0.07 |
| RENE OBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0007582850783 | $0.00 |
| RENE ORFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002232612986 | $0.07 |
| RENE ORLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($50.32) |
| RENE ORLANDO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.179093) | ($358.05) |
| RENE ORLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129676430033523 | $50.02 |
| RENE ORLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001038364752882 | $2.78 |
| RENE ORLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045697164852 | $0.00 |
| RENE OYANADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101241130433 | $29.92 |
| RENE PAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156929829 | $60.00 |
| RENE PAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210028052 03 | $0.04 |
| RENE PAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0148713243162 | $3.37 |
| RENE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383190125109999 | $0.00 |
| RENE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014530837907 | $0.00 |
| RENE PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010227566055 | $0.00 |
| RENE PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044619130063 | $0.01 |
| RENE PALMIERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.510443763) | ($9,161.20) |
| RENE PALMIERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.510443763 | $9,161.20 |
| RENE PALMIERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004134796057) | ($8.22) |
| RENE PALMIERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004134796057 | $8.22 |
| RENE PALMIERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.514578559) | ($9,005.28) |
| RENE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228077525901949 | $62.45 |
| RENE PATRIK JÁRÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077012421277 | $0.00 |
| RENE PAULWEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003361) | ($99.90) |
| RENE PAULWEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049207) | ($99.85) |
| RENE PAULWEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50630173) | ($15,021.97) |
| RENE PAULWEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($16,662.30) |
| RENE PAULWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020051257520461 | $75.26 |
| RENE PAULWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.287881920306 | $14.92 |
| RENE PAULWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067013499205 | $162.34 |
| RENE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040974784205 | $1.21 |
| RENE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65396716539999 | $1.65 |
| RENE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23810438098999 | $0.15 |
| RENE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.4832504934 | $608.55 |
| RENÉ PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315892226579999 | $0.93 |
| RENE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0334257032279999 | $0.03 |
| RENE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122838813524 | $0.00 |
| RENE PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41748689859 | $0.42 |
| RENE PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149333883439999 | $0.51 |
| RENE PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000390276395449999 | $0.00 |
| RENE PET RIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001630624154 | $0.00 |
| RENE PETER PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144330307103 | $0.04 |
| RENE PINELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.60860988 | $3,077.80 |
| RENE PINELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.212656498) | ($2,321.71) |
| RENE PINELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01060965351) | ($20.86) |
| RENE PINELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03830740908) | ($78.70) |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01935026815) | ($524.18) |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01935026815 | $524.18 |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02276106187) | ($33.30) |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02276106187 | $33.30 |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.959956866) | ($30.02) |
| RENE PINELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.959956866 | $30.02 |
| RENE PINELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.69216333 | $2,362.58 |
| RENE PINELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.026263379) | ($2,836.56) |
| RENE PINELL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005692889619) | ($10.43) |
| RENE PINELL | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001913155878) | ($39.35) |
| RENE PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020894073447661 | $6.93 |
| RENE PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023084106680354 | $0.53 |
| RENE PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019740575783 | $0.00 |
| RENE PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0614923182640899 | $0.77 |
| RENE POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089310225734 | $0.26 |
| RENE POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9285959496209 | $8.69 |
| RENE POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073910243546 | $148.66 |
| RENE POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005207845128 | $0.00 |
| RENE POLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021318884842 | $0.00 |
| RENE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126252856901 | $0.37 |
| RENE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385882163909999 | $7.53 |
| RENE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043058486508 | $0.13 |
| RENE PULIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6998917037) | ($2,000.00) |
| RENE PULIDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6998917037 | $2,000.00 |
| RENE PULIDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8878346497) | ($2,474.43) |
| RENE PULIDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8878346497 | $2,474.43 |
| RENE PULIDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6998917037) | ($1,949.52) |
| RENE PULIDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8878346497) | ($2,153.04) |
| RENE PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005768098312337 | $16.99 |
| RENE QUEZADA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01725894959896 | $0.02 |
| RENE QUEZADA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002596325366 | $0.00 |
| RENÉ RAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02355843) | ($694.03) |
| RENÉ RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001501835241 | $5.36 |
| RENÉ RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50626522830421 | $1.64 |
| RENE RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47360832308 | $0.36 |
| RENE RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138141761032 | $4.09 |
| RENE RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79146945225 | $2.70 |
| RENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773968413879999 | $238.15 |
| RENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6230557239 | $4.16 |
| RENE REICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031160906659 | $0.01 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020496064826 | $67.80 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.385244700329 | $25.61 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191824848839999 | $42.22 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031644710803 | $0.39 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006849391498 | $0.06 |
| RENE REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056990954197 | $0.05 |
| RENE REINGARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 244.873 | $541.86 |
| RENE REINGARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 495.401 | $1,044.68 |
| RENE REINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.20152122189 | $454.62 |
| RENE RENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041878677438999 9 | $0.13 |
| RENÉ REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037992318189 | $0.04 |
| RENE REUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074072174495 | $2.19 |
| RENE REUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068635422524 | $0.01 |
| RENE REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RENE REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RENE REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.33) | ($11.33) |
| RENE REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.33) | ($11.33) |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 12,599.561076 | $12,599.56 |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.33) | ($11.33) |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,600.0) | ($13,600.00) |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9974513651 | $27,492.03 |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9996843366) | ($27,560.30) |
| RENE REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9996843366 | $27,560.30 |
| RENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025479343705 | $49.72 |
| RENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062525437093 | $0.55 |
| RENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024055315996652 | $0.80 |
| RENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72092375236 | $0.72 |
| RENE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023988513466 | $0.07 |
| RENE RIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.24074 | $684.55 |
| RENE RIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.7565 | $1,583.20 |
| RENE RIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $395.52 |
| RENE RIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $455.31 |
| RENE RIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115168429864999 | $16.64 |
| RENE RIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000860097628699999 | $0.00 |
| RENE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019890393626 | $59.71 |
| RENE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033855770472 | $66.57 |
| RENE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84395111765 | $9.38 |
| RENE ROBERTO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0094) | ($259.44) |
| RENE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063500848068 | $127.34 |
| RENE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.489435946 | $117.72 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023496843852 | $6.95 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.728761549 | $115.06 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022884373626 | $0.45 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090717741819 | $1.01 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0947264342 | $41.32 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129566587319 | $14.23 |
| RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103387020210999 | $0.64 |
| RENE ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996450551509999 | $2.95 |
| RENE ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093986195178 | $1.83 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151138021941 | $0.00 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039120724213 | $0.00 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034958732718 | $1.03 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6698404784 | $1.05 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063337689776 | $0.00 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017618145801 | $0.03 |
| RENE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.337550071749999 | $0.16 |
| RENE ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022203105873 | $66.96 |
| RENE ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6093862582 | $5.37 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0009910209286) | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0009910209286 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008427730738) | ($0.33) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008427730738 | $0.33 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005726304917) | ($0.01) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0005726304917 | $0.01 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002415659532) | ($0.01) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002415659532 | $0.01 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005344200322) | ($0.01) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005344200322 | $0.01 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001788112512) | ($0.01) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001788112512 | $0.01 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.714693966) | ($2.71) |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.714693966 | $2.71 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01875078638) | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01875078638 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028036334651 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007786191378 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011447190014191 | $0.01 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000229959748037499 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000002420562944402 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000003043851069095 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001149054429544 | $0.00 |
| RENE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001451291475888 | $0.00 |
| RENE RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107557652117 | $31.83 |
| RENE RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036848639595 | $7.19 |
| RENE RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013727861471 | $1.00 |
| RENE RUEF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00867468 | $255.24 |
| RENE RUEF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01008575 | $296.53 |
| RENE RUEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0071411 | $215.54 |
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381325970879999 | $10.21 |
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255348317674371 | $0.30 |
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397076419369999 | $7.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1982276951 | $2.01 |
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115799951379 | $1.02 |
| RENE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146554805138 | $5.80 |
| RENE SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110097737611 | $0.00 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.845107056 | $13.81 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056856295337 | $11.09 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.671070698 | $412.67 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5100143036 | $7.54 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8864566658 | $20.96 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051426564983 | $0.45 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.463593394 | $176.46 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046272982767 | $0.34 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91640481329999 | $6.55 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080949784513 | $25.76 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037585025583 | $0.23 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75119076278 | $0.36 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.651539809789999 | $0.35 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23210408915 | $0.58 |
| RENE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0333067052199999 | $0.12 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,694.098784493) | ($4,814.99) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,694.098784493 | $4,814.99 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.40) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.28) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,679.098784) | ($4,697.32) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009986560223) | ($311.15) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009986560223 | $311.15 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016031) | ($5.02) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00982625) | ($304.49) |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493512746489279 | $1.87 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000912926981989999 | $0.00 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025904091574 | $0.00 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.757706845321 | $9.86 |
| RENE SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071796558513 | $0.00 |
| RENE SCHEERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.5221799 | $156.38 |
| RENE SCHEERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.544826085) | ($465.49) |
| RENE SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12233007932108 | $4.69 |
| RENÉ SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152153324419999 | $0.02 |
| RENÉ SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0090520905 | $44.55 |
| RENÉ SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129547321566 | $0.95 |
| RENÉ SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.781206977 | $6.59 |
| RENÉ SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4118775695 | $0.18 |
| RENE SCHLEGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00250743 | $75.73 |
| RENE SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250743) | ($75.57) |
| RENE SCHLEGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0027104 | $85.94 |
| RENE SCHLEGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100368) | ($31.89) |
| RENE SCHLEGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170696) | ($54.34) |
| RENE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252889352980999 | $0.01 |
| RENE SCHLÜNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000890671126 | $0.00 |
| RENE SCHULZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,100.0) | ($10,100.00) |
| RENE SCHULZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RENE SCHULZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2996 | $11,795.93 |
| RENE SCHULZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| RENE SCHULZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (137.73943345) | ($7,820.85) |
| RENE SCHULZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (44,117.730366) | ($44,117.73) |
| RENE SCHULZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50366234) | ($14,430.51) |
| RENE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025950585701902 | $85.70 |
| RENE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.620082016 | $235.84 |
| RENE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.3579010406 | $270.36 |
| RENE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7640890886848 | $64.42 |
| RENE SCHWENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050915627882 | $0.00 |
| RENE SEIDLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019932851544 | $0.06 |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (300.0) | ($1,473.00) |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 164.9706 | $343.14 |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 89.5939 | $203.38 |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($305.72) |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (150.0) | ($815.58) |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (300.0) | ($1,914.86) |
| RENE SIGURD STENSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2932900394263 | $36.86 |
| RENE SILVIO BECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000822680649 | $0.00 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (64.826272386) | ($1,867,342.42) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 64.826272386 | $1,867,342.42 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (555.63223454) | ($1,090,656.07) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 555.63223454 | $1,090,656.07 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,540.820499449) | ($20,094.55) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,540.820499449 | $20,094.55 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,007.799363688) | ($16,865.51) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,007.799363688 | $16,865.51 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (519.113984988) | ($15,329.44) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 519.113984988 | $15,329.44 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (34,540.820499449) | ($20,176.47) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 34,540.820499449 | $20,176.47 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,007.799363688) | ($16,885.38) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,007.799363688 | $16,885.38 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (519.113984988) | ($15,343.52) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 519.113984988 | $15,343.52 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (24.0) | ($699,264.00) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (40.823) | ($1,174,396.06) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (255.0) | ($538,565.18) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (300.0) | ($633,606.09) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.29111659) | ($586.72) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48,486.740227456) | ($25,336.70) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48,486.740227456 | $25,336.70 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (521.349583636) | ($9,831.62) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 521.349583636 | $9,831.62 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,307.073846958) | ($21,958.97) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,307.073846958 | $21,958.97 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (589.021824883) | ($1,348.86) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 589.021824883 | $1,348.86 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,021.175437949) | ($15,542.84) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,021.175437949 | $15,542.84 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,727.165585846) | ($17,760.24) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,727.165585846 | $17,760.24 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,171.312416619) | ($4,917.80) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,171.312416619 | $4,917.80 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3423336236) | ($500.74) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3423336236 | $500.74 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230149191) | ($337.86) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230149191 | $337.86 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01339910778) | ($291.93) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0151516567) | ($291.93) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (18.165587112) | ($350,000.00) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 22.006896956 | $424,011.29 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5454221631) | ($10,508.76) |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.087738604415289 | $3,267.14 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.85239147139064 | $5,137.07 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 431.62002424991 | $389.93 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.312780928329 | $236.25 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.9737571821779 | $391.89 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.2520365015867 | $99.55 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035584292929 | $0.04 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.709547674681 | $52.09 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.1274179664353 | $232.76 |
| RENÉ SIMON CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1521854516464 | $33.94 |
| RENE SIMON KÜBLER-LILIENFEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001928893603 | $0.00 |
| RENE SITTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001977165492 | $0.00 |
| RENE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071292777026 | $0.00 |
| RENE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058512014067999 | $0.00 |
| RENE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023206359454 | $0.00 |
| RENE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117831785066999 | $0.00 |
| RENE SOLMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05385265) | ($1,508.47) |
| RENE SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057951311294 34 | $19.24 |
| RENE SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37527968303 | $0.43 |
| RENE SPONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120288426694 | $3.73 |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.859163) | ($18.86) |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (32,792.350644) | ($32,792.35) |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.455048) | ($20.46) |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023403328122 | $0.01 |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.265826667649 | $823.27 |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.185061470607115 | $0.19 |
| RENÉ ŠTEFANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000327027977469999 | $0.01 |
| RENE STELZL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034518) | ($13.42) |
| RENE STELZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002447711531116 | $0.01 |
| RENE STUUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088340741435 | $0.26 |
| RENE SUTERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 466.0217 | $975.16 |
| RENE SUTERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.12) |
| RENE SUTERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.662102) | ($25,086.04) |
| RENE SUTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00515) | ($10.00) |
| RENE SUTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.137113) | ($11,893.66) |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (340.459) | ($216.28) |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0071969 | $216.28 |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.009512) | ($3,560.00) |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1184785 | $3,560.00 |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.003649) | ($6.46) |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 12.217 | $6.46 |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22631878) | ($6,790.11) |
| RENE SUTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.00) |
| RENE SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178585795951739 | $65.14 |
| RENE SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.47313740679 | $64.40 |
| RENE SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386568834796658 | $97.26 |
| RENE SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66946015404 | $3.15 |
| RENE SVANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023375991689 | $70.63 |
| RENE SVANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45103353139 | $6.37 |
| RENE SVANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193351865619999 | $0.19 |
| RENE SVOBODA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 130.9079 | $271.04 |
| RENE SVOBODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,628.0) | ($3,211.83) |
| RENE SVOBODA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 485.3415 | $380.88 |
| RENE SVOBODA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RENE SVOBODA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 191.718 | $150.00 |
| RENE SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RENE SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 403.443 | $150.00 |
| RENE SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 277.602315 | $277.60 |
| RENE SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.609316266539 | $329.64 |
| RENE SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34709198152 | $0.01 |
| RENE SWEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01120127305) | ($321.12) |
| RENE SWEENEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01120127305 | $321.12 |
| RENE SWEENEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01120127) | ($319.00) |
| RENE SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011896939796224 | $3.97 |
| RENE SWETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0338880955 | $44.53 |
| RENE TE RIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017012648528 | $0.50 |
| RENE TE RIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.031468551 | $11.95 |
| RENE TETUANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088071372993 | $0.26 |
| RENE TETUANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047915857552 | $0.05 |
| RENE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35565971109 | $8.16 |
| RENE TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092824607885 | $0.03 |
| RENE TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7425321538 | $2.03 |
| RENE TRUPEJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0611) | ($7.17) |
| RENE TRUPEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.7351) | ($25.74) |
| RENE TRUPEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209095) | ($344.17) |
| RENE TRUPEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62847818132719 | $2.90 |
| RENE TRUPEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049845082287 | $0.02 |
| RENE TSHITEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4238535304 | $9.42 |
| RENE TSHITEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318364104 | $0.47 |
| RENE UDO BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075508832029999 | $0.00 |
| RENE ULDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051112551075 | $0.00 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.9996 | $41,291.48 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001987) | ($27,764.33) |
| RENE VAN KREVELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.045) | ($11,567.89) |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192301642655449 | $70.38 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02852680842041 | $79.33 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1900628823 | $124.36 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.19980532699999 | $19.42 |
| RENE VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4196962081 | $9.42 |
| RENE VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.022760738136 | $1.03 |
| RENE VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019281507931 | $5.71 |
| RENE VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72552766286 | $2.85 |
| RENE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020069755141 | $0.59 |
| RENE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.197333041957 | $3.28 |
| RENE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.950489082069999 | $0.04 |
| RENE VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076287994132 | $0.09 |
| RENE VODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017049758401 | $0.50 |
| RENE VODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054057819699 | $0.00 |
| RENÉ VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007487046011 | $1.46 |
| RENÉ VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74188578467 | $0.47 |
| RENÉ VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.40748568999999 | $1.15 |
| RENE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086571133722 | $2.69 |
| RENE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6046215808746 | $0.58 |
| RENÉ WÄHLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001808821156 | $0.54 |
| RENÉ WÄHLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7129704584 | $1.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE WALTER HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032264257967 | $0.00 |
| RENE WATZL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00467325 | $162.28 |
| RENE WATZL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00767928 | $234.36 |
| RENE WATZL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00807926 | $173.76 |
| RENE WATZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033789710843 | $10.69 |
| RENE WATZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8855683162108 | $2.98 |
| RENE WATZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9625521702 | $8.96 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171017650139999 | $46.10 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3643443224239 | $72.86 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035373711264 | $59.25 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1340471462 | $0.71 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1734792894 | $4.46 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024525597814 | $0.18 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6736886422 | $0.22 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015764233968 | $0.99 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18449428279 | $0.51 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4280116014 | $2.20 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00282337441599999 | $0.25 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0220453759349999 | $0.12 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7830499637 | $0.06 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025301279918 | $0.42 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000624644548349999 | $0.04 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041793366714 | $0.23 |
| RENÉ WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.31421391076 | $0.34 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020109348809 | $60.40 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045085366529 | $89.61 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0862691599 | $7.20 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06921426195 | $9.44 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088916581087 | $0.67 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034282242878 | $2.44 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.705105331 | $0.91 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45667095128 | $0.84 |
| RENE WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64901665687 | $0.64 |
| RENE WILKENS LINTRUP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0072177 | $214.61 |
| RENE WILKENS LINTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017495115443 | $0.53 |
| RENE WILKENS LINTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12191625647216 | $0.78 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 5.409 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 2.1785 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | UNI | 3.1312 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | XLM | 147.88 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MANA | 14.032 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.68) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | COMP | (0.23254) | ($32.82) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 33.023 | $32.82 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007218 | $30.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,301.0) | ($1,001.84) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.38) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,468.531469) | ($2,085.31) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 44.783 | $100.00 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (11.848) | ($25.02) |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006395 | $25.02 |
| RENE WILLEM MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.302159717259 | $501.63 |
| RENE WILLIAM BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011212631138999 | $0.03 |
| RENE WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099551357852 | $29.46 |
| RENE WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020583179943 | $4.02 |
| RENE WOLFGANG HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003060161701 | $94.94 |
| RENE WONNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002998145904 | $0.00 |
| RENÉ WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36750433571 | $9.97 |
| RENE WRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085412609359 | $0.00 |
| RENE WRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008144194832199999 | $0.00 |
| RENE WRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002182074003 | $0.01 |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7259420132) | ($1,389.18) |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003484) | ($98.78) |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28249882) | ($8,657.74) |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011628541885518 | $43.88 |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22489330692556 | $0.19 |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037555450565 | $10.34 |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017711592306 | $0.00 |
| RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048781901871 | $0.00 |
| RENEA KROPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055296125836 | $1.64 |
| RENEA KROPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0051503043371 | $0.00 |
| RENEA KROPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0270609327429999 | $0.04 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (0.7243355782) | ($8.13) |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.773041165) | ($5.66) |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (682.824427481) | ($7,156.00) |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 814.685561899 | $8,537.90 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.5687022901) | ($5.96) |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (20.501793893) | ($214.86) |
| RENE-BERNARD MICK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 99.95 | $1,096.45 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 139.9 | $1,280.09 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOT | 309.9 | $2,088.73 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000586233064999999 | $0.00 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80091645880899 | $2.89 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3191846079999 | $10.65 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.270210878665 | $41.68 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067840800409 | $0.02 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.457019630339999 | $2.81 |
| RENE-BERNARD MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026293855354 | $0.00 |
| RENECO RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000744755270599999 | $1.45 |
| RENEE AKSELRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26421255419999 | $5.26 |
| RENEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162074659816 | $0.48 |
| RENEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.258645457 | $39.26 |
| RENEE ANGELA WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5036788305 | $1.98 |
| RENEE ANGELA WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.141119575169999 | $0.09 |
| RENEE ANGELA WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085867660717 | $0.00 |
| RENEE ANGELA WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0106951017434 | $0.64 |
| RENEE APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042526566796 | $12.59 |
| RENEE APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018954942128 | $0.04 |
| RENEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009809910752 | $19.14 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 5.53863196 | $29.85 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 14.32818713 | $20.06 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00064795 | $26.05 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095296748111 | $2.82 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022918816516 | $0.03 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281181992549999 | $5.49 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71967138349999 | $2.95 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0926050712569999 | $0.09 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25452193241999 | $0.18 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039500760057999 | $0.00 |
| RENEE AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69649646879 | $2.38 |
| RENEE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015908750021 | $47.23 |
| RENEE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49678504139999 | $5.30 |
| RENEE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069604922406 | $13.58 |
| RENEE BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041688952744 | $12.34 |
| RENEE BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01340376196) | ($368.73) |
| RENEE BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01340376196 | $368.73 |
| RENEE BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,631.420856403) | ($4,614.64) |
| RENEE BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,631.420856403 | $4,614.64 |
| RENEE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014365325390944 | $4.78 |
| RENEE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 612.960038437 | $485.94 |
| RENEE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.626009918002 | $42.31 |
| RENEE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114579789425 | $0.13 |
| RENEE BONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.08766833842 | $64.13 |
| RENEE BRAMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (22.85181421) | ($340.68) |
| RENEE BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038099018145 | $0.01 |
| RENEE BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042742398458 | $0.04 |
| RENEE BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016233775103 | $0.00 |
| RENEE BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12519124162355 | $2.19 |
| RENEE BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008152220626 | $0.00 |
| RENEE BRUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.045357348 | $247.73 |
| RENEE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050880398444 | $15.06 |
| RENEE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020025599253 | $3.91 |
| RENEE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110250029032 | $0.09 |
| RENEE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0080315282145 | $0.00 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023913738527 | $7.08 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030529043837 | $5.96 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03556871746165 | $0.04 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471189996129999 | $5.23 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001450180361041 | $0.00 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015724855213 | $1.15 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022273526531 | $1.32 |
| RENEE CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041379886487 | $0.97 |
| RENEE CHECCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029288369328 | $89.16 |
| RENEE CHECCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043840866968 | $0.06 |
| RENEE CHRISTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,302.611446105) | ($14,302.61) |
| RENEE CHRISTY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,302.611446105 | $14,302.61 |
| RENEE CHRISTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.387646219) | ($2,786.00) |
| RENEE CHRISTY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.387646219 | $2,786.00 |
| RENEE CHRISTY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (14,302.611446) | ($14,302.61) |
| RENEE CHRISTY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (250.387646219) | ($3,057.83) |
| RENEE CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175966516669999 | $0.52 |
| RENEE CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.54036035858 | $69.54 |
| RENEE CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.308785583086499 | $4.01 |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001058903331) | ($0.41) |
| RENEE CONCEPCION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| RENEE CONCEPCION | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001399539287) | ($0.43) |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001583007366) | ($30.00) |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05276691219) | ($1,000.00) |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06583061782 | $1,247.57 |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008334357121) | ($15.00) |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0277811904) | ($500.00) |
| RENEE CONCEPCION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03392110769 | $610.50 |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022096193478 | $66.39 |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7118101021 | $1.71 |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.331561163 | $16.12 |
| RENEE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033379353766 | $0.00 |
| RENEE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031451093979 | $0.93 |
| RENEE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08433368819999 | $7.08 |
| RENEE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018748194917 | $56.13 |
| RENEE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.98072995837 | $23.59 |
| RENEE DE WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117063834786999 | $3.46 |
| RENÉE DEBOUVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026801304874999 | $0.79 |
| RENÉE DEBOUVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027798357647 | $0.00 |
| RENÉE DEBOUVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038040026264 | $0.04 |
| RENEE ELIZABETH KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005330284476 | $1.67 |
| RENEE ELIZABETH KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009378951184 | $1.97 |
| RENEE FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909078778 | $0.50 |
| RENEE FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25310502) | ($7,825.00) |
| RENEE FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25310502 | $7,825.00 |
| RENEE FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7080563539) | ($1,615.00) |
| RENEE FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7080563539 | $1,615.00 |
| RENEE FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253105) | ($7,334.58) |
| RENEE FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.708056) | ($1,266.61) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.524822247) | ($2,766.96) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.524822247 | $2,766.96 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07969145365) | ($2,348.52) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07969145365 | $2,348.52 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (332.76991865) | ($2,234.42) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 332.76991865 | $2,234.42 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.791235047) | ($988.79) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.791235047 | $988.79 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (355.758254472) | ($922.87) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 355.758254472 | $922.87 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (246.24811847) | ($367.15) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 246.24811847 | $367.15 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.099905895) | ($94.33) |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.099905895 | $94.33 |
| RENEE FRENCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.524822) | ($2,765.88) |
| RENEE FRENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (988.791235) | ($988.79) |
| RENEE FRENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (332.250175) | ($2,468.62) |
| RENEE FRENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (2.099859) | ($93.80) |
| RENEE FRENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07969) | ($2,489.61) |
| RENEE FRENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (355.653385) | ($1,076.44) |
| RENEE FRENCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SUSHI | (246.245598) | ($384.14) |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014845599414401 | $54.71 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152805249829699 | $38.63 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.62661871702799 | $9.63 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80846676791174 | $8.11 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.63055629369999 | $27.19 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015978323315704 | $1.17 |
| RENEE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4167258256586 | $3.25 |
| RENEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045876590341 | $0.14 |
| RENEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066543001165 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127517399549 | $0.13 |
| RENEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120156752705 | $0.12 |
| RENEE GOLLNICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.661109598) | ($2,001.66) |
| RENEE GOLLNICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.661109598 | $2,001.66 |
| RENEE GOLLNICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.661109) | ($2,001.66) |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16144918 | $4,620.28 |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003286) | ($99.28) |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15816318) | ($4,763.87) |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4901408122) | ($14,799.80) |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4901408122 | $14,799.80 |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| RENEE GOLLNICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48947881) | ($14,717.62) |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,993.239119 | $2,993.24 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 6.222314 | $6.22 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 9.799074 | $9.80 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.198320394) | ($1.20) |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.198320394 | $1.20 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.287737569 | $8,784.92 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2879529514) | ($8,791.49) |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2879529514 | $8,791.49 |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28795295) | ($8,793.81) |
| RENEE GOLLNICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.458827) | ($10.46) |
| RENEE GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217566661652528 | $81.13 |
| RENEE GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8606662901823 | $2.86 |
| RENEE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002819562036 | $8.35 |
| RENEE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221195201589999 | $66.70 |
| RENEE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1847634495 | $0.18 |
| RENEE HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067506296249 | $0.20 |
| RENEE HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016898246371 | $0.33 |
| RENEE HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091866363627 | $0.00 |
| RENEE HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020009346458 | $0.01 |
| RENEE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6527481076149 | $26.11 |
| RENEE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032521071746 | $0.96 |
| RENEE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000651095951449999 | $1.27 |
| RENEE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146200535177999 | $4.33 |
| RENEE HOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899309444 | $0.56 |
| RENEE HOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.235266700999 | $182.24 |
| RENEE HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570353086989999 | $1.99 |
| RENEE HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4214411498 | $4.07 |
| RENEE HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516537931869999 | $0.10 |
| RENEE HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6293433412 | $3.63 |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5062569017) | ($14,701.07) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5062569017 | $14,701.07 |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.041371467) | ($62,925.53) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.041371467 | $62,925.53 |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.19) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,041.45) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($9,462.75) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.7) | ($9,654.13) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.4) | ($9,189.49) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.7) | ($9,815.34) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,279.36) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.04) | ($6,357.92) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005519) | ($169.07) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,213.60) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195522) | ($6,046.45) |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032815735495735 | $114.30 |
| RENEE KATHLEEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12314442766981 | $345.00 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002834485529) | ($102.23) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002834485529 | $102.23 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.27663283 | $9,953.99 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.27754) | ($10,000.97) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10,000.093 | $10,000.97 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006926732669) | ($24.99) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.8510532806 | $30,703.97 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8510567146) | ($26,027.10) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8510567146 | $26,027.10 |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85229135) | ($26,635.31) |
| RENEE KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216330829699299 | $6.69 |
| RENEE KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026212444751 | $0.08 |
| RENEE KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004645265325 | $0.09 |
| RENEE KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1483097831 | $0.12 |
| RENEE KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00739417872189999 | $0.08 |
| RENEE KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092124425383 | $0.01 |
| RENEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092617834736 | $0.03 |
| RENEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066745343254 | $0.00 |
| RENEE LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.033494 | $103.82 |
| RENEE LIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033494) | ($99.23) |
| RENEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892243037259999 | $26.41 |
| RENEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032423913152 | $63.67 |
| RENEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.730502295 | $69.73 |
| RENEE LUE EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094249531011 | $289.73 |
| RENEE LUE EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.411003982 | $376.41 |
| RENEE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023352457485 | $70.56 |
| RENEE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015227279076 | $0.02 |
| RENEE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01277937347 | $24.94 |
| RENEE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.496006087 | $88.50 |
| RENEE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007672636973 | $0.56 |
| RENEE MALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026739836954 | $7.91 |
| RENEE MANLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00120847 | $47.75 |
| RENEE MANLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00129 | $51.38 |
| RENEE MANLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 0.00675 | $0.01 |
| RENEE MANLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1.15 | $1.15 |
| RENEE MANLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RENEE MANLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00194438 | $70.97 |
| RENEE MANLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00231656 | $71.51 |
| RENEE MANLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00164718 | $47.90 |
| RENEE MANLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00159257 | $47.24 |
| RENEE MANLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00160574 | $47.40 |
| RENEE MANLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (51.15) | ($51.15) |
| RENEE MANLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018542 | $51.15 |
| RENEE MARIE SCHURTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | KNC | 324.7245261 | $1,191.41 |
| RENEE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125041719633999 | $0.00 |
| RENEE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003215457077 | $0.00 |
| RENEE MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020186555985 | $5.97 |
| RENEE MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057698928944999 | $11.26 |
| RENEE MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73481051539999 | $5.73 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.987 | $247.71 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 115.1 | $157.69 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 16.82688022 | $229.22 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016834969226 | $0.50 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019689649862 | $3.84 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1313322594 | $7.94 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18226298215 | $12.98 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22274809993 | $1.94 |
| RENEE MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34686841828 | $0.05 |
| RENEE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022289980537 | $67.23 |
| RENEE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078889522025 | $15.37 |
| RENEE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.069880799 | $26.07 |
| RENEE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095816903475 | $5.73 |
| RENEE OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123880936747 | $376.60 |
| RENEE OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 834.501709098 | $834.50 |
| RENEE PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024642371362 | $74.60 |
| RENEE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055551236147 | $1.64 |
| RENEE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093848272929999 | $1.83 |
| RENEE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026602850853 | $0.19 |
| RENEE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55549084144999 | $0.27 |
| RENEE PONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051385) | ($212.69) |
| RENEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082586822443759 | $0.33 |
| RENEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001390119177 | $0.00 |
| RENEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015101506582 | $0.02 |
| RENEE POTOCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042308555912 | $0.83 |
| RENEE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003708077547 | $0.00 |
| RENEE SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068729106196 | $2.03 |
| RENEE SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045990531343 | $0.90 |
| RENEE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002484617677 | $4.85 |
| RENEE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83797021599999 | $0.84 |
| RENEE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161405678603 | $0.48 |
| RENEE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006170967011 | $0.01 |
| RENEE SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024501038439 | $7.25 |
| RENEE SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.126625075 | $7.13 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028114927169 | $85.49 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169449866095 | $33.06 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5402235607 | $4.11 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083091821321 | $0.73 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7481088113 | $3.75 |
| RENEE TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58814227669999 | $0.23 |
| RENEE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1420477872 | $6.37 |
| RENEE VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923601945816 | $0.90 |
| RENEE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015786875105 | $3.08 |
| RENEE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29820805777 | $3.31 |
| RENEE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059440146088 | $17.59 |
| RENEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038766084695 | $0.04 |
| RENEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100091040313 | $0.00 |
| RENEE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144054621571 | $0.43 |
| RENEE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7645173278 | $10.12 |
| RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018160086721 | $0.54 |
| RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29926154116 | $1.03 |
| RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42430376423 | $4.72 |
| RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0434020617959999 | $2.60 |
| RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036388241748 | $1.44 |
| RENEE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111748879024 | $33.07 |
| RENEE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.304073268 | $91.30 |
| RENEE YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075015134663 | $22.20 |
| RENEE YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063493344454 | $1.88 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046595128711 | $0.91 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6817634692 | $4.68 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64117427869999 | $2.89 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04462524109999 | $1.91 |
| RENEE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3726293664 | $4.69 |
| RENEE ZAPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0076369327 | $0.63 |
| RENEE ZECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69938280475 | $4.52 |
| RENEE ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (319.663513596) | ($2,582.88) |
| RENEE ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.64) | ($2,491.21) |
| RENEE ZENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (875.058563) | ($414.78) |
| RENEE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129789302174 | $0.38 |
| RENEE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1421932968365 | $277.02 |
| RENEE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2840798850161 | $4.31 |
| RENEE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.892100073862 | $61.93 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025638984301 | $0.01 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380760277025 | $0.00 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014552802912 | $0.03 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025032668071 | $0.00 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00590969485849999 | $0.01 |
| RENEGILDO SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090200849821 | $0.00 |
| RENEILL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057556632903 | $1.70 |
| RENEILL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0486403565739999 | $0.04 |
| RENEILL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.278576640399999 | $0.95 |
| RENEILL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057497228934 | $6.31 |
| RENEILL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000126077001878 | $0.00 |
| RENE-KRISTIAN TREFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002032292996 | $0.00 |
| RENEL VILEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017405613264 | $0.01 |
| RENELL THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031157030233 | $0.00 |
| RENELLE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019696655451 | $0.58 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031143856552 | $94.98 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89508830945279 | $1.92 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014423886173 | $28.14 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.230796549 | $292.23 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4154951179999 | $9.05 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.063633055 | $10.09 |
| RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.664530181 | $10.83 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.918181818) | ($75.07) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00200653576) | ($83.41) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.098554081) | ($18.75) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.30923201) | ($41.25) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 45,450.0 | $45,450.00 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 177,788.0 | $177,788.00 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,737.0 | $1,737.00 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.242704873) | ($75.07) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00284268745) | ($83.41) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.013330344) | ($18.75) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.380313854) | ($41.25) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (230.878484602) | ($41.25) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.79317803 | $148,956.39 |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.445339249) | ($18.75) |
| RENÉ-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.537293881 | $91,085.32 |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (280.914265186) | ($75.07) |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (277.034981345) | ($75.07) |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.00) | ($100,000.00) |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 9.327231684 | $199,970.20 |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| RENE-MARC SIMARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 10.000254192 | $214,399.40 |
| RENE-MARC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,717.194446419 | $3,755.54 |
| RENEN NACHSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095993783593 | $0.28 |
| RENEN NACHSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020484763215 | $0.02 |
| RENEN NACHSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080648412627 | $0.16 |
| RENEN NACHSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017034569277 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007570975714 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018510791158 | $0.02 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049948958605 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018513595688 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033726280595 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000587047761039999 | $0.00 |
| RENERIO JOSE CAPAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034825991277 | $0.00 |
| RENETTE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019474738335 | $0.58 |
| RENETTE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055923715161 | $0.01 |
| RENETTE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175499471289999 | $0.00 |
| RENETTE JOHNSON JOBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9036522303 | $0.90 |
| RENEUWE MOTIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052572131459 | $0.01 |
| RENEUWE MOTIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000114636180492 | $0.00 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $2,125.65 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31942702) | ($10,000.00) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31942702 | $10,000.00 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8205004498) | ($1,883.27) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8205004498 | $1,883.27 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,606.69) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.319427) | ($9,923.32) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8016751516) | ($24,817.46) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8016751516 | $24,817.46 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.817) | ($1,853.78) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.801675) | ($24,778.09) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,600.670129955) | ($6,600.67) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,600.670129955 | $6,600.67 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (185.566654313) | ($1,404.74) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 185.566654313 | $1,404.74 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,550.670129) | ($6,550.67) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (185.566654) | ($1,406.60) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,128.576560374) | ($569.69) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,128.576560374 | $569.69 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.676997125) | ($466.43) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.676997125 | $466.43 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,128.57656) | ($591.74) |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034680566824797 | $134.09 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038497478015232 | $10.86 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.95252188037 | $80.95 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.129850674381 | $12.71 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8639716414709 | $36.13 |
| RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13927055878396 | $9.27 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078706502643999 | $2.33 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050808590615 | $9.91 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.064892506 | $14.32 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28091149365 | $3.12 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025006580213 | $0.22 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047914355825 | $0.35 |
| RENFRED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019843476983 | $1.13 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161900212 | $0.02 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000333177453539999 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007331019682 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099438550717 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 137.78381282 | $5.62 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120321173923 | $0.03 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029073553998 | $0.04 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030440690272 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039240571919 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020699554752 | $0.00 |
| RENGARAJAN SADAGOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00001674885137 | $0.00 |
| RENGER VEGTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205653296387 | $0.00 |
| RENGIN ILYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324188435 | $0.00 |
| RENGIN ILYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059254919283 | $0.00 |
| RENGIN ILYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030478417171 | $0.01 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010245024408999 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086481381605 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022059500088 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020289231614 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016764138811 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022434983597 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000570563700259999 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000005999326316 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063909507983 | $0.00 |
| RENI CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009831871777 | $0.00 |
| RENI POPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001285522492 | $0.05 |
| RENI POPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3541127063499 | $35.63 |
| RENI VAN DEURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2075149198396 | $7.07 |
| RENIC LEE GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000444318680739999 | $0.00 |
| RENIE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564426929719 | $0.55 |
| RENIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023144556195 | $0.01 |
| RENIER THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080909037034 | $250.63 |
| RENILO ANCIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399240334309 | $0.04 |
| RENISH REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012002217308 | $0.00 |
| RENISH REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113257297575 | $0.00 |
| RENITA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04348040205) | ($135.21) |
| RENITA RAVINDRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,902.5786) | ($10,593.18) |
| RENITA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.277175842985 | $13.39 |
| RENITA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038398008860045 | $0.12 |
| RENITA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18539793836 | $0.63 |
| RENITA SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459098783 | $50.00 |
| RENITA SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4265090100728 | $3.66 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (938.187727109) | ($1,972.46) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 938.187727109 | $1,972.46 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07576085) | ($2,200.00) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07576085 | $2,200.00 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 945.41025831 | $945.41 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,269.37203767) | ($6,000.00) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (4.134686019) | ($3.00) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,375.0 | $6,802.21 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (248.205201711) | ($180.09) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07576085) | ($2,282.90) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.95) | ($44.95) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 975.48774387 | $975.49 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 4,852.42621311 | $4,852.43 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 325.16258129 | $325.16 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 780.3901951 | $780.39 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 299.92501875 | $299.93 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (224.75) | ($224.75) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,750.0) | ($7,750.00) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.740723668 | $13,742.83 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,916.27) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,916.27 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,655.72) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,324.35) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,324.35 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,293.69) |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027271305751 | $84.58 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8274894347179 | $30.64 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01992137202417 | $39.55 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.320295743999 | $303.89 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.894332658 | $70.89 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5426262685 | $22.45 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 84.1735932449999 | $12.30 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050471912841 | $3.69 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039846271049 | $0.06 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053795799659 | $3.84 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.3515834207 | $4.02 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34359094666 | $1.74 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.60831622 | $1.92 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94512957776 | $2.38 |
| RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.2499295451 | $8.35 |
| RENJI SIKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003292688885 | $9.74 |
| RENJI SIKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529564450704 | $0.55 |
| RENJIE THEODORE HAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.69812435) | ($3,341.02) |
| RENJIE THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021401689562 | $0.63 |
| RENJIE THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158023115845 | $37.48 |
| RENJIE YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 60.157862 | $1,101.81 |
| RENJIE YU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 641.287328 | $477.21 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010357194542 | $0.00 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025186382714 | $0.00 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.295248631508 | $2.23 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.355982219 | $13.57 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026310180688 | $0.00 |
| RENJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000012083607286 | $0.00 |
| RENJIT LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023060396836 | $69.64 |
| RENJIT MATCHANICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101395616775999 | $30.01 |
| RENJIT MATCHANICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015915092045 | $31.05 |
| RENJITH BALAKRISHNAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 53.75 | $31.36 |
| RENJITH BALAKRISHNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (53.75) | ($28.10) |
| RENJITH BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001038738761364 | $0.00 |
| RENJITH BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008958509506976 | $0.00 |
| RENJITH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.17094220549 | $11.16 |
| RENJITH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057276059249 | $1.12 |
| RENJOY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RENJOY JOSEPH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| RENJOY JOSEPH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167785) | ($50.14) |
| RENJOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677852 | $50.00 |
| RENJOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29859920814786 | $2.48 |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.0659) | ($200.01) |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0049366 | $200.01 |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493681) | ($199.56) |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (3.079605) | ($9,354.34) |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.2307329 | $9,354.34 |
| RENJU HARILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2307329) | ($9,332.09) |
| RENJU HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410163976977 | $0.02 |
| RENJU HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02522941948262 | $10.72 |
| RENJU HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.580111809 | $110.58 |
| RENJU HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002478597418 | $0.00 |
| RENJU HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0775006736 | $0.08 |
| RENJU PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043555831528711 | $0.04 |
| RENNAIN GARNES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.55664504 | $992.33 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061036675148 | $18.06 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029999591885 | $58.70 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117425403507 | $0.00 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065950080661 | $3.94 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067259686501 | $2.66 |
| RENNAIN GARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30041734805 | $0.76 |
| RENNARD SWEETNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067444567333 | $0.09 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.931637196) | ($180.06) |
| RENNER WEISMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.931637196 | $180.06 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (9.931637) | ($180.05) |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064300211451 | $0.02 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045180158967 | $0.00 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0951887703006 | $0.13 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151948268089999 | $0.00 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0177160343431799 | $0.32 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031202859109 | $0.00 |
| RENNER WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038071909434 | $0.00 |
| RENNET PREMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495233129069999 | $14.66 |
| RENNET PREMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507404081 | $9.90 |
| RENNET PREMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1327830947 | $2.59 |
| RENNET PREMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33766083717 | $3.75 |
| RENNET PREMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.662508649 | $74.66 |
| RENNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.13713267159 | $44.85 |
| RENNIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31171568596199 | $1.27 |
| RENNO RIYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103095933857999 | $0.00 |
| RENNO RIYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081963722662 | $0.00 |
| RENNO RIYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020428510306 | $0.00 |
| RENNO RIYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3071197506 | $4.31 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29133092069 | $0.34 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9187313852 | $8.66 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60668091628 | $2.07 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088502144893 | $0.97 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048085874791 | $0.30 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000129832221833 | $0.03 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022909760796 | $0.00 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020845657638 | $0.03 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004463265031 | $0.05 |
| RENNODDIS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.93060351811 | $0.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENNY ANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002092457421 | $0.16 |
| RENNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.168744958822 | $12.34 |
| RENNY OKTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079160005124 | $2.34 |
| RENNY OKTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160854959 | $0.02 |
| RENNY OKTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000593753327792 | $0.00 |
| RENNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995753386461 | $0.01 |
| RENNY YIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 7.00881181 | $2,756.51 |
| RENNY YIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($57,138.56) |
| RENNY YIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (24.363161265) | ($9,487.38) |
| RENNY YIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.98) | ($25,045.98) |
| RENNY YIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.64 | $100.57 |
| RENNY YIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.733673) | ($111.35) |
| RENNY YIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 539.75 | $233.65 |
| RENNY YIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.496895) | ($149.29) |
| RENNY YIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9045) | ($27,305.05) |
| RENNY YIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039723) | ($2,891.09) |
| RENNY YIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.036617131) | ($3,871.83) |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039921377622311 | $148.00 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665271106311 | $0.00 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097024018827194 | $278.65 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000468136653789999 | $0.00 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015530004288 | $0.00 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000702799620002 | $0.01 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.99031155507 | $0.75 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0688857905602472 | $28.24 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000592434916979099 | $0.04 |
| RENNY YIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.42725170894 | $0.05 |
| RENO DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.9589025067 | $119.43 |
| RENO ERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136433050555 | $0.40 |
| RENO ERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010284917537 | $0.00 |
| RENO ERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102944310717 | $3.28 |
| RENO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025985002469 | $7.69 |
| RENO HEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000393853390188 | $0.00 |
| RENO HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00718155750869807 | $0.01 |
| RENO MORNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010775161644 | $0.00 |
| RENO MORNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402983645589 | $0.00 |
| RENO MORNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046264534842 | $0.00 |
| RENO MORNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015609165111 | $0.02 |
| RENO REGAZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 341.06097617 | $370.00 |
| RENO REGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.58121213 | $36.93 |
| RENO REGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8556024197 | $53.96 |
| RENO SUBARSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000728979214300939 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.375618769) | ($1,578.92) |
| RENO VAN IEPEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.006926167059) | ($1.00) |
| RENO VAN IEPEREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006867) | ($2.01) |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011203254356 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009544528269 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001115446524 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003255100102 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02154738533835 | $3.75 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000541150226628 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007164615835 | $0.00 |
| RENO VAN IEPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017448308348 | $0.00 |
| RENO WIJAYAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019608247356 | $0.06 |
| RENO WIJAYAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4452066283625 | $30.82 |
| RENO WIJAYAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090986392365 | $17.75 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000657721480999999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025343155887 | $49.13 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081923191864 | $0.01 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00182292232579999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040266996128 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022168260849 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000299458661989999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025611166869 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020184417979 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16380113708 | $3.98 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117445997418 | $1.29 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000235409561892 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000388982779759999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98443220115 | $0.04 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000398953033119999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048186759527 | $0.36 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000246965136339999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025837186777 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000444232133849999 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000089298064715 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021553566628 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005910363681 | $0.14 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158855986068999 | $0.17 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00083853585742 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000022783173252 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052707420455 | $0.33 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000034113222634 | $0.00 |
| RENOIR SPARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.093941155094 | $0.13 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.371035459) | ($4,013.03) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,004.0 | $1,004.00 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | UNI | (407.714981694) | ($2,686.84) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 674.0 | $674.00 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,003.0) | ($1,003.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,044.186628499 | $2,274.42 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,556.238353319) | ($2,000.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (106.6871506) | ($60.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 973.714099 | $973.71 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,263.157894737 | $3,099.60 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (7,355.089173042) | ($4,960.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,240.0 | $1,240.00 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,295.576364) | ($1,295.58) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.451561396) | ($1,500.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.797982264 | $1,857.98 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04354684189) | ($45.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.106953441) | ($1,004.00) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.371035459 | $1,243.52 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03320860322) | ($30.12) |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7268474570802 | $33.88 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007302518041287 | $18.13 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.95572443762 | $16.88 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.566674845 | $14.80 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106667088649999 | $0.94 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1821697278 | $0.61 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0528184854739999 | $3.87 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13151163639999 | $7.28 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6344545716 | $2.21 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.871975326868429 | $7.15 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.485687957 | $0.06 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039672076684 | $0.90 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014727459518 | $1.11 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9186368279 | $2.96 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051973466189 | $0.37 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8462945167 | $2.34 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.382251506079999 | $0.96 |
| RENOLD NOEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.034845030829 | $0.13 |
| RENOLSI MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107417066588 | $3.18 |
| RENOLSI MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296701255799999 | $5.75 |
| RENOLSI MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2783211781 | $2.06 |
| RENOLSI MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017798426244 | $1.30 |
| RENOS CHRISTOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,210.335987 | $2,210.34 |
| RENOS CHRISTOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,210.0) | ($2,210.00) |
| RENOS CHRISTOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,169.891502 | $4,169.89 |
| RENOS CHRISTOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,092.532277 | $3,092.53 |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 583.2986 | $305.38 |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 374.0797 | $97.02 |
| RENOS CHRISTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,592.759766) | ($6,592.76) |
| RENOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334594014 | $50.00 |
| RENOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.780264615974 | $92.28 |
| RENOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7355463501 | $20.00 |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,052.04) | ($1,052.04) |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (728,201.47) | ($728,201.47) |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0712961537029999 | $143.31 |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,828.103937174 | $8,828.10 |
| RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.753898645762 | $12.75 |
| RENS BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025685633196 | $7.60 |
| RENS DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109938628057 | $0.00 |
| RENS HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132073465782142 | $0.15 |
| RENS HIEMSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,505.55) |
| RENS HIEMSTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06580468) | ($1,993.24) |
| RENS HIEMSTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,495.316669) | ($7,495.32) |
| RENS HIEMSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.408570764) | ($2,550.23) |
| RENS HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010857965717181 | $39.67 |
| RENS HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137487477214 | $0.16 |
| RENS HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110510628735029 | $27.12 |
| RENS HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.26038439207 | $69.26 |
| RENS JAN LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024431100126 | $0.08 |
| RENS JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019601528848 | $0.01 |
| RENS JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304757745689999 | $0.00 |
| RENS JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144238402009999 | $0.01 |
| RENS JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055148144187999 | $0.00 |
| RENS KNOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062038593589 | $0.00 |
| RENS KNOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030492224503 | $0.00 |
| RENS KNOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111625199101 | $0.01 |
| RENS KNOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091860586764 | $0.08 |
| RENS KNOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065054414943 | $0.04 |
| RENS MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27300686815 | $2.50 |
| RENS POTHUIZEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002681088088) | ($93.20) |
| RENS POTHUIZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $4,856.39 |
| RENS POTHUIZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1533007564) | ($4,360.25) |
| RENS POTHUIZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($602.48) |
| RENS POTHUIZEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002936595847) | ($89.50) |
| RENS POTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133001265817 | $4.31 |
| RENS POTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15380584994 | $0.15 |
| RENS POTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10356816578 | $1.10 |
| RENS POTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038740064421 | $0.00 |
| RENS POTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42669198531 | $0.02 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,012.488179 | $895.04 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 78.53477114 | $1,383.78 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 16.51313699 | $301.72 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (110.288849304) | ($1,776.08) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,156.283572) | ($942.77) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,156.97488 | $925.89 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 127.804493144 | $1,942.66 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 9.40427432 | $842.15 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1494 | $5,766.84 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.93868649 | $100.15 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (128.130386474) | ($1,437.62) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,158.563072) | ($666.22) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14947669) | ($4,590.73) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (11.348564991) | ($562.89) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001517) | ($4.40) |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228551695702799 | $7.42 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069361026272 | $0.00 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000938817365 | $0.00 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12933254306699 | $2.37 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6666568584427 | $9.44 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014108667959 | $0.00 |
| RENS RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0184753532405239 | $1.11 |
| RENS STOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023419827005 | $0.00 |
| RENS STOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276314319249713 | $0.03 |
| RENS TEUNISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00303893 | $100.09 |
| RENS TEUNISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05251725112 | $102.04 |
| RENS TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003495697275 | $10.22 |
| RENS TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135981191978999 | $2.45 |
| RENS VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045491772028 | $139.95 |
| RENS VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72448158149999 | $3.72 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.27837885 | $847.42 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 889.860274 | $848.46 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,091.174867 | $847.62 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 476.638131 | $255.64 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.14339978 | $290.77 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 603.680323 | $253.79 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012821715357054 | $50.37 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105377109358 | $19.56 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5248825331 | $13.53 |
| RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.548853696 | $8.41 |
| RENSFORD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074480613981 | $22.05 |
| RENSFORD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092659958927 | $18.08 |
| RENSKE ELSKENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04573) | ($1,448.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENSKE ELSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398024421063899 | $13.70 |
| RENSKE LOLKJE VISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1887615693) | ($548.92) |
| RENSKE LOLKJE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122894267396 | $50.29 |
| RENSKE LOLKJE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027642938349701 | $0.84 |
| RENSKE SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127753649045999 | $3.78 |
| RENSKE SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33626068189 | $0.21 |
| RENSO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038441293633 | $0.00 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027138922228 | $0.88 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.92217097436 | $13.71 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1264306239999 | $36.50 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.87501174 | $10.70 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4154989408 | $5.09 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7852511864 | $2.79 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054561872499 | $0.00 |
| REN-SUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36067396139 | $0.36 |
| RENU AHIRWAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $416.45 |
| RENU AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249925557214309 | $50.08 |
| RENU AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4088252826 | $1.76 |
| RENU AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.214846505 | $187.21 |
| RENU DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213168297235 | $60.07 |
| RENU KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052381756544 | $1.55 |
| RENU KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66681438868 | $2.28 |
| RENU PARDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019885843795 | $59.69 |
| RENU PARDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199819030913 | $248.26 |
| RENU TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030684621869 | $0.00 |
| RENU TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015096458196 | $0.02 |
| RENUGA SOKKUPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005149700375 | $0.00 |
| RENUGA SOKKUPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040353629698 | $0.00 |
| RENUKA ARADHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011534678582 | $0.00 |
| RENUKA ARADHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463914734099999 | $0.03 |
| RENUKA ARADHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023433018206 | $0.00 |
| RENUKA DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002207263709999 | $0.00 |
| RENUKA DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01446467539 | $0.01 |
| RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172289) | ($50.65) |
| RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011068485691 | $250.00 |
| RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95268983869243 | $2.67 |
| RENUKA PREMAKANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230830641796 | $0.68 |
| RENUKA PREMAKANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5848918464 | $3.58 |
| RENUKA PREMAKANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090225818258999 | $0.07 |
| RENUKA SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001208) | ($50.77) |
| RENUKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237664289286808 | $100.00 |
| RENUKA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110549125257 | $0.01 |
| RENWEI POH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,725.42 |
| RENWEI POH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,061.78) |
| RENWEI POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (408.29) | ($408.29) |
| RENWEI POH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,456.68) |
| RENWEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019723318401 | $0.58 |
| RENWEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041367807995 | $87.82 |
| RENWEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6000100286586 | $2.60 |
| RENY EASAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17701745689 | $0.21 |
| RENYBOY BALANSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365294686749999 | $0.00 |
| RENYÓ ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013150258346 | $0.00 |
| RENYÓ ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435062434939999 | $0.00 |
| RENYÓ ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120908672325999 | $0.01 |
| RENZ ALIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126007145509 | $0.01 |
| RENZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2763710562695 | $1.21 |
| RENZ JAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0665757209289999 | $0.07 |
| RENZ JAY TUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002303274321 | $0.00 |
| RENZ JAY TUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464424503919999 | $0.01 |
| RENZ JAY TUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001163336256 | $0.00 |
| RENZ JAY TUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028031726906 | $0.00 |
| RENZ KEVIN ARCENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002337954215 | $0.46 |
| RENZ KEVIN ARCENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17642887378 | $0.08 |
| RENZ LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052825644346 | $0.16 |
| RENZ OLIVER BALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065484072509999 | $0.00 |
| RENZ OLIVER BALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016662938421 | $0.00 |
| RENZ OLIVER BALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000210456805089999 | $0.00 |
| RENZ OLIVER BALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00253859206 | $0.00 |
| RENZ RAYMUND BACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06547797976599 | $0.08 |
| RENZ RUDOLF ROSALES LAYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001044 | $0.29 |
| RENZ RUDOLF ROSALES LAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114697823573999 | $0.03 |
| RENZE HASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109404618949 | $0.00 |
| RENZE HASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016522566063 | $0.00 |
| RENZHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019358235743 | $5.73 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $580.12 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000483) | ($19.89) |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006406 | $19.89 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0065) | ($20.17) |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004883 | $20.17 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 234.283007 | $234.28 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (234.283007) | ($234.28) |
| RENZI SANDRAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 234.283007 | $234.28 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (234.28) | ($234.28) |
| RENZI SANDRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151848) | ($48.21) |
| RENZI SANDRAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00151848 | $48.21 |
| RENZI SANDRAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000031) | ($0.98) |
| RENZI SANDRAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04409620364) | ($1,399.98) |
| RENZI SANDRAS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04409620364 | $1,399.98 |
| RENZI SANDRAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.045583) | ($1,361.52) |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370457463383559 | $12.66 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009143238867075 | $0.28 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124338868131 | $0.00 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2848476956514 | $0.39 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022478221174 | $0.00 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068242395773 | $0.01 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0432490435338499 | $0.04 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3498902994605 | $0.07 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018826983356 | $0.00 |
| RENZI SANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005380817677731 | $0.01 |
| RENZO ALBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.371375) | ($402.37) |
| RENZO ALBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($49.47) |
| RENZO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247971171034197 | $100.00 |
| RENZO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0368614394934 | $1.04 |
| RENZO BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012435563207844 | $50.30 |
| RENZO BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9365209517613 | $0.67 |
| RENZO BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155660772319999 | $0.04 |
| RENZO BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048531443749 | $3.28 |
| RENZO BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7138211441399 | $52.94 |
| RENZO BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0377310710337 | $1.04 |
| RENZO BOZZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.509110292 | $42.55 |
| RENZO C MILATZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 0.78166143 | $46.11 |
| RENZO C MILATZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013217533578999 | $50.39 |
| RENZO C MILATZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.17721973 | $17.18 |
| RENZO C MILATZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3432915736 | $5.82 |
| RENZO C MILATZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096362041243 | $3.81 |
| RENZO CAMPODONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169777462833849 | $0.20 |
| RENZO CAMPODONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6928772981999 | $8.48 |
| RENZO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666704089 | $0.49 |
| RENZO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066999176793 | $0.01 |
| RENZO CASTILLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016487775832 | $0.00 |
| RENZO CASTILLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4151020063 | $3.40 |
| RENZO CASTILLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041289936595 | $0.00 |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.53) |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($9.88) |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.08) |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004387018387445 | $152.67 |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014139015042 | $0.02 |
| RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008936180675 | $0.01 |
| RENZO CONTARTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010086186708 | $0.00 |
| RENZO CONTARTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071697035462 | $0.01 |
| RENZO CRISPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235479483429999 | $6.97 |
| RENZO CRISPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6184486422 | $1.93 |
| RENZO CRISPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017534518769 | $3.42 |
| RENZO CRISPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.726926666 | $7.73 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112927788804 | $0.45 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000396831016949999 | $0.00 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00974529302399999 | $0.01 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004845555643 | $0.00 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02436951374569 | $0.02 |
| RENZO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023393319993 | $0.01 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,191.616) | ($2,502.39) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,496.958 | $2,502.39 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,290.059) | ($3,005.84) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,985.111 | $3,005.84 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 109,353.432 | $15,555.76 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOGE | (109,353.4) | ($15,555.76) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 15,518.683 | $15,555.76 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.122953218) | ($50.84) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 26,885.245901639 | $61,777.99 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (8,705.341) | ($20,000.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19,575.584 | $20,000.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (8,771.929) | ($20,010.88) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19,654.792 | $20,010.88 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (8,767.159) | ($20,000.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19,631.452 | $20,000.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (503.775) | ($1,100.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,098.832 | $1,100.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (60,492.60776) | ($60,492.61) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (145.846) | ($300.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 298.867 | $300.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (298.867) | ($298.87) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (146.129) | ($303.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 301.77 | $303.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (39.134) | ($81.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 80.815 | $81.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (382.585) | ($382.59) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (2,963.462988954) | ($6,000.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.499173) | ($1,500.50) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.952956995) | ($8.93) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,524.0905) | ($1,595.73) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,957.962694901) | ($2,050.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,849.098943053 | $4,030.03 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (56.847775415) | ($59.52) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (60.444314109) | ($63.29) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 185.0 | $185.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 231.946 | $185.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,005.731) | ($1,607.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,595.853 | $1,607.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,595.853) | ($1,595.85) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,515.0 | $1,515.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| RENZO DERAGISCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,963.462988954 | $2,358.97 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.709092332684 | $292.77 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.006278294146 | $0.00 |
| RENZO DERAGISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002610718469769 | $0.00 |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($49.51) |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.291 | $49.51 |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (449.869903) | ($449.87) |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703287345 | $50.00 |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07258957484662 | $0.04 |
| RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16264227573369 | $1.16 |
| RENZO ENGWERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($319.40) |
| RENZO ENGWERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (29.0285) | ($9,274.57) |
| RENZO ENGWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.095136581259 | $344.90 |
| RENZO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340295426542518 | $0.00 |
| RENZO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.884709300945 | $2.92 |
| RENZO FORGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374788098599299 | $0.36 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022108275442 | $0.01 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039637123938 | $0.00 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00318939979619999 | $0.00 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016129594404 | $0.02 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064359669763 | $0.00 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053222768618 | $0.00 |
| RENZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042760328803 | $0.00 |
| RENZO GONZALO OJEDA SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.743345 | $405.74 |
| RENZO GONZALO OJEDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244768352663969 | $50.13 |
| RENZO GONZALO OJEDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.42011095899999 | $3.42 |
| RENZO GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156195341717 | $0.00 |
| RENZO GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030742703447 | $0.01 |
| RENZO JAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,166.88 |
| RENZO JAM VAN DIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,208.11) |
| RENZO JAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811949423909999 | $24.03 |
| RENZO JAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146200642449999 | $0.00 |
| RENZO JAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030147096805 | $70.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RENZO MANGGIAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028748265129 | $8.51 |
| RENZO MANGGIAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235814762089999 | $0.00 |
| RENZO MARQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (260.463500678) | ($500.00) |
| RENZO MARQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 313.461028457 | $601.74 |
| RENZO MARQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6355309417) | ($1.22) |
| RENZO MARQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (7.832970949) | ($15.04) |
| RENZO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481413539181631 | $0.36 |
| RENZO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.92603748419999 | $0.16 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063244576577 | $1.87 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019545091035 | $38.14 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9416238494 | $1.54 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.778138835 | $1.74 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068442248237 | $0.76 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.08443011209999 | $0.30 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092989982636 | $3.68 |
| RENZO NACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473431738709999 | $0.47 |
| RENZO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046571154023 | $1.38 |
| RENZO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| RENZO NOULEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006337035573 | $0.13 |
| RENZO NOULEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63032761938999 | $4.40 |
| RENZO NOULEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6686909106 | $0.34 |
| RENZO NOULEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15202099641 | $0.37 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.923885284) | ($634.39) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.923885284 | $634.39 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247292) | ($100.00) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247292 | $100.00 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0123) | ($501.80) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0123 | $501.80 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($304.64) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $304.64 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000509) | ($19.65) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.248) | ($708.16) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.248 | $708.16 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007004) | ($20.22) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.340996) | ($991.68) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($19.97) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01374492) | ($534.76) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.087804559) | ($99.82) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.087804559 | $99.82 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,175.68) |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,175.68 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00942634439399999 | $291.41 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03995829028 | $79.92 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4925848834999 | $15.49 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.647492058009099 | $0.78 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014769557781 | $0.01 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121788231030999 | $1.35 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018892995099528 | $0.26 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30485868775 | $78.02 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137561109608 | $0.00 |
| RENZO ORDONEZ BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042130975944 | $0.00 |
| RENZO PAGLIERO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RENZO PAGLIERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.796917) | ($10.80) |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242459) | ($76.90) |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (110.00125) | ($110.00) |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 204.0 | $204.00 |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| RENZO PAGLIERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (102.02098) | ($102.02) |
| RENZO PAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368528030393601 | $100.35 |
| RENZO PAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08353497509506 | $0.08 |
| RENZO PAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.083 | $2,441.31 |
| RENZO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006072024577 | $14.32 |
| RENZO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48219532348 | $4.47 |
| RENZO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006700949463 | $0.91 |
| RENZO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238083381049999 | $7.05 |
| RENZO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076192429182 | $1.49 |
| RENZO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021000870978 | $0.19 |
| RENZO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0169325878406 | $0.67 |
| RENZO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047997109206 | $0.00 |
| RENZO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068214934298 | $0.00 |
| RENZO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000126032284473 | $0.00 |
| RENZO SCHINDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100204780921999 | $0.03 |
| RENZO SCHINDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057459767763 | $0.00 |
| RENZO SCHINDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089351596789 | $0.00 |
| RENZO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.111957160653 | $1.20 |
| RENZO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511032686099999 | $101.94 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07188003) | ($2,907.39) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03387961) | ($1,381.83) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.14) | ($5,972.24) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5,942.023 | $5,972.24 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,942.02) | ($5,942.02) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.1494419 | $5,942.02 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.232837) | ($19.94) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.0) | ($6,441.55) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.233558) | ($20.06) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.5255359607) | ($20,000.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02698 | $1,000.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0135 | $500.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.181315 | $500.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 5.10309 | $300.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 5.88111 | $500.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XTZ | 99.371 | $248.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 400.615 | $425.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 81.79 | $87.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 251.194 | $200.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,240.0) | ($1,240.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0344968 | $1,240.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03258304) | ($992.67) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03472339) | ($1,094.65) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03230227) | ($988.16) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01569464) | ($483.65) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.50) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.595689212) | ($3.75) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009819) | ($300.25) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 32.8044 | $300.25 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.013081) | ($399.13) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 10.05203 | $399.13 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.008193) | ($250.35) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 28.9608 | $250.35 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009922) | ($299.78) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 459.778 | $299.78 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 245.98 | $149.92 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,115.989) | ($999.23) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0334643 | $999.23 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (44.6657) | ($21.19) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (531.925) | ($250.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0085331 | $250.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (530.794) | ($250.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0085128 | $250.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (530.794) | ($250.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0084879 | $250.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (522.926) | ($250.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 252.259 | $250.50 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (522.926) | ($250.50) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 252.677 | $250.50 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (521.874) | ($250.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 252.378 | $250.00 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (521.874) | ($253.28) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.146959 | $253.28 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (618.15) | ($297.89) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 300.606 | $297.89 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (540.556) | ($1,383.31) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,370.408 | $1,383.31 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (668.582) | ($325.16) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 325.465 | $325.16 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (20.25745) | ($466.12) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 462.842 | $466.12 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XTZ | (325.863) | ($674.54) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 671.896 | $674.54 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (68.9809) | ($596.95) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 592.132 | $596.95 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (65.8666) | ($571.06) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 566.057 | $571.06 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5255359607 | $15,458.64 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42294) | ($12,279.64) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012947) | ($20.04) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,704.80) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,904.30) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3231) | ($3,454.06) |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257389792 | $26.12 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.52395743309 | $675.84 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.324864093 | $14.46 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.509901304 | $8.40 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55788854339999 | $11.38 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19178441652 | $1.27 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.426139025 | $2.19 |
| RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20374185286 | $10.55 |
| RENZO VALENZUELA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.200040489 | $244.27 |
| RENZO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007497113574046 | $0.00 |
| RENZO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212223348398 | $3.44 |
| RENZO ZAMBRONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (211.389215383) | ($211.39) |
| RENZO ZAMBRONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01394841) | ($443.15) |
| RENZO ZAMBRONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2155541002) | ($316.66) |
| RENZO ZAMBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119148600666769 | $4.11 |
| RENZO ZAMBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23673344476 | $0.27 |
| RENZO ZAMBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215767335528849 | $4.94 |
| RENZO ZAMBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6754795376905 | $0.68 |
| RENZY MEDINA CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127739881708 | $3.78 |
| REO ASAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153501604042999 | $45.48 |
| REO WIDJAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.517400783) | ($4,726.50) |
| REO WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26920423652601 | $11.23 |
| REO WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042628596473 | $0.00 |
| REO WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045731288116 | $0.00 |
| REON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297230367919999 | $90.51 |
| REON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03254824504 | $63.92 |
| REONA OISHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7605489577) | ($22,222.48) |
| REONA OISHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7605489577 | $22,222.48 |
| REONA OISHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($19.88) |
| REONA OISHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.97) |
| REONA OISHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75919095) | ($22,028.66) |
| REONA OISHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00254904) | ($3,770.00) |
| REONA OISHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00254904 | $3,770.00 |
| REONA OISHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00254904) | ($3,770.00) |
| REONA OISHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,912.275941855) | ($2,545.85) |
| REONA OISHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,912.275941855 | $2,545.85 |
| REONA OISHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.768502) | ($20.01) |
| REONA OISHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,880.507439855) | ($2,444.23) |
| REONA OISHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.627608595) | ($19,835.55) |
| REONA OISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.627608595 | $19,835.55 |
| REONA OISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.627608595) | ($19,812.34) |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031192805701562 | $115.54 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11388165253555 | $272.22 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063434835819 | $0.06 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.450551811336 | $41.60 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09018953534 | $9.62 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0358683602 | $20.62 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57194560949999 | $15.83 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000001336941554499999 | $0.00 |
| REONA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028410391038 | $0.00 |
| REOUVEN TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007654285813 | $22.63 |
| REOUVEN TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013909140226 | $27.14 |
| REOUVEN TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000693193732235 | $0.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REPHAEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067205314983 | $0.00 |
| REPHAEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025414962499 | $0.00 |
| REPHAEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025016263701 | $0.00 |
| REPUBLIC SG HOLDINGS PTE. LTD. | RAFFLES PLACE, SINGAPORE , 48623 SINGAPORE | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| REPUBLIC SG HOLDINGS PTE. LTD. | RAFFLES PLACE, SINGAPORE , 48623 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,095.461268883 | $1,095.46 |
| REQI RANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494401817 | $0.49 |
| REQI RANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270374475649999 | $0.03 |
| REQI RANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2810466607 | $7.28 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013376576031 | $0.00 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066768497517 | $0.08 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026355366044 | $0.00 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039986239829 | $0.04 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021627815781 | $0.01 |
| REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046093356737 | $0.05 |
| RESA MAE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554790021202199 | $0.06 |
| RESCIA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016208595783 | $0.02 |
| RESE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083446073401 | $2.47 |
| RESHAAD PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000425948749849999 | $0.00 |
| RESHAAD PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074653777517 | $0.01 |
| RESHAM BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045029874421 | $8.79 |
| RESHAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149223079629999 | $450.89 |
| RESHAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37866379447 | $770.35 |
| RESHAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4630330384999 | $6.57 |
| RESHAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.575198748 | $395.35 |
| RESHAM VASANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264415320839999 | $80.24 |
| RESHAM VASANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037887491989 | $0.04 |
| RESHAM VASANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039972073153 | $79.13 |
| RESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000422586453269999 | $0.13 |
| RESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7835755447 | $1.78 |
| RESHAUNDRA SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457344243979999 | $140.71 |
| RESHAUNDRA SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.565007722 | $51.19 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.087994682) | ($0.05) |
| RESHAWN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.087994682 | $0.05 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017290719826 | $0.51 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035171978106 | $0.00 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000696846949559999 | $0.00 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055834526033917 | $0.00 |
| RESHAWN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000016809624624 | $0.00 |
| RESHEEM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015007891718 | $0.03 |
| RESHEEM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064571181623 | $0.01 |
| RESHEEM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024592550764 | $0.00 |
| RESHEEM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060693451833 | $0.00 |
| RESHIANE RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003383860948 | $1.00 |
| RESHIANE RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025218892176 | $0.00 |
| RESHMA BHAMBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138335066225 | $4.09 |
| RESHMA BHAMBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079678852831 | $15.55 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04837429 | $2,001.87 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12098337 | $4,976.05 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12529465 | $5,031.83 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04980379 | $2,000.42 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044497394689 | $134.56 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340684356209999 | $67.04 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00502471011 | $0.63 |
| RESHMA CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121025911064 | $0.72 |
| RESHMA DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8670466047 | $1.01 |
| RESHMA DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026784374742 | $0.01 |
| RESHMA DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3512018828 | $0.35 |
| RESHMA DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 248.711447044 | $248.71 |
| RESHMA GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.46876518023 | $62.91 |
| RESHMA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058060758824 | $0.11 |
| RESHMA NAIR D/O VASU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $577.44 |
| RESHMA NAIR D/O VASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357294381 | $50.00 |
| RESHMA NAIR D/O VASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27416710810869 | $3.69 |
| RESHMA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005596272118 | $0.02 |
| RESHMA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816527864929999 | $0.01 |
| RESHMA TOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011572325468 | $0.00 |
| RESHMA TOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020927267091 | $0.01 |
| RESHMA TOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081566040144 | $0.09 |
| RESHMA TOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125829046235 | $0.13 |
| RESHMI RAJENDRA NAIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RESHMI RAJENDRA NAIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169843) | ($49.92) |
| RESHMI RAJENDRA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170073060845395 | $50.07 |
| RESHMI RAJENDRA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.87653036403 | $5.88 |
| RESHMI SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019863644351 | $0.00 |
| RESHMI SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021056686424 | $0.00 |
| RESHMI SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046960919387 | $0.00 |
| RESHMI SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033762156936 | $0.00 |
| RESHMI SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044772339229 | $0.00 |
| RESHONAH BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1409630566) | ($5,669.11) |
| RESHONAH BENNETT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1409630566 | $5,669.11 |
| RESHONAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001346373089196 | $5.39 |
| RESHVEEN RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002080043093 | $4.06 |
| RESIT GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026830299743 | $0.00 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01446784 | $593.04 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,700.0) | ($5,700.00) |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 212,873.871449 | $212,873.87 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 186,164.566711 | $186,164.57 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (399,127.811549) | ($399,127.81) |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107570545815999 | $346.64 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034204277179 | $0.04 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039439449988 | $0.08 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.663971391 | $749.66 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4566143637 | $1.15 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041433645086 | $0.04 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.2550343716 | $48.26 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020528688352 | $0.02 |
| RESLEY DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00738052646659999 | $0.03 |
| RESMA VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009444166743 | $0.00 |
| RESMA VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000043877437769 | $0.00 |
| RESMA VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015805892051 | $0.00 |
| RESMA VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047758587172 | $0.00 |
| RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,088.474846225) | ($4,113.01) |
| RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,088.474846225 | $4,113.01 |
| RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019307655013 | $0.57 |
| RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.513552065198 | $46.78 |
| RESTIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033655242662 | $1.00 |
| RESTIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.00277108949999 | $3.97 |
| RESTIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20387903539999 | $2.01 |
| RESTIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28772930561 | $3.20 |
| RESTNEY ACOSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 63.0 | $30.20 |
| RESTNEY ACOSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.12684218 | $172.34 |
| RESTNEY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064747638952 | $19.16 |
| RESTNEY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000230868821039999 | $0.00 |
| RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.82 |
| RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080031) | ($23.32) |
| RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000675360660838999 | $0.02 |
| RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043855033839 | $0.00 |
| RESTY LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142617305539999 | $0.00 |
| RESTY LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18549360957 | $0.17 |
| RESTY LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1844158265 | $2.48 |
| RESUL BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,681.98 | $398.21 |
| RESUL BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $5.95 |
| RESUL BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003314221324 | $100.00 |
| RESUL BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29112701900925 | $0.91 |
| RESUL DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098531711189999 | $0.00 |
| RESUL EKREM OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052422598596 | $0.00 |
| RESUL KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401866807931019 | $0.04 |
| RESUL SAHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00114374 | $45.57 |
| RESUL SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024469090244 | $0.07 |
| RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | JAMES COOK DRIVE, DIAMOND CREEK, 3089 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.50852396494 | $511.36 |
| RETHA SMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094088) | ($28.13) |
| RETHA SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057572469329089 | $0.21 |
| RETHA SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013048284254 | $0.00 |
| RETHA VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02752039117842 | $4.69 |
| RETHABILE MFOMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136678880594394 | $0.15 |
| RETHABILE SERAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02769129989 | $50.67 |
| RETHABILE SERAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01366071 | $24.32 |
| RETHABILE SERAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04135200989) | ($74.82) |
| RETHABILE SERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043930228629138 | $0.03 |
| RETIF GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056850428683 | $0.07 |
| RETIF GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116745809312 | $22.78 |
| RETIN OBASOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068805334963 | $0.00 |
| RETIN OBASOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030816024216 | $0.00 |
| RETINELLA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128910690318 | $0.38 |
| RETINELLA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5617273453 | $2.99 |
| RETNKO FEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113291851 | $0.04 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | COMP | (42.705045586) | ($4,483.69) |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (41.37512991) | ($4,332.91) |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019823776472 | $0.59 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8205925464 | $3.29 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371283503539999 | $7.24 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.953017887 | $68.17 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126304260394 | $0.06 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.652377133 | $2.39 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0499628293602289 | $6.51 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0037194636040999 | $0.00 |
| RETNO BAYUKUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0348943596172602 | $4.77 |
| RETO ALEXANDER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258582594 | $50.00 |
| RETO ALEXANDER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5228106257912 | $5.12 |
| RETO ARZBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.217567160451 | $4.28 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084871248451 | $262.24 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152440468799999 | $0.02 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124536163841999 | $252.37 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39160550729999 | $7.39 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.325154094 | $7.79 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047298920564 | $3.46 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.56626111349999 | $3.14 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1021047123 | $0.09 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020293344991 | $4.60 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0271748606499999 | $1.94 |
| RETO BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9330881514 | $1.03 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106099064764 | $3.14 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383556584 | $0.02 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028706439743 | $0.03 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116786367428 | $0.00 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0237875900429999 | $0.01 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0076152934293 | $0.00 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029629573487 | $0.01 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.206353431 | $3.40 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0053159515878 | $0.00 |
| RETO BISCONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13014416763 | $0.37 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.104253) | ($4,054.32) |
| RETO BRÜGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.412847 | $4,054.32 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.004828) | ($10,000.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,634.395633 | $5,634.40 |
| RETO BRÜGGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25755639) | ($7,632.49) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,295.870823 | $10,295.87 |
| RETO BRÜGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (453.16) | ($453.16) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.247983 | $453.16 |
| RETO BRÜGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.13665 | $250.00 |
| RETO BRÜGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.802237386) | ($3,315.58) |
| RETO BRÜGGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 413.180333 | $413.18 |
| RETO BRÜGGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 1.59243161 | $2,951.52 |
| RETO BRÜGGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.164208 | $300.00 |
| RETO BRÜGGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (363.0) | ($363.00) |
| RETO BRÜGGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0120988 | $363.00 |
| RETO BRÜGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.179581) | ($10,000.18) |
| RETO BRÜGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.59243161) | ($2,994.09) |
| RETO BRÜGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,999.0 | $1,999.00 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014218912983868 | $52.55 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.206073053346 | $156.20 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712164868708 | $14.55 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.892792156 | $22.89 |
| RETO BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001641429506 | $3.03 |
| RETO DERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025616465429 | $0.00 |
| RETO HABEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RETO HABEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.001278 | $50.00 |
| RETO HABEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| RETO HABEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0025796 | $101.00 |
| RETO HABEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RETO HABEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002716 | $100.00 |
| RETO HABEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RETO HABEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002774 | $100.00 |
| RETO HABEGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RETO HABEGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013935 | $50.00 |
| RETO HABEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RETO HABEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002902 | $100.00 |
| RETO HABEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.76) | ($50.76) |
| RETO HABEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016132 | $50.76 |
| RETO HABEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071236299944 | $20.51 |
| RETO HABEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60661064186045 | $3.16 |
| RETO HABEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243766815259999 | $47.56 |
| RETO JONKHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074164888936 | $2.30 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $442.14 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 214.741264 | $608.14 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1671637364 | $494.88 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.12347947 | $6,069.38 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $4,253.72 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 12.13478149 | $112.65 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631010928591 | $71.01 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.62476660873 | $25.46 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972507565710899 | $19.60 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02016240617 | $0.15 |
| RETO JOSEF SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.869976692594 | $1.66 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,557.12 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,508.91 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,519.90 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,455.93 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,556.99 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,529.57 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,506.73 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329548054242 | $50.41 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074820203918 | $145.01 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.521783332 | $32.92 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.525531153999 | $70.03 |
| RETO LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4195346819 | $25.08 |
| RETO LEMPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,403.42) |
| RETO LEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022231219707 | $71.08 |
| RETO LEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122171256927 | $246.50 |
| RETO LEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7456643234 | $4.75 |
| RETO LEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082137915017 | $3.25 |
| RETO LIPPUNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001072) | ($43.38) |
| RETO LIPPUNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 2.3584 | $43.38 |
| RETO LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011936628758179 | $0.05 |
| RETO LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4057503408 | $15.59 |
| RETO LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117638464048999 | $0.86 |
| RETO MASSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512184081594 | $0.60 |
| RETO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32563473261 | $1.36 |
| RETO MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.008120716897 | $1.93 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00297043 | $121.41 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00079767 | $31.56 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100516 | $38.30 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00119919 | $46.83 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00211549 | $82.97 |
| RETO RINO CHIESA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00242487 | $87.58 |
| RETO RINO CHIESA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00319737 | $110.69 |
| RETO RINO CHIESA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00480305 | $147.65 |
| RETO RINO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003407876058241 | $0.91 |
| RETO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013735847103 | $0.00 |
| RETO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392532204224307 | $0.00 |
| RETO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100797703323 | $0.00 |
| RETO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098006400146 | $0.01 |
| RETO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013986171591 | $0.00 |
| RETO SCHOENENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044048071174 | $0.00 |
| RETO SCHOENENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070383779888 | $0.07 |
| RETO STUMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 73.94463615 | $105.24 |
| RETO STUMP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (73.944) | ($102.78) |
| RETO STUMP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 102.258 | $102.78 |
| RETO STUMP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (102.25) | ($102.25) |
| RETO STUMP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 19.073 | $102.25 |
| RETO STUMP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 186.83197435 | $202.42 |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (186.831) | ($197.05) |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0051167 | $197.05 |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.103535) | ($3,979.10) |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 3,963.71 | $3,979.10 |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (298.145) | ($1,315.58) |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,313.494 | $1,315.58 |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,313.5) | ($1,313.50) |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0342299 | $1,313.50 |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.03423) | ($1,313.30) |
| RETO STUMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,310.92 | $1,313.30 |
| RETO STUMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,274.63) | ($5,226.61) |
| RETO STUMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1588192 | $5,226.61 |
| RETO STUMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.15882) | ($5,233.08) |
| RETO STUMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,198.669 | $5,233.08 |
| RETO STUMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.115721) | ($246.23) |
| RETO STUMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 242.874 | $246.23 |
| RETO STUMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 31.640153717 | $16.51 |
| RETO STUMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (31.64) | ($16.45) |
| RETO STUMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15.838 | $16.45 |
| RETO STUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| RETO STUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.008651 | $2,100.00 |
| RETO STUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RETO STUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 624.376 | $500.00 |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03352 | $1,000.00 |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 731.444 | $500.00 |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RETO STUMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 179.986 | $500.00 |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009783 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.095628 | $200.00 |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (357.38) | ($357.38) |
| RETO STUMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 498.647 | $357.38 |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.043303) | ($1,256.96) |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,254.206 | $1,256.96 |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.10353) | ($2,161.00) |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,154.128 | $2,161.00 |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,227.77) | ($796.53) |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0272871 | $796.53 |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (179.985) | ($462.64) |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 459.501 | $462.64 |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (641.094) | ($500.00) |
| RETO STUMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 502.233 | $500.00 |
| RETO STUMP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.027287) | ($788.73) |
| RETO STUMP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 784.341 | $788.73 |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0131747 | $385.00 |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (515.0) | ($515.00) |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.259236 | $515.00 |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| RETO STUMP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 298.711 | $193.00 |
| RETO STUMP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 125.787 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.164043 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.163947 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0097981 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.208672 | $400.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 463.393 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 394.652 | $250.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0097081 | $300.00 |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RETO STUMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.206936 | $400.00 |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 330.57263092 | $202.01 |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 290.825 | $200.00 |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (331.137) | ($202.00) |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 200.559 | $202.00 |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003309 | $100.00 |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RETO STUMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055841 | $100.00 |
| RETO STUMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RETO STUMP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.822 | $50.00 |
| RETO STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.549631445725 | $163.90 |
| RETO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009242176372 | $0.00 |
| RETO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014128031001 | $0.00 |
| RETO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014704264655 | $0.00 |
| RETO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017022268299 | $0.00 |
| RETO WOLF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 3,607.5 | $3,607.50 |
| RETO WOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,607.5) | ($3,607.50) |
| RETO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82880715725099 | $1.09 |
| RETO ZSCHOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 686.593020756 | $741.22 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 66.953739511 | $1,179.16 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,365.93458755 | $1,856.04 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05334465 | $2,124.78 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAX | 10,682.094081468 | $10,682.09 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167424240106999 | $49.42 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613686151049999 | $122.97 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.32307180293 | $16.66 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1080681653 | $6.97 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.354263108825 | $14.31 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016770185253 | $0.01 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 171.2123591291 | $171.21 |
| RETURN MEIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106881718078 | $3.16 |
| RETZIO GREDIG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1329279856) | ($403.46) |
| RETZIO GREDIG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1329279856 | $403.46 |
| RETZIO GREDIG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008359218006) | ($33.59) |
| RETZIO GREDIG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008359218006 | $33.59 |
| RETZIO GREDIG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000835) | ($33.53) |
| RETZIO GREDIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001331836159) | ($0.39) |
| RETZIO GREDIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001331836159 | $0.39 |
| RETZIO GREDIG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.133059) | ($394.42) |
| RETZIO GREDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001086922898766 | $0.04 |
| RETZIO GREDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182697451900799 | $0.55 |
| REUBBAN MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046380147304 | $0.14 |
| REUBEN A/L RAPHAEL JOSEPH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00238741 | $82.97 |
| REUBEN A/L RAPHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168210771053 | $58.35 |
| REUBEN A/L RAPHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000447234128569999 | $0.87 |
| REUBEN AKPOJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000481390429357 | $0.02 |
| REUBEN AKPOJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206779118 | $0.00 |
| REUBEN APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002722624224 | $0.00 |
| REUBEN APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042960464652 | $0.00 |
| REUBEN BIGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2862030039075 | $0.50 |
| REUBEN BIGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032399931222 | $0.52 |
| REUBEN BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589882241216645 | $0.68 |
| REUBEN BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000726261572570773 | $0.00 |
| REUBEN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001123077235 | $0.00 |
| REUBEN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140515932939999 | $0.05 |
| REUBEN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.281622271791 | $83.76 |
| REUBEN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033453087714 | $65.78 |
| REUBEN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.61077965 | $32.20 |
| REUBEN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88219010439999 | $20.92 |
| REUBEN BOWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.490102) | ($1,499.70) |
| REUBEN BOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4907824192) | ($1.03) |
| REUBEN BOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3325810586) | ($0.70) |
| REUBEN BOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.232675578) | ($1.23) |
| REUBEN BOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.515576984) | ($0.84) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,115.0 | $1,115.00 |
| REUBEN BOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| REUBEN BOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.066352484) | ($0.88) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,120.0) | ($1,120.00) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.05100711 | $1,618.31 |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1535766933) | ($2,858.39) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 929.0 | $929.00 |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.37) | ($1.37) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,640.0) | ($1,640.00) |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 714.6 | $714.60 |
| REUBEN BOWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1535766933 | $3,140.48 |
| REUBEN BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6865560482314 | $2.03 |
| REUBEN BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088251758527 | $14.30 |
| REUBEN BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163145368795 | $0.16 |
| REUBEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.316201165504 | $2.31 |
| REUBEN CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,166.15) | ($8,166.15) |
| REUBEN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11277) | ($3,485.36) |
| REUBEN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (768.701) | ($381.75) |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091417457622 | $2.71 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027630695164 | $5.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7606687553 | $2.36 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16784333286 | $1.87 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035072276581 | $10.38 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016646461659 | $3.25 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62013085289999 | $1.28 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02000091522 | $0.02 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601025780019699 | $22.31 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23552720766 | $0.26 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000044837297728 | $0.00 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0607544949018 | $2.44 |
| REUBEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.5147896301 | $31.51 |
| REUBEN COPPA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,909.16 |
| REUBEN COPPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.270368187) | ($2,521.16) |
| REUBEN COPPA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05281494067) | ($110.97) |
| REUBEN COPPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06089572384) | ($122.73) |
| REUBEN COPPA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.680250111) | ($3,466.77) |
| REUBEN COPPA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.3205231359) | ($657.30) |
| REUBEN COPPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.42976782) | ($841.61) |
| REUBEN COPPA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.186075406) | ($368.59) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.580622445) | ($5,500.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02662681055) | ($40.90) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.491281777 | $6,898.81 |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1082174777) | ($166.23) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.814735402) | ($5,800.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.736260936 | $7,201.11 |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1195213165) | ($181.72) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1693084806) | ($257.42) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.87972891) | ($5,900.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.81791962 | $7,326.73 |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.120731903) | ($183.60) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1446678577) | ($220.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.995280788 | $16,618.45 |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.520198989) | ($3,809.07) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.347255249) | ($3,547.68) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.883123409) | ($5,873.03) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.450282654) | ($3,705.93) |
| REUBEN COPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.375936268) | ($2,079.48) |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02796552506) | ($36.99) |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4718204229) | ($571.50) |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.538656051) | ($3,075.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07511119593) | ($90.98) |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.998962106 | $3,632.56 |
| REUBEN COPPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0784130174) | ($94.98) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08543665587) | ($83.88) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0603153456) | ($59.22) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.925074864) | ($1,890.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.402076497 | $2,358.31 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2737244263) | ($252.53) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.167552314) | ($5,690.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.524214125 | $6,941.62 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1932383022) | ($178.28) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5335528912) | ($492.24) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.92321854) | ($11,000.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.545933474 | $13,419.64 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3737029424) | ($344.77) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2425181291) | ($223.74) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1698647964) | ($156.71) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.419641752) | ($5,000.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.61631279 | $6,104.01 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2097509751) | ($193.51) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.725927608) | ($4,360.00) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.769793306 | $5,323.04 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1480703575) | ($136.61) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.616310849 | $6,089.85 |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04015514488) | ($36.96) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1641719631) | ($151.11) |
| REUBEN COPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.432243625) | ($5,000.00) |
| REUBEN COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9938001664992 | $24.78 |
| REUBEN FANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019114510088 | $0.02 |
| REUBEN FANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067326106342 | $1.31 |
| REUBEN FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527160961826397 | $0.01 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213949476389999 | $64.42 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.57144619357 | $47.57 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.349621647 | $24.35 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1332835854 | $8.83 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7463340659 | $1.72 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35965781031 | $4.00 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.596311585 | $17.60 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031001201968 | $9.87 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06520939094 | $3.71 |
| REUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0348098664 | $9.03 |
| REUBEN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130551855114999 | $0.01 |
| REUBEN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94024047149999 | $6.63 |
| REUBEN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4406013639 | $2.44 |
| REUBEN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100790524061 | $0.00 |
| REUBEN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38533883356 | $0.39 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3869885563) | ($11,150.23) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3869885563 | $11,150.23 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.781363196) | ($475.47) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 675.781363196 | $475.47 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (675.78) | ($475.27) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 478.465 | $475.27 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,531.65) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (458.465) | ($458.47) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,636.02) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18698855) | ($5,733.34) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (642.359627944) | ($369.08) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 642.359627944 | $369.08 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002307711866) | ($6.79) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002307711866 | $6.79 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9097056772) | ($0.59) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9097056772 | $0.59 |
| REUBEN GARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023077) | ($6.76) |
| REUBEN GARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (642.359627) | ($337.66) |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142709395022355 | $54.14 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085557902389 | $0.01 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5842519468889 | $5.28 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7681333358678 | $2.15 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018335514383 | $0.00 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022740818315 | $0.00 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00118989839818 | $0.01 |
| REUBEN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029779857902 | $0.01 |
| REUBEN GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.16269017316 | $90.33 |
| REUBEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029570029523269 | $0.00 |
| REUBEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102989909779 | $0.00 |
| REUBEN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797534871 | $0.02 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028993301193 | $8.58 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064263452934 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000186292018989999 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059305376435 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000133766634049999 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001444508557 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000096773873937 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014007096042 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017697374186 | $0.00 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005814178318 | $0.63 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0063774211629 | $11.88 |
| REUBEN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026767046738 | $0.00 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.18672189 | $233.69 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02332024 | $973.01 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036378824209 | $111.02 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043890534806 | $87.16 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37693752599999 | $4.26 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076940708903 | $0.00 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32447271539999 | $14.72 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032491041536 | $0.29 |
| REUBEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225564263094 | $1.17 |
| REUBEN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023502650196 | $71.03 |
| REUBEN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23378535374 | $476.19 |
| REUBEN JAMIESON-SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024454058813 | $0.01 |
| REUBEN JAMIESON-SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042241649042 | $0.00 |
| REUBEN JAMIESON-SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040277049629 | $0.00 |
| REUBEN JAMIESON-SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033285506498 | $0.00 |
| REUBEN JAMIESON-SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0023281640693 | $0.00 |
| REUBEN KENNY JEE JIN DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224918113996 | $0.05 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138813654016 | $41.09 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029640727521 | $57.97 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.206976522 | $15.23 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8502252979 | $3.67 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92879821069999 | $43.66 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44090750016 | $3.89 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23628179521 | $0.03 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104242714777 | $0.76 |
| REUBEN LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.636218535269999 | $2.17 |
| REUBEN M WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098197733232 | $0.00 |
| REUBEN M WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033384464903 | $0.00 |
| REUBEN M WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000050947933599 | $0.00 |
| REUBEN M WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000043409126478 | $0.00 |
| REUBEN MARTIN MAGANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.20308755 | $6,827.40 |
| REUBEN MARTIN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127238056222 | $37.66 |
| REUBEN MARTIN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049747906812 | $99.16 |
| REUBEN MARTIN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 147.247171964 | $147.25 |
| REUBEN MARTIN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.80619646619999 | $0.74 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.187696) | ($19.98) |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (19.662702808) | ($2,094.47) |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (55.917905) | ($55.92) |
| REUBEN MATHEW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.592841) | ($100.06) |
| REUBEN MATHEW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (179.056964943) | ($3,205.12) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3086961222) | ($4.62) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3086961222 | $4.62 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01734483478) | ($1.52) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01734483478 | $1.52 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5153831915) | ($1,100.00) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5153831915 | $1,100.00 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048605) | ($99.88) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.812633055) | ($3,732.34) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.812633055 | $3,732.34 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1788451576) | ($5,307.05) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1788451576 | $5,307.05 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.279411247) | ($4,688.07) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003371) | ($100.29) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (0.3079) | ($3.32) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0001104 | $3.32 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.01734) | ($0.89) |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0000297 | $0.89 |
| REUBEN MATHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17561425) | ($5,290.60) |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008261809909569 | $30.89 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123152142536279 | $33.85 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01554988807592 | $0.02 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309013059623513 | $5.61 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000302357223960599 | $0.00 |
| REUBEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0173558079019851 | $1.76 |
| REUBEN MCKNIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2031534951 | $387.57 |
| REUBEN MCKNIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 74.75 | $29.81 |
| REUBEN MCKNIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 67.5 | $35.05 |
| REUBEN MCKNIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 199.0 | $16.96 |
| REUBEN MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.888204118959 | $4.85 |
| REUBEN MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014624215871 | $0.29 |
| REUBEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567037894629999 | $1.68 |
| REUBEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087352794186 | $17.04 |
| REUBEN MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056709813889 | $0.00 |
| REUBEN MOEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034256 | $10.41 |
| REUBEN MOEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0056 | $10.54 |
| REUBEN MOEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.15768426 | $296.86 |
| REUBEN MOEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01209653 | $367.54 |
| REUBEN MOEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00336588 | $101.83 |
| REUBEN MOEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.056608 | $101.69 |
| REUBEN MOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258617896959 | $52.39 |
| REUBEN MOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128114259476999 | $1.65 |
| REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046523474849 | $0.14 |
| REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000317782831479999 | $0.62 |
| REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0744701296569999 | $0.25 |
| REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.093896705981 | $0.09 |
| REUBEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947867326119 | $0.99 |
| REUBEN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024656094 | $0.00 |
| REUBEN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040268954416 | $0.00 |
| REUBEN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00905668790809999 | $17.67 |
| REUBEN PUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149876263289999 | $0.02 |
| REUBEN PUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102070574128 | $0.10 |
| REUBEN PUKETAPU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01757297) | ($494.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REUBEN PUKETAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000937022963706499 | $3.50 |
| REUBEN PUKETAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124985051646 | $0.00 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02136979307) | ($65.00) |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02136979307 | $65.00 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021369) | ($64.94) |
| REUBEN RAPHAEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02060916348) | ($57.00) |
| REUBEN RAPHAEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02060916348 | $57.00 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019887) | ($55.04) |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019024800144 | $5.63 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076468365767 | $1.59 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28426435875 | $0.28 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9022989641 | $1.51 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40717609989 | $0.26 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.350945634849999 | $0.05 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00643478607269999 | $0.47 |
| REUBEN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0799507811772 | $4.78 |
| REUBEN RAQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080545709867 | $23.84 |
| REUBEN RAQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13692478194 | $0.16 |
| REUBEN RAQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15337512704 | $1.70 |
| REUBEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527677209227 | $1.47 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001636610046 | $0.00 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015212067988 | $0.03 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072240771426 | $0.01 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014049863152 | $0.00 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058337334615 | $0.00 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00245619460179999 | $0.00 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126197179589 | $0.00 |
| REUBEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000048457952918 | $0.09 |
| REUBEN SALISBURY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03319) | ($99.96) |
| REUBEN SALISBURY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.619936346) | ($4,871.73) |
| REUBEN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153234232023 | $45.40 |
| REUBEN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003262012850872 | $9.84 |
| REUBEN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035745504147 | $2.24 |
| REUBEN SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005951228137 | $0.00 |
| REUBEN SHIGROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029764456248 | $90.65 |
| REUBEN SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($843.96) |
| REUBEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| REUBEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| REUBEN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| REUBEN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,011.690757 | $2,011.69 |
| REUBEN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,037.52) |
| REUBEN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.75) |
| REUBEN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (146.543455) | ($1,513.79) |
| REUBEN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,590.788388) | ($2,590.79) |
| REUBEN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121515) | ($37.07) |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121596006416621 | $50.15 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.763764972659 | $23.76 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019275120924 | $0.00 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017546987372 | $0.52 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6170120069999 | $43.30 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4043636255376 | $46.49 |
| REUBEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21269721783 | $12.11 |
| REUBEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000581708159 | $0.00 |
| REUBEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079540831309 | $0.01 |
| REUBEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013373944411 | $0.00 |
| REUBEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092861595689 | $0.00 |
| REUBEN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116950932016999 | $34.61 |
| REUBEN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066889114268 | $0.01 |
| REUBEN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039926598462 | $7.79 |
| REUBEN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024788737523 | $7.34 |
| REUBEN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003910266268 | $0.00 |
| REUBEN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000658908612579999 | $0.01 |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (201.266087) | ($116.14) |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.99627642) | ($109.67) |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.595022) | ($39.72) |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.81273917) | ($26.72) |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0456 | $91.83 |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.98627642 | $52.19 |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 63.609 | $52.00 |
| REUBEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00596972 | $176.38 |
| REUBEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39100050258773 | $6.22 |
| REUBEN TRABOCCO-JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000915987347450799 | $0.00 |
| REUBEN TRABOCCO-JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071928033025 | $0.01 |
| REUBEN TRABOCCO-JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.067876618204 | $0.09 |
| REUBEN TREVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571290977 | $0.49 |
| REUBEN TREVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030176269641 | $0.00 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (55.69261) | ($5,651.69) |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,653.448 | $5,651.69 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.145176) | ($5,808.93) |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,800.902 | $5,808.93 |
| REUBEN VALLES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.880170469 | $42,196.56 |
| REUBEN VALLES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034114795393799 | $73.45 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017026793404 | $0.03 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.626292747999 | $285.63 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029170806234 | $0.02 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064230029781 | $0.00 |
| REUBEN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02000558897271 | $2.02 |
| REUBEN VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079420383534 | $0.00 |
| REUBEN VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088617054432 | $0.07 |
| REUBEN VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057315665214 | $0.01 |
| REUBEN VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042987873589999 | $0.00 |
| REUBEN VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0021702854736 | $0.01 |
| REUBEN WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23066233952 | $0.27 |
| REUBEN WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087171991901 | $0.01 |
| REUBEN WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6627773343 | $0.35 |
| REUBEN WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012072188671 | $0.00 |
| REUBEN WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54432427341 | $0.63 |
| REUBEN WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.679928956 | $208.25 |
| REUBEN WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5585756894 | $1.61 |
| REUBEN WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046560091349999 | $0.01 |
| REUBEN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012816509393 | $3.79 |
| REUBEN WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131128710814 | $0.03 |
| REUBEN WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024058786227 | $0.00 |
| REUBEN WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1203594351 | $0.13 |
| REUBEN ZILBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245954717 | $0.04 |
| REUBEN ZUIDHOF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.0) | ($397.40) |
| REUBEN ZUIDHOF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (8.905) | ($859.03) |
| REUBEN ZUIDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.897210332185 | $21.83 |
| REUBEN ZUIDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2525635325 | $0.09 |
| REUEL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003657990651 | $0.07 |
| REUEL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00108022663261999 | $0.00 |
| REUEL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60937368707 | $0.61 |
| REUEL TEESDALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09881 | $199.89 |
| REUEL TEESDALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $88.93 |
| REUEL TEESDALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($91.41) |
| REUEL TEESDALE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09881) | ($178.31) |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539339990649999 | $1.60 |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012220005183 | $0.00 |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20708564919999 | $2.54 |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000037242289149 | $0.00 |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35497212256 | $3.94 |
| REUEL TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038912664464 | $0.00 |
| REUF DELIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| REUF DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166700526 | $50.00 |
| REUF DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4982879452 | $0.50 |
| REUVEN ABOULKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.161955) | ($6,054.12) |
| REUVEN ABOULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018790543723 | $0.56 |
| REUVEN ABOULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036699245078587 | $85.55 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085611461392999 | $0.25 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2993941453 | $6.18 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316786569109999 | $647.84 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445016718339999 | $0.45 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44859247497 | $3.96 |
| REUVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6642707821 | $1.12 |
| REUVEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24191338913175 | $7.26 |
| REUVEN GELFARB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07831664116) | ($1,505.00) |
| REUVEN GELFARB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00867363075) | ($166.68) |
| REUVEN GELFARB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.601881075) | ($50,000.00) |
| REUVEN GELFARB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.160106812 | $60,727.35 |
| REUVEN GELFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051352007222 | $151.63 |
| REUVEN HAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003087967827 | $0.06 |
| REUVEN HAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31569484254 | $0.32 |
| REVA EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84208205647 | $6.98 |
| REVA EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.816512304 | $18.72 |
| REVA EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3256905926 | $0.09 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040728024864 | $0.00 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016588200307 | $0.03 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036941018327 | $0.00 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119830105752 | $0.00 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037939668031 | $0.00 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019833606822 | $0.00 |
| REVADA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000545959423959999 | $0.00 |
| REVANI SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001613766265 | $0.00 |
| REVANI SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001930157788 | $0.00 |
| REVANNE JORAANHE COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207953448729999 | $0.04 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 5.702501088 | $0.19 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000258 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049603833068 | $0.01 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075961944849104 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083734857104 | $0.02 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003122135415 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034183047627 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004915630043999999 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077042592037 | $0.01 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038644793963 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.109943886723 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080645359507 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018704657177 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000026969832806 | $0.00 |
| REVANTH REDDY KUNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023283302843 | $0.00 |
| REVATHI MANGAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057492050576 | $17.02 |
| REVATHI MANGAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113812488626999 | $0.01 |
| REVATHI MANGAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4141655753 | $1.52 |
| REVATHI SUBRAMANIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| REVATHI SUBRAMANIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.07) |
| REVATHI SUBRAMANIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.049338) | ($2.05) |
| REVATHI SUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129201716904815 | $50.00 |
| REVATHI SUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81928369147499 | $1.82 |
| REVATHI VINOD MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068938468554 | $2.04 |
| REVATHI VINOD MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028784518257 | $5.62 |
| REVATHI VINOD MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.235852524 | $13.24 |
| REVE VILLEMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063429) | ($2,453.93) |
| REVE VILLEMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $2,904.57 |
| REVE VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097036590644815 | $27.02 |
| REVE VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052591401395 | $0.00 |
| REVEE MADRIAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006814764515) | ($2.81) |
| REVEE MADRIAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00012624) | ($3.96) |
| REVEE MADRIAGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.81) | ($2.81) |
| REVEE MADRIAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002150578708) | ($5.63) |
| REVEE MADRIAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01451545132) | ($380.00) |
| REVEE MADRIAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01802164606 | $471.79 |
| REVEE MADRIAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004419152756) | ($11.57) |
| REVEE MADRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131141612572029 | $0.28 |
| REVEE MADRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1396801800684 | $0.14 |
| REVEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017320687089 | $5.13 |
| REVEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016632101039 | $3.25 |
| REVELEY WILSON SWAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026447805561 | $0.05 |
| REVEY LANSDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.561261268103 | $22.54 |
| REVEY LANSDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5123761465 | $1.58 |
| REVIANA REVIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.511456956322 | $8.63 |
| REVITAL GOLDWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022586147705 | $0.04 |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534312659299999 | $1.58 |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7573899254 | $6.76 |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07793553687 | $4.44 |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.48030380351 | $894.77 |
| REVOL AMANDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.786313487441 | $1.62 |
| REWAT BURANATANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00945377955079999 | $0.01 |
| REWI WHAITIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122153984254 | $36.16 |
| REWI WHAITIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6133789823 | $4.21 |
| REWI WHAITIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026933271685 | $52.55 |
| REWI WHAITIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3556852149999 | $17.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REWI WHAITIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0680810955779999 | $4.98 |
| REX ABERGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119412) | ($338.41) |
| REX ABERGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7694841563496 | $15.13 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031352216744 | $0.09 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016127762433 | $0.02 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026295760666 | $0.01 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014185326869 | $0.01 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059158649178 | $0.00 |
| REX ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090350135958 | $0.00 |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.66579835) | ($569.03) |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.66579835 | $569.03 |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.053959066) | ($347.89) |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.053959066 | $347.89 |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.682616504) | ($109.08) |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.682616504 | $109.08 |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0003950922348) | ($0.04) |
| REX BUCHANAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0003950922348 | $0.04 |
| REX BUCHANAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (1.66579835) | ($533.43) |
| REX BUCHANAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (7.682616504) | ($104.55) |
| REX BUCHANAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (3.05395906) | ($326.24) |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015285082416699 | $45.28 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350984511805 | $6.85 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.765874555 | $1.40 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8259230753 | $4.29 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.257830536249999 | $2.87 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049350665540541 | $0.07 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019617143814653 | $0.21 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00177656682697489 | $0.60 |
| REX BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000463252585130999 | $0.00 |
| REX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091978958164 | $0.27 |
| REX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.932520551619999 | $0.12 |
| REX CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1422221266 | $1.28 |
| REX CLARKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33260909) | ($9,743.62) |
| REX CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022667713347527 | $77.94 |
| REX CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022546478699 | $43.99 |
| REX CULLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019950578451 | $59.90 |
| REX CULLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.256877671 | $5.18 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284828556079999 | $8.43 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017443200044 | $34.04 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76830228859999 | $3.78 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5838844439 | $2.88 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18464215612 | $1.63 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06400823837 | $2.53 |
| REX DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065654314678 | $0.09 |
| REX ELARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6625208937) | ($1,469.87) |
| REX ELARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6625208937 | $1,469.87 |
| REX ELARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6625208937) | ($1,283.89) |
| REX ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419679949819999 | $1.24 |
| REX ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033170676946007 | $9.20 |
| REX ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0371464115 | $4.04 |
| REX ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.88482391079999 | $1.88 |
| REX EVANGELISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (44.154154) | ($27.05) |
| REX EVANGELISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09000539) | ($8.95) |
| REX EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378300367287 | $0.07 |
| REX FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029287003649 | $0.00 |
| REX FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000302663526749999 | $0.59 |
| REX GAVAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996672678) | ($0.83) |
| REX GAVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001022619355) | ($4.16) |
| REX GAVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830899332) | ($0.83) |
| REX GAVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414600359) | ($4.16) |
| REX GAVAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000392871698) | ($0.83) |
| REX GAVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002065442171) | ($4.16) |
| REX GAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022985074686 | $69.42 |
| REX GAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415841705069999 | $0.48 |
| REX GAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023438555655 | $45.73 |
| REX GRAVELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085461482798 | $25.29 |
| REX GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746097690569209 | $0.09 |
| REX HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023869283029 | $0.00 |
| REX HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043789858089 | $0.00 |
| REX HUISSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021769603513 | $0.01 |
| REX HUISSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133325043787 | $0.03 |
| REX HUISSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00529068976519999 | $0.00 |
| REX HUISSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005626462216 | $0.02 |
| REX HUISSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035998758224 | $0.00 |
| REX JANABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628831089709 | $0.61 |
| REX JANABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2413548216 | $1.41 |
| REX JANABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.110189818 | $20.60 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $20,727.40 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,681.10) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.0 | $14,681.10 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 45,607.43509785 | $33,262.60 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (45,607.43509785) | ($33,276.69) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 45,607.43509785 | $33,276.69 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AAVE | 16.7 | $1,597.69 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (16.7) | ($1,597.36) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 16.7 | $1,597.36 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BNT | 237.051332559 | $348.47 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 1,080.731867829 | $5,879.18 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (237.051332559) | ($348.47) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BNT | 237.051332559 | $348.47 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (1,080.731867829) | ($5,879.18) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | UNI | 1,080.731867829 | $5,879.18 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | COMP | 2.366169398 | $173.22 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (2.366169398) | ($173.13) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | COMP | 2.366169398 | $173.13 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SUSHI | 219.589702182999 | $314.01 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (219.589702182999) | ($314.01) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 219.589702182999 | $314.01 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 358.568232759 | $1,014.67 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | 1INCH | 1,444.435732612 | $1,367.11 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (358.568232759) | ($1,014.75) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SNX | 358.568232759 | $1,014.75 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (1,444.435732612) | ($1,366.44) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 1,444.435732612 | $1,366.44 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 2,498.551 | $6,771.07 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 57.346995 | $2,198.57 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,498.551) | ($6,783.14) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (57.346995) | ($2,198.57) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,498.551 | $6,783.14 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 57.346995 | $2,198.57 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 231.017 | $2,173.87 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (231.017) | ($2,172.07) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 231.017 | $2,172.07 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AAVE | 19.886 | $2,132.97 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (19.886) | ($2,132.97) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 19.886 | $2,132.97 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 1,107.296517 | $652.82 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,107.296517) | ($652.66) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,107.296517 | $652.66 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XTZ | 1,092.327591 | $2,094.79 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (1,092.327591) | ($2,403.12) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 1,092.327591 | $2,403.12 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,964.00 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,958.50) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $8,958.50 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 53.68699499 | $2,157.14 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 3,107.0 | $1,983.66 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CRV | 400.03 | $460.03 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,107.0) | ($1,979.33) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,107.0 | $1,979.33 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (53.68699499) | ($2,150.70) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 53.68699499 | $2,150.70 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (400.03) | ($460.62) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CRV | 400.03 | $460.62 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $6,928.29 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.010690247) | ($28,465.92) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.010690247 | $28,465.92 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2971755288) | ($8,646.32) |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2971755288 | $8,646.32 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001947474777254 | $0.40 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,114.17359580669 | $1,134.42 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.097396032 | $138.38 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.81280383669999 | $27.85 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.251450424 | $129.10 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9271694311 | $16.79 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0548540505 | $10.26 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031686166882 | $0.13 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037727809586 | $0.68 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6849060141 | $0.75 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.9788930959 | $0.52 |
| REX KEN HOLDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.0780916919 | $0.86 |
| REX KOLLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00766867 | $306.92 |
| REX KOLLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 740.0 | $740.00 |
| REX KOLLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| REX KOLLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| REX KOLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,794.871794872 | $1,132.81 |
| REX KOLLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| REX KOLLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| REX KOLLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| REX KOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,703.701212957 | $1,864.31 |
| REX KOLLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| REX KOLLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381092899398 | $11.07 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37838812768 | $0.44 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052022243403 | $0.01 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8976304926 | $7.05 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6340533367 | $20.40 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00815840611779999 | $0.01 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.277726979 | $0.66 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019513956136 | $0.00 |
| REX KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0304522193579999 | $2.17 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (190.613905991) | ($156.86) |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 190.613905991 | $156.86 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (190.6139) | ($186.10) |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081828502318 | $253.32 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0173769018566 | $1.89 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18846110954 | $383.33 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1524607429 | $8.84 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9572680778 | $34.93 |
| REX KYLE CRUMPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7027577564 | $5.82 |
| REX LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 117.2609 | $9,709.20 |
| REX LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.396677183) | ($28,263.26) |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008347332952) | ($20.01) |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (117.33691) | ($6,257.45) |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,225.493 | $6,257.45 |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,225.49) | ($6,225.49) |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.659032 | $6,225.49 |
| REX LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.659032) | ($6,189.87) |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011155409643 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051010521768 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390464616770626 | $114.34 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000829755135501 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001788621189 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039555953424 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077594841599 | $0.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14292449931475 | $6.12 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022011082222 | $66.36 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006849383881 | $13.36 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7894481849999 | $15.69 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0168483788 | $6.29 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62949661685 | $7.00 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3082040773 | $2.72 |
| REX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5910797866 | $0.38 |
| REX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000488301970409999 | $0.01 |
| REX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098279875543 | $0.01 |
| REX LIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017031636987999 | $0.00 |
| REX LIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006497714737 | $0.00 |
| REX LIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011282872762 | $0.00 |
| REX LIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020234872459 | $0.00 |
| REX LOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100419624857 | $0.00 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120748304574 | $367.41 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254765000069999 | $49.71 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1055825752 | $6.35 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030833481196 | $0.00 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117391777899 | $0.00 |
| REX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080519139751 | $0.01 |
| REX PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019307687692 | $0.57 |
| REX PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020806157218 | $0.00 |
| REX PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110671935806 | $0.81 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (126.813416205) | ($212,048.42) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 126.813416205 | $212,048.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059519232) | ($31,016.37) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059519232 | $31,016.37 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.000000001) | ($33,421.40) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.000000001 | $33,421.40 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,512.733467909) | ($20,855.69) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,512.733467909 | $20,855.69 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74,799.186907491) | ($45,095.46) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74,799.186907491 | $45,095.46 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.4443833273) | ($2.17) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.4443833273 | $2.17 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.218108468) | ($2.22) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.218108468 | $2.22 |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (126.813416205) | ($212,536.75) |
| REX PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.000000001) | ($33,480.40) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,512.733467909) | ($16,543.82) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.99) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05879323) | ($29,150.70) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.218108) | ($2.22) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (0.4443833273) | ($1.85) |
| REX PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (74,799.186907491) | ($38,195.46) |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060235758473468 | $209.03 |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9387481848897 | $2,204.65 |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266186737016639 | $0.03 |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 915.865057045899 | $834.46 |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6743930949307 | $74.89 |
| REX PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019257302408913 | $0.01 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023392370303 | $705.91 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.92839119749999 | $3,835.51 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4416368301 | $12.73 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19999812989 | $14.64 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047569033201 | $5.22 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043063089856 | $0.98 |
| REX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0056402777620999 | $0.35 |
| REX RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19482264525 | $0.19 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017652664269 | $0.01 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26884941099 | $0.31 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017444373412 | $0.00 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013623397636999 | $0.01 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19497769402 | $0.03 |
| REX RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063248327924 | $0.00 |
| REX ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232196158859999 | $0.69 |
| REX ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9470555024 | $1.95 |
| REX ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057528775273 | $0.04 |
| REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006432480314 | $24.01 |
| REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9967412651108 | $41.25 |
| REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13906865371 | $0.14 |
| REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015516762532 | $0.17 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.27814297 | $467.23 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5953054214) | ($1,000.00) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5953054214 | $1,000.00 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08445251779) | ($141.80) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05392 | $90.77 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 875.0 | $875.00 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.989782209) | ($18,629.72) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.989782209 | $18,629.72 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 17,588.985892 | $17,588.99 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 41,614.375635 | $41,614.38 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.832698083) | ($19,597.97) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,560.805847 | $9,560.81 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 19,079.662453 | $19,079.66 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.9) | ($70.90) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 76.671898396 | $115,824.40 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 11,950.0 | $11,950.00 |
| REX SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| REX SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9504498796 | $21,597.07 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031873632066 | $80.78 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.494542445 | $77.70 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30564031766 | $472.47 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4733481521 | $1.47 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.90517455 | $96.64 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.314331401 | $6.48 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.79375337279999 | $19.79 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119043792376 | $13.07 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028045727701 | $2.12 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08224929391 | $1.67 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0625425660359999 | $4.46 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.6672577655 | $3.02 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152541295662 | $1.65 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0069651696734 | $12.98 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.0003560673 | $5.04 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56795169468 | $1.04 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1289487951 | $2.09 |
| REX SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.120827245584999 | $0.45 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020458789003 | $0.00 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150717849639999 | $0.00 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052021972057 | $0.01 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049708776327 | $0.00 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013452529303 | $0.00 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039032548484 | $0.00 |
| REX TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6375116401 | $0.23 |
| REXCUETECH SECURITY AUTOMATION IPOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071814390466 | $2.13 |
| REXFORD ANIAG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 2.846569883 | $50.10 |
| REXFORD ANIAG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00254381 | $99.00 |
| REXFORD ANIAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037318670253 | $11.04 |
| REXFORD ANIAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.612776172409999 | $6.81 |
| REXFORD ANIAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048921774424 | $2.93 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,906.90 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,656.00 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3312421822) | ($9,654.36) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01521938932) | ($447.10) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,501.95 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.82 | $24,592.62 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02353842) | ($30,726.16) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (52.135443659) | ($52.14) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 52.135443659 | $52.14 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023052931) | ($695.19) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.023052931 | $695.19 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04794132487) | ($88.29) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04794132487 | $88.29 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 30,500.0 | $30,500.00 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.267530827) | ($7.34) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.267530827 | $7.34 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.733228065) | ($6.73) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 6.733228065 | $6.73 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02305293) | ($694.29) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (223.55) | ($223.55) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 1.727364425 | $52,029.10 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.3312421822 | $9,977.18 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.727364425) | ($52,049.53) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.727364425 | $52,049.53 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05860661) | ($61,432.94) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (428.585443659) | ($428.59) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04794132487) | ($86.90) |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207546572847009 | $7.12 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785001902343399 | $0.11 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040613772250869 | $0.98 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355446765826999 | $0.36 |
| REXFORD CAMERON TULLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06989753616211 | $0.07 |
| REXON JAY ROSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000669519255067 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000329157992019999 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026772646248 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065770584541 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049570968014 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033031282144 | $0.03 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121811101649 | $0.01 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015346735565 | $0.02 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024898175814 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079411097513 | $0.03 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002818930401 | $0.02 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000113579647106 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128662885259 | $0.01 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001393170258 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018736446509 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062818571046 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000222081767359999 | $0.00 |
| REXYVAN DJUANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0020699964887 | $0.00 |
| REY ALDRIN DIMAPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000959293362845 | $0.00 |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | UMA | 131.0 | $389.07 |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $58.34 |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($52.65) |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| REY ALEXANDER GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UMA | (131.0) | ($393.12) |
| REY CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037828274455 | $11.20 |
| REY CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60852826749 | $0.71 |
| REY CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000235863082739999 | $0.00 |
| REY CHRISTOPHER ELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28997191445399 | $1.32 |
| REY DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020093966115 | $39.21 |
| REY DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00442029724789999 | $0.00 |
| REY DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00564630903459999 | $0.00 |
| REY DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138355767429 | $0.41 |
| REY DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119937419344 | $0.00 |
| REY DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044057697812 | $0.09 |
| REY DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029236992025 | $57.14 |
| REY DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.775164896 | $11.71 |
| REY DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08920337041 | $12.10 |
| REY DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.745372194 | $50.38 |
| REY DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25282589644 | $10.00 |
| REY EMANUEL CRUZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769589896 | $52.83 |
| REY FRANCISCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062422385006 | $18.20 |
| REY GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01129175388) | ($322.99) |
| REY GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01129175388 | $322.99 |
| REY GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01129175) | ($322.53) |
| REY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011974980185881 | $4.00 |
| REY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018250546069 | $0.04 |
| REY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016728254606 | $0.01 |
| REY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073331505775 | $0.01 |
| REY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023045277041 | $0.00 |
| REY LANE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.997643580513 | $4.04 |
| REY MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228263435109999 | $0.03 |
| REY MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022171575723 | $0.00 |
| REY MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010230390479 | $0.00 |
| REY MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036025969136 | $0.00 |
| REY MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035151841281 | $0.00 |
| REY MANUEL PEREZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007875166462 | $23.31 |
| REY MANUEL PEREZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017363260584 | $0.02 |
| REY MARK BAGAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148402787135 | $0.00 |
| REY MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0779504 | $3,008.80 |
| REY MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03155) | ($1,006.65) |
| REY MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03135512 | $946.67 |
| REY MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079844) | ($2,283.78) |
| REY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021765782424221 | $66.20 |
| REY OKAMOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65,205.516333091) | ($34,241.65) |
| REY OKAMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65,205.516333091 | $34,241.65 |
| REY OKAMOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($53.54) |
| REY OKAMOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (65,105.516333) | ($34,985.49) |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.18843201) | ($35,182.13) |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.18843201 | $35,182.13 |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.188432) | ($35,127.24) |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000001) | ($294.57) |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000001 | $294.57 |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| REY OKAMOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010001) | ($296.01) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.58 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,771.56 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (10,001.0) | ($5,727.32) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,706.095 | $5,727.32 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.73) | ($3.73) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.73 | $3.73 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.431077148) | ($28.30) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.431077148 | $28.30 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (49.431) | ($28.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 28.234 | $28.30 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,733.05) | ($5,733.05) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 5,119.4 | $3,312.51 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (5,119.4) | ($3,312.51) |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,282.313 | $3,312.51 |
| REY OKAMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,282.32) | ($3,282.32) |
| REY OKAMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 4,999.0 | $2,791.51 |
| REY OKAMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (4,999.0) | ($2,773.41) |
| REY OKAMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,747.45 | $2,773.41 |
| REY OKAMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,747.45) | ($2,747.45) |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 5,098.8 | $3,215.40 |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.0) | ($1,161.25) |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.0 | $1,161.25 |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (5,098.8) | ($3,215.37) |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,206.952 | $3,215.37 |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (125.0) | ($1,158.75) |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0381627 | $1,158.75 |
| REY OKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,206.95) | ($3,206.95) |
| REY OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021287461597 | $650.79 |
| REY OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0370847961500599 | $0.04 |
| REY OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 248.699669756486 | $201.16 |
| REY OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2887531967 | $38.23 |
| REY OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014800335024 | $0.01 |
| REY RAFAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46016236703 | $0.36 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000214854599919999 | $0.00 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50564546419999 | $2.78 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090727263527 | $0.00 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042639005409 | $0.47 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122360198802 | $0.00 |
| REY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61921301871 | $2.12 |
| REY RILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56506273220199 | $8.66 |
| REY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117684960702 | $0.35 |
| REY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022628655312 | $4.42 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040751001977 | $1.21 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027156190956 | $0.00 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044240667603 | $0.86 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48780200075 | $0.39 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.685122739869999 | $0.43 |
| REY ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102091436888999 | $1.13 |
| REY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017827654085 | $53.24 |
| REY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448720739659999 | $89.17 |
| REY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086860425063 | $25.71 |
| REY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71875345175 | $7.99 |
| REY SRIAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151299583776 | $0.45 |
| REY SRIAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.055802047 | $89.06 |
| REY ZOZAS LOZADA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $52.48 |
| REY ZOZAS LOZADA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00538241 | $162.96 |
| REY ZOZAS LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33480290115673 | $1.59 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $159.56 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.08999 | $647.73 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01578687 | $630.94 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,109.5 | $1,043.91 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,095.154104 | $1,095.15 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0514664 | $156.10 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2.6 | $2.46 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001936600052495 | $56.97 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006847956014321 | $1.28 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.47930436602 | $17.48 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2703440893099 | $6.18 |
| REYAD ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085941222622 | $4.85 |
| REYADH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322222283944 | $0.95 |
| REYADH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045058705801 | $89.55 |
| REYAN CHOUABBIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0535336) | ($1,531.26) |
| REYAN CHOUABBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567549838550949 | $18.95 |
| REYAN CHOUABBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049301226104 | $0.96 |
| REYANSH VERMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00067835 | $27.50 |
| REYANSH VERMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019) | ($6.83) |
| REYANSH VERMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.48) |
| REYANSH VERMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000043) | ($1.28) |
| REYANSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150381230302053 | $0.14 |
| REYD CRONKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334510422 | $102.21 |
| REYD CRONKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024548809189 | $0.00 |
| REYD CRONKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041302749139 | $8.06 |
| REYD CRONKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43288836239 | $4.81 |
| REYD CRONKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109949403853 | $0.97 |
| REYDIS ANGEL ALVAREZ GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0372200527189999 | $0.01 |
| REYEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027695819357 | $8.20 |
| REYES ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039439462339 | $0.00 |
| REYES ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030872351817 | $0.00 |
| REYES COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0587669058609999 | $0.06 |
| REYES COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.297098654029999 | $0.14 |
| REYES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033064453856 | $0.98 |
| REYES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.19592780129 | $131.32 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158812989391 | $4.70 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065812092149 | $1.28 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6657721163 | $8.67 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7139309087 | $2.15 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4892219856 | $0.94 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154069540759999 | $1.71 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045173533042 | $0.40 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04869598009999 | $0.30 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042849043765 | $2.56 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0589506066959999 | $0.36 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0143527345289999 | $0.02 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154944023622 | $0.17 |
| REYES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.53835788789999 | $0.24 |
| REYES HERRERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.741786638) | ($165,621.84) |
| REYES HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.741786638 | $165,621.84 |
| REYES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015184858552489 | $537.17 |
| REYES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5169804914 | $1.77 |
| REYES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25441537039 | $0.25 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.4081262 | $1,051.87 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (69.726713534) | ($6,490.53) |
| REYHAN ARIEF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.736344659) | ($7,709.17) |
| REYHAN ARIEF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0594334) | ($2,292.30) |
| REYHAN ARIEF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (71.888967) | ($5,880.81) |
| REYHAN ARIEF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.941) | ($10.00) |
| REYHAN ARIEF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.941 | $10.00 |
| REYHAN ARIEF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (18.52) | ($1,120.83) |
| REYHAN ARIEF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,115.522 | $1,120.83 |
| REYHAN ARIEF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,125.463) | ($1,125.46) |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001989162347327 | $7.91 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459878222841399 | $0.07 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008813519266981 | $26.17 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2210445544782 | $0.22 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17888857510139 | $17.67 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05740140262896 | $4.07 |
| REYHAN ARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2603418588031 | $22.56 |
| REYHAN ATA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.962385 | $402.96 |
| REYHAN ATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($50.44) |
| REYHAN ATA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 50.307 | $50.44 |
| REYHAN ATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.1) | ($0.84) |
| REYHAN ATA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 0.833 | $0.84 |
| REYHAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.962385) | ($402.96) |
| REYHAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (51.14) | ($51.14) |
| REYHAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720323363 | $50.00 |
| REYHAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15362291683202 | $2.49 |
| REYHAN CHOUDHURY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00292249 | $111.98 |
| REYHAN CHOUDHURY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00219449 | $65.28 |
| REYHAN CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025973609464 | $6.68 |
| REYHAN CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.758250945363 | $3.65 |
| REYHAN LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156076166285 | $46.29 |
| REYHAN LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626556260959999 | $0.73 |
| REYHAN LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073964401454 | $14.43 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.9851 | $80.79 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.4409 | $111.42 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029019640195 | $56.70 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.080710922 | $11.81 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078595367147 | $0.00 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72194981261 | $8.02 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048302350348 | $0.00 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080734465012 | $3.14 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012711508059 | $1.40 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013614780445 | $0.00 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040332549147 | $2.25 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0484662907619999 | $0.07 |
| REYHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059124980698 | $0.14 |
| REYHAN SIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003372310463 | $0.00 |
| REYKO MAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000773745347 | $0.00 |
| REYLANDY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05363214164116 | $0.05 |
| REYLIN PAULINO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.395495092095 | $2.37 |
| REYLIZA BAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576960039163 | $0.56 |
| REYMA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058953348415475 | $0.01 |
| REYMAR FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081358139013 | $0.24 |
| REYMAR FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648799519439999 | $0.01 |
| REYMAR FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055127079032 | $0.01 |
| REYMAR FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060530037974 | $0.05 |
| REYMAR ORIGENES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1397599396 | $245.95 |
| REYMAR ORIGENES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003363994494) | ($5.92) |
| REYMAR ORIGENES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003510373713) | ($6.18) |
| REYMAR ORIGENES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1136484626) | ($200.00) |
| REYMAR ORIGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010371291497 | $0.00 |
| REYMAR ORIGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25279274322551 | $0.18 |
| REYMAR ORIGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000977259518259999 | $0.00 |
| REYMARR HIJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4439655758395 | $0.46 |
| REYMOND DAGUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131177113292 | $0.39 |
| REYMOND DAGUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234799986712 | $0.24 |
| REYMOND DARNELL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000394188414539999 | $0.02 |
| REYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837609039 | $0.54 |
| REYMOND GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882288152749999 | $0.88 |
| REYMOND MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104065652235 | $30.80 |
| REYMOND MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082527591388 | $16.10 |
| REYMOND MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1216074347 | $5.10 |
| REYMOND POWER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.964581) | ($30,640.19) |
| REYMOND POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481078774798789 | $171.46 |
| REYMOND REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119893791068 | $0.01 |
| REYMUND GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62806244910799 | $3.68 |
| REYMUNDO SAUL CASTILLO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024238809159522 | $0.02 |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.807322667) | ($31,489.36) |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.807322667 | $31,489.36 |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.883430214) | ($85,581.36) |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.883430214 | $85,581.36 |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (29.883430214) | ($85,523.83) |
| REYN TERANISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80732266) | ($31,521.90) |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003469827737) | ($10.71) |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003469827737 | $10.71 |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01733085333) | ($40.00) |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01733085333 | $40.00 |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.123589359) | ($86.12) |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.123589359 | $86.12 |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01733085333) | ($40.11) |
| REYN TERANISHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034698) | ($10.74) |
| REYN TERANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231642921062934 | $91.82 |
| REYN TERANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106984739687658 | $315.67 |
| REYN TERANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51671052024409 | $0.52 |
| REYNA CARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033382563574 | $0.00 |
| REYNA CARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000147724650949999 | $0.00 |
| REYNA CARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000013298666368 | $0.00 |
| REYNA DE LA CRUZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035616511006 | $10.54 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.019702089 | $141.13 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32116907989999 | $14.68 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0269250316709999 | $1.97 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20258247558 | $4.11 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629557112 | $0.36 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081261334464 | $1.84 |
| REYNA DICIURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031244782909 | $0.34 |
| REYNA GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016521638923 | $0.49 |
| REYNA GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16623323508 | $0.19 |
| REYNA GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.177241884 | $91.31 |
| REYNA GIL GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630264913588318 | $0.01 |
| REYNA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.158084918 | $27.16 |
| REYNA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055933858623 | $0.00 |
| REYNA MEDINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892834507129999 | $0.01 |
| REYNA MEDINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4004400318 | $0.67 |
| REYNA MUNOZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079506103774 | $0.24 |
| REYNA MUNOZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40843854649999 | $3.97 |
| REYNA MUNOZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5223734958 | $5.20 |
| REYNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043747132829 | $0.00 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,994.63194 | $3,994.63 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,994.63194) | ($3,994.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,994.63163 | $3,994.63 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.245005512) | ($38.49) |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.245005512 | $38.49 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5,993.298191 | $5,993.30 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,993.298191) | ($5,993.30) |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,993.298191 | $5,993.30 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086080264302 | $25.48 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5888738072749 | $100.24 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141290058054 | $27.57 |
| REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.5028706956 | $133.50 |
| REYNA RAMIREZ VERASTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013647619177 | $4.42 |
| REYNA TARAZONA SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011646323765 | $0.00 |
| REYNA TARAZONA SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074435044589 | $0.01 |
| REYNA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048568537750999 | $1.44 |
| REYNA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50835943737 | $0.32 |
| REYNA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109837604614 | $0.02 |
| REYNALD ALBERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.109718612) | ($193.08) |
| REYNALD ALBERT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.109718612 | $193.08 |
| REYNALD ALBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1097186116) | ($196.61) |
| REYNALD ALBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| REYNALD ALBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| REYNALD ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958412529196799 | $2.29 |
| REYNALD ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.710130733 | $174.71 |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.50) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($47.18) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,075.0) | ($4,212.75) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (551.864) | ($520.72) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,606.0) | ($4,976.28) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.218793415) | ($12.17) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.067312203) | ($2.70) |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007956587336 | $0.00 |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1298241456258 | $15.51 |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5697860337944 | $0.54 |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018548182643 | $0.00 |
| REYNALD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019466835228 | $0.00 |
| REYNALD CEDRIC LAVEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $468.39 |
| REYNALD CEDRIC LAVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (502.447387) | ($312.95) |
| REYNALD CEDRIC LAVEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($51.44) |
| REYNALD CEDRIC LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170293561927915 | $50.18 |
| REYNALD CEDRIC LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69974352468889 | $1.73 |
| REYNALD DECASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016666794134 | $0.00 |
| REYNALD DECASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285593075364 | $0.00 |
| REYNALD DECASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019811673164 | $0.00 |
| REYNALD DECASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020992296991 | $0.00 |
| REYNALD DERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,085.1289 | $45,085.13 |
| REYNALD DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 510.130302152999 | $510.13 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($19.99) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($17,374.55) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,246.530344 | $19,246.53 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.26015 | $100.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (0.53781) | ($35.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 35.02 | $35.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.72234) | ($46.95) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 770.0 | $770.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9978896544) | ($29,914.74) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9978896544 | $29,914.74 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.89) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99221865) | ($28,917.38) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,232.219974794) | ($19,232.22) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,232.219974794 | $19,232.22 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.812176164 | $52,940.26 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.812176164) | ($52,940.26) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.812176164 | $52,940.26 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.88) |
| REYNALD JIMENEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035068555714541 | $134.64 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053687410966 | $1.05 |
| REYNALD JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.340755453459 | $101.34 |
| REYNALDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197632060629999 | $0.12 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046952611467 | $144.52 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.960531226 | $29.10 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018934858234 | $36.95 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.928186961 | $88.93 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.931191912 | $19.76 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7878204259999 | $15.56 |
| REYNALDO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15782775575 | $11.55 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 58.461656 | $4,780.99 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.612740385) | ($7.51) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,397.481882) | ($1,319.81) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.826168224) | ($25.31) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.338837652) | ($22.84) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06127114 | $2,206.93 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.017709061) | ($1.00) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (593.0) | ($583.37) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.023101382) | ($1.00) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (110.864745011) | ($5,006.65) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (151.032806804) | ($7,448.94) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.49616307 | $15,127.02 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.98) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16662574) | ($4,993.11) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16682793) | ($4,980.52) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.339032575) | ($7.51) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.287106706) | ($25.31) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 9,475.362213 | $9,475.36 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.34105289) | ($15.03) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,490.0) | ($9,490.00) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 12.196758423 | $23,575.19 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005177468353) | ($1.00) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.269095669) | ($13,985.37) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.92) | ($8,934.55) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.304199754) | ($22.84) |
| REYNALDO ATIENZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05628363 | $1,765.73 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 13.053617 | $8.14 |
| REYNALDO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.598442813401 | $218.96 |
| REYNALDO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018432318998999 | $0.05 |
| REYNALDO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026416614025 | $0.05 |
| REYNALDO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192066413099999 | $0.00 |
| REYNALDO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014327362907 | $0.00 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051724541797999 | $0.00 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06317477440503 | $0.06 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228563948779999 | $0.04 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033949957831 | $0.03 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005671563098 | $0.06 |
| REYNALDO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290507132079999 | $0.03 |
| REYNALDO CARIDAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000392732027 | $0.00 |
| REYNALDO CARIDAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150794341139999 | $0.00 |
| REYNALDO CARIDAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003874489871 | $0.00 |
| REYNALDO CARIDAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025200129945 | $0.00 |
| REYNALDO CARIDAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080673664533 | $0.00 |
| REYNALDO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162678443673 | $0.00 |
| REYNALDO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058401738373 | $0.00 |
| REYNALDO DELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172818903999873 | $0.02 |
| REYNALDO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047566376247 | $1.41 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137350201203 | $40.65 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925850968619999 | $1.81 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5543372522 | $4.55 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.26175663279999 | $4.96 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023079064601 | $0.00 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069316707539 | $0.00 |
| REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128358155289 | $2.91 |
| REYNALDO DUNCANSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 8.96860987 | $40.03 |
| REYNALDO DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214573240279999 | $0.64 |
| REYNALDO DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042113032981 | $0.82 |
| REYNALDO DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58937440815 | $2.01 |
| REYNALDO DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037586254612 | $0.85 |
| REYNALDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146147635878999 | $43.26 |
| REYNALDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304136325069999 | $5.93 |
| REYNALDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5402087067 | $4.54 |
| REYNALDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0948688247 | $7.21 |
| REYNALDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017712590016 | $0.00 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002933363381) | ($88.12) |
| REYNALDO HEREDIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002933363381 | $88.12 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00293336) | ($87.03) |
| REYNALDO HEREDIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532641750397 | $0.61 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05856622331 | $0.06 |
| REYNALDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 882.510491521 | $35.92 |
| REYNALDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022336924482 | $43.58 |
| REYNALDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.597645569 | $132.60 |
| REYNALDO HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044284305787 | $0.86 |
| REYNALDO HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116341190002 | $0.00 |
| REYNALDO JR REARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15472168189 | $5.49 |
| REYNALDO LARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128704760694 | $38.09 |
| REYNALDO LARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64932869333556 | $1.92 |
| REYNALDO LARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1779208928 | $0.25 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008826669277 | $2.61 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8749995724 | $9.34 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109611396852999 | $21.39 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014404838687 | $0.01 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.78233797009999 | $12.92 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043387706306 | $4.76 |
| REYNALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34599970028 | $2.13 |
| REYNALDO MANUEL PAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066858919818731 | $0.06 |
| REYNALDO MANUEL PAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.906602886 | $0.08 |
| REYNALDO MARFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025554787508 | $0.01 |
| REYNALDO MICIANOJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008421195918 | $0.00 |
| REYNALDO MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08423541455) | ($168.05) |
| REYNALDO MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08423541455 | $168.05 |
| REYNALDO MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08423541455) | ($168.11) |
| REYNALDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068005173947712 | $1.66 |
| REYNALDO MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120200922858 | $0.01 |
| REYNALDO MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000061161014126 | $0.01 |
| REYNALDO OBRERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00496522 | $199.64 |
| REYNALDO OBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106808489717 | $31.60 |
| REYNALDO OBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024693943206 | $0.18 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063915174614 | $1.89 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107389403166 | $0.00 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.190886068 | $32.19 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.414423285 | $28.08 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.015695543 | $10.06 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70929497413 | $7.88 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42868003937 | $3.78 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9316670058 | $0.87 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8547163582 | $6.34 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088825651043 | $2.08 |
| REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5639198945 | $2.87 |
| REYNALDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317965396 | $0.51 |
| REYNALDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041812061915 | $0.01 |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00199929) | ($56.96) |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00199929 | $56.96 |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00599935) | ($168.00) |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00599935 | $168.00 |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.013215859) | ($25.00) |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.013215859 | $25.00 |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008609542499288 | $2.86 |
| REYNALDO PAUL LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2634548485798 | $0.99 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030548703582 | $0.90 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004344943354 | $0.00 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074782171387 | $0.00 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.305690358 | $18.30 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014983247141 | $0.00 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029708685013 | $0.88 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51887390399999 | $4.52 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2257367621 | $1.40 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083240888708 | $0.00 |
| REYNALDO POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015833277662 | $5.04 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.338504 | $50.34 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 20.114226 | $15.86 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.970936) | ($100.97) |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002025) | ($4.23) |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (40.265541) | ($23.45) |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (35.028416) | ($3.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011927684338208 | $0.03 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11667271173487 | $0.09 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.523716838293199 | $0.52 |
| REYNALDO PUZON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0188126109078383 | $0.00 |
| REYNALDO RAM OÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04824091742039 | $0.05 |
| REYNALDO RAM OÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030166906128 | $0.00 |
| REYNALDO RAÑESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000524782866778 | $0.00 |
| REYNALDO RAÑESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000030066424656 | $0.00 |
| REYNALDO RAÑESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000096243126796 | $0.00 |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.207625) | ($5,908.41) |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.8765 | $5,908.41 |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (227.74) | ($227.74) |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.150792 | $227.74 |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010761438935 | $39.17 |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.09338294395 | $137.52 |
| REYNALDO RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7943567869 | $1.79 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018503458197 | $55.36 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027916453412 | $5.43 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.670420363 | $25.90 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00464896522 | $11.16 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055134743043 | $3.14 |
| REYNALDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45067262691 | $0.83 |
| REYNALDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036230970026 | $0.00 |
| REYNALDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018373861563 | $0.02 |
| REYNALDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059308043914 | $0.00 |
| REYNALDO SALAZAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115471732998 | $3.42 |
| REYNALDO SALAZAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024279767323 | $0.03 |
| REYNALDO SALAZAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044469402012 | $0.00 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247646928597 | $83.37 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.175296200546 | $9.62 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063978182047 | $1.41 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99908996591 | $3.65 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00905792665819999 | $0.59 |
| REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.96232668164 | $0.10 |
| REYNALDO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054877610063 | $10.71 |
| REYNALDO TOLENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.799767245) | ($511.44) |
| REYNALDO TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002348622692 | $0.00 |
| REYNALDO TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001254832234081 | $0.38 |
| REYNALDO TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00422398491652099 | $0.43 |
| REYNALDO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057340133755 | $0.02 |
| REYNALDO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020160796186 | $0.00 |
| REYNALDO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020671374477 | $0.00 |
| REYNALDO VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,670.0) | ($1,670.00) |
| REYNALDO VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0589677 | $1,670.00 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043606884725 | $10.51 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4531872421 | $15.10 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066484882105 | $11.81 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.34620611429 | $20.35 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59973806789999 | $2.06 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67338676593 | $6.62 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.350884264 | $30.35 |
| REYNALDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5521867643 | $4.68 |
| REYNALDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017032215128 | $52.84 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00160116 | $5.00 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19789789 | $618.44 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.127334464) | ($400.00) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.15844486 | $16.71 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (0.1584) | ($15.97) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004158 | $15.97 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01895914 | $43.82 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.01895914) | ($44.17) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005044349651) | ($1.49) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.127334464 | $214.26 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 0.01895914 | $31.90 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1188578128) | ($200.00) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Operation Cost | ETH | (0.00369855799) | ($6.22) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004427453526) | ($7.45) |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100929079728 | $1.87 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081915662096 | $0.06 |
| REYNALDO ZENDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060270083589 | $0.01 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05743913304) | ($163.19) |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005619733244) | ($163.19) |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02277287474) | ($661.30) |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7534760916) | ($21,880.00) |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9148512792 | $26,566.13 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.004372 | $128.45 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $148.23 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114679247142612 | $29.14 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024755477308 | $0.03 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049361265234 | $98.55 |
| REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016898581843 | $0.00 |
| REYNAN ESTOLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047457125631 | $0.00 |
| REYNANDO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049377609973 | $0.00 |
| REYNANDO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00653935106739999 | $0.01 |
| REYNANDO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3029119099999 | $8.98 |
| REYNANTE AGUILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6830978424763 | $1.72 |
| REYNANTE GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032726898497 | $0.00 |
| REYNANTE GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002318718875399999 | $0.00 |
| REYNANTE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117772050623 | $238.52 |
| REYNARD ASIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| REYNARD ASIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| REYNARD ASIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.242276 | $402.24 |
| REYNARD ASIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00123202 | $49.76 |
| REYNARD ASIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246643) | ($97.86) |
| REYNARD ASIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.661543 | $401.66 |
| REYNARD ASIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (805.428691) | ($805.43) |
| REYNARD ASIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012951) | ($49.73) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (768.039825946) | ($500.00) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 921.173088964 | $599.69 |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.078521514) | ($15.02) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.244224518) | ($0.81) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,069.774260279) | ($688.00) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.788140115) | ($1.15) |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,281.655686236 | $824.27 |
| REYNARD ASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (32.146872012) | ($20.67) |
| REYNARD ASIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.756930816) | ($196.26) |
| REYNARD ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252821016964278 | $100.04 |
| REYNARD ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4628229025133 | $0.37 |
| REYNARD ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043307364042 | $0.00 |
| REYNARD ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3244176308006 | $0.32 |
| REYNARD DOFITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8081804182372 | $0.72 |
| REYNARD GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07386298 | $2,029.30 |
| REYNARD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073030883003341 | $18.55 |
| REYNARD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223381587779999 | $0.03 |
| REYNARD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111058256999 | $0.01 |
| REYNARD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000307952775669 | $0.00 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125443291268 | $3.71 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130288996948 | $2.54 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3059751421 | $2.31 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5925618595 | $2.85 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5292039813 | $0.96 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2921085254 | $3.25 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046349348031 | $0.00 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032184486026 | $0.00 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06031884604 | $3.62 |
| REYNATO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.51973947632 | $1.08 |
| REYNDER BRUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.096228844472 | $1.90 |
| REYNEIR SHARONDA JENNIFER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8521486851 | $1.79 |
| REYNEL TECRUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349918948219999 | $1.04 |
| REYNEL TECRUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017396870841 | $3.39 |
| REYNEL TECRUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5466826423 | $3.55 |
| REYNOL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24179805087 | $0.78 |
| REYNOLD ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212066673892 | $63.83 |
| REYNOLD ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019684615965 | $38.41 |
| REYNOLD ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085517876247 | $0.00 |
| REYNOLD ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064682406008 | $0.00 |
| REYNOLD ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104595810105 | $0.00 |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 24,941.842243 | $24,941.84 |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (24,941.842243) | ($24,941.84) |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042596708001 | $130.87 |
| REYNOLD AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.7696287281099 | $38.77 |
| REYNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333033889495 | $0.98 |
| REYNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030057474739 | $0.00 |
| REYNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072441793052 | $0.64 |
| REYNOLD DUCLAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841862961289999 | $24.92 |
| REYNOLD DUCLAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6507290911 | $4.65 |
| REYNOLD DUCLAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02303306075 | $0.64 |
| REYNOLD JAMES MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000468439828 | $0.00 |
| REYNOLD MCZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016801484249 | $50.03 |
| REYNOLD MCZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127369612 | $0.02 |
| REYNOLD SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020567071735 | $0.02 |
| REYNOLD TAGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023368305054 | $0.01 |
| REYNOLD TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (12.337958) | ($24,296.65) |
| REYNOLD TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.526611) | ($15,520.81) |
| REYNOLD TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010035) | ($20.18) |
| REYNOLD TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (233.28) | ($233.28) |
| REYNOLD TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000324) | ($9.60) |
| REYNOLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202798300464904 | $76.42 |
| REYNOLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591684928582319 | $163.32 |
| REYNOLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2646293577 | $58.51 |
| REYNOLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.683008381925 | $1.68 |
| REYNOLD THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026927813974 | $7.96 |
| REYNOLD THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177150596249999 | $0.02 |
| REYNOLDS URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040173771546 | $0.05 |
| REYNOLDS URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064930345059 | $130.26 |
| REYNTON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019729601055 | $5.84 |
| REYNTON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046780626491 | $0.01 |
| REYSHAB MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678133914989999 | $2.01 |
| REYSHAB MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119642849481 | $2.33 |
| REYSHAB MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9786547929 | $3.98 |
| REYSHAB MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446293142149999 | $0.50 |
| REYSHAB MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000208526094829 | $0.39 |
| REYTAINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959968276189664 | $0.11 |
| REYVIC JR UDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154076035989999 | $0.00 |
| REYVIC JR UDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113043715223 | $0.22 |
| REYVIC JR UDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035047082366 | $0.00 |
| REYVIC JR UDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20505051889 | $0.01 |
| REYWELL VENTURES LTD | KINGSTON CRESCENT, WINNIPEG, MB R2M 0T8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002423001868 | $73.31 |
| REYWELL VENTURES LTD | KINGSTON CRESCENT, WINNIPEG, MB R2M 0T8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032327636291 | $63.47 |
| REYWELL VENTURES LTD | KINGSTON CRESCENT, WINNIPEG, MB R2M 0T8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102279184169999 | $0.10 |
| REYYAN NAJEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035738526703 | $0.11 |
| REYYAN NAJEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045633718972 | $0.09 |
| REYYAN NAJEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024294256339 | $0.02 |
| REZA ABDOLHOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.83074408966 | $14.85 |
| REZA ABDOLHOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28039223172 | $572.03 |
| REZA ABDOLHOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2295894556 | $21.28 |
| REZA AGHAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155390436825 | $4.60 |
| REZA AGHAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270595574469999 | $0.03 |
| REZA AGHAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047648980161 | $9.30 |
| REZA AGHAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108671761627 | $0.80 |
| REZA AGHAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.919891296929999 | $0.44 |
| REZA ARDHIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003981589374 | $0.00 |
| REZA ARDHIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166511402009999 | $0.00 |
| REZA ARDHIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184606015984 | $0.01 |
| REZA AYOUBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| REZA AYOUBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| REZA AYOUBI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025264) | ($10.00) |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025264 | $10.00 |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000252) | ($9.94) |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9.941 | $9.94 |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.94) | ($10.94) |
| REZA AYOUBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.003775 | $10.94 |
| REZA AYOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174732280734 | $54.04 |
| REZA AYOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.14573241 | $186.15 |
| REZA AYOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7943457943 | $8.79 |
| REZA BADKOUBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3431364506793 | $1.38 |
| REZA BIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048312688353 | $148.79 |
| REZA BIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060999197106 | $122.21 |
| REZA BIN ALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.16512) | ($50.01) |
| REZA BIN ALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (12.481006374) | ($3,779.87) |
| REZA BIN ALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (148.091954) | ($148.09) |
| REZA BIN ALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (328.9503) | ($216.84) |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112210430296999 | $3.32 |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6841623361786 | $3.93 |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033687177959 | $0.07 |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10304419536559 | $1.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20492547214 | $0.13 |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077235393847424 | $29.40 |
| REZA BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34758063989 | $19.79 |
| REZA DABIRALAEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 12.0 | $9.33 |
| REZA DABIRALAEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03652839555) | ($0.08) |
| REZA DABIRALAEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,184.0 | $2,475.87 |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.093779553) | ($0.08) |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.30454618 | $8,532.47 |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2295829746) | ($0.08) |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| REZA DABIRALAEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 323.168577549 | $142.93 |
| REZA DABIRALAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0527181195552 | $25.02 |
| REZA DORR TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8681055668 | $46.35 |
| REZA EIZADI ALIKELAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038839323582 | $0.05 |
| REZA EIZADI ALIKELAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014472865965 | $0.00 |
| REZA EIZADI ALIKELAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075259716846 | $0.00 |
| REZA ESKANDARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1471222454 | $429.75 |
| REZA ESKANDARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1476786952) | ($288.36) |
| REZA ESKANDARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167459) | ($49.48) |
| REZA ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167489699118986 | $50.01 |
| REZA ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007028580749316 | $1.76 |
| REZA FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027636291279 | $0.00 |
| REZA FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000463977749779999 | $0.00 |
| REZA FAZEL-HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000381512775 | $0.00 |
| REZA FAZEL-HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116189613462 | $0.00 |
| REZA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058632849366 | $0.17 |
| REZA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026785566921 | $0.01 |
| REZA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000568110472 1 | $0.00 |
| REZA GHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006232683196 | $1.84 |
| REZA GHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8800563221 | $6.85 |
| REZA GHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045648041258 | $8.91 |
| REZA GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08381499397) | ($2,525.51) |
| REZA GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08381499397 | $2,525.51 |
| REZA GHAVAMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08381499) | ($2,530.21) |
| REZA GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004983625770833 | $18.25 |
| REZA GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6862285258 | $3.72 |
| REZA GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055179625691999 | $0.00 |
| REZA GHORBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 19,600.48 | $20,553.30 |
| REZA GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $29.96 |
| REZA GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2,000.0 | $59,963.20 |
| REZA GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 29.99 | $887.70 |
| REZA GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 19.99 | $598.50 |
| REZA GHORBANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | AVAX | (1,993.620414673) | ($60,606.06) |
| REZA GHORBANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| REZA GHORBANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| REZA GHORBANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 19,997.0 | $19,997.00 |
| REZA GHORBANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.02) | ($100.02) |
| REZA GHORBANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| REZA GHORBANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AVAX | 1,993.620414673 | $58,433.01 |
| REZA GHORBANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2,050.98) | ($59,378.56) |
| REZA GHORBANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (19,770.0) | ($14,753.97) |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 19,085.2 | $15,524.30 |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 25.0168 | $44,366.54 |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 1,900.0 | $45,885.00 |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,515.0 | $2,515.00 |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,533.25) | ($2,533.25) |
| REZA GHORBANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 3,158.886 | $2,533.25 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.32016473 | $574.03 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.337) | ($604.34) |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 770.462 | $604.34 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $985.20 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($896.18) |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,147.316 | $896.18 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $356.65 |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.2) | ($355.34) |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.351763) | ($632.27) |
| REZA GHORBANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 804.766 | $632.27 |
| REZA GHORBANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.174 | $304.48 |
| REZA GHORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($34,549.90) |
| REZA GHORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,071.27) |
| REZA GHORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10,773.846 | $3,071.27 |
| REZA GHORBANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,900.0) | ($37,789.41) |
| REZA GHORBANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.872) | ($1,332.74) |
| REZA GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.936824777385 | $317.72 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02389221 | $48.58 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00169411 | $50.88 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0273101 | $32.97 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00135516 | $29.69 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002114083358332 | $0.51 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003052139771587 | $0.41 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057464802675 | $0.00 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121796771148 | $0.00 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004640738815 | $0.01 |
| REZA GILANG PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.111140066589 | $0.11 |
| REZA GOLPA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06944 | $199.67 |
| REZA GOLPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (207.129885) | ($207.13) |
| REZA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792404262639999 | $245.72 |
| REZA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034520680202 | $67.78 |
| REZA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3160478039826 | $1.32 |
| REZA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8464696966 | $1.79 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001363715636) | ($0.05) |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001363715636 | $0.05 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,851.939520677) | ($2,851.94) |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,851.939520677 | $2,851.94 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,851.93952) | ($2,851.94) |
| REZA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000334848458799999 | $0.00 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168469274579999 | $0.02 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33327688193399 | $9.33 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028504397576 | $0.03 |
| REZA HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036625874065 | $0.00 |
| REZA HASHEMIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088760915206 | $273.65 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103773370981 | $317.65 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131800309654999 | $267.26 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.089134668 | $31.45 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1447425645 | $46.06 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.274507947 | $146.27 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.870580767 | $3.34 |
| REZA HOSSEINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4205308767 | $4.85 |
| REZA KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25091686104 | $1.46 |
| REZA KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.883590422 | $47.47 |
| REZA KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27958854786 | $3.11 |
| REZA KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.5441201719999 | $31.74 |
| REZA MAHPOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003533245218 | $0.00 |
| REZA MAHPOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038400018026 | $0.00 |
| REZA MALEKZAD SANINOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.73823828209 | $53.30 |
| REZA MARIE USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024317645297851 | $0.00 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139572678399999 | $422.60 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.536898266 | $86.89 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90252248259 | $1,806.64 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.164179337 | $69.10 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28794992912 | $21.08 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.438499153 | $59.58 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.153361227599999 | $10.93 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 7.688665453 | $19.36 |
| REZA MOJTABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 17.163615126 | $22.94 |
| REZA MORTEZAEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001288742411) | ($37.44) |
| REZA MORTEZAEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001288742411 | $37.44 |
| REZA MORTEZAEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,500.0) | ($55,500.00) |
| REZA MORTEZAEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,500.0 | $55,500.00 |
| REZA MORTEZAEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| REZA MORTEZAEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| REZA MORTEZAEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| REZA MORTEZAEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| REZA MORTEZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101874525086739 | $0.35 |
| REZA MORTEZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.954139329 | $544.95 |
| REZA MOUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028117717323 | $0.00 |
| REZA MOUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013454764428 | $0.00 |
| REZA NADERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (201.021174108) | ($3,689.02) |
| REZA NADERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127433) | ($51.26) |
| REZA NADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274339892 | $50.00 |
| REZA NADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280755274086583 | $0.46 |
| REZA NADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6674547805 | $12.19 |
| REZA NOURAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75551541113299 | $2.66 |
| REZA NOURAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.702005998 | $7.03 |
| REZA NOURAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96213802238 | $0.04 |
| REZA RAHAT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.15339486 | $437.09 |
| REZA RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730047274 | $50.00 |
| REZA RAHEMTOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,052.01586) | ($1,052.02) |
| REZA RAHEMTOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030052) | ($308.28) |
| REZA RAHEMTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005803193629981 | $2.15 |
| REZA RAHEMTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23216016370419 | $6.23 |
| REZA RASTEGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279176694479999 | $84.87 |
| REZA RASTEGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784083283799999 | $157.88 |
| REZA SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035924455657 | $109.96 |
| REZA SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027420838646 | $53.50 |
| REZA SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130126227626 | $0.01 |
| REZA SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156399886712 | $6.19 |
| REZA SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028689699122 | $0.03 |
| REZA SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115323838230999 | $34.13 |
| REZA SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88564374669 | $6.04 |
| REZA SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6063827747999 | $8.41 |
| REZA SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.962584356 | $67.79 |
| REZA SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7013844755 | $221.31 |
| REZA SAFA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5673902824) | ($16,853.19) |
| REZA SAFA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5673902824 | $16,853.19 |
| REZA SAFA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56739028) | ($16,752.20) |
| REZA SAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021912211974038 | $82.42 |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.895 | $5,183.30 |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.92455144 | $6,075.40 |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052861092) | ($5,000.00) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1229826108) | ($151.72) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04655926823) | ($57.44) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3409245875) | ($350.00) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4172577819 | $428.37 |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01023621204) | ($10.51) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002824803725) | ($0.29) |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.081613231153 | $2.04 |
| REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206183787693 | $28.53 |
| REZA SANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030583388562 | $0.00 |
| REZA SANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.984197754949999 | $0.98 |
| REZA SANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124078847846999 | $0.01 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,903.0) | ($10,903.00) |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.499645 | $10,903.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,513.513117848) | ($2,400.00) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,513.513117848 | $2,400.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (3,510.145) | ($2,552.03) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,544.658 | $2,552.03 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.608786849) | ($14.61) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.608786849 | $14.61 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,559.266786) | ($2,559.27) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,775.00) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,775.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,775.00) |
| REZA SEPEHRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,773.178 | $1,775.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,773.178) | ($1,773.18) |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006668557717 | $19.74 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636410969159999 | $127.15 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8800603564882 | $13.88 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.146952525 | $45.78 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000427668068159999 | $0.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000543888966359999 | $0.00 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0724041193891999 | $0.39 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014393341965528 | $0.49 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007053417728 | $0.76 |
| REZA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00123117099691 | $0.00 |
| REZA SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41440174682 | $0.06 |
| REZA SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131895084733 | $0.94 |
| REZA SUGAN JOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($377.03) |
| REZA SUGAN JOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.086794299) | ($28,450.53) |
| REZA SUGAN JOHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (400.0) | ($2,908.00) |
| REZA SUGAN JOHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47441142) | ($14,859.43) |
| REZA SUGAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023792521673 | $85.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| REZA SUGAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.845325235329 | $140.67 |
| REZA SUGAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09465159671 | $241.95 |
| REZA SYED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (13,473.701969) | ($13,473.70) |
| REZA SYED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (12.139349) | ($12.14) |
| REZA SYED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (110.578688) | ($68.55) |
| REZA SYED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01103852) | ($344.96) |
| REZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010963951918214 | $3.72 |
| REZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.92082412268 | $135.92 |
| REZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73280875074475 | $0.51 |
| REZA TABESH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24442081) | ($9,453.42) |
| REZA TABESH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24442081 | $9,453.42 |
| REZA TABESH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2444208) | ($9,447.43) |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006822547806396 | $27.25 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124557616055 | $0.00 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012425509224 | $0.00 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000106000991128 | $0.00 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00216881039679999 | $0.49 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.556855282 | $7.03 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044330644937 | $3.16 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018342017077 | $0.00 |
| REZA TABESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00287981950809999 | $0.18 |
| REZA YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175283762630785 | $0.18 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027910623345 | $0.83 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023688508977 | $4.62 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.62541795399999 | $5.63 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76765016849999 | $2.99 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4727354583 | $1.55 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041335292187 | $0.46 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0584916601 | $2.42 |
| REZA ZAREBIDAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031410651869 | $1.24 |
| REZA ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003285593558223 | $1.31 |
| REZA ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032148800992 | $0.00 |
| REZA ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2375950046667 | $1.17 |
| REZAH AHMADKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039010069174 | $11.55 |
| REZAH AHMADKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051577223749 | $10.06 |
| REZAH AHMADKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00560788070749999 | $0.01 |
| REZAH AHMADKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.274784925 | $10.22 |
| REZEN DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016418119693 | $0.00 |
| REZEN DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032993441576 | $0.00 |
| REZEN DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050605445026 | $0.01 |
| REZENE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022093006997 | $66.61 |
| REZENE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00421922259 | $0.63 |
| REZENE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004807636477 | $0.35 |
| REZENE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0289636725939999 | $0.68 |
| REZEQ KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138156437864 | $0.41 |
| REZEQ KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048152760219 | $0.00 |
| REZIDA KHARRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098860373722 | $0.03 |
| REZIDA KHARRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033886734547 | $0.04 |
| REŽIJA KRONBERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036367300576 | $0.00 |
| REZO INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005875883968 | $0.02 |
| REZO INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002440284382 | $0.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.2) | ($16.20) |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.2 | $16.20 |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,876.543209877 | $5,596.05 |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.2) | ($4.20) |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.2 | $4.20 |
| REZOAN SHUVRO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| REZOAN SHUVRO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 1,831.2595 | $1,831.26 |
| REZOAN SHUVRO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 3,190.0 | $3,190.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| REZOAN SHUVRO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| REZOAN SHUVRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.374014418 | $7,535.17 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043300913311 | $12.73 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394546023777 | $62.98 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67227438048999 | $2.67 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.712536559899 | $70.66 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148773175559999 | $0.01 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051912360494999 | $0.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003623083811 | $0.00 |
| REZOAN SHUVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36171074261 | $53.71 |
| REZSO SISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097640848843999 | $28.90 |
| REZSO SISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006999285054 | $0.01 |
| REZSO SISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026183469863 | $0.05 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04089511 | $120.35 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,138.56) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,135.69 | $1,138.56 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.99) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018183 | $49.99 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (85.51) | ($85.49) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0023396 | $85.49 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.011144 | $30.00 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (29.92) | ($29.92) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.011744 | $29.92 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 25.846 | $50.00 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.132 | $10.00 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 40.63 | $40.00 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.28) | ($50.28) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 53.014 | $50.28 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.11150008 | $231.55 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UST | (1,005.300909) | ($24.39) |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015007204882 | $45.24 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286881345358123 | $0.21 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019314917386 | $36.99 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2112495114923 | $1.21 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07631945804 | $0.62 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079609645997 | $0.00 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016225257677 | $5.17 |
| REZURIFF RETHEUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.1209096523 | $1.13 |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (20.146165415) | ($365.45) |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122082) | ($50.33) |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (377.6649739) | ($52.49) |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103089475185 | $0.04 |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030271177935 | $0.55 |
| REZVAN PANAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0322938971071149 | $0.00 |
| REZWAN BIN SALEHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490442535124 | $0.47 |
| REZWAN BIN SALEHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000880475726639999 | $0.00 |
| REZZUAN RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066429356514999 | $0.00 |
| REZZUAN RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147377051138 | $0.00 |
| REZZUAN RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045113531587 | $0.00 |
| REZZUAN RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022581188754 | $0.00 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420653459689999 | $12.45 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3415277127 | $1.56 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206055282979999 | $40.21 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9014434349 | $21.33 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0294077553 | $0.30 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035528780289 | $0.22 |
| RHAD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.29915203604 | $0.29 |
| RHAIN DODD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| RHAIN DODD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,015.87601) | ($1,315.35) |
| RHAIN DODD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (393.950068) | ($331.78) |
| RHAIN DODD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007069) | ($19.91) |
| RHAIN DODD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.103199216) | ($8,759.43) |
| RHAIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020072056001 | $0.06 |
| RHAIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009584966809038 | $28.52 |
| RHAIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3757103605368 | $4.61 |
| RHAIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.832645252624399 | $0.76 |
| RHAJE EVANSHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031952389451 | $9.46 |
| RHAJE EVANSHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057090238629 | $11.14 |
| RHAJE EVANSHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100169828946 | $1.11 |
| RHAJE EVANSHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042836653613 | $0.38 |
| RHAMYA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224178936829999 | $67.63 |
| RHAMYA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038522495781 | $76.16 |
| RHAMYA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.652755826 | $50.01 |
| RHANDEE SAN JUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| RHANDEE SAN JUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| RHANDEE SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019549624479 | $0.00 |
| RHANDEE SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182868846969839 | $0.02 |
| RHANDEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.149619202959999 | $10.95 |
| RHANDEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078531943875 | $1.78 |
| RHANDEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.7718737010999 | $18.16 |
| RHANDEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2524850209 | $1.09 |
| RHANDY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000697506522089999 | $0.00 |
| RHASHONDA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4202156734 | $9.91 |
| RHASHONDA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027409496063 | $53.48 |
| RHASHONDA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115175639631999 | $0.01 |
| RHASHONDA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093255783314 | $0.68 |
| RHATAH SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047473811139 | $0.01 |
| RHATAH SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020220988443 | $0.02 |
| RHATAH SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097633711131 | $0.01 |
| RHAY ANGELO LAURITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084148472146 | $0.00 |
| RHAZEL QIZILBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004676481485 | $13.84 |
| RHAZEL QIZILBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345806163259999 | $6.75 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246169583589999 | $74.52 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028710951579 | $56.06 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3297424318 | $2.72 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.492480063959999 | $5.47 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5496512363 | $0.66 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02319133793 | $1.70 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068860767905 | $4.12 |
| RHE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0742285158929999 | $2.94 |
| RHEA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020598363009 | $0.61 |
| RHEA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4125858025 | $2.71 |
| RHEA COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 832.913057 | $832.91 |
| RHEA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694812633185 | $50.40 |
| RHEA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.32302549234 | $13.32 |
| RHEA JEANE PANER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719240125339 | $50.37 |
| RHEA JEANE PANER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0099061847609 | $2.25 |
| RHEA JESSICA RAFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100189149719 | $1.11 |
| RHEA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017811357528545 | $0.02 |
| RHEA MATAAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1069569012987 | $1.90 |
| RHEA OTILANO GENSOLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,124.4839521) | ($294.54) |
| RHEA OTILANO GENSOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164215) | ($48.67) |
| RHEA OTILANO GENSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642154105 | $50.00 |
| RHEA OTILANO GENSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201609186119225 | $0.32 |
| RHEA SINHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (56.729) | ($44.08) |
| RHEA SINHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 44.016 | $44.08 |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,701.32) | ($1,071.64) |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,069.744 | $1,071.64 |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (402.987) | ($329.12) |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 326.685 | $329.12 |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.010202) | ($315.57) |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 312.508 | $315.57 |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (5.41253) | ($238.51) |
| RHEA SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 239.796 | $238.51 |
| RHEA SINHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.837547) | ($3,000.84) |
| RHEA SINHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.905195) | ($1.91) |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005014741457295 | $1.90 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108805744293 | $0.00 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039250997101 | $0.01 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24000453076015 | $7.24 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4433714143129 | $2.95 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.02069066469979 | $5.05 |
| RHEA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0262122469915449 | $1.73 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019573635516 | $0.01 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028504487305 | $0.02 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017093735814 | $0.00 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330066659 | $0.47 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015093000688 | $0.00 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000599812509079999 | $0.00 |
| RHEA TEMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000104172539431 | $0.00 |
| RHEANA JEAN MIRANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0139 | $405.31 |
| RHEANA JEAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236652783 | $50.00 |
| RHEANA JEAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59494270688 | $2.50 |
| RHEANNA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161963729735 | $0.48 |
| RHEANNA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.303487087 | $25.61 |
| RHEANNA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29057530821 | $17.37 |
| RHEANNA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.460800007109999 | $18.23 |
| RHEANNA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3292573721 | $5.14 |
| RHEED RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.43876113987 | $35.09 |
| RHEENA ABUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024335447472 | $73.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHEENA ABUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295834719019999 | $57.85 |
| RHEENA ABUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3130200887 | $0.05 |
| RHEENA ABUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0606389030269999 | $4.44 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (6.652) | ($33.15) |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011269 | $33.15 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (9.1438) | ($66.79) |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0022544 | $66.79 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (178.615) | ($98.27) |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0033401 | $98.27 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (290.4) | ($193.00) |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0065848 | $193.00 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070994699968 | $20.46 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23617726004347 | $7.48 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.069450353627 | $2.28 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75076388769757 | $0.59 |
| RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153769973834255 | $0.17 |
| RHEIN ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09676014) | ($2,887.08) |
| RHEIN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006208059144052 | $22.44 |
| RHEIN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.856453164448 | $9.47 |
| RHEIN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043485978023 | $93.31 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (29.837342018) | ($59,973.06) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,023.644807339) | ($662.08) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50870679) | ($15,015.50) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02417735528) | ($36.59) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.721519) | ($2.72) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040297) | ($11.51) |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023002329457643 | $84.03 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159131817675812 | $425.76 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.334430067896 | $8.90 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000124368033779 | $0.00 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032912259728077 | $0.03 |
| RHEINALDY KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00022568017436 | $0.07 |
| RHEINNIEL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020055457827 | $60.23 |
| RHEINNIEL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,462.561219968 | $2,462.56 |
| RHENAN NEALON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051830293) | ($3,193.93) |
| RHENAN NEALON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02491902 | $1,014.17 |
| RHENAN NEALON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($757.77) |
| RHENAN NEALON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20203986) | ($7,639.21) |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006806222241345 | $26.88 |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044206405741 | $0.00 |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144939606365 | $4.38 |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015750907563 | $0.01 |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021013369053 | $0.00 |
| RHENAN NEALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129589919183 | $0.00 |
| RHENCY LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569358920872 | $0.06 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015433270439999 | $45.74 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034481789135 | $67.89 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000239715762849999 | $0.00 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117060714985 | $0.01 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013745869173 | $0.00 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123894545295 | $0.01 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042311896999 | $0.00 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080153258418 | $0.00 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000107400702517999 | $0.00 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016801353189 | $0.02 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0804760121539999 | $1.89 |
| RHENISH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000002978001931 | $0.00 |
| RHET HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5517586824 | $0.14 |
| RHET TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039158293993 | $1.16 |
| RHETT ABLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,095.033785) | ($35,095.03) |
| RHETT ABLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.261973892) | ($9,889.83) |
| RHETT ABLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,142.671450556) | ($2,956.89) |
| RHETT ABLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01473334) | ($589.67) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003176965118) | ($9.68) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003176965118 | $9.68 |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (45.004878601) | ($45.00) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 45.004878601 | $45.00 |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8955421632) | ($0.84) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8955421632 | $0.84 |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.803814919) | ($3.98) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.803814919 | $3.98 |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (45.004878) | ($45.00) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.803814919) | ($3.95) |
| RHETT ABLES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003176965118) | ($9.67) |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012537641278235 | $51.03 |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317866832980187 | $9.65 |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80584030316682 | $3.90 |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010503711090311 | $0.00 |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.0367225697578 | $45.04 |
| RHETT ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000109136871509999 | $0.00 |
| RHETT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729302028867 | $2.16 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143292924471 | $0.42 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3181072356 | $8.18 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.400104858 | $39.81 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0026935002 | $22.26 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64888838115 | $25.67 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056272505501 | $6.18 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30848548549 | $1.90 |
| RHETT BACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.2654590799 | $9.65 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101445148 | $57.16 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9261700814 | $3.93 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5703778559 | $3.62 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4189105556 | $1.52 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2437408521 | $2.71 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0875616480729999 | $5.24 |
| RHETT BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052871081522 | $2.09 |
| RHETT BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055114583561 | $16.31 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000436528061019999 | $0.09 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128569394592 | $0.10 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001818484742 | $0.00 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025538847783 | $0.00 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135102642589999 | $0.00 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2929706444 | $7.83 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058769835218 | $6.45 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035576442181 | $8.06 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0840255159 | $7.84 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.096476453967 | $6.88 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000800259284 | $0.00 |
| RHETT BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.590630218029999 | $13.86 |
| RHETT BLAYNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,795.61) | ($40,795.61) |
| RHETT BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004532532995 | $139.42 |
| RHETT BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1151422455852 | $0.11 |
| RHETT BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03240971422 | $63.64 |
| RHETT BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48712778121 | $0.49 |
| RHETT BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 263.36518540632 | $263.37 |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (415.826177621) | ($578.24) |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 415.826177621 | $578.24 |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002296002917) | ($9.29) |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002296002917 | $9.29 |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001511246539) | ($4.59) |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001511246539 | $4.59 |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.205106998) | ($2,842.71) |
| RHETT BLUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.205106998 | $2,842.71 |
| RHETT BLUE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (28.205106997) | ($2,887.90) |
| RHETT BLUE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (415.826177621) | ($578.12) |
| RHETT BLUE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001511246539) | ($4.63) |
| RHETT BLUE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002296) | ($9.29) |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047473226772 | $1.41 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60903034947 | $7.64 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15712528211 | $1.75 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.41102230569999 | $0.64 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3522751739 | $1.60 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07318812334 | $0.04 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35610417665 | $2.09 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0280312922589999 | $2.00 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38080058599 | $0.18 |
| RHETT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151449862727 | $0.01 |
| RHETT CROSSLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.480418004) | ($2,656.15) |
| RHETT CROSSLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.480418004 | $2,656.15 |
| RHETT CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155491561603999 | $46.10 |
| RHETT CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014197829918882 | $33.15 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5094 | $21,110.94 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.575279155) | ($580.39) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.575279155 | $580.39 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (316.477343596) | ($2,276.44) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 316.477343596 | $2,276.44 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.12138861) | ($401.44) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.12138861 | $401.44 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.05601045) | ($212.06) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.05601045 | $212.06 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (212.05601) | ($212.06) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (316.477343596) | ($2,228.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,698.538106053) | ($6,009.03) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,698.538106053 | $6,009.03 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005575858725) | ($0.59) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005575858725 | $0.59 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.393084139) | ($10.39) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.393084139 | $10.39 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.83449715) | ($4.16) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.83449715 | $4.16 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.393084) | ($10.39) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (10,705.372603) | ($6,531.45) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.879052827) | ($27,585.35) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.879052827 | $27,585.35 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005376049719) | ($10.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005376049719 | $10.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($19.98) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87841582) | ($27,475.94) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.741081076) | ($8,554.84) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.741081076 | $8,554.84 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08136696) | ($5.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08136696 | $5.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.746457126) | ($8,565.58) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00564047) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00564047 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (57.056374465) | ($3,248.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 57.056374465 | $3,248.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (57.13774142) | ($3,256.28) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (63.427633246) | ($10,715.32) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 63.427633246 | $10,715.32 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (63.43327371) | ($10,743.69) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2834768569) | ($5.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2834768569 | $5.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.10249621) | ($5.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.10249621 | $5.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.879343412) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.879343412 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.06715553) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3.06715553 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2265285903) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2265285903 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4385964912) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4385964912 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3.116853935) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3.116853935 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.029718583) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.029718583 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.9117) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.9117 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0131021294) | ($0.25) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0131021294 | $0.25 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02244165171) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02244165171 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.4048582996) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.4048582996 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.0090107) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.0090107 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,038.17775667) | ($2,068.45) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,038.17775667 | $2,068.45 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.031746031) | ($1.00) |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.031746031 | $1.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044474291782041 | $154.24 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01535721605 | $0.02 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039738508333968 | $94.48 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6549439688445 | $1.65 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.86596815038 | $45.62 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.9817246044979 | $45.09 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62733983180107 | $6.88 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116485300749445 | $0.12 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90202302543 | $0.13 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.173723184744665 | $14.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.791229157 | $57.37 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127855611817 | $7.65 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36794178467813 | $24.81 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0355278184976437 | $4.98 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.87470260939999 | $11.54 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.176078100257375 | $46.74 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0152496547489999 | $1.15 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9924444177 | $4.62 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24055720018 | $17.15 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.5152207189999 | $6.51 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.47889197 | $2.38 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6291782463 | $38.23 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025183290204 | $0.00 |
| RHETT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0499935468461 | $0.19 |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,638.114345) | ($4,638.11) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,639.87) | ($50,639.87) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RHETT DASHWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,417.037927) | ($50,417.04) |
| RHETT DASHWOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,299.02) | ($50,299.02) |
| RHETT DASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5919155612341 | $35.66 |
| RHETT DASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,699.886613676 | $5,699.89 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,990.4394637) | ($430.29) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,990.4394637 | $430.29 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (35.242483299) | ($38.12) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 35.242483299 | $38.12 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 913.14670813 | $994.56 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 940.176731 | $940.18 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.323620574) | ($1.32) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.323620574 | $1.32 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 1,375.067191819 | $1,623.41 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (2,990.4394637) | ($412.67) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,034.0 | $1,034.00 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,375.067191819) | ($999.39) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,375.067191819 | $999.39 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (2,323.45) | ($1,684.56) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,668.237 | $1,684.56 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 45,887.160772416 | $5,561.85 |
| RHETT GOPAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | XLM | 2,990.4394637 | $362.46 |
| RHETT GOPAUL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.91580023) | ($50,450.00) |
| RHETT GOPAUL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.227474007) | ($1,513.50) |
| RHETT GOPAUL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.956587291 | $61,597.47 |
| RHETT GOPAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003602139642) | ($69.30) |
| RHETT GOPAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1200713214) | ($2,310.00) |
| RHETT GOPAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1497634104 | $2,881.23 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107791847328 | $2.40 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233280155544261 | $26.65 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00799296792699 | $0.01 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018174860368 | $0.00 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020055879293 | $0.00 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032385506167 | $0.04 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 73.5849133898 | $9.40 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5184116289 | $1.77 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00812176646529999 | $0.89 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029231663566 | $0.22 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0342037407527771 | $0.04 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.330959749469999 | $0.18 |
| RHETT GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52307730726 | $0.70 |
| RHETT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011968090623 | $0.00 |
| RHETT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039791749936 | $0.00 |
| RHETT KRYSAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,715.395289988) | ($1,189.63) |
| RHETT KRYSAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24887323) | ($2,593.49) |
| RHETT KRYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70703551374519 | $2.55 |
| RHETT KRYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006920146846712 | $18.71 |
| RHETT KRYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1451884968059 | $13.73 |
| RHETT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563685841629999 | $0.56 |
| RHETT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0618230838009999 | $0.01 |
| RHETT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35824798692 | $0.36 |
| RHETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084254668784 | $0.01 |
| RHETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000114087424374 | $0.00 |
| RHETT ORTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.323468327) | ($1,001.64) |
| RHETT ORTMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 5.32001235 | $9,541.85 |
| RHETT ORTMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.80188855 | $3,495.83 |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.289192653) | ($5,017.29) |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.343905128) | ($10,892.92) |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.343905128 | $10,892.92 |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (768.63779715) | ($399.53) |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 768.63779715 | $399.53 |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.62223724) | ($98.26) |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.62223724 | $98.26 |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.832708247) | ($5,683.41) |
| RHETT ORTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.343905128) | ($10,912.98) |
| RHETT ORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622056244838719 | $145.58 |
| RHETT ORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.50476880755289 | $3.78 |
| RHETT ORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045847163956713 | $0.44 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($310.44) |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030192) | ($87.56) |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030134) | ($85.10) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030133) | ($85.65) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999408) | ($39,611.16) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($14,037.85) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($72,514.00) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($32,752.79) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($56.03) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022983) | ($56.34) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($67.93) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00689) | ($14.04) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015697) | ($4.72) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.69) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.72) |
| RHETT PRIDGEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01885645) | ($35.94) |
| RHETT PRIDGEON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.80) |
| RHETT PRIDGEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001992 | $3.80 |
| RHETT PRIDGEON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02157843) | ($41.16) |
| RHETT PRIDGEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.000000004) | ($39,005.00) |
| RHETT PRIDGEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000018) | ($2,749.40) |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077133910468291 | $295.97 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215938866998679 | $524.10 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076770885323 | $0.00 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005628637969 | $0.01 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022258898775 | $0.00 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000984079568649999 | $0.00 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031031138032 | $0.00 |
| RHETT PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013476153825999 | $0.00 |
| RHETT R WILBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032748925) | ($29,568.63) |
| RHETT R WILBORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032748925 | $29,568.63 |
| RHETT R WILBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,023.547422039) | ($12,179.64) |
| RHETT R WILBORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,023.547422039 | $12,179.64 |
| RHETT R WILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.988670802803 | $229.28 |
| RHETT R WILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.549601071939 | $246.44 |
| RHETT RAPHAEL HARRINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.020977 | $59.85 |
| RHETT RAPHAEL HARRINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 40.0 | $1,103.25 |
| RHETT RAPHAEL HARRINGTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03999803372 | $111.92 |
| RHETT RAPHAEL HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (40.0) | ($737.20) |
| RHETT RAPHAEL HARRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06097503372) | ($108.31) |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027371113767 | $83.15 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041535845474 | $82.34 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.422802520039999 | $3.73 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2771398989 | $14.61 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073505677196 | $8.07 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.433807738109999 | $2.67 |
| RHETT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.692452326 | $0.90 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3572784279) | ($6,315.76) |
| RHETT S ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02972604049) | ($525.48) |
| RHETT S ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.87955489) | ($210,000.00) |
| RHETT S ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 14.385572702 | $254,299.95 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105169325387 | $298.64 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.7286124994 | $105.53 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62282731314 | $1,253.48 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.273909121 | $573.27 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.069695662999 | $84.09 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20023029501 | $0.20 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022725056229 | $1.66 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2965094238 | $14.68 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630174759 | $0.36 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035694879285 | $0.00 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117626334537 | $0.89 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032796446424 | $2.34 |
| RHETT S ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.0117465423 | $4.92 |
| RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,103.041427) | ($5,103.04) |
| RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17738569) | ($5,360.24) |
| RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6239665140147 | $87.29 |
| RHETT STEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9552305741 | $3.14 |
| RHETT STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123444476016 | $36.54 |
| RHETT STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29445685852 | $0.29 |
| RHETT STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3337485891 | $0.21 |
| RHETT STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50781301906 | $5.64 |
| RHETT STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031105591832 | $2.28 |
| RHETT TALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098335547617 | $2.91 |
| RHETT TALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113855920003 | $2.22 |
| RHETT TALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7113920837 | $2.15 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.56185125 | $1,715.58 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0256 | $773.43 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3918 | $687.80 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($721.79) |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3918 | $709.06 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230765118946 | $79.65 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6529241405919 | $11.93 |
| RHETT TODD CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074281381506 | $14.09 |
| RHETT WARSAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461476052419999 | $142.00 |
| RHETT WARSAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015270878171 | $0.03 |
| RHETT WARSAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.304275196 | $6.62 |
| RHETT WARSAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085792376663 | $0.00 |
| RHEYNOUD SPIJKERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,016.20) |
| RHEYNOUD SPIJKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.797) | ($23,909.20) |
| RHEYNOUD SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507747341049999 | $176.01 |
| RHEYNOUD SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006114911245 | $0.00 |
| RHEYNOUD SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015133481386 | $29.53 |
| RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 0.25 | $0.14 |
| RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 0.25 | $0.14 |
| RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $5.14 |
| RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4.0) | ($1.72) |
| RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140497291504664 | $0.01 |
| RHIA QUEVADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $27,337.03 |
| RHIA QUEVADA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.377 | $15,004.21 |
| RHIA QUEVADA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.435 | $16,877.21 |
| RHIA QUEVADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.475 | $14,663.10 |
| RHIA QUEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706629428 | $50.00 |
| RHIA QUEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,577.6594131853 | $1,578.41 |
| RHIAIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027173057773 | $94.04 |
| RHIAIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.629322524309 | $88.50 |
| RHIAIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11947218371 | $286.38 |
| RHIAN DAVIES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002628) | ($100.46) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16,817.0) | ($16,817.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (124.37) | ($124.37) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (53.542661) | ($53.54) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,151.52) |
| RHIAN DAVIES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97139452) | ($29,479.88) |
| RHIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042155010127652 | $155.98 |
| RHIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.787030793392 | $424.79 |
| RHIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265520682 | $7.86 |
| RHIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.34944252007 | $21.83 |
| RHIANA FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502736293 | $0.52 |
| RHIANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021984942956 | $0.00 |
| RHIANNAN BREWSTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4,011.8961) | ($9,187.24) |
| RHIANNAN BREWSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,515.00) |
| RHIANNAN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.6359584347 | $220.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHIANNE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014213) | ($25.52) |
| RHIANNE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.054104) | ($1,962.32) |
| RHIANNE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.849761) | ($56.08) |
| RHIANNE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063705) | ($1,859.16) |
| RHIANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005283315225002 | $18.29 |
| RHIANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037378656893 | $0.04 |
| RHIANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011115766727987 | $0.27 |
| RHIANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0708136334413599 | $0.96 |
| RHIANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007925107823862 | $15.02 |
| RHIANNON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 555.822655906 | $569.14 |
| RHIANNON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065574929242 | $2.09 |
| RHIANNON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6409288320099 | $86.50 |
| RHIANNON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.908168615756 | $4.72 |
| RHIANNON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.708638002387 | $4.83 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.9823506896 | $2,793.83 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.9624479475 | $2,761.43 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.9717372364 | $2,772.70 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.948372101 | $5,260.00 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.959280141 | $4,770.77 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.940140323 | $1,902.10 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.899419996 | $3,844.33 |
| RHIANNON HOLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.834214046769 | $156.57 |
| RHIANNON MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470728588969999 | $13.93 |
| RHIANNON MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059273330096 | $0.01 |
| RHIANNON MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00927386118379999 | $18.10 |
| RHIANNON ROLDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,481.810217715) | ($5,481.81) |
| RHIANNON ROLDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,481.810217715 | $5,481.81 |
| RHIANNON ROLDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RHIANNON ROLDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006956 | $20.00 |
| RHIANNON ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.977584809269 | $34.98 |
| RHIANNON THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028568882695 | $0.85 |
| RHIANNON THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032040596229 | $0.63 |
| RHIANNON THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.202241508069999 | $0.03 |
| RHIANNON THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090437930813 | $0.07 |
| RHIC CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029091538479 | $0.07 |
| RHIC CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058983000489 | $1.75 |
| RHICHIE GERARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021234687256 | $0.02 |
| RHICHIE GERARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940530154574 | $1.01 |
| RHICHIE GERARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108692545687 | $0.02 |
| RHICHIE GERARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19868536837 | $1.22 |
| RHIDAA OMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.21329563) | ($14.72) |
| RHIDAA OMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $41.85 |
| RHIDAA OMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.80) |
| RHIDAA OMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0127 | $25.19 |
| RHIDAA OMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0127) | ($25.25) |
| RHIDAA OMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02100000062) | ($6.85) |
| RHIDAA OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125606328123706 | $0.17 |
| RHIDAA OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.095955172405 | $0.00 |
| RHINA JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008563110122 | $20.00 |
| RHINA JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093081651678 | $0.09 |
| RHINA JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056615659017 | $0.04 |
| RHINA JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040636932015 | $2.31 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/19/2022 | Custody | Incoming | Deposit | SOL | 138.317093 | $14,958.12 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 290,975.544161 | $290,975.54 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (185.146097994) | ($557,465.09) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 185.146097994 | $557,465.09 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (290,975.544161) | ($290,975.54) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 290,975.544161 | $290,975.54 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (138.317093) | ($14,159.52) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 138.317093 | $14,159.52 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (185.146097) | ($558,800.75) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 148,908.0969 | $148,908.10 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (148,908.0969) | ($148,908.10) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 148,908.0969 | $148,908.10 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74,916.380093 | $74,916.38 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (74,916.380093) | ($74,916.38) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 74,916.380093 | $74,916.38 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (960.416585862) | ($68,591.42) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 960.416585862 | $68,591.42 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (350.04983) | ($25,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24,534.692 | $25,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,500.0) | ($75,500.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,500.0 | $75,500.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100,034.692) | ($100,034.69) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (610.366755862) | ($44,099.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 610.366755862 | $44,099.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($390,804.51) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.0 | $390,804.51 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($386,826.08) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 249.8575 | $14,307.68 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (249.8575) | ($14,441.76) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 249.8575 | $14,441.76 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/1/2022 | Custody | Incoming | Deposit | SOL | 224.86174 | $20,420.84 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (224.86174) | ($19,491.02) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 224.86174 | $19,491.02 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 423,650.16322 | $423,650.16 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (423,650.16322) | ($423,650.16) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 423,650.16322 | $423,650.16 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 74,980.0 | $74,980.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74,980.0) | ($74,980.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74,980.0 | $74,980.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 48.583389458 | $90,910.24 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 0.043411316 | $81.23 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (48.626800774) | ($91,069.81) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 48.626800774 | $91,069.81 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (861.978344439) | ($50,612.89) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 861.978344439 | $50,612.89 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.925478251) | ($6,030.84) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.925478251 | $6,030.84 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (363.328899096) | ($30,555.96) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 363.328899096 | $30,555.96 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (73.92542) | ($6,014.18) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,976.809 | $6,014.18 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (363.328899096) | ($30,755.79) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78) | ($28,169.13) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78 | $28,169.13 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78) | ($28,182.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56,000.0) | ($56,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56,000.0 | $56,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (56,000.0) | ($56,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (105,976.809) | ($105,976.81) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,601,172.295021 | $1,601,172.30 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,030,772.817771 | $9,030,772.82 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (883,972.295021) | ($883,972.30) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 883,972.295021 | $883,972.30 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (9,030,772.817771) | ($9,030,772.82) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 9,030,772.817771 | $9,030,772.82 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (880,000.0) | ($880,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 880,000.0 | $880,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (730,000.0) | ($730,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (717,200.0) | ($717,200.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 717,267.21 | $717,267.21 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (717,267.21) | ($717,267.21) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 717,267.21 | $717,267.21 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.997925 | $31,642.29 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Deposit | WBTC | 15.00211628 | $480,382.77 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (15.00211628) | ($476,947.28) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 15.00211628 | $476,947.28 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Deposit | ETH | 99.9965 | $241,964.53 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (99.996500994) | ($240,845.16) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 99.996500994 | $240,845.16 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($117,329.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $117,329.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,525.30) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Swap In | USDC | 23,359.499 | $23,525.30 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (861.978344) | ($40,707.29) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 349,794.473602 | $349,794.47 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.0) | ($91,650.80) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.0 | $91,650.80 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (349,794.473602) | ($349,794.47) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 349,794.473602 | $349,794.47 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000,000.0) | ($2,000,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000,000.0 | $2,000,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000,000.0) | ($3,000,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000,000.0 | $3,000,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3,001,000.0) | ($3,001,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 3,001,000.0 | $3,001,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.790602489) | ($25,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.790602489 | $25,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.53479) | ($24,500.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,017.299 | $24,500.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000,000.0 | $1,000,000.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000,000.0) | ($2,000,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.333088028) | ($150,565.98) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.333088028 | $150,565.98 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (77.588900516) | ($147,755.62) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,101,849.41011443) | ($7,101,849.41) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,101,849.41011443 | $7,101,849.41 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $174,840.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.997925) | ($203,940.53) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.997925 | $203,940.53 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,894,872.07584049) | ($1,894,872.08) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,894,872.07584049 | $1,894,872.08 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (385,735.0) | ($385,735.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 385,735.0 | $385,735.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 233,007.0 | $233,007.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (233,007.000114432) | ($233,007.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 233,007.000114432 | $233,007.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,556,513.8738) | ($1,556,513.87) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 112,573.0 | $112,573.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (112,573.0) | ($112,573.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 112,573.0 | $112,573.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,101,849.41) | ($7,101,849.41) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (738.617533365) | ($1,361,778.58) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 738.617533365 | $1,361,778.58 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.470131474) | ($286,528.42) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.470131474 | $286,528.42 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (738.617534304) | ($1,368,805.26) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 738.617534304 | $1,368,805.26 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (112,573.839482222) | ($112,573.84) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 112,573.839482222 | $112,573.84 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (387,654.810745366) | ($387,654.81) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 387,654.810745366 | $387,654.81 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.01693323) | ($500.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.01693323 | $500.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (387,654.81) | ($387,654.81) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (9.470131) | ($283,005.39) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (112,573.83) | ($112,573.83) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (1,477.235067) | ($2,755,993.79) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01821821067) | ($36.15) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01821821067 | $36.15 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.4061458) | ($511.41) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.4061458 | $511.41 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (141.195637372) | ($141.20) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 141.195637372 | $141.20 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.511489841) | ($2,807.70) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.511489841 | $2,807.70 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (511.4) | ($511.40) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0175002 | $511.40 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8121067435) | ($24.38) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8121067435 | $24.38 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2402596324) | ($12.06) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2402596324 | $12.06 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.018218) | ($36.15) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012384 | $36.15 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.8121) | ($24.38) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Swap In | USDC | 24.555 | $24.38 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (0.24025) | ($12.06) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000414 | $12.06 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (24.56) | ($24.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0008398 | $24.56 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (141.2) | ($141.20) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.51149) | ($2,803.84) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019992) | ($586.71) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/25/2022 | Custody | Incoming | Deposit | PAXG | 1,477.849490976 | $2,744,302.13 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1,477.849491485) | ($2,744,302.13) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1,477.849491485 | $2,744,302.13 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1,477.849491485) | ($2,746,134.67) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1,477.849491485 | $2,746,134.67 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (14.997127764) | ($435,598.02) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 14.997127764 | $435,598.02 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (239,740.672946854) | ($239,740.67) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 239,740.672946854 | $239,740.67 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (239,740.67294) | ($239,740.67) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Outgoing | Withdrawal | WBTC | (15.01406) | ($436,413.68) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (1,477.849491) | ($2,755,818.34) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002703149496) | ($78.46) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002703149496 | $78.46 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/28/2022 | Custody | Incoming | Deposit | USDC | 239,481.1718 | $239,481.17 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (239,481.173731652) | ($239,481.17) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 239,481.173731652 | $239,481.17 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Custody | Incoming | Deposit | PAXG | 1,476.952960318 | $2,717,479.73 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1,476.952960803) | ($2,720,662.87) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1,476.952960803 | $2,720,662.87 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Custody | Incoming | Deposit | WBTC | 15.01357 | $479,280.36 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (15.013570994) | ($479,818.72) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 15.013570994 | $479,818.72 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.00063954) | ($20.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.00063954 | $20.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.00063954) | ($20.00) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.00063954 | $20.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.005119593213) | ($0.01) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.005119593213 | $0.01 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Incoming | Deposit | PAXG | 15.96460644 | $29,609.08 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (15.96460644) | ($29,616.29) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 15.96460644 | $29,616.29 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (313.056001738) | ($313.06) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 313.056001738 | $313.06 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.823686379) | ($33.82) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.823686379 | $33.82 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (239,847.567913452) | ($239,847.57) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 239,847.567913452 | $239,847.57 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (33.82) | ($33.82) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (313.05) | ($313.05) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 3.01 | $89,878.60 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002704) | ($80.74) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.010000023) | ($89,857.03) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.010000023 | $89,857.03 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (239,847.56) | ($239,847.56) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (3.0) | ($90,695.97) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 3.0 | $90,695.97 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Custody | Outgoing | Withdrawal | WBTC | (3.0) | ($90,754.13) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Custody | Incoming | Deposit | WBTC | 3.0 | $90,898.24 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Custody | Incoming | Deposit | PAXG | 6.013007158 | $11,121.61 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (6.013007158) | ($11,120.07) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 6.013007158 | $11,120.07 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.010003958) | ($87,374.39) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.010003958 | $87,374.39 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1,499.926761212) | ($2,813,402.02) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1,499.926761212 | $2,813,402.02 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (12.025235233) | ($348,659.67) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 12.025235233 | $348,659.67 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.010003) | ($87,493.54) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 6/11/2022 | Custody | Outgoing | Withdrawal | WBTC | (15.025235) | ($427,708.34) |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196902787830624 | $736.06 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.379589418702913 | $1,131.89 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,699.0647758364 | $8,699.06 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039165021579999 | $0.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8,611.62054347114 | $8,611.62 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.389705495612529 | $34.33 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.78205389429648 | $269.25 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6589821518599 | $55.20 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.048134890426 | $175.05 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 11.590544907231 | $21,911.56 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00027958741477 | $0.00 |
| RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.032666579058327 | $970.58 |
| RHO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026252856353 | $0.78 |
| RHO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024970294299 | $48.72 |
| RHO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.563017474 | $19.56 |
| RHOBOR EFEURHIEVWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258531310899999 | $0.00 |
| RHOBOR EFEURHIEVWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031130159952 | $0.02 |
| RHOBOR EFEURHIEVWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022076510033 | $0.00 |
| RHODA FAYE TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022230851814 | $0.66 |
| RHODA HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8494246625 | $9.77 |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033926264) | ($2,500.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033926264 | $2,500.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2670325698) | ($650.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2670325698 | $650.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.968711) | ($2,353.55) |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0722209 | $2,353.55 |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.004939) | ($12.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003686 | $12.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07196057964) | ($2,343.90) |
| RHODA WALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.127114245) | ($2,143.01) |
| RHODA WALTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.127114245 | $2,143.01 |
| RHODA WALTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.345 | $660.88 |
| RHODA WALTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.734570224) | ($3,327.43) |
| RHODA WALTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.000003159363009) | ($0.01) |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.015 | $2,121.60 |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.079848) | ($2,245.77) |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,240.535 | $2,245.77 |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.1) | ($23.10) |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.424791254 | $2,963.15 |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 1.734573383 | $3,607.41 |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.734574) | ($3,619.48) |
| RHODA WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,591.424 | $3,619.48 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03675673882) | ($1,112.58) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03675673882 | $1,112.58 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.037385) | ($1,132.62) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,128.785 | $1,132.62 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06076082918) | ($127.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06076082918 | $127.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009562377781) | ($2.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009562377781 | $2.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.061204) | ($128.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 127.717 | $128.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002391166076) | ($5.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002391166076 | $5.00 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.002869) | ($6.01) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 5.986 | $6.01 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.52) | ($66.52) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2350516336 | $7,136.87 |
| RHODA WALTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.07196057964 | $2,184.94 |
| RHODA WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07196123) | ($2,105.30) |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163433503047 | $43.55 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024103050153 | $51.24 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045031483037 | $0.05 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9451087809999 | $11.85 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.47187153439999 | $3.44 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.743230221089999 | $8.26 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001459490097 | $0.00 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.48583265789999 | $11.91 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050011108638 | $2.99 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093453547578 | $3.70 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233818266039999 | $2.57 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105481325726 | $0.65 |
| RHODA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129786754425 | $0.98 |
| RHODORA CALOSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041235473478 | $0.00 |
| RHODORA CALOSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020934404445 | $0.04 |
| RHODORA CALOSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000127160104194 | $0.00 |
| RHODORA CALOSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000040698515824 | $0.00 |
| RHODRI JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071928825663 | $0.02 |
| RHODRI JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018609804044 | $0.04 |
| RHODRI JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064469861384 | $0.00 |
| RHODRI MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282801797349 | $0.30 |
| RHODRI MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00241369031069999 | $0.03 |
| RHOE MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018586503005 | $0.55 |
| RHOE MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111623672028999 | $0.01 |
| RHOE MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025160204421 | $0.02 |
| RHOE MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35515221959 | $3.95 |
| RHOI FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003386960768 | $0.00 |
| RHOI FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228845641650131 | $0.26 |
| RHOI FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008453813529 | $0.00 |
| RHOI FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002465676521 | $0.00 |
| RHOI FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147025431759999 | $4.68 |
| RHOINNER VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078648650955 | $0.00 |
| RHOINNER VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041314289788 | $0.00 |
| RHOINNER VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52477999503 | $0.52 |
| RHOINNER VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33438102491 | $0.27 |
| RHOINNER VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019411347691 | $0.02 |
| RHOJI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072910181896 | $0.06 |
| RHOMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040449736 | $0.12 |
| RHOMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.145634963215 | $6.46 |
| RHOMEN PERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0386761338139 | $0.99 |
| RHOMER BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152988657592 | $4.53 |
| RHOMER BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084951960392 | $0.00 |
| RHONA MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.353491183102 | $3.36 |
| RHONA ROUBAL-DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026724417484 | $7.91 |
| RHONA ROUBAL-DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00156164836459999 | $0.00 |
| RHONA ROUBAL-DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83203706273 | $0.83 |
| RHONALD ERICSON FERNANDEZ UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693071493866345 | $0.01 |
| RHONDA ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134651524928 | $0.40 |
| RHONDA BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 650.9109776667 | $757.62 |
| RHONDA BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.492887444 | $111.02 |
| RHONDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009640326668 | $2.85 |
| RHONDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.69664729 | $461.70 |
| RHONDA DOWELL FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031110528909 | $105.88 |
| RHONDA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062194159271 | $18.41 |
| RHONDA EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02120803 | $2.38 |
| RHONDA EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02465881 | $2.57 |
| RHONDA EVANS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02131709 | $2.06 |
| RHONDA EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.456338182) | ($95.61) |
| RHONDA EVANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.456338182 | $95.61 |
| RHONDA EVANS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.52352211) | ($99.78) |
| RHONDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140687994501999 | $0.00 |
| RHONDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037608262958 | $0.01 |
| RHONDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113930449614 | $0.01 |
| RHONDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00412991462076104 | $0.35 |
| RHONDA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018317473966 | $0.05 |
| RHONDA HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018019885578 | $0.53 |
| RHONDA HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014754614826 | $28.79 |
| RHONDA HARMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,003.576671713) | ($1,435.11) |
| RHONDA HARMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,003.576671713 | $1,435.11 |
| RHONDA HARMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.039678442) | ($1.29) |
| RHONDA HARMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.039678442 | $1.29 |
| RHONDA HARMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,004.616350155) | ($1,105.97) |
| RHONDA HARMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.40713 | $801.25 |
| RHONDA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016357066937 | $48.64 |
| RHONDA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39296624243841 | $3.35 |
| RHONDA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055133695634 | $6.05 |
| RHONDA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035159283386 | $0.00 |
| RHONDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28670150752 | $0.29 |
| RHONDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30528141515 | $0.01 |
| RHONDA HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138288058535 | $0.41 |
| RHONDA HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038488569949 | $0.75 |
| RHONDA HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032806319127 | $0.01 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 9.994 | $181.79 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $76.70 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 19.97200867 | $287.00 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 85.0 | $953.57 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 85.0 | $983.45 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.99890641 | $99.35 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0225379443 | $1.27 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5487529909 | $17.21 |
| RHONDA J HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19621384953 | $11.73 |
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152924694679999 | $0.02 |
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482324944639999 | $0.94 |
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027390398409 | $0.03 |
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.926228679 | $172.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2350367785 | $1.50 |
| RHONDA JACKSON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025761821954 | $0.00 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $26.73 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 293.0 | $791,105.85 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/6/2022 | Custody | Incoming | Deposit | LINK | 1,040.63241933 | $11,315.45 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (293.01) | ($573,386.16) |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 293.01 | $573,386.16 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.166197143) | ($94.93) |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.166197143 | $94.93 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,040.63241933) | ($7,245.99) |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,040.63241933 | $7,245.99 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (293.446753651) | ($436,350.59) |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 293.446753651 | $436,350.59 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677815 | $50.00 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.08899861376 | $100.66 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.711213405838 | $1,228.76 |
| RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.51175152589 | $17.68 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.958369025) | ($21,465.39) |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.958369025 | $21,465.39 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01376329454) | ($399.34) |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01376329454 | $399.34 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009749385856) | ($18.73) |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009749385856 | $18.73 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (11.968118411) | ($22,953.35) |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01376329) | ($422.53) |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007022522532858 | $2.21 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0761340239884 | $192.56 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.644814921 | $28.26 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4129511813 | $15.70 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43725893278 | $17.30 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6713326312 | $0.87 |
| RHONDA LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.42696657755 | $1.23 |
| RHONDA LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041605686116 | $12.31 |
| RHONDA LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126759287865 | $24.73 |
| RHONDA LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031544524931 | $0.35 |
| RHONDA LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000175514764109999 | $0.00 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.00 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $3,010.80 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.37 | $3,048.37 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.40 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 437.543 | $407.63 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080976662194 | $250.83 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099821335876 | $201.74 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6640586067 | $7.66 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20038275877 | $2.53 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70590894709999 | $18.96 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03571129361 | $9.14 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.78519416593 | $104.25 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102630847784 | $11.27 |
| RHONDA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44377080782 | $2.73 |
| RHONDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006181671594 | $0.00 |
| RHONDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129399238762 | $0.00 |
| RHONDA MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099577191761 | $305.35 |
| RHONDA MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.855718613 | $445.86 |
| RHONDA MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4671404987 | $147.51 |
| RHONDA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007111308806 | $2.10 |
| RHONDA MURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107735465874999 | $3.19 |
| RHONDA MURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123199182882999 | $2.40 |
| RHONDA OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628383985 | $0.49 |
| RHONDA OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3403792403 | $4.23 |
| RHONDA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164304422 | $0.57 |
| RHONDA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9111866477 | $8.91 |
| RHONDA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061341423172 | $0.54 |
| RHONDA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006009955526 | $17.75 |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091273) | ($38.00) |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091273 | $38.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000025) | ($1.04) |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000025 | $1.04 |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00091229) | ($38.03) |
| RHONDA PRICE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($1.04) |
| RHONDA PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110155) | ($44.00) |
| RHONDA PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110155 | $44.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($43.95) |
| RHONDA PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00112916) | ($44.00) |
| RHONDA PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00112916 | $44.00 |
| RHONDA PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112916) | ($43.84) |
| RHONDA PRICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163934) | ($50.00) |
| RHONDA PRICE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163934 | $50.00 |
| RHONDA PRICE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164) | ($49.96) |
| RHONDA PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.008599115) | ($15,820.00) |
| RHONDA PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.008599115 | $15,820.00 |
| RHONDA PRICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($15,908.80) |
| RHONDA PRICE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.525) | ($16,498.65) |
| RHONDA PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.525 | $16,498.65 |
| RHONDA PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.525) | ($16,468.73) |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.597125644) | ($14,050.00) |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.597125644 | $14,050.00 |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47) | ($12,722.90) |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47 | $12,722.90 |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.726415374) | ($1.73) |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.726415374 | $1.73 |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3391560798) | ($16.74) |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3391560798 | $16.74 |
| RHONDA PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.726415) | ($1.73) |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005780934319744 | $200.43 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1260430468313 | $307.29 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021304352044416 | $0.02 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109955908341999 | $0.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004020799919 | $0.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023743102086 | $0.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000100030083597999 | $0.00 |
| RHONDA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00122395596270339 | $0.08 |
| RHONDA SARAH MOUSALI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.63 |
| RHONDA SARAH MOUSALI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 4,933.339404 | $2,598.14 |
| RHONDA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056363709472 | $1.10 |
| RHONDA VOLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018935947805 | $0.56 |
| RHONDA VOLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06633540867 | $133.14 |
| RHONDA WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023180065096 | $4.52 |
| RHONDA WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006572731735 | $0.00 |
| RHONDA WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0452422675109999 | $0.05 |
| RHONDDA LABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.32372448318 | $26.28 |
| RHONWEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384244264814755 | $0.37 |
| RHOSHAN NATVERLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542545443352 | $0.05 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012917 | $5.20 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007151 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00123449 | $0.14 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010537 | $0.02 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001661 | $0.03 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00004784 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000139 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004345 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0010024 | $0.10 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011406 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00028095 | $0.03 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00112867 | $0.08 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011913 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000197 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013456 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BSV | 0.0407427 | $2.06 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00021572 | $0.02 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00135426 | $0.09 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013152 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000722 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00127972 | $0.06 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00017313 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00016633 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00150306 | $0.08 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00016756 | $0.01 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00025894 | $0.02 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00105877 | $0.05 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000850745947229999 | $0.25 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294217382443799 | $0.03 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044805982585 | $0.00 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0744758459319999 | $0.04 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020269608152 | $0.65 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023778402855 | $0.05 |
| RHOZALLINO RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00090334601119 | $0.06 |
| RHUAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000292648 | $0.02 |
| RHUARY CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10757055) | ($3,292.73) |
| RHUARY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005352997064272 | $20.18 |
| RHUARY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189079868139824 | $0.17 |
| RHUARY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000253674512369999 | $0.00 |
| RHUARY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000272357656589999 | $0.00 |
| RHUBEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028851291606 | $0.09 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00038856 | $15.74 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00044404 | $17.53 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2018) | ($8,007.77) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15777252) | ($6,284.03) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00043969 | $17.13 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00040658 | $15.47 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143458) | ($55.75) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024142 | $9.27 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00037052 | $13.47 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00047149 | $15.02 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00060351 | $18.41 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192999) | ($58.54) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038929 | $11.68 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00052033 | $16.69 |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00615251) | ($195.08) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,703.36) |
| RHUDI VENTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302060518514 | $113.93 |
| RHULANE MKHAWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000381347053369999 | $0.01 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0157523 | $48.21 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.05057505 | $156.50 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00759778 | $314.15 |
| RHUNE PETTITT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02027181 | $597.71 |
| RHUNE PETTITT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01240019 | $376.77 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084647236971 | $23.56 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110051087659 | $0.01 |
| RHUNE PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083449195388 | $1.51 |
| RHWA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064030407504 | $18.95 |
| RHWA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051852302885 | $103.47 |
| RHWA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.193632226 | $32.66 |
| RHWA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47823967034 | $27.22 |
| RHWA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62746861289 | $0.81 |
| RHYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116811350975 | $0.03 |
| RHYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078614946775 | $0.02 |
| RHYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160837163799999 | $0.01 |
| RHYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390909690729999 | $11.57 |
| RHYAN SHIPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (56.0) | ($21.24) |
| RHYAN SHIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (350.0) | ($152.11) |
| RHYAN SHIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (200.014950876) | ($5.55) |
| RHYAN SHIPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (301.411515) | ($110.76) |
| RHYAN SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204756209627356 | $0.24 |
| RHYAN SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.38098316530423 | $1.36 |
| RHYAN TOMPKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (451.208455581) | ($451.21) |
| RHYAN TOMPKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 451.208455581 | $451.21 |
| RHYAN TOMPKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (451.208455) | ($451.21) |
| RHYAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017921868921 | $0.00 |
| RHYAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6144646108131 | $3.61 |
| RHYAN URBIEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252629) | ($75.27) |
| RHYAN URBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445485767208299 | $0.16 |
| RHYANN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037434926) | ($29,863.73) |
| RHYANN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037434926 | $29,863.73 |
| RHYANN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059647956846895 | $206.71 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800012404 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026932496728 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000634249499199999 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000148150784969999 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000306582458459999 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000140534874719999 | $0.00 |
| RHYCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000044990446957 | $0.00 |
| RHYDIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1375499313799 | $14.46 |
| RHYJON BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075166667383 | $0.02 |
| RHYJON BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04191933765 | $0.83 |
| RHYJON BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100514106873 | $0.01 |
| RHYJON BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000289304658929999 | $0.00 |
| RHYLON DURHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.419664658) | ($94.89) |
| RHYLON DURHAM | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 145.419664658 | $94.89 |
| RHYLON DURHAM | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (145.419664) | ($84.59) |
| RHYLON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118772038051 | $361.62 |
| RHYLON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128951092558 | $261.42 |
| RHYLON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3349181112664 | $1.35 |
| RHYLON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092760355211 | $0.00 |
| RHYNO PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4669601862155 | $0.34 |
| RHYNO PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000742197834999999 | $0.00 |
| RHYNO PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012143650456 | $0.01 |
| RHYNO PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.12472571535 | $0.12 |
| RHYS ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8960778702 | $13.89 |
| RHYS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038412859567 | $117.76 |
| RHYS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98791472094 | $4.32 |
| RHYS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.931992654 | $26.93 |
| RHYS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047590748198 | $5.23 |
| RHYS ASPLUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010475388705 | $0.03 |
| RHYS ASPLUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122084305779 | $0.01 |
| RHYS ASPLUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024277951348 | $0.00 |
| RHYS BARTELS-WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05707165089558 | $0.07 |
| RHYS BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026783613069 | $0.01 |
| RHYS BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107925573516 | $0.01 |
| RHYS BEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09313894687 | $172.16 |
| RHYS BEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.65949 | $1,220.08 |
| RHYS BEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04516 | $1,252.68 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021602884639 | $64.04 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455365273321999 | $0.47 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0817952564819999 | $162.28 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5374828913 | $5.54 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1163189377 | $5.10 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54540989364 | $6.06 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032229951835 | $9.54 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036071734399 | $0.00 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033016408211 | $6.44 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047877889975 | $0.00 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014884168428 | $0.00 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065103162079 | $0.00 |
| RHYS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006824820982 | $0.00 |
| RHYS BONNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RHYS BONNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (302.89) | ($302.89) |
| RHYS BONNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0101438 | $302.89 |
| RHYS BONNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.893508394) | ($11,317.42) |
| RHYS BONNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,233.76937) | ($1,233.77) |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024164581078 | $72.87 |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.534905124995 | $9.50 |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022550217211201 | $63.19 |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2031480228232 | $3.20 |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176670738769999 | $0.00 |
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00463327820729999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHYS BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043227562853 | $0.00 |
| RHYS BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000692091736012 | $0.03 |
| RHYS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018745510844 | $0.02 |
| RHYS CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926658394564104 | $0.01 |
| RHYS CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033243330104 | $0.00 |
| RHYS CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020328116111 | $0.00 |
| RHYS CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104197743338 | $0.01 |
| RHYS CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055763325119 | $0.00 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (962.78) | ($962.78) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.401268 | $962.78 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (230.138) | ($411.95) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.171291 | $411.95 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (22.1072) | ($263.74) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.109496 | $263.74 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (289.657) | ($260.40) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 260.589 | $260.40 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (40.292) | ($154.42) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 155.003 | $154.42 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (415.6) | ($415.60) |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.17252 | $415.60 |
| RHYS CUMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8687987818) | ($2,087.57) |
| RHYS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48538574309516 | $10.92 |
| RHYS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007847810150728 | $0.21 |
| RHYS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6702396333883 | $5.67 |
| RHYS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000686033352696 | $0.00 |
| RHYS CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137730276204 | $0.00 |
| RHYS CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054834237346 | $0.00 |
| RHYS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142597504261 | $4.22 |
| RHYS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035167918392 | $6.86 |
| RHYS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28796148253 | $3.20 |
| RHYS DAVIES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00520643 | $220.47 |
| RHYS DAVIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00260008 | $87.19 |
| RHYS DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00467218 | $148.19 |
| RHYS DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 18.3975115 | $148.65 |
| RHYS DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01227448 | $349.21 |
| RHYS DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 7.31289844 | $67.44 |
| RHYS DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00446539 | $129.41 |
| RHYS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081815044032 | $23.12 |
| RHYS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84727251665 | $8.51 |
| RHYS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121765019743 | $0.01 |
| RHYS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1581558843 | $37.40 |
| RHYS DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61057564025 | $1.59 |
| RHYS DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003572850759 | $0.00 |
| RHYS DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076857837330999 | $0.01 |
| RHYS DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073301354626 | $0.00 |
| RHYS DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097174940922 | $0.00 |
| RHYS DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000409176937139999 | $0.00 |
| RHYS DUNCAN WHILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345039007939999 | $0.00 |
| RHYS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54124823560698 | $3.98 |
| RHYS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0471061833 | $9.05 |
| RHYS GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (68.823343) | ($6,153.50) |
| RHYS GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2,765.858545) | ($7,440.35) |
| RHYS GARDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 55,447.0 | $55,447.00 |
| RHYS GARDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42,578.076155 | $42,578.08 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103816971409999 | $317.78 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250292904909999 | $0.00 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011267929579 | $0.00 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.304047106 | $468.30 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 359.586180476 | $359.59 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.39671804515 | $164.67 |
| RHYS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.299312969880699 | $45.51 |
| RHYS GEORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04782291 | $1,399.54 |
| RHYS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116641625525 | $18.81 |
| RHYS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503285992790083 | $0.06 |
| RHYS HARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,788.222761188) | ($1,075.82) |
| RHYS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.920801360366 | $19.96 |
| RHYS HARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077274885177 | $22.87 |
| RHYS HARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018156610752 | $35.43 |
| RHYS HARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086130757603 | $0.01 |
| RHYS HARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00779857153159999 | $0.09 |
| RHYS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89397327114326 | $7.72 |
| RHYS HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806544873304059 | $0.81 |
| RHYS JACONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.77232211338 | $29.71 |
| RHYS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097568703084999 | $0.03 |
| RHYS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000867648082 | $0.00 |
| RHYS JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1455193859) | ($6,000.00) |
| RHYS JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| RHYS JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| RHYS JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.906386273) | ($3.96) |
| RHYS JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004231836956) | ($1.25) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.165272) | ($6,556.48) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,977.0 | $3,977.00 |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 602.0 | $602.00 |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.000750628) | ($3.96) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.3183699459 | $9,600.60 |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,510.0 | $1,510.00 |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.484137866) | ($5.94) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RHYS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1455193859 | $4,410.52 |
| RHYS JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,561.41) |
| RHYS JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,597.33) |
| RHYS JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RHYS JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003338 | $10.00 |
| RHYS JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (488.882) | ($199.93) |
| RHYS JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0075488 | $199.93 |
| RHYS JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.611898) | ($17,438.21) |
| RHYS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031182646196 | $9.23 |
| RHYS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15986110188699 | $6.30 |
| RHYS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.598759841859 | $211.84 |
| RHYS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091173597581 | $0.00 |
| RHYS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00679898724349999 | $0.01 |
| RHYS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000103590266615 | $0.02 |
| RHYS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062730289218 | $0.02 |
| RHYS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14979507238 | $0.17 |
| RHYS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065024467048 | $12.69 |
| RHYS LANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03043291 | $1,186.58 |
| RHYS LANE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.86) |
| RHYS LANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.86) |
| RHYS LANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,855.13) |
| RHYS LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.21) |
| RHYS LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306902) | ($8,925.52) |
| RHYS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050566207583 | $173.22 |
| RHYS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.91409034581 | $32.37 |
| RHYS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017385061855 | $0.51 |
| RHYS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239740708959999 | $0.47 |
| RHYS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17512086759 | $1.95 |
| RHYS MANNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294770401057 | $0.33 |
| RHYS MASSARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1501583677) | ($404.41) |
| RHYS MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022032725512 | $0.01 |
| RHYS MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34650939513 | $1.40 |
| RHYS MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006559790963455 | $1.89 |
| RHYS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046575567482 | $0.01 |
| RHYS MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150969335893 | $4.47 |
| RHYS MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049556287513 | $0.01 |
| RHYS MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115471212673 | $2.25 |
| RHYS MCCARTHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52) | ($1,024.00) |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020140989829 | $0.60 |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003566688926369 | $9.26 |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7672554608 | $6.95 |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41133891459 | $4.57 |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124376117716 | $1.10 |
| RHYS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5034972843 | $2.63 |
| RHYS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102480211572 | $1.14 |
| RHYS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040473288947 | $0.01 |
| RHYS MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174189292519999 | $0.01 |
| RHYS MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015383353817 | $0.00 |
| RHYS MIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7016727209999 | $15.62 |
| RHYS MIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1407136613 | $12.68 |
| RHYS MILDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479101761115 | $0.05 |
| RHYS MOORES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 94.926772 | $60.49 |
| RHYS MOORES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.013433 | $58.41 |
| RHYS MOORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($51.48) |
| RHYS MOORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,903.683311) | ($1,496.60) |
| RHYS MOORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.161166 | $19.97 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426051892530361 | $0.49 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.618646708139999 | $0.32 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28536063135 | $3.17 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24657374628 | $0.18 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6807403329038 | $4.38 |
| RHYS MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0103907341619999 | $0.00 |
| RHYS MORGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.082711288) | ($4.75) |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 621.835484 | $621.84 |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 640.76434435 | $640.76 |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| RHYS MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 636.866063 | $636.87 |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,358.019013 | $1,358.02 |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.0) | ($25.00) |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (636.83) | ($636.83) |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (656.764344) | ($656.76) |
| RHYS MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,335.80888 | $1,335.81 |
| RHYS MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.717567337) | ($4.75) |
| RHYS MORGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (32,172.977616344) | ($13,122.98) |
| RHYS MORGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | XRP | (26,775.889542556) | ($10,488.00) |
| RHYS MORGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | XRP | 58,839.644287466 | $23,078.40 |
| RHYS MORGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| RHYS MORGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,622.0 | $2,622.00 |
| RHYS MORGAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101947433) | ($2.19) |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021107877964 | $0.63 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0770631329419999 | $0.11 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2819767250946 | $0.28 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.47694106306599 | $8.48 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 250.855670386999 | $36.65 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 752.503669351 | $360.25 |
| RHYS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3026534852494 | $0.30 |
| RHYS OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.965957) | ($99.38) |
| RHYS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035157516138 | $69.27 |
| RHYS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.132765965 | $113.60 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0872907 | $2,767.39 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895711406171999 | $22.91 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092690009531 | $0.00 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293068931239999 | $5.72 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91014431589 | $0.91 |
| RHYS PEARCE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005103369811 | $0.00 |
| RHYS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.291965498964 | $44.66 |
| RHYS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.71490336782 | $45.16 |
| RHYS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110132612293999 | $0.00 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 11.44459183 | $28,773.66 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 12.21580645 | $928.27 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 46.1468071 | $613.21 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SUSHI | 38.34122922 | $81.09 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19431313 | $486.86 |
| RHYS SKELLERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.644547776) | ($24,592.98) |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024284967454 | $0.72 |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379445110670699 | $7.91 |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66274830071 | $5.62 |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1031286678 | $7.19 |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0933392294789999 | $3.80 |
| RHYS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25724300604 | $0.33 |
| RHYS SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.013910850237 | $121.09 |
| RHYS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4589689350429999 | $0.69 |
| RHYS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236263364639999 | $0.33 |
| RHYS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024051231732 | $0.00 |
| RHYS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032554738566 | $0.04 |
| RHYS TAYLOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101982889566 | $3.02 |
| RHYS TAYLOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104274219496 | $0.00 |
| RHYS TE AU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,708.14) |
| RHYS TE AU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (35,000.0) | ($19,884.68) |
| RHYS TE AU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,942.00) |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017555796043 | $543.85 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026906554149 | $0.00 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204561967782999 | $450.78 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.665954351 | $11.63 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 883.93148279 | $570.92 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88523880476 | $9.84 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53011661754 | $4.68 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35343968212 | $25.87 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091278964046 | $10.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0246865425229999 | $5.60 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8784392855 | $50.01 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2955007827 | $3.54 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7485696046 | $41.03 |
| RHYS TE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015168227781 | $0.95 |
| RHYS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017800473348 | $0.00 |
| RHYS THRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274038951239999 | $0.53 |
| RHYS THRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29757229854 | $2.63 |
| RHYS THRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.1121910999 | $5.50 |
| RHYS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.35431585949 | $24.90 |
| RHYS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8219115809194 | $11.57 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,470.392721) | ($1,470.39) |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,256.622006) | ($2,256.62) |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043147490788 | $1.28 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.467288741062 | $9.47 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3289395260949 | $26.33 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7131399717 | $1.13 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.244451256 | $8.72 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2741259272 | $8.14 |
| RHYS WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0197766842879999 | $0.02 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300432775469999 | $91.53 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040586481531 | $0.79 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.599747882 | $89.60 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.701246516 | $130.57 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.240272764 | $9.57 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9917191605 | $44.36 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.342282407099999 | $13.54 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2251201449 | $7.54 |
| RHYS WILIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.5032816947 | $7.19 |
| RHYS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102694521581999 | $0.08 |
| RHYS WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00919482 | $275.77 |
| RHYS WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.13928883 | $214.21 |
| RHYS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049673486189 | $152.85 |
| RHYS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29801657527 | $0.35 |
| RHYS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010806358416 | $20.61 |
| RHYS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9172652461 | $6.85 |
| RHYS WOODS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00505414 | $194.96 |
| RHYS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00675931 | $194.23 |
| RHYS WOODS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0064269 | $201.97 |
| RHYS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108153998357999 | $31.27 |
| RHYS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047860928212 | $9.34 |
| RHYS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04087024959 | $0.65 |
| RHYS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021517981589 | $1.22 |
| RHYS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1630193472099 | $33.91 |
| RHYS YORKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1,512.121) | ($1,145.18) |
| RHYS YORKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,146.049 | $1,145.18 |
| RHYS YORKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (820.334) | ($331.59) |
| RHYS YORKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 328.297 | $331.59 |
| RHYS YORKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (204,290.901953) | ($204,290.90) |
| RHYS YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,744.77583153813 | $2,763.51 |
| RHYS YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037140747799 | $0.00 |
| RHYS YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107220870267 | $0.11 |
| RHYSE HARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 23.82 | $65,243.51 |
| RHYSE HARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (23.820001) | ($65,527.58) |
| RHYSE HARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 31,434.865 | $65,527.58 |
| RHYSE HARDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($10,290.61) |
| RHYSE HARDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10,258.942 | $10,290.61 |
| RHYSE HARDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,258.942336) | ($10,258.94) |
| RHYSE HARDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($20,025.08) |
| RHYSE HARDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 19,909.339 | $20,025.08 |
| RHYSE HARDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (19,909.339) | ($19,909.34) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($27,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26,721.935 | $27,000.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($27,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26,512.858 | $27,000.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($26,935.87) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26,351.659 | $26,935.87 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (6,000.0) | ($8,080.76) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,802.349 | $8,080.76 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($24,400.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,753.12 | $24,400.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9,141.0) | ($9,141.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8,159.653 | $9,141.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,137.564 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,115.061 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,106.956 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,862.724 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,686.252 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,972.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,779.452 | $20,972.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (26,000.0) | ($28,157.75) |
| RHYSE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,688.93) | ($75,688.93) |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 250,000.0 | $226,828.25 |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,511.38) |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,206.304 | $14,511.38 |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,511.38) |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,207.14 | $14,511.38 |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,509.44) |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,203.898 | $14,509.44 |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,509.44) |
| RHYSE HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,203.898 | $14,509.44 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (56,821.24) | ($56,821.24) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 78,391.579 | $56,821.24 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (12,167.0) | ($10,682.68) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,414.862 | $10,682.68 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,414.86) | ($10,414.86) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 14,470.388 | $10,414.86 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (20,157.921) | ($14,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 13,767.129 | $14,000.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (13,767.13) | ($13,767.13) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 17,204.704 | $13,767.13 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,614.657244 | $4,614.66 |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,614.0) | ($4,614.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 5,822.947 | $4,614.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,291.004451 | $4,291.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,291.66) | ($4,291.66) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 5,318.813 | $4,291.66 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,944.746) | ($4,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,001.79 | $4,000.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,001.792695) | ($4,001.79) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 17,990.0 | $17,990.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (17,990.0) | ($17,990.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 22,802.751 | $17,990.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,894.95) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 30,676.302 | $30,894.95 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (16,759.292) | ($10,355.55) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,303.823 | $10,355.55 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (40,980.0) | ($40,980.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 51,269.183 | $40,980.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,390.0 | $6,390.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,390.125) | ($6,390.13) |
| RHYSE HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 8,311.744 | $6,386.58 |
| RHYSE HARDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5,308.7799 | $3,740.60 |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18,113.623) | ($15,091.35) |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 14,997.072 | $15,091.35 |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,933.99269 | $2,933.99 |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,436.441 | $1,200.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,997.072) | ($14,997.07) |
| RHYSE HARDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,151.990487 | $1,151.99 |
| RHYSE HARDY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,993.566436 | $3,993.57 |
| RHYSE HARDY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,884.505118 | $1,884.51 |
| RHYSE HARDY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,188.752721 | $2,188.75 |
| RHYSE HARDY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,562.544773 | $2,562.54 |
| RHYSE HARDY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 893.65382 | $893.65 |
| RHYSE HARDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (14,409.006045) | ($14,409.01) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,834.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 14,708.046 | $14,834.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($14,834.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 14,695.022 | $14,834.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($7,417.39) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7,351.218 | $7,417.39 |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (36,754.286) | ($36,754.29) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,466.002027 | $4,466.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (4,466.0) | ($4,466.00) |
| RHYSE HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 5,926.059 | $4,466.00 |
| RHYSE HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,123.44508 | $1,123.45 |
| RHYSE HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,123.4) | ($1,123.40) |
| RHYSE HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 1,429.389 | $1,123.40 |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,990.833485 | $5,990.83 |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,990.88) | ($5,990.88) |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 7,856.727 | $5,990.88 |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,764.627425 | $2,764.63 |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,764.6) | ($2,764.60) |
| RHYSE HARDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 3,621.382 | $2,764.60 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,185.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,989.995 | $13,185.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,185.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,990.145 | $13,185.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,185.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,982.799 | $13,185.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,185.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,939.67 | $13,185.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,185.78) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,955.327 | $13,185.78 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($13,173.17) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,938.752 | $13,173.17 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (77,796.7) | ($77,796.70) |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 40.898504 | $77,796.70 |
| RHYSE HARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (40.898504) | ($77,629.45) |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19,124.43) | ($15,000.00) |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14,960.31 | $15,000.00 |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (14,960.326017) | ($14,960.33) |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,234.368582 | $3,234.37 |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,234.3) | ($3,234.30) |
| RHYSE HARDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4,123.893 | $3,234.30 |
| RHYSE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,121.65082350195 | $9,762.43 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,229.75 | $726.70 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089259) | ($3,088.37) |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004180543871944 | $16.02 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169427957389999 | $0.02 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054338434652 | $0.00 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000248020861409999 | $0.00 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110987458485 | $0.01 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070243003796 | $0.00 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.695461575 | $14.22 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09478940491 | $0.04 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002432561748 | $0.00 |
| RHYS-TOMAS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000021849144481 | $0.00 |
| RHYTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7965417781 | $97.16 |
| RI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071500283568 | $0.01 |
| RI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024991108906 | $0.02 |
| RI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014551629371 | $0.00 |
| RI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029239069675 | $0.00 |
| RI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030272627427 | $0.00 |
| RI NINA CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063098890447 | $0.02 |
| RI NINA CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071573230583 | $0.00 |
| RI QIANG ALAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2311121257906 | $0.22 |
| RI RA SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235364565609999 | $0.05 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042618500287 | $12.61 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4637731966 | $1.71 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015241948797 | $29.74 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6264134271 | $3.63 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2804239722 | $2.69 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22609077508 | $2.51 |
| RIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7728091869 | $5.77 |
| RIA KIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090701868941 | $0.03 |
| RIA KIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017262999488 | $0.03 |
| RIA KIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010211884482 | $0.00 |
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019704608389 | $5.83 |
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115492909604999 | $2.25 |
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40808708084 | $0.06 |
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053132375926 | $0.04 |
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002639447574 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIA LUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000099120388658 | $0.01 |
| RIA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029916081148 | $91.13 |
| RIA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177144234399999 | $34.56 |
| RIA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.491072985 | $181.49 |
| RIAAD SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039588725327978 | $0.00 |
| RIAAL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022217036477999 | $0.43 |
| RIAAN BREDENKAMP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,350.0 | $552.78 |
| RIAAN BREDENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025852596121659 | $50.19 |
| RIAAN BREDENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.57841927475 | $1.69 |
| RIAAN GORGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0818165828672 | $89.24 |
| RIAAN JACOBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (130.50500829) | ($177.53) |
| RIAAN JACOBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (30.039997) | ($21.40) |
| RIAAN JACOBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.028109555) | ($86.69) |
| RIAAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305827752 | $0.58 |
| RIAD ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018669602495 | $0.55 |
| RIAD ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28837707476 | $588.66 |
| RIAD ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.9322249 | $32.45 |
| RIAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024238829022 | $0.07 |
| RIAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095443872341 | $0.00 |
| RIAD CRNISANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753722207490769 | $0.01 |
| RIAD GHENIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($13,407.28) |
| RIAD GHENIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4.193528) | ($4.19) |
| RIAD GHENIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (854.372) | ($740.88) |
| RIAD GHENIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7013323922335 | $100.51 |
| RIAD JREIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379567132726986 | $0.04 |
| RIAD JREIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.333611749 | $19.33 |
| RIAD MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114570620399 | $0.24 |
| RIADH EL FATMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025560497485 | $77.48 |
| RIADH EL FATMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8225899948 | $20.25 |
| RIADH EL FATMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073452170553 | $0.00 |
| RIADH EL FATMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029757891620999 | $0.00 |
| RIADH EL FATMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054179612484 | $0.00 |
| RIADH MIMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| RIAG NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005166406182 | $1.53 |
| RIAG NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0309649953 | $3.53 |
| RIAG NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075587989907 | $1.47 |
| RIAG NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036731421194 | $1.17 |
| RIAN AMABISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026682653015 | $81.00 |
| RIAN AMABISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134102673857 | $0.00 |
| RIAN AMABISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122757216999 | $0.12 |
| RIAN AMABISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015784384003 | $0.00 |
| RIAN BREETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011065974321 | $0.00 |
| RIAN BREETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023770399862 | $0.05 |
| RIAN BREETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018089657935 | $0.00 |
| RIAN BREETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019614839498999 | $0.00 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049254953283 | $14.58 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099009080909 | $19.32 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7943446252 | $6.97 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090260880816 | $0.66 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112707311443 | $1.24 |
| RIAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.64427516816 | $0.86 |
| RIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($303.02) |
| RIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.567514) | ($10,833.01) |
| RIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,103.95) |
| RIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.35) | ($235.62) |
| RIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0059035 | $235.62 |
| RIAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02125688742) | ($701.74) |
| RIAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02125688742 | $701.74 |
| RIAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021256) | ($697.35) |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135650716675173 | $53.60 |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524247917085099 | $15.84 |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00721136887799999 | $0.01 |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00753348078429999 | $0.01 |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020876333487 | $0.00 |
| RIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00164983749171 9 | $0.17 |
| RIAN HAUTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07203618 | $219.72 |
| RIAN HAUTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239337) | ($100.18) |
| RIAN HAUTIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,021.08) | ($2,021.08) |
| RIAN HAUTIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673107) | ($200.14) |
| RIAN HAUTIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06838454) | ($2,088.80) |
| RIAN HAUTIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1033451494 | $200.38 |
| RIAN HAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653180054 | $50.00 |
| RIAN HAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.199303245262 | $105.05 |
| RIAN KENEDY LEANDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000026601617404 | $0.00 |
| RIAN KER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.001586414738 | $4.49 |
| RIAN KER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00360776 | $139.45 |
| RIAN KER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 243.57773882 | $272.48 |
| RIAN KER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001593237314) | ($3.09) |
| RIAN KER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (244.773664681) | ($157.63) |
| RIAN KER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00518172) | ($163.99) |
| RIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157748340252082 | $50.63 |
| RIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000817262846273 | $0.02 |
| RIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4452908380142 | $1.01 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02266995268 | $70.58 |
| RIAN KOCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,168.89) |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001197337219 | $39.36 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4147261307426 | $12.51 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011875710583 | $26.12 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010413101183 | $0.01 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054917090322 | $0.00 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41819013261 | $0.06 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.358605469 | $1.15 |
| RIAN KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035843160262 | $0.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (21.1056) | ($202.62) |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 201.347 | $202.62 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (104.406) | ($160.59) |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 159.24 | $160.59 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,560.0) | ($1,560.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.50672 | $1,560.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.6776) | ($20.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.6776 | $20.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,503.0) | ($2,503.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,503.0 | $2,503.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 2,304.147465438 | $4,611.80 |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0092) | ($40.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0092 | $40.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (9.67) | ($19.34) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (20.0) | ($40.07) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,694.3628) | ($5,398.00) |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,694.3628 | $5,398.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (2,694.3796) | ($5,414.16) |
| RIAN LIBICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (700.92) | ($700.92) |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.142596887) | ($320.14) |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.142596887 | $320.14 |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.056408525) | ($26.06) |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.056408525 | $26.06 |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| RIAN LIBICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.3) | ($8.30) |
| RIAN LIBICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,450.0 | $3,450.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| RIAN LIBICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.119753412 | $10,073.47 |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,936.39 | $4,936.39 |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03257589717) | ($0.03) |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03257589717 | $0.03 |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004963034274) | ($1.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004963034274 | $1.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001931822989) | ($0.04) |
| RIAN LIBICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 8.222052746 | $17,024.44 |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007134488) | ($2,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007134488 | $2,000.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010071) | ($19.99) |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9975404733) | ($1,980.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.01 | $20.01 |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,980.0 | $4,980.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RIAN LIBICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 8.756288858 | $17,366.28 |
| RIAN LIBICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.078373054) | ($13,000.00) |
| RIAN LIBICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.078373054 | $13,000.00 |
| RIAN LIBICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010876) | ($20.01) |
| RIAN LIBICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.067497054) | ($13,038.65) |
| RIAN LIBICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (304.292596) | ($304.29) |
| RIAN LIBICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.500836163) | ($4,411.50) |
| RIAN LIBICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.500836163 | $4,411.50 |
| RIAN LIBICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011338) | ($20.01) |
| RIAN LIBICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.489498163) | ($4,376.01) |
| RIAN LIBICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.050870963) | ($21,726.27) |
| RIAN LIBICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.050870963 | $21,726.27 |
| RIAN LIBICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011085) | ($20.02) |
| RIAN LIBICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.039785963) | ($21,639.47) |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018851119403 | $0.56 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4365445396 | $9.18 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03600447179139 | $66.77 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1770314136667 | $29.18 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14406171693 | $0.09 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025119275032 | $0.03 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.169748115125868 | $0.17 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003475442937 | $0.00 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019101452234 | $0.07 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000268303063449999 | $0.02 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097094553792 | $0.01 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00906905626293999 | $0.09 |
| RIAN LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0895045012937899 | $0.14 |
| RIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016579457413 | $499.46 |
| RIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.916450867 | $163.92 |
| RIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.735694254 | $95.74 |
| RIAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155867097008 | $0.46 |
| RIAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094673890107 | $18.47 |
| RIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187905970809999 | $5.56 |
| RIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5089504404 | $4.15 |
| RIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101309489611 | $19.77 |
| RIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8007491132 | $12.98 |
| RIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000981968648959999 | $0.00 |
| RIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000078112551384 | $0.00 |
| RIAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,431.95 |
| RIAN PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,598.31) |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156343159923999 | $0.46 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046831856861 | $0.01 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031186797653 | $0.00 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051840721004 | $0.00 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041363698586 | $0.00 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014414809746 | $0.00 |
| RIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019132276507 | $0.00 |
| RIAN ROMAGNOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01078412 | $430.34 |
| RIAN ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062087464379 | $18.21 |
| RIAN ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.74721599019999 | $8.75 |
| RIAN ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29848045009999 | $1.44 |
| RIAN SHUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064981404332 | $0.01 |
| RIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019077074858 | $0.37 |
| RIANA KOEGELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015455931184 | $0.00 |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (29,585.798610463) | ($29,585.80) |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 29,585.798610463 | $29,585.80 |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (29,586.79) | ($29,586.79) |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.39) | ($34.39) |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.39 | $34.39 |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (34.39) | ($34.39) |
| RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 190.036114215209 | $190.04 |
| RIANDY NAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.18) | ($15,569.56) |
| RIANDY NAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.001714989) | ($15,055.01) |
| RIANDY NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000833380955 | $0.00 |
| RIANDY NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025291955698795 | $75.77 |
| RIANDY NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074404747341 | $0.01 |
| RIANG DUOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034576392419 | $1.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIANG DUOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RIANG DUOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033735413136 | $6.58 |
| RIANG DUOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110869599553 | $0.01 |
| RIANNA AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061927696127999 | $0.18 |
| RIANNA AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118362206183 | $0.23 |
| RIANNA AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29964866106 | $0.30 |
| RIANNA AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127443694094 | $0.02 |
| RIANNE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023122956345999 | $0.00 |
| RIANNE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065914546981 | $0.01 |
| RIANNE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.025878456731 | $0.02 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134372287867 | $39.77 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228571922799999 | $44.60 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71314516492 | $0.45 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.909971543 | $47.91 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047656657068 | $0.35 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8981781557 | $0.91 |
| RIANNE KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020298051329 | $0.13 |
| RIANNE RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278315359191646 | $0.03 |
| RIANNE SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019678326074 | $59.04 |
| RIANNE SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0880263336 | $37.87 |
| RIANNE SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016044187147 | $26.87 |
| RIANNE SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9534623139999 | $54.95 |
| RIANNON DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019648455654 | $58.95 |
| RIANNON DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236100138219999 | $2.08 |
| RIANNON DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02178454915 | $1.59 |
| RIANNON DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1754921531 | $3.36 |
| RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03166 | $1,000.00 |
| RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | 6/4/2022 | Earn | Incoming | Deposit | BTC | 2.45376931 | $73,019.06 |
| RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,398.80588319 | $11,606.86 |
| RIARD LOUIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,511.0) | ($22,511.00) |
| RIARD LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018549367258 | $0.55 |
| RIARD LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089353256787 | $0.10 |
| RIARD LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 156.82154074758 | $156.82 |
| RIAWATI SIRIDHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015235061292 | $0.02 |
| RIAWATI SIRIDHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015773880356 | $0.01 |
| RIAWATI SIRIDHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019271604901 | $1.37 |
| RIAZ ABOOBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130356722817 | $0.39 |
| RIAZ ABOOBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3024211782 | $7.37 |
| RIAZ MANJRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7234018232499 | $22.32 |
| RIAZ MIAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06494253478) | ($184.82) |
| RIAZ MIAH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06494253478 | $184.82 |
| RIAZ MIAH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06494253478) | ($184.86) |
| RIAZ MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239323039049999 | $0.00 |
| RIAZ MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023569710092737 | $0.69 |
| RIAZ MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24356037292 | $0.99 |
| RIAZ MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1489129272 | $1.65 |
| RIAZ NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020158153964 | $0.60 |
| RIAZ NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56138178692 | $9.77 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154327142429999 | $465.85 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072578792067 | $145.93 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6845268869999 | $19.27 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.882647629479999 | $7.79 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03450127383 | $2.53 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25114768157 | $7.70 |
| RIAZ NAZIMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14543299758 | $3.41 |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.3255) | ($26,594.56) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.3255 | $26,594.56 |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7097541) | ($20,267.74) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7097541 | $20,267.74 |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,961.7191822) | ($2,166.89) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,961.7191822 | $2,166.89 |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.7077) | ($1,388.46) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.7077 | $1,388.46 |
| RIAZ RAHIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.3255) | ($25,609.17) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,961.719182) | ($2,075.87) |
| RIAZ RAHIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (68.7077) | ($1,271.78) |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004348049838386 | $149.85 |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1395870360719 | $330.44 |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6028027089999 | $27.60 |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9187465985 | $46.72 |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6854408313239 | $31.12 |
| RIAZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006749771652 | $0.04 |
| RIAZ S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000966037355959999 | $0.00 |
| RIAZ S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029246475442 | $0.01 |
| RIBAL NASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109174485313364 | $0.01 |
| RIBARWEL KSHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021181701652 | $0.04 |
| RIBOSA AMOUTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 7.10101209 | $20.43 |
| RIBOSA AMOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001333185361 | $0.00 |
| RIBOSA AMOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005252672494 | $0.00 |
| RIBOSA AMOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1004072942 | $0.25 |
| RIBOSOME PROPERTIES, LLC | 2200 CHARLOTTE DRIVE, CHARLOTTE, NC, USA, CHARLOTTE, NORTH CAROLINA 28203 | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236403) | ($9,449.74) |
| RIBOSOME PROPERTIES, LLC | 2200 CHARLOTTE DRIVE, CHARLOTTE, NC, USA, CHARLOTTE, NORTH CAROLINA 28203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002212012762049 | $8.85 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.79) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5) | ($1.06) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($449.85) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.6094 | $1.12 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008246) | ($20.03) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2314266648) | ($563.98) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (174.666514) | ($101.30) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.24) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (80.118964) | ($46.47) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (80.146444) | ($46.52) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (178.331108) | ($104.58) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.672628) | ($23.81) |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002992123912831 | $104.20 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99670298130589 | $3.02 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116846342605579 | $3.24 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2870539040069 | $0.18 |
| RIBOT PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.066707256858468 | $0.14 |
| RIBUT HANDOYO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05903596 | $2,248.09 |
| RIBUT HANDOYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.605700553) | ($3,845.18) |
| RIBUT HANDOYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05937456) | ($1,637.66) |
| RIBUT HANDOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043343530115909 | $13.13 |
| RIBUT HANDOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067964261655 | $0.00 |
| RIBUT HANDOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024795120286789 | $57.09 |
| RIC ERWIN CAMPOS CULATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021699946258 | $0.04 |
| RIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1697200545 | $4.58 |
| RIC MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053618630243 | $0.04 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008798798785067 | $3.52 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7753855057 | $2.07 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391559948125299 | $1.18 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76519634219 | $0.77 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.82060800481 | $27.35 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.73763069631499 | $2.94 |
| RIC MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.546579484 | $0.88 |
| RIC SCHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029636079386 | $0.01 |
| RIC SCHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3258998182 | $0.49 |
| RIC SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.05970370243 | $9.70 |
| RIC SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 100.882526576 | $48.21 |
| RIC SHREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454817966379999 | $0.01 |
| RIC TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017700998375 | $0.52 |
| RIC TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.189678466 | $21.56 |
| RICA TERESA LICUP TORRES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| RICA TERESA LICUP TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00558649 | $224.62 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304716011949999 | $92.87 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054134294091 | $108.15 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162306983199999 | $0.00 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.961255903 | $41.19 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.917917116 | $34.48 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49214131744 | $5.47 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042895443649 | $0.00 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080959958597 | $0.03 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40299274449 | $24.10 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024534877202 | $1.86 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046207562054 | $3.29 |
| RICARCHITO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21162479878 | $0.64 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.565 | $1,758.38 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.29 | $137.55 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,651.89 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10364 | $4,280.12 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1459140641) | ($4,437.68) |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1459140641 | $4,437.68 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.56748165111) | ($1,185.99) |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5674816511 | $1,185.99 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.56748165111) | ($1,141.88) |
| RICARD BUCHROSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14591406) | ($4,412.91) |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023718868009003 | $74.27 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029174872519013 | $7.55 |
| RICARD BUCHROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146168610577999 | $0.83 |
| RICARD CASTELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027188079849 | $0.08 |
| RICARD CASTELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.257923653559999 | $0.16 |
| RICARD CASTELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006636727559 | $0.01 |
| RICARD CASTELLO ROCAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000445410591999999 | $0.00 |
| RICARD OLIVERAS AGUADE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,580.0) | ($6,580.00) |
| RICARD OLIVERAS AGUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043349180434 | $1.28 |
| RICARD OLIVERAS AGUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106035271957 | $0.00 |
| RICARD OLIVERAS AGUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4637024727399 | $62.46 |
| RICARD PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28695362524 | $0.18 |
| RICARD SKRUDLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005693) | ($217.68) |
| RICARD SKRUDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030190860219 | $9.14 |
| RICARD SKRUDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0376009554999 | $2.14 |
| RICARD SKRUDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00437630337989999 | $0.00 |
| RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103429299947 | $0.00 |
| RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000898491453265 | $0.00 |
| RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022009517946 | $0.02 |
| RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015756700315 | $0.01 |
| RICARDA WECK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081361 | $30.94 |
| RICARDA WECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00162483 | $63.41 |
| RICARDA WECK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08203631) | ($2,970.06) |
| RICARDA WECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087148801178669 | $3.41 |
| RIČARDAS BALAIŠYS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00140031 | $55.74 |
| RIČARDAS BALAIŠYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38418220170699 | $5.10 |
| RIČARDAS ČAIKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079831305495158 | $0.00 |
| RIČARDAS ČAIKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015041474537 | $0.00 |
| RIČARDAS LIASKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045602308482 | $0.13 |
| RIČARDAS LIASKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050851723523 | $0.00 |
| RIČARDAS VILKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000891265549299999 | $0.00 |
| RIČARDAS VILKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018367507345 | $0.02 |
| RIČARDAS VILKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057592409133 | $0.00 |
| RICARDEL ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025305603993457 | $0.03 |
| RICARDO A C GONCALVES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.18296981 | $5,308.83 |
| RICARDO A C GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014013195807 | $41.48 |
| RICARDO A C GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071897503627 | $144.54 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 59,979.88 | $59,979.88 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 33,000.0 | $33,000.00 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (23,000.0) | ($23,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,451.722591 | $4,451.72 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30,000.0) | ($30,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (7,008.146163315) | ($7,008.15) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.064741804) | ($6.06) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,268.050864 | $60,268.05 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,000.0) | ($36,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MCDAI | 30,101.047592573 | $30,101.05 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (23,500.0) | ($23,500.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (600.0) | ($600.00) |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140015564169 | $53.47 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025330601701 | $49.09 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.190418294 | $287.19 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060094057569 | $0.05 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.54911111874 | $48.55 |
| RICARDO ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 62.4084626452226 | $62.41 |
| RICARDO ABUNASSAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (64.205751199) | ($64.21) |
| RICARDO ABUNASSAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 64.205751199 | $64.21 |
| RICARDO ABUNASSAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (64.205751) | ($64.21) |
| RICARDO ABUNASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30934486260018 | $0.31 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119270319754 | $35.29 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033934514718 | $0.00 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028800733546 | $56.23 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72038327059 | $3.72 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.810360418549999 | $9.01 |
| RICARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110973926712 | $0.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125534691571 | $0.02 |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,209.25843621) | ($14,761.95) |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,209.25843621 | $14,761.95 |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.83) |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (26,150.0) | ($14,795.34) |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.04684) | ($11.35) |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.04684 | $11.35 |
| RICARDO ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (74.3052) | ($42.01) |
| RICARDO ACOSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (896.896208704) | ($8,072.07) |
| RICARDO ACOSTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 896.896208704 | $8,072.07 |
| RICARDO ACOSTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (896.896208704) | ($7,811.97) |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224454482779999 | $0.26 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.102736802 | $26.10 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000187948831649999 | $0.00 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.562069463916 | $84.88 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0914146207319 | $168.70 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146069127978 | $8.73 |
| RICARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0166748038249999 | $0.03 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038362580964 | $11.35 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174740184459999 | $0.34 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111581827042299 | $0.11 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0696587311509999 | $0.06 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7055560547 | $1.07 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25330332466 | $2.76 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014644203419 | $0.00 |
| RICARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088915196593 | $0.53 |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001394) | ($40.63) |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 40.232 | $40.63 |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (445.376246) | ($445.38) |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394858092 | $50.00 |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484675231233599 | $0.04 |
| RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4859025320735 | $1.49 |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01406962 | $510.51 |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01186113852906 | $254.81 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00061361 | $23.53 |
| RICARDO AGUILAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 1.439 | $22.59 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002089512615165 | $0.00 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012362307841 | $0.00 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060823176107 | $1.80 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.364500306029999 | $4.05 |
| RICARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.616913791699999 | $0.09 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033546264539 | $9.93 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683644905699999 | $0.80 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023224036902 | $45.32 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084679255474 | $0.01 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92098829079 | $10.24 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138477877129999 | $1.22 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094472122525 | $0.69 |
| RICARDO AGUILAR RAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118343264179 | $0.40 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029325293508 | $0.87 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036614441542 | $0.04 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031556937818 | $6.16 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7497796441 | $1.10 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00648091914649999 | $0.01 |
| RICARDO ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023273711279 | $0.01 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.29838621 | $582.01 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 29.52 | $29.52 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026496739272218 | $50.07 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017853321465 | $2.32 |
| RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39613500039999 | $2.40 |
| RICARDO ALBERTO NORIEGA MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023679976381 | $0.05 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0046 | $13.88 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.98 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.16 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00334548 | $134.69 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00231692517) | ($94.76) |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00231692517 | $94.76 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000484) | ($20.02) |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057784) | ($243.01) |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028619450612 | $0.12 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029767122282 | $0.58 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4002067268 | $0.25 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023909338982 | $1.43 |
| RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034748194743 | $0.04 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,983.0 | $1,983.00 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1899470523 | $5,595.27 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.303751854) | ($20.30) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.303751854 | $20.30 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.683751) | ($20.68) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05172539) | ($1,500.00) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05172539 | $1,500.00 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05172539) | ($1,565.19) |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017690243951 | $49.26 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030686207811 | $60.11 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30068747968694 | $0.30 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9036814209 | $7.06 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0532376066 | $7.57 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45483052035 | $5.05 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13570734448 | $1.20 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2445736641 | $7.67 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21530425048 | $8.52 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018423620565 | $2.02 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.434980188139999 | $24.76 |
| RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057113733108 | $0.07 |
| RICARDO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003441342166799999 | $0.00 |
| RICARDO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039656720299 | $0.00 |
| RICARDO ALDO JIBAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017453856569 | $5.17 |
| RICARDO ALDO JIBAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0186899632 | $3.15 |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.946645549) | ($12.28) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,032.0 | $8,032.00 |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,500.0) | ($15,500.00) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.052417165 | $30,159.12 |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061559) | ($17.76) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267) | ($380.02) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029878) | ($881.07) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,905.40) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,706.67) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,180.51) |
| RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.488604491356 | $104.29 |
| RICARDO ALEXANDER MACHADO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918312650698212 | $0.10 |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00149467 | $45.58 |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133980127099 | $0.33 |
| RICARDO ALEXANDRE ESTACIO GALRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019288674768 | $5.71 |
| RICARDO ALFONSO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076484354747757 | $0.00 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($457.34) |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1688582056 | $522.31 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.094953193) | ($3,289.01) |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1995456953 | $562.56 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1992352596 | $566.27 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3997870465) | ($1,112.54) |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2013199748 | $508.61 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1995525862 | $401.04 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1273606177 | $248.14 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.220625853 | $393.69 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7496259691) | ($1,303.57) |
| RICARDO ALMEIDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099379285 | $178.74 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.200291791 | $362.33 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3003224726) | ($504.75) |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120599229268 | $0.36 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608259332991218 | $0.07 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354726580741359 | $9.04 |
| RICARDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018105052031 | $0.01 |
| RICARDO ALTAMIRANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01748501 | $552.32 |
| RICARDO ALTAMIRANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01748501) | ($536.27) |
| RICARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076828674953 | $238.16 |
| RICARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000264404498409999 | $0.00 |
| RICARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.434711477 | $5.47 |
| RICARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.942210483 | $9.61 |
| RICARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000205075648859999 | $0.00 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.733194242) | ($1.26) |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.733194242 | $1.26 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022) | ($891.77) |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022 | $891.77 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022) | ($892.06) |
| RICARDO ALVAREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9830274729) | ($29,774.25) |
| RICARDO ALVAREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9830274729 | $29,774.25 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98302747) | ($29,528.18) |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035037856905566 | $132.12 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450783929339999 | $3.98 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033215485037 | $0.00 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000360184523113359 | $0.00 |
| RICARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00105986575696 | $0.00 |
| RICARDO ALVAREZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073476207736 | $2.17 |
| RICARDO ÁLVAREZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739599429209999 | $0.00 |
| RICARDO ÁLVAREZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16784589577 | $0.11 |
| RICARDO ÁLVAREZ GALLEGUILLOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3323049) | ($933.80) |
| RICARDO ÁLVAREZ GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015571640311 | $0.44 |
| RICARDO ÁLVAREZ GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.68671539015 | $23.40 |
| RICARDO ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (14,972.2724569) | ($2,022.18) |
| RICARDO ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (12,199.4905) | ($12,791.97) |
| RICARDO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53408602) | ($16,312.19) |
| RICARDO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (44,731.073807242) | ($32,045.52) |
| RICARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233107387289999 | $6.90 |
| RICARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.805868404705 | $677.66 |
| RICARDO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.962094298373 | $9.58 |
| RICARDO AMENDOEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131607879533 | $3.90 |
| RICARDO AMENDOEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019498493878 | $1.43 |
| RICARDO AMIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125821449008 | $0.00 |
| RICARDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424599373924072 | $0.45 |
| RICARDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67700114093 | $0.68 |
| RICARDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.679635863069999 | $0.68 |
| RICARDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21167541127 | $0.58 |
| RICARDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00125053810343 | $0.28 |
| RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.99216124) | ($866.18) |
| RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | COMP | (5.074759214) | ($682.11) |
| RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009473655042261 | $1.67 |
| RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035185649156445 | $0.49 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,799.767922509) | ($3,799.77) |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,799.767922509 | $3,799.77 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,799.76) | ($3,799.76) |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055936764162 | $172.68 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4885358800499 | $37.49 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.5494863449999 | $55.14 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1299711966537 | $0.12 |
| RICARDO ANDRES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4930990794 | $3.10 |
| RICARDO ANDRES MORA MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $461.25 |
| RICARDO ANDRES MORA MORENO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,779.54 |
| RICARDO ANDRES MORA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301663844957 | $63.76 |
| RICARDO ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50043099388 | $1.71 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.928906373) | ($99.99) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.928906373 | $99.99 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 1,000.0 | $133.09 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,000.0) | ($132.71) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,000.0 | $132.71 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (7.8276661) | ($1.00) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 7.8276661 | $1.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000375650365) | ($1.00) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000375650365 | $1.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03724599658) | ($99.00) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03724599658 | $99.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037621) | ($100.07) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (992.232830695) | ($125.29) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 992.232830695 | $125.29 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (992.232830795) | ($125.27) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 992.232830795 | $125.27 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (7.827666) | ($0.99) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037493750606 | $1.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4572058896 | $100.50 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060163333399 | $120.62 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.690069777 | $146.69 |
| RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.01589791203 | $0.09 |
| RICARDO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094266150168 | $1.84 |
| RICARDO ANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526133194829999 | $15.57 |
| RICARDO ANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031806231622 | $0.03 |
| RICARDO ANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21354689842 | $0.76 |
| RICARDO ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127252405179089 | $50.51 |
| RICARDO ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048936901994 | $9.55 |
| RICARDO ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06441290317 | $2.55 |
| RICARDO ANTONIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030362801899 | $92.53 |
| RICARDO ANTONIO ORTEGA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735992262232 | $14.36 |
| RICARDO ANTONIO ORTEGA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.811902702 | $11.81 |
| RICARDO ANTONIUS SWEET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00323218 | $9.57 |
| RICARDO ANTONIUS SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00323218) | ($9.33) |
| RICARDO ANTONIUS SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001406171249688 | $0.00 |
| RICARDO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023718869396 | $0.46 |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,883.1) | ($2,883.10) |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 198.0441 | $2,883.10 |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014871553852 | $0.02 |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131484736564999 | $266.61 |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.428962167356 | $12.43 |
| RICARDO ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2299839501 | $29.02 |
| RICARDO ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04462190825423 | $0.05 |
| RICARDO ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021057749617 | $0.00 |
| RICARDO ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017834446052 | $0.00 |
| RICARDO ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143183481238999 | $0.00 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XTZ | 643.188901 | $1,730.00 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 8,250.330729 | $6,209.41 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 92.838380673 | $436.16 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 707.599382 | $551.01 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 70.45039 | $781.06 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 44.625266909 | $3,886.98 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00119026 | $45.87 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07328896 | $2,140.02 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($141.08) |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180961711749999 | $52.43 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.67813136364 | $167.48 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02578718128 | $35.05 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.715977517 | $24.92 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.752352303399999 | $6.05 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14156108066 | $1.01 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4186644056 | $3.61 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.13588162959999 | $1.14 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22117596255 | $8.25 |
| RICARDO ARAUJO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0934879215 | $5.19 |
| RICARDO ARCHIBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.78323156353 | $170.98 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053075 | $21.24 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00048829 | $19.88 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00055407 | $21.81 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00048042 | $20.14 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (68.100612297) | ($7,428.45) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00047463 | $18.98 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | EOS | (493.514) | ($1,196.49) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,194.304 | $1,196.49 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (83.5884) | ($1,123.00) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,120.913 | $1,123.00 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,315.0) | ($2,315.00) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 23.01893 | $2,315.00 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (23.01893) | ($2,316.02) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048163 | $19.06 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046237 | $18.55 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048498 | $19.35 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005122 | $19.76 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00045897 | $17.44 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067348 | $25.86 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00064757 | $25.58 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00067755 | $24.36 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00068249 | $22.08 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00038627 | $12.24 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00069022 | $20.93 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074635 | $21.54 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00074393 | $22.00 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00072162 | $21.19 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00095759 | $28.32 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00067721 | $19.66 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00067118 | $19.85 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00071696 | $20.79 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00071471 | $21.72 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00068251 | $21.11 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00073247 | $21.89 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00063493 | $19.94 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.39280736) | ($6,351.17) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04282305) | ($1,282.04) |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00065661 | $20.03 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00064024 | $18.85 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00058447 | $16.44 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342486004109 | $11.28 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97166482620305 | $8.35 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028193877682065 | $67.46 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071955395937 | $0.01 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134791527834649 | $13.77 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.536502855 | $0.59 |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8937463051726 | $2.19 |
| RICARDO ARRAIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018943790694 | $5.61 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066269101) | ($3,118.42) |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066269101 | $3,118.42 |
| RICARDO ARRIETA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.066269) | ($2,883.96) |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065928469255 | $19.51 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015376743233 | $0.00 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003172809415693 | $9.48 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036404242465 | $0.00 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018207663239 | $0.00 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027076487166 | $0.00 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032069057353 | $0.04 |
| RICARDO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000134004040479999 | $0.00 |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000233157503) | ($8.36) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001165787515) | ($4.18) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831182324) | ($8.36) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001415591162) | ($4.18) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (12.568540852) | ($13,371.42) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004112162809) | ($8.36) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022652384746 | $6.74 |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121127680532 | $273.97 |
| RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.25245991422999 | $7.25 |
| RICARDO ARTURO ZULUAGA BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156973307853 | $46.57 |
| RICARDO ARTURO ZULUAGA BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50952870008899 | $5.26 |
| RICARDO ARTURO ZULUAGA BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02583279332 | $50.00 |
| RICARDO ASURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030916789156 | $0.92 |
| RICARDO ASURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016790722591 | $5.34 |
| RICARDO ASURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.979952019 | $40.98 |
| RICARDO ATMOPAWIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491098) | ($193.07) |
| RICARDO ATMOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000681881516971599 | $0.27 |
| RICARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004040057567 | $1.20 |
| RICARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084169889201 | $0.01 |
| RICARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0196884154379999 | $0.07 |
| RICARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.64585270149999 | $2.47 |
| RICARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.95637099453 | $17.21 |
| RICARDO BAJDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528415321 | $0.55 |
| RICARDO BAJDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1994794115 | $7.20 |
| RICARDO BALLESTEROS PARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.011103444) | ($1,076.00) |
| RICARDO BALLESTEROS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4266910683758 | $9.77 |
| RICARDO BALSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9822170936 | $10.29 |
| RICARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000414480786319999 | $0.00 |
| RICARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111684305727387 | $0.01 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6020132149) | ($583.11) |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.067107165) | ($19,437.00) |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.744669813 | $23,967.69 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059580974878 | $17.64 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01153779456205 | $14.10 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118630617893 | $0.01 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.955700022 | $1.86 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043436098501 | $0.38 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00592204699999 | $0.15 |
| RICARDO BAROSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134248821679999 | $0.98 |
| RICARDO BARROSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002885 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.01 |
| RICARDO BARROSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003055 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007768 | $0.01 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003271 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003383 | $0.00 |
| RICARDO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91607174473269 | $1.86 |
| RICARDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028138819499 | $0.01 |
| RICARDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046877966526 | $0.01 |
| RICARDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028830294678 | $0.00 |
| RICARDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000255799536469999 | $0.02 |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,023.314817787) | ($50,023.31) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.380605799) | ($9,056.64) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (17,126.662013725) | ($17,126.66) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (47.043137009) | ($390.46) |
| RICARDO BATUCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03017471) | ($875.25) |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031440783913624 | $10.57 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 924.171531892159 | $950.85 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045172966717418 | $106.91 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21980843388 | $13.56 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142827741698055 | $1.40 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0311926841969999 | $3.43 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076695342625 | $0.47 |
| RICARDO BATUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.185106069679999 | $12.65 |
| RICARDO BAUTISTA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.88578096062 | $18.91 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008561837373 | $50.00 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018268447 | $0.00 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191884850939999 | $0.04 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0579930019649999 | $0.06 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27261654697 | $2.41 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000910881833719999 | $0.01 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009563028752 | $0.01 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015163355783 | $0.00 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020901866484 | $2.26 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023315632296 | $0.00 |
| RICARDO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017403249276 | $0.02 |
| RICARDO BEAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.7341969) | ($150,000.00) |
| RICARDO BEAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.7341969 | $150,000.00 |
| RICARDO BEAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,610.05) |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.2341969) | ($116,575.91) |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.797405108) | ($37,405.98) |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.797405108 | $37,405.98 |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304938681) | ($35,733.37) |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304938681 | $35,733.37 |
| RICARDO BEAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30493868) | ($35,627.44) |
| RICARDO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0191420228863979 | $657.62 |
| RICARDO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2034281708777 | $482.18 |
| RICARDO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7238846809 | $32.87 |
| RICARDO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0386360355 | $10.38 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111817777932 | $33.10 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01009707482 | $19.67 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080689033051 | $0.08 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6359863996 | $2.09 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012266576735 | $0.01 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068308657318 | $0.60 |
| RICARDO BELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040713405689 | $0.00 |
| RICARDO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057112351787 | $0.00 |
| RICARDO BELMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111236530397 | $3.29 |
| RICARDO BELMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144940043519999 | $28.28 |
| RICARDO BELMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2037396164 | $6.50 |
| RICARDO BELO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104427512706989 | $0.00 |
| RICARDO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039274150348 | $120.46 |
| RICARDO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031694174654 | $61.55 |
| RICARDO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148426192236 | $8.87 |
| RICARDO BENAVIDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03999) | ($1,205.34) |
| RICARDO BENAVIDES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.54) |
| RICARDO BENAVIDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.56) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071617943831 | $24.16 |
| RICARDO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015204066693 | $0.02 |
| RICARDO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050182844967 | $0.00 |
| RICARDO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000078989303925 | $0.00 |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (19.893308) | ($40,304.78) |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (401.177376) | ($2,807.86) |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.698688) | ($20,567.98) |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (92.708567) | ($981.78) |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025977413753518 | $98.18 |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061528679325 | $0.07 |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09395772275629 | $259.99 |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7968615831095 | $12.21 |
| RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69436446602458 | $8.01 |
| RICARDO BENSON ARELLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168192) | ($61.15) |
| RICARDO BENSON ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007144972639857 | $0.28 |
| RICARDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963231023 | $0.02 |
| RICARDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020503624808 | $0.00 |
| RICARDO BERRIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 24,952.82972 | $24,952.83 |
| RICARDO BERRIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,952.82972) | ($24,952.83) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00134266539) | ($36.85) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00134266539 | $36.85 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.1071630023) | ($0.11) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.1071630023 | $0.11 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03332111587) | ($48.82) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03332111587 | $48.82 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01117774684) | ($0.02) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01117774684 | $0.02 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.018279168) | ($10.02) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.018279168 | $10.02 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.07156112442) | ($0.07) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.07156112442 | $0.07 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.033316) | ($48.82) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 48.666 | $48.82 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001342) | ($36.85) |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 36.722 | $36.85 |
| RICARDO BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95.406279) | ($95.41) |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014398826208431 | $0.48 |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033564988670306 | $0.77 |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122840825416979 | $0.12 |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008774796165891 | $0.00 |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013139827206514 | $0.00 |
| RICARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000010025430409928 | $0.00 |
| RICARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000456203621 | $0.00 |
| RICARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052080642714 | $0.00 |
| RICARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123694042211 | $0.00 |
| RICARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066833754687 | $0.00 |
| RICARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027606469205 | $0.00 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 173.974822 | $112.76 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00983774 | $298.38 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | TUSD | 2,469.4 | $2,469.40 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148565918886 | $43.71 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5277030736299 | $13.64 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011538141843 | $27.69 |
| RICARDO BLANCO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.2136201657 | $15.21 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.561544471) | ($111.43) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.561544471 | $111.43 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.26055071) | ($251.59) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.26055071 | $251.59 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.50493642) | ($738.96) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.50493642 | $738.96 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (263.5785584) | ($159.49) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 263.5785584 | $159.49 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (24.91594903) | ($126.07) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 24.91594903 | $126.07 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (188.9322278) | ($74.11) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.0400921) | ($309.04) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.0400921 | $309.04 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 188.9322278 | $74.11 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (309.040092) | ($309.04) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.26055071) | ($222.05) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (11.50493641) | ($697.77) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (263.578558357) | ($155.04) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ZRX | (188.932227824) | ($75.61) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1437718579) | ($4,455.49) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1437718579 | $4,455.49 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6544733615) | ($1,186.04) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6544733615 | $1,186.04 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (15.561544471) | ($136.13) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (24.915949026) | ($126.32) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6544733615) | ($1,169.27) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14377185) | ($4,336.16) |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012170138781535 | $41.57 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006119791275348 | $14.37 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3088391911624 | $3.31 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8348218383985 | $2.70 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041506462739427 | $0.41 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030844551573122 | $2.63 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0164307114787509 | $2.14 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.096274550190931 | $0.66 |
| RICARDO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.193305483798705 | $0.12 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036583978443 | $1.08 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151931451059999 | $0.02 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7362627402 | $3.74 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8060798059 | $0.41 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040304712461 | $0.30 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28280765015 | $0.01 |
| RICARDO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037583042878999 | $0.27 |
| RICARDO BORRALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065353667959 | $0.00 |
| RICARDO BORRALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662510347892685 | $0.00 |
| RICARDO BOSCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RICARDO BOSCH | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| RICARDO BOSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| RICARDO BOSCH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($25,131.90) |
| RICARDO BOSCH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.0 | $25,131.90 |
| RICARDO BOSCH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.0) | ($25,128.86) |
| RICARDO BOSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3508152504) | ($10,077.39) |
| RICARDO BOSCH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3508152504 | $10,077.39 |
| RICARDO BOSCH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35081525) | ($9,960.00) |
| RICARDO BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381148082653 | $81.66 |
| RICARDO BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192121276031 | $431.22 |
| RICARDO BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,035.833255741 | $3,035.83 |
| RICARDO BRIGNOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 5.740645823 | $283.59 |
| RICARDO BRIGNOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152405207749 | $0.45 |
| RICARDO BRIGNOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.6128182869999 | $22.99 |
| RICARDO BRITO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.243317044) | ($7.24) |
| RICARDO BRITO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.243317044 | $7.24 |
| RICARDO BRITO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.272823344) | ($3,704.57) |
| RICARDO BRITO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.272823344 | $3,704.57 |
| RICARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000754674829 | $0.00 |
| RICARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033605292810186 | $10.07 |
| RICARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025179724697525 | $0.03 |
| RICARDO BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICARDO BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICARDO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.752073165 | $212.75 |
| RICARDO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114438131923 | $0.09 |
| RICARDO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076973880836 | $0.01 |
| RICARDO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081617059079 | $0.28 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 588.0 | $588.00 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (587.0) | ($587.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BSV | 14.990949009 | $957.17 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 703.6731 | $703.67 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,172.439137 | $2,172.44 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,830.0 | $3,830.00 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,534.0) | ($4,534.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.956085186 | $7,980.33 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,220.0 | $5,220.00 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,552.0) | ($1,552.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 312.504472562 | $2,936.76 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.533711281 | $5,192.80 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,420.0) | ($1,420.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.226871542 | $2,525.48 |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,420.0) | ($1,420.00) |
| RICARDO BURGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.219972806 | $2,511.28 |
| RICARDO BURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.504213317498 | $141.00 |
| RICARDO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062189650473 | $1.84 |
| RICARDO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025662686861 | $0.00 |
| RICARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014581631061 | $28.45 |
| RICARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0341796855 | $7.03 |
| RICARDO CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013329103306 | $0.00 |
| RICARDO CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113612992640999 | $0.22 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.78845178 | $179.80 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.788) | ($179.20) |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 178.496 | $179.20 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (178.4) | ($178.40) |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.062007 | $178.40 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (859.245728) | ($859.25) |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 1.26507421 | $126.21 |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (1.265) | ($126.21) |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 125.905 | $126.21 |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.044824 | $126.00 |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17413709) | ($4,945.67) |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.247 | $75.23 |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.4385585378 | $790.33 |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.247) | ($79.27) |
| RICARDO CACABELOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00721592 | $228.23 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110696016953 | $38.47 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93998541299999 | $11.44 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115893315507 | $20.55 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012340758877 | $0.00 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.388073239978 | $3.39 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039471914987 | $0.29 |
| RICARDO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000335408643751199 | $0.01 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025464947032 | $7.54 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000599269244999999 | $0.00 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018081554233 | $3.53 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013571343013 | $0.00 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5584393678 | $0.75 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050875021163 | $0.07 |
| RICARDO CACHO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.95629474806 | $0.96 |
| RICARDO CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.672185764048 | $1.61 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,228.859072574) | ($15,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 24,643.84602739 | $18,273.78 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (606.865772177) | ($450.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (655.169047423) | ($450.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,838.968247428) | ($15,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 26,524.423498481 | $18,218.18 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 18,574.946502252 | $12,180.72 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (457.483790383) | ($300.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (15,249.459679424) | ($10,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (18.648889528) | ($210.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (621.629650941) | ($7,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 746.433071549 | $8,405.38 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (257.340711758) | ($150.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,578.023725252) | ($5,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,054.437633685 | $5,860.58 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,155.169096107) | ($1,400.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,575.01049542 | $1,672.73 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (64.655072883) | ($42.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (299.772551453) | ($2,488.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (8.993176544) | ($74.64) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 354.163701068 | $2,939.43 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 17.274542648 | $703.96 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| RICARDO CALDERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DOT | 79.280858024 | $775.26 |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,672.244693226) | ($5,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (320.167340797) | ($150.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,246.012455875 | $6,205.82 |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.508916839) | ($10,000.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2252675052) | ($300.00) |
| RICARDO CALDERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.350269649 | $12,452.22 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060563901006 | $17.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128822077851 | $19.98 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000162583844463 | $0.00 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.42449775246 | $8.42 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.1563944335478 | $40.44 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.08198142328985 | $25.81 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118790623572999 | $1.05 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123165669741 | $0.01 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082844460875 | $0.28 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000221984929919999 | $0.02 |
| RICARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0011198607883 | $0.00 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583203115089999 | $17.28 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052498268954 | $104.80 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7687997153 | $1.40 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.146242272 | $12.65 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103657730784 | $1.15 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057455867714 | $0.01 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149560091419999 | $8.94 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811947809219999 | $251.47 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32524801579999 | $2.71 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155427910414 | $4.60 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058455486138 | $0.07 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017695541704 | $0.16 |
| RICARDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022774842853 | $0.25 |
| RICARDO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013762676416792 | $0.01 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.73) | ($12.73) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.73 | $12.73 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.73) | ($12.73) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (490.0) | ($490.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01731171035 | $500.00 |
| RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 413.101034555999 | $413.10 |
| RICARDO CANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332910693722999 | $0.04 |
| RICARDO CANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019042718833 | $0.00 |
| RICARDO CANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74206643849 | $2.54 |
| RICARDO CANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021217959247 | $0.00 |
| RICARDO CANDANOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029191443 | $0.50 |
| RICARDO CANDANOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021314298284 | $0.02 |
| RICARDO CANETE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.533172) | ($403.53) |
| RICARDO CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086935250973 | $0.10 |
| RICARDO CANTU GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02803426) | ($55.42) |
| RICARDO CANTU GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056854004037 | $0.00 |
| RICARDO CANTU GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033984777119999 | $66.96 |
| RICARDO CANTU GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114494327948 | $0.01 |
| RICARDO CANTU GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.747342437 | $9.39 |
| RICARDO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016108831975575 | $0.00 |
| RICARDO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99220656208 | $10.44 |
| RICARDO CARL NABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55761023453 | $0.65 |
| RICARDO CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002798691035 | $85.08 |
| RICARDO CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077708661233 | $15.16 |
| RICARDO CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3626293384 | $1.48 |
| RICARDO CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110768821958 | $1.23 |
| RICARDO CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046611597463 | $2.79 |
| RICARDO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181322026449999 | $0.54 |
| RICARDO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054649961517 | $10.66 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,812.917455918) | ($1,300.00) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ZRX | 4,378.59042836 | $3,139.78 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ZRX | (54.387523678) | ($39.00) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.601048072) | ($620.00) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | AAVE | 8.793822228 | $1,514.05 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1080314422) | ($18.60) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.306101151) | ($918.01) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.306101151 | $918.01 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,511.453858521) | ($2,264.75) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,511.453858521 | $2,264.75 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (197.906057731) | ($416.60) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 197.906057731 | $416.60 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,511.453858521) | ($2,234.70) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.306101151) | ($926.28) |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6752443810154 | $1.43 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00451253468999999 | $0.00 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077408163267599 | $1.32 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016027395915 | $0.02 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032338264337 | $0.00 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.371279517005281 | $0.32 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080890018342 | $0.00 |
| RICARDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044196620989 | $0.00 |
| RICARDO CARRILLO BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7248939896995 | $10.14 |
| RICARDO CARRILLO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3050712739 | $0.62 |
| RICARDO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156207820938 | $0.46 |
| RICARDO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050910588533 | $0.99 |
| RICARDO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015852450997 | $0.12 |
| RICARDO CASILIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006652927379 | $205.88 |
| RICARDO CASILIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17519250829 | $356.15 |
| RICARDO CASILIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047674326825 | $0.00 |
| RICARDO CASILIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029303019708 | $0.00 |
| RICARDO CASSIANO NABHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043786274843605 | $0.04 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00741086 | $294.77 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.61399 | $161.71 |
| RICARDO CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (6.895505835) | ($354.90) |
| RICARDO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016652) | ($4.99) |
| RICARDO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15437511) | ($4,665.52) |
| RICARDO CASTRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.008725 | $17.24 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008174521733196 | $29.85 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230865384905499 | $0.05 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016909500921 | $3.26 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004718390747 | $0.00 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7350153456 | $0.33 |
| RICARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032228042222685 | $2.71 |
| RICARDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028184287555 | $0.83 |
| RICARDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023759930678 | $0.02 |
| RICARDO CESTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026183821415 | $0.00 |
| RICARDO CESTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24379419615 | $2.71 |
| RICARDO CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684120586129999 | $2.02 |
| RICARDO CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085816046025 | $1.67 |
| RICARDO CHAPARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,495.0 | $8,495.00 |
| RICARDO CHAPARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,407.889211 | $7,407.89 |
| RICARDO CHAPARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RICARDO CHAPARRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,550.0) | ($25,550.00) |
| RICARDO CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018810882667 | $0.56 |
| RICARDO CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.658465234699 | $153.66 |
| RICARDO CHAVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726942959701 | $50.31 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029052841529 | $56.76 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.10117753759999 | $9.10 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3478865216 | $2.73 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0134840109 | $0.29 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253288132329999 | $1.85 |
| RICARDO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040767065011 | $0.00 |
| RICARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108062929465 | $3.20 |
| RICARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.057747606 | $62.06 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.04511807 | $4.87 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.0282534 | $2.93 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.30609077 | $130.93 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.05135215 | $4.92 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 0.00998672 | $0.94 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ADA | (1,019.503161395) | ($800.00) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BNB | (1.036119994) | ($400.00) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 4.012439 | $2.27 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.3037 | $19.42 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.455 | $21.08 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.285 | $2.78 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 0.02705644 | $1.88 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.5404 | $12.09 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 16.385 | $10.66 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 10.485 | $2.90 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 39,998.87 | $7.52 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.0795 | $4.00 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (40,054.768032) | ($7.39) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.5) | ($20.50) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.25) | ($20.25) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00023587 | $7.13 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 12.796577 | $5.11 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.5) | ($20.50) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.5) | ($20.50) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.75) | ($20.75) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007710785039 | $0.22 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60781392714763 | $1.05 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1207163664262 | $2.12 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66398179129999 | $4.28 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50423504043 | $0.07 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017075641765 | $0.12 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35513557026 | $0.16 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024162682617 | $1.25 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015618525266 | $0.55 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00528729938618 | $2.08 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.6654574155222 | $0.21 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084419266882 | $0.13 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000560467561077 | $0.03 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.170250346819999 | $0.02 |
| RICARDO CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.061380411501 | $0.13 |
| RICARDO CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.293831) | ($8,558.77) |
| RICARDO CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,388.85547) | ($10,388.86) |
| RICARDO CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.705298) | ($13.71) |
| RICARDO CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000213) | ($6.54) |
| RICARDO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168113386824736 | $59.48 |
| RICARDO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.8647837154549 | $99.86 |
| RICARDO CHRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010961002531 | $0.02 |
| RICARDO CLESCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.011378915) | ($8,771.27) |
| RICARDO CLESCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.011378915 | $8,771.27 |
| RICARDO CLESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242544732 | $50.00 |
| RICARDO CLESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453201587076099 | $13.70 |
| RICARDO CONTRERAS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.33502603429999 | $3.34 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153335239255 | $4.54 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024567844368 | $4.79 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6800300803 | $4.50 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89797341804 | $0.13 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044489922236 | $0.33 |
| RICARDO CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000251495873809999 | $0.06 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001267) | ($50.03) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.059 | $50.03 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001251) | ($49.97) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.226 | $49.97 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000615) | ($24.99) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 24.939 | $24.99 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($25.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24.883 | $25.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000622) | ($24.99) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24.986 | $24.99 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002711 | $100.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005566 | $20.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014405 | $50.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007628 | $25.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006282 | $20.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008078 | $25.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017065 | $50.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.02456 | $50.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005205 | $15.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.006564) | ($199.99) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 199.441 | $199.99 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.004665) | ($149.98) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 149.646 | $149.98 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.009543) | ($300.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 299.076 | $300.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003374 | $100.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006894) | ($199.99) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 200.084 | $199.99 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.010291) | ($298.98) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 299.168 | $298.98 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006856) | ($200.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 199.035 | $200.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.118463) | ($200.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 199.344 | $200.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.117968) | ($199.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 198.232 | $199.00 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008596) | ($249.99) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 249.528 | $249.99 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589343320109999 | $19.29 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034605788359 | $7.50 |
| RICARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63179686467 | $3.63 |
| RICARDO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428738570909999 | $12.69 |
| RICARDO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63851606109999 | $1.30 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894465195942 | $2.65 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080742940121 | $0.09 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016538179551 | $3.23 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30478838759999 | $7.30 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013489182116 | $0.00 |
| RICARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047664542481 | $0.00 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000660695354489999 | $0.20 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027221853842 | $0.00 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019180615994 | $0.37 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2600856194 | $0.21 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1665714646 | $0.57 |
| RICARDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026153416818999 | $0.03 |
| RICARDO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015979770085 | $0.00 |
| RICARDO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454770186233499 | $0.44 |
| RICARDO COSTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO COSTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.005004 | $200.00 |
| RICARDO COSTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO COSTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10.033 | $20.00 |
| RICARDO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (17.43) | ($40.44) |
| RICARDO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0009881 | $40.44 |
| RICARDO COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($37.57) |
| RICARDO COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0009655 | $37.57 |
| RICARDO COSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 593.998178 | $595.19 |
| RICARDO COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.54) | ($22.13) |
| RICARDO COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005744 | $22.13 |
| RICARDO COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,965.832758 | $2,971.14 |
| RICARDO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,559.83) | ($1,522.73) |
| RICARDO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.04254 | $1,522.73 |
| RICARDO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (10.18073) | ($55.89) |
| RICARDO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.974 | $55.89 |
| RICARDO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (52.75) | ($52.75) |
| RICARDO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.9979 | $52.75 |
| RICARDO COSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,018.39306 | $1,018.39 |
| RICARDO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02281055) | ($642.48) |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000307247183094 | $0.00 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457225586856 | $118.39 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.878773920983 | $179.09 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456000005559999 | $5.18 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23975548952208 | $7.24 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047460331698 | $1.95 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054315955177533 | $3.93 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0006196368481 | $1.12 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026134959975 | $0.03 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006886399364 | $0.01 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018477275887 | $0.02 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042315145963 | $12.52 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103223877203999 | $20.14 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024541126109574 | $8.15 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070975551281 | $0.01 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077073676682 | $0.01 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65483670499999 | $1.04 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103484324499 | $3.29 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075249056 | $0.00 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038011068808027 | $0.04 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000296201238499999 | $0.00 |
| RICARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065824639021 | $0.00 |
| RICARDO COSTEIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.14528024 | $427.65 |
| RICARDO COSTEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.190482) | ($61.46) |
| RICARDO COSTEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($645.86) |
| RICARDO COSTEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.154057) | ($2,259.75) |
| RICARDO COSTEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002148) | ($63.82) |
| RICARDO COSTEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (182.0648) | ($94.07) |
| RICARDO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165090141115059 | $0.58 |
| RICARDO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008047975296809 | $20.01 |
| RICARDO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94722040002349 | $0.69 |
| RICARDO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015325508119245 | $5.68 |
| RICARDO COURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4837798132 | $7.48 |
| RICARDO CRAVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155611202865 | $4.61 |
| RICARDO CRAVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48547180801599 | $7.65 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250335896909999 | $7.41 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7829103478 | $5.78 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15956248687999 | $0.73 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.90142985639999 | $7.90 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115549987266 | $0.69 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43493104289 | $0.04 |
| RICARDO CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.129452401368 | $0.24 |
| RICARDO CROCIQUIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015079) | ($629.16) |
| RICARDO CROCIQUIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (68.8991) | ($144.86) |
| RICARDO CROCIQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261974178975199 | $1.06 |
| RICARDO CROCIQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1779026100774 | $0.38 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013003875914 | $0.04 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046979327938 | $0.01 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000592397490109999 | $0.00 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034996928671 | $0.00 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023415724795 | $0.01 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110965509426999 | $0.00 |
| RICARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.29882120412 | $0.30 |
| RICARDO CUEVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1697396357) | ($4,843.35) |
| RICARDO CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1697396357 | $4,843.35 |
| RICARDO CUEVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.942868074) | ($2,991.28) |
| RICARDO CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.942868074 | $2,991.28 |
| RICARDO CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16973963) | ($4,843.35) |
| RICARDO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014160381109102 | $47.66 |
| RICARDO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018482376971822 | $41.68 |
| RICARDO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033190773372 | $0.24 |
| RICARDO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008082464572 | $0.18 |
| RICARDO DA CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4894336519) | ($1,427.17) |
| RICARDO DA CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13488736) | ($5,269.78) |
| RICARDO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186787956862949 | $7.52 |
| RICARDO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007208753394347 | $2.18 |
| RICARDO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016484442093 | $0.01 |
| RICARDO DALDEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151840591799999 | $0.02 |
| RICARDO DALDEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21729011203 | $0.76 |
| RICARDO DANIEL GRANDE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017126107727 | $0.05 |
| RICARDO DANIEL GRANDE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03134323045435 | $0.03 |
| RICARDO DAVID CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075677193032 | $0.00 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $7.11 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,460.5 | $1,087.95 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 14.65984583 | $9.84 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,000.025707 | $487.61 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 18.14963396 | $10.94 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 3.20946187 | $28.16 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 507.08 | $507.08 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,152.074 | $400.00 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017063078467343 | $50.20 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.495683714 | $4.10 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5454468744 | $0.55 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2477225924 | $0.13 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4497156192 | $7.50 |
| RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020818026636 | $0.15 |
| RICARDO DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001467341051615 | $5.87 |
| RICARDO DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012325226517 | $0.00 |
| RICARDO DAVILA CEDENO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000064) | ($1.99) |
| RICARDO DAVILA CEDENO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.2151 | $1.99 |
| RICARDO DAVILA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006022204875 | $0.00 |
| RICARDO DAVILA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92040867769994 | $2.01 |
| RICARDO DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540324385322 | $0.06 |
| RICARDO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026682374437 | $0.01 |
| RICARDO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591147061214402 | $0.07 |
| RICARDO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118678515172999 | $0.00 |
| RICARDO DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3681489343 | $2.28 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.811962942) | ($3.95) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087213699) | ($0.42) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,754.00 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01495483 | $543.46 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,810.58 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00594104 | $213.91 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.048104477) | ($3.95) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001453647917) | ($0.42) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6758760209) | ($12,655.40) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002017707595) | ($4.16) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001974841298) | ($0.42) |
| RICARDO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053620587783 | $173.18 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6662693813278 | $27.59 |
| RICARDO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3910375849 | $0.02 |
| RICARDO DE LA GUARDIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02429725574 | $68.38 |
| RICARDO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026383362863 | $0.43 |
| RICARDO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00060037707386 | $0.00 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 621.63593 | $621.64 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018545552632 | $0.55 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019023104429 | $0.02 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2536845565 | $9.25 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0317719182 | $6.30 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19330190939 | $7.65 |
| RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1521344756 | $8.66 |
| RICARDO DE OLIVA BEDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061500817564 | $1.82 |
| RICARDO DELGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1925110132) | ($0.44) |
| RICARDO DELGADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (441.0) | ($474.85) |
| RICARDO DELGADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2501326647) | ($0.40) |
| RICARDO DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,073.170731664 | $627.13 |
| RICARDO DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (941.180383291) | ($550.00) |
| RICARDO DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (28.235411499) | ($16.50) |
| RICARDO DELGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.309431287) | ($66.86) |
| RICARDO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161840221098 | $4.79 |
| RICARDO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392248196285028 | $0.46 |
| RICARDO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3804665379325 | $2.86 |
| RICARDO DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000100730716 | $0.00 |
| RICARDO DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016881807253 | $0.00 |
| RICARDO DERENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092011041703467 | $0.01 |
| RICARDO DI LANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565923874156399 | $0.58 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.021990505) | ($324.66) |
| RICARDO DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.021990505 | $324.66 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (3.021990504) | ($323.98) |
| RICARDO DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07124297244) | ($200.19) |
| RICARDO DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07124297244 | $200.19 |
| RICARDO DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07124297244) | ($200.68) |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173518273969999 | $0.51 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961854620379999 | $194.29 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132438092173 | $3.92 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462308975189999 | $0.90 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125120918005999 | $0.01 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14014761699 | $0.09 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014154100362 | $0.12 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079711285784 | $0.01 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115275379757 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054560213616 | $0.02 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265348316399989 | $0.78 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005226394664616 | $0.53 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046897750452 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058384618369 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076655532759 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024147130697999 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042552120428 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051005857196 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000835274283549999 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052209837526 | $1.55 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134216874378999 | $26.19 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3602032032 | $2.66 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024313947351 | $0.21 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.416871471879999 | $0.06 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055221148389 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116717882327999 | $1.28 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023658135934 | $0.15 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061062588502 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019370939124 | $0.00 |
| RICARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086698506013 | $0.13 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010334 | $0.03 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 360.7861475 | $54.02 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168964985506 | $55.89 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94851460755 | $5.19 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7531896145 | $0.25 |
| RICARDO DIAZ ELJAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000281276396931 | $0.00 |
| RICARDO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256133234639999 | $0.00 |
| RICARDO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5484130267 | $3.55 |
| RICARDO DOMINGUEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271180415699999 | $0.08 |
| RICARDO DOMINGUEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006431195095 | $0.00 |
| RICARDO DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160063769413 | $0.47 |
| RICARDO DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061050664416 | $0.00 |
| RICARDO DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091207323152 | $0.03 |
| RICARDO DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55941642603 | $0.27 |
| RICARDO DUARTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.37229794 | $1,006.93 |
| RICARDO DUARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21994326 | $503.44 |
| RICARDO DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328) | ($99.70) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048633) | ($99.66) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033389) | ($998.05) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065998) | ($1,997.34) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9643711713) | ($2,002.38) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 8.70015553 | $200.19 |
| RICARDO DUARTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICARDO DUARTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICARDO DUARTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICARDO DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008637673607 | $20.68 |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.701608556711 | $247.38 |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02026869374 | $27.55 |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.263978397 | $34.26 |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042377979983 | $0.87 |
| RICARDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042979945554 | $1.08 |
| RICARDO DUHALT SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033889978508409 | $0.00 |
| RICARDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018413062669 | $0.00 |
| RICARDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061416481143 | $0.00 |
| RICARDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054244133608999 | $0.00 |
| RICARDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44788678359999 | $0.45 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.5070443 | $2,744.27 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 27.51997318 | $672.86 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03425727 | $1,038.44 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 11.6457733 | $474.40 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 149.62114029 | $1,062.08 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,690.0 | $2,690.00 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.054678 | $100.00 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,934.785811 | $1,934.79 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 2.8559141104 | $116.48 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 2.70336 | $100.00 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,028.552479 | $3,028.55 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.017955 | $500.00 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.32983 | $500.00 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512007814159999 | $13.01 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010257067715 | $12.90 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 663.689983696 | $663.69 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.252571798036 | $1.81 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0674380714168 | $2.45 |
| RICARDO DZEROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11041743147 | $2.20 |
| RICARDO EDUARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019772110077 | $0.59 |
| RICARDO EDUARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031718527705 | $6.19 |
| RICARDO ELIAS IZQUIERDO SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006657936247 | $1.97 |
| RICARDO ELIAS IZQUIERDO SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016497394682714 | $0.02 |
| RICARDO ELIAS IZQUIERDO SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160722784979999 | $3.14 |
| RICARDO ENRICO BRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005072077487 | $0.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001247567244) | ($0.50) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007563395239) | ($2.92) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001839044733) | ($0.71) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295101925) | ($0.50) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087885617) | ($0.42) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000735772129) | ($0.29) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.07148929685) | ($0.50) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (85.787156216) | ($600.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 106.992703972 | $748.31 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (2.575759365) | ($18.02) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (598.0) | ($598.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 57.02198512 | $784.51 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MCDAI | 386.25 | $386.25 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | TUSD | 286.72 | $286.72 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (386.250304191) | ($386.25) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (286.72) | ($286.72) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 632.19 | $632.19 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (26.2229) | ($44.74) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 523.69 | $523.69 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3201772945) | ($0.53) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.3201772945 | $0.53 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 696.514162548 | $1,158.40 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1894006531) | ($0.32) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 81.004455245 | $716.09 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (694.794431418) | ($1,127.27) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (81.255568071) | ($715.15) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (56.834646212) | ($648.48) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 372.0 | $372.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 236.0 | $236.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 214.0 | $214.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (822.0) | ($822.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (586.193257832) | ($372.00) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 694.794431418 | $440.92 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (20.327669425) | ($12.90) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (18.195627818) | ($11.55) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010631409) | ($2.92) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455231112) | ($0.42) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001004855254) | ($0.29) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005931198022) | ($0.18) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004514300778) | ($1.37) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001372984903) | ($2.92) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001389485434) | ($0.29) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012358215) | ($0.42) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006353475861) | ($1.37) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008347632519) | ($0.18) |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115585235715 | $0.36 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791186451929999 | $0.76 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004061229771 | $0.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075981566235 | $0.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32405489284 | $0.26 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01358592989999 | $1.26 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0287272086271986 | $0.27 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00144661523342 | $0.01 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.69603141389 | $4.70 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16185328188 | $0.55 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023847952258 | $0.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0740304644200662 | $0.07 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027998193644 | $0.09 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0829834877591028 | $0.43 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1335350895 | $0.09 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130695548472 | $0.93 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000185111614531 | $0.00 |
| RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0536592862365699 | $0.05 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 51.766462 | $51.77 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (51.77) | ($51.77) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.017104 | $51.77 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171386) | ($50.00) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171386 | $50.00 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01005930622) | ($20.00) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01005930622 | $20.00 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010059) | ($19.95) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001713) | ($54.27) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.45433338) | ($20,802.01) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.45433338 | $20,802.01 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019294651) | ($29,871.45) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019294651 | $29,871.45 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.454333) | ($20,794.64) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01788405853) | ($0.01) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01788405853 | $0.01 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.019295) | ($29,861.92) |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052088184744935 | $177.16 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.144048722 | $3.59 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09952291315475 | $236.58 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02527779451944 | $0.03 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3989575184772 | $0.55 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0176978063069966 | $0.02 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146565281709 | $1.61 |
| RICARDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00778455077846 | $0.59 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000280704153269999 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903943826 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018470575848 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074134601206 | $0.01 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017526008326 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040527019306 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082095285872 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0087820463525 | $0.00 |
| RICARDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000106410070988 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000454155934 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0886258362 | $3.52 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066424775067 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000002135844839999 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013878469071999 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00431958809809999 | $0.01 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000035636971 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057947962 | $0.00 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.202481999159999 | $11.53 |
| RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083931063549 | $0.00 |
| RICARDO EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516459971832 | $0.50 |
| RICARDO EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015787130654999 | $0.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 15,000.0 | $10,588.33 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,562.8711) | ($2,195.63) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,175.428 | $2,195.63 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,227.153726) | ($2,227.15) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,204.223854 | $2,204.22 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.0 | $900.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.937088269 | $2.24 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2.937088269) | ($2.24) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,553.483145194 | $1,185.31 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.848451702) | ($1.42) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 8,173.544789748 | $2,937.87 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 10,001.0 | $10,001.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.697144728) | ($7.51) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.84837393 | $42,437.63 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.848448417) | ($42,515.77) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 533.4157 | $460.15 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (15,000.0) | ($1,693.50) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,067.874) | ($1,739.02) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.823179 | $1,739.02 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (6.297) | ($5.32) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.002508 | $5.32 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZRX | 874.093116496 | $345.46 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ZRX | (9,047.413255115) | ($3,660.00) |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.0065 | $1,826.48 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 915.0 | $915.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008718103832 | $0.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1607818172899 | $19.32 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180234395197688 | $3.40 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3566821805253 | $0.36 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.494812179 | $32.54 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.541688412227199 | $0.54 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040673100663 | $0.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129900598592 | $0.01 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001055155583 | $0.00 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.78998747669106 | $0.73 |
| RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004907036309 | $0.00 |
| RICARDO FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299684281 | $0.00 |
| RICARDO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4977239427526 | $0.48 |
| RICARDO FALCON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120169122457 | $0.36 |
| RICARDO FALCON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.496676264 | $54.50 |
| RICARDO FARAUDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00856109) | ($255.12) |
| RICARDO FARAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005014559811369 | $1.84 |
| RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292575071619999 | $6.62 |
| RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2939986080435 | $16.76 |
| RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010360575382 | $0.00 |
| RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015345953657 | $0.00 |
| RICARDO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018359215091 | $0.02 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243831595718 | $84.82 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063419827434 | $12.37 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6258590498 | $6.05 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1569814813 | $1.35 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73022832346 | $8.12 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19350474054 | $1.71 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028465710692 | $1.70 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0577687410069999 | $2.29 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.094142123539 | $0.12 |
| RICARDO FELLS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1333573332 | $0.20 |
| RICARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180511040439999 | $0.02 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103373806813 | $0.01 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008332422173 | $0.00 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057314645658 | $0.01 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102889583492 | $0.01 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00360418969889999 | $0.01 |
| RICARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.220822387919999 | $0.22 |
| RICARDO FERNANDEZ AMEIJEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89380368916999 | $3.21 |
| RICARDO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2943036206399 | $57.41 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790467101662 | $4.06 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16464859104 | $0.01 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022197031264 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019399682196 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000149539305449999 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039656623423 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006558671752 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000996049425799999 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013629351666 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.577240261274 | $43.87 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6409319242045 | $0.62 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13463206209999 | $1.97 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029586793769 | $90.10 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092103486575 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021143507207 | $41.26 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.527122609 | $5.97 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.371147781729999 | $4.12 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094349433548 | $0.83 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000169076958 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024792920206 | $0.00 |
| RICARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028243830583 | $0.00 |
| RICARDO FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270625509004863 | $0.03 |
| RICARDO FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00579640936059999 | $0.00 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 208.80546714 | $297.81 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $619.05 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (38.7882) | ($685.89) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0171327 | $685.89 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0056 | $223.87 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (588.97) | ($801.00) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0200933 | $801.00 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1951955729) | ($7,760.00) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,940.0 | $1,940.00 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,940.041711873) | ($1,940.04) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 37.56555094 | $51.66 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 714.63091632 | $1,003.59 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05730761 | $174.12 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0035 | $10.88 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007933543705) | ($1.62) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001322578538) | ($1.62) |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001134130907857 | $4.53 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079417340227 | $1.52 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7623970856 | $9.82 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2046166365129 | $0.19 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061395073955 | $1.10 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031520875661 | $0.01 |
| RICARDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009795452139012 | $0.01 |
| RICARDO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012656661692 | $0.00 |
| RICARDO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038693038148 | $0.05 |
| RICARDO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70061360851 | $0.70 |
| RICARDO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068562939306 | $0.00 |
| RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157136682635999 | $0.00 |
| RICARDO FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127034856792999 | $0.04 |
| RICARDO FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099368477075 | $0.02 |
| RICARDO FLORES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (412.596797) | ($412.60) |
| RICARDO FLORES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RICARDO FLORES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164752) | ($49.57) |
| RICARDO FLORES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001713) | ($50.08) |
| RICARDO FLORES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.962527) | ($20.96) |
| RICARDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336022723402175 | $100.00 |
| RICARDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98013170288459 | $0.98 |
| RICARDO FLORES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.07524653524 | $13.67 |
| RICARDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.633054045334 | $5.18 |
| RICARDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002980442987 | $0.00 |
| RICARDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026608975779 | $0.00 |
| RICARDO FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005694861757 | $0.00 |
| RICARDO FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014223555786 | $0.01 |
| RICARDO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022889965555 | $0.68 |
| RICARDO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080586378414 | $0.01 |
| RICARDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149948231195 | $0.00 |
| RICARDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016665256345 | $0.00 |
| RICARDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047804183936 | $0.00 |
| RICARDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035833892781 | $0.00 |
| RICARDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069269148517 | $0.00 |
| RICARDO FRESNEDO FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017837792277 | $0.53 |
| RICARDO FRESNEDO FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036323720792 | $0.00 |
| RICARDO FRESNEDO FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030184039474 | $59.08 |
| RICARDO FRIEDRICH JURGEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117421932243 | $0.04 |
| RICARDO FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.373580511 | $27.37 |
| RICARDO GABRIEL HUCHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.15) | ($461.42) |
| RICARDO GABRIEL HUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216645872709 | $50.45 |
| RICARDO GABRIEL HUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6807303357368 | $1.43 |
| RICARDO GABRIEL SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027882618136 | $0.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09504439 | $3,928.70 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (169.233498866) | ($169.23) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 169.233498866 | $169.23 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.81) | ($9.81) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,054.698102) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,054.698102 | $1,000.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.72) | ($9.72) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.2) | ($8.20) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,054.698102) | ($947.11) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.92) | ($14.92) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.58) | ($11.58) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.92) | ($14.92) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517665) | ($200.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517665 | $200.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258825) | ($100.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258825 | $100.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,207.75462207) | ($1,660.02) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,207.75462207 | $1,660.02 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,207.754622) | ($1,663.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001954058489) | ($7.44) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.85) | ($1.85) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.004928957445) | ($182.35) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002046748667) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00313783) | ($100.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00313783 | $100.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.141729553) | ($4,493.10) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.141729553 | $4,493.10 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14730324) | ($4,538.56) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 4,464.90559 | $4,464.91 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.817188803 | $13,348.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.97) | ($8.97) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.009951780874 | $307.83 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.221144554) | ($2,800.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.221144554 | $2,800.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.221144) | ($2,800.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0904419 | $2,800.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009951780874) | ($307.54) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009951780874 | $307.54 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.09882874165) | ($3,044.44) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.089784671) | ($7,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.089784671 | $7,000.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.089785224) | ($7,159.61) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 479.49 | $479.49 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.43) | ($7.43) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7192726446 | $1,516.97 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008422127) | ($2,100.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008422127 | $2,100.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008422127) | ($2,077.29) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0 | $0.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,054.597359664 | $3,054.60 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05418366746 | $1,573.43 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.04) | ($10.04) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,700.0) | ($1,700.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,489.246919806 | $2,358.48 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.55) | ($5.55) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0135105923 | $392.33 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,491.366952605) | ($1,979.62) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,491.366952605 | $1,979.62 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.217264047) | ($2,386.95) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.217264047 | $2,386.95 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,491.366952) | ($1,955.28) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06769425976) | ($1,903.66) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06769425976 | $1,903.66 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.217264047) | ($2,322.09) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0692592) | ($1,908.17) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,863.38971 | $1,863.39 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,880.83225 | $1,880.83 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.816902115 | $11,263.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.05) | ($18.05) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01669527521 | $464.98 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.004928957445 | $137.28 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.816902115) | ($11,242.88) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.816902115 | $11,242.88 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.816902115) | ($10,789.39) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 12,957.4192257724 | $12,957.42 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.27) | ($20.27) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.816902115 | $10,582.32 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.16) | ($23.16) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.417125211 | $2,578.08 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.84) | ($29.84) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.646892767 | $2,996.09 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.92) | ($14.92) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.559669057 | $2,837.41 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05692988783 | $1,530.01 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.92) | ($14.92) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1091972371 | $2,934.71 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3141150365) | ($574.73) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3141150365 | $574.73 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3137916284) | ($574.31) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.349786114) | ($640.19) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.349786114 | $640.19 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2964032239) | ($542.08) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2974632828) | ($544.02) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2974632828 | $544.02 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3450879035) | ($633.83) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01275044956) | ($335.51) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01275044956 | $335.51 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008187603149) | ($21.54) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008187603149 | $21.54 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01849817031) | ($486.75) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2724979163) | ($482.01) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2724979163 | $482.01 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004432186151) | ($7.84) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004432186151 | $7.84 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008363909989) | ($14.69) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008363909989 | $14.69 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00553685113) | ($9.68) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00553685113 | $9.68 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2868554502) | ($505.69) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03351318665) | ($998.59) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03351318665 | $998.59 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000474438749) | ($1.41) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000474438749 | $1.41 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.03350352811) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4824574494) | ($979.58) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4824574494 | $979.58 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | 0.0 | $0.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0 | $0.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.34) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.34 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4917557154) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03281916) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03281916 | $1,000.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03281916639) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4703661456) | ($980.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4703661456 | $980.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.4799654547) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09719571628) | ($198.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09719571628 | $198.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09835523197) | ($198.10) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03296577) | ($999.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03296577 | $999.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.03299877812) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4934889541) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4934889541 | $1,000.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.4926909619) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.72) | ($9.72) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03289868) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03289868 | $1,000.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03289868048) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.2) | ($8.20) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05651209822) | ($100.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05651209822 | $100.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05731009039) | ($101.02) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3374282289) | ($600.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3374282289 | $600.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.58) | ($11.58) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2412310968) | ($460.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2412310968 | $460.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4719738851) | ($900.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4719738851 | $900.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050633211) | ($2,002.06) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($538.64) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $538.64 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($538.45) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167) | ($253.53) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167 | $253.53 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1660132761) | ($252.03) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1596) | ($245.59) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1596 | $245.59 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1581208246) | ($243.31) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1799) | ($276.82) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1799 | $276.82 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1699095375) | ($261.45) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01951930459) | ($30.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01951930459 | $30.00 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($230.39) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $230.39 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1819756664) | ($279.38) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9066939726) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02740373729) | ($30.22) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006763937036) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.778970438 | $859.13 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.3137916284 | $346.08 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9899457079) | ($1,100.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0299197591) | ($33.25) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007379595277) | ($8.20) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9065342262 | $1,007.32 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.2964032239 | $329.35 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.169895879) | ($1,300.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008747221497) | ($9.72) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.070479012 | $1,189.53 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.3450879035 | $383.47 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03535929302) | ($39.29) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02758379798) | ($30.22) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006808380579) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9126515521) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8476551476 | $928.78 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.2868554502 | $314.31 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003676000189) | ($7.46) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001489312259) | ($30.22) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04927614195) | ($1,000.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05957158849 | $1,208.93 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.9) | ($2.90) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.9) | ($2.90) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03281916639 | $623.60 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02631410988) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008188687853) | ($15.56) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009815162985) | ($18.65) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02638976415) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008271290998) | ($15.67) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001181205843) | ($22.38) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03289868048 | $623.32 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02645922609) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008293062315) | ($15.67) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00118431496) | ($22.38) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03299877812 | $623.58 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5292013294) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01633644504) | ($15.44) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01534683855) | ($14.50) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.64987654 | $614.02 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5295249539) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01634643533) | ($15.44) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01535622366) | ($14.50) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6498749922 | $613.64 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02729327505) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008493394263) | ($15.56) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001018039159) | ($18.65) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03350352811 | $613.77 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5344096416) | ($500.00) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.658704238 | $616.29 |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01659021291) | ($15.52) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01859745553) | ($17.40) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.44) | ($7.44) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Collateral | BTC | (0.01692700572) | ($364.28) |
| RICARDO GAMBOA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.58) | ($11.58) |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110700138671 | $35.80 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048099739052705 | $74.39 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.13354014701884 | $6.40 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124274340527 | $1.38 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14382273014 | $10.10 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58153801879 | $0.08 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3183341345406 | $0.32 |
| RICARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017706954562083 | $0.08 |
| RICARDO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084039298592 | $0.91 |
| RICARDO GANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000724820730735 | $0.03 |
| RICARDO GANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002306904197 | $0.00 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (340.497316507) | ($206.83) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 340.497316507 | $206.83 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3298040855) | ($10,367.06) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3298040855 | $10,367.06 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,932.192758833) | ($9,932.19) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,932.192758833 | $9,932.19 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (340.497316) | ($213.01) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (9,932.19) | ($9,932.19) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.3157444 | $9,932.19 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003182) | ($100.04) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000638) | ($20.01) |
| RICARDO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64172848) | ($20,106.00) |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021094159850283 | $73.37 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.708301722292 | $110.71 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20679482883645 | $1.54 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068315003888 | $0.06 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (203.566035) | ($203.57) |
| RICARDO GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02010648) | ($796.36) |
| RICARDO GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $2,193.02 |
| RICARDO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02008638 | $779.45 |
| RICARDO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $889.28 |
| RICARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09872062) | ($2,834.17) |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008008950321593 | $25.20 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000093070400004 | $0.00 |
| RICARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5878799342671 | $0.59 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $88.40 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 14.5715 | $257.33 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6723946218) | ($986.71) |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (19.799293704) | ($152.45) |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809995451889999 | $0.01 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006750825278541 | $15.44 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025052724023 | $0.00 |
| RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25623847373766 | $2.97 |
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (220.430591) | ($220.43) |
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0197 | $773.83 |
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020362870643 | $60.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046799708218 | $92.92 |
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6677381311838 | $0.67 |
| RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96560483207 | $0.77 |
| RICARDO GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022353227231 | $0.03 |
| RICARDO GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386476005119999 | $0.08 |
| RICARDO GILZANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005446292631593 | $0.00 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.25632 | $532.00 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1060393631) | ($220.09) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.062 | $129.89 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00009) | ($2.74) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 4.995 | $2.74 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2121570382) | ($444.77) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.609 | $878.40 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.11011 | $159.47 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6050822422) | ($914.74) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5772111502) | ($709.00) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01722678129) | ($21.16) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6831921623 | $839.18 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01783313794) | ($21.90) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0530257749) | ($48.92) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05492004809) | ($50.67) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.777642495) | ($1,640.00) |
| RICARDO GIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.169656321 | $2,001.66 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343895878689759 | $0.04 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016869536127829 | $1.93 |
| RICARDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173479412499999 | $0.51 |
| RICARDO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226004234079999 | $6.69 |
| RICARDO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304237975249999 | $0.04 |
| RICARDO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000584759358799999 | $0.01 |
| RICARDO GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322949912006216 | $0.00 |
| RICARDO GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000090861356132) | ($3.54) |
| RICARDO GOMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,380.00) |
| RICARDO GOMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000118725108) | ($3.54) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 2.875916 | $257.75 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.12555182 | $3,928.01 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.127472) | ($3,990.54) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,977.16 | $3,990.54 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00904304 | $285.01 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.009043) | ($285.09) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 285.056 | $285.09 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0011758 | $35.21 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001117) | ($35.18) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.028 | $35.18 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.62) | ($10.62) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ZEC | 113.704768912 | $10,635.34 |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (33.08) | ($33.08) |
| RICARDO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0010527 | $33.08 |
| RICARDO GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010538) | ($32.12) |
| RICARDO GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (117.2805595) | ($11,023.20) |
| RICARDO GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.12) |
| RICARDO GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.65) |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766069451277 | $0.67 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0976525126423 | $0.10 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00227153164880059 | $0.24 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054394950636 | $1.61 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8388565703 | $4.28 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390393920465 | $0.76 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6283855932 | $1.65 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011690746 | $0.02 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028828772595 | $89.94 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.001306581007 | $11.42 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235827117929999 | $46.02 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.328002277999 | $145.36 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08441202208 | $12.05 |
| RICARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20445318473 | $0.01 |
| RICARDO GOMEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02145677 | $43.93 |
| RICARDO GOMEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICARDO GOMEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICARDO GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.046981 | $86.15 |
| RICARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089937852441 | $0.18 |
| RICARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4787368985 | $13.48 |
| RICARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069980294197 | $0.02 |
| RICARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023103416239 | $0.00 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 24.599823 | $14.84 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 658.600999 | $359.68 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (350.447) | ($199.81) |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0066479 | $199.81 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (332.745) | ($189.90) |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.102951 | $189.90 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 193.441237 | $107.42 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (193.443) | ($109.06) |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 108.27 | $109.06 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264315297934599 | $0.99 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059731159521 | $0.77 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6951563175 | $0.70 |
| RICARDO GOMEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01869224025481 | $0.01 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080524168248 | $9.30 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.308732063959999 | $2.73 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473081568479999 | $1.40 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78571638371166 | $3.11 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144479589396 | $4.28 |
| RICARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128407377427999 | $2.51 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02171784 | $2.41 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 1.5 | $120.66 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02146021 | $2.36 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02160137 | $2.32 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0217076 | $2.27 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.68) | ($64.68) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 390.0 | $305.09 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.34449288) | ($135.50) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.34449288 | $135.50 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02476914 | $2.51 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (390.0) | ($303.83) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.43403119) | ($152.36) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.319743504) | ($50.32) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.319743504 | $50.32 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,827.432544543) | ($2,827.43) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,827.432544543 | $2,827.43 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (55.639743) | ($55.64) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,827.43) | ($2,827.43) |
| RICARDO GONZALEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.201175551 | $248.16 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061065384587 | $18.63 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152652012419999 | $0.02 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019288698908 | $0.04 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40363249265075 | $0.40 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.75299483891699 | $2.75 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017379253989 | $0.51 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6798495006539 | $22.68 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022943181347 | $0.45 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223941415049999 | $0.14 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61153756959 | $0.09 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153785488984 | $0.00 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000770071389199999 | $0.00 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004041802429 | $0.00 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554238402389999 | $1.64 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4913416682 | $5.35 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083811866623 | $16.35 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129661819393 | $38.38 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057805273517 | $11.28 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067528971212 | $0.05 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.778557616 | $11.79 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00159018136541203 | $0.17 |
| RICARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049288053302 | $2.95 |
| RICARDO GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050398922983 | $0.05 |
| RICARDO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023909228153 | $0.01 |
| RICARDO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014089734929 | $0.00 |
| RICARDO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022751540397 | $0.04 |
| RICARDO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159991407831 | $0.00 |
| RICARDO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026622350368 | $0.00 |
| RICARDO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041056130181 | $0.01 |
| RICARDO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014628322141 | $0.00 |
| RICARDO GRACINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130464782755 | $3.86 |
| RICARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478426182630479 | $0.00 |
| RICARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054703188319 | $0.04 |
| RICARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042054255154 | $0.02 |
| RICARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058970284437 | $0.14 |
| RICARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.067763669764 | $0.14 |
| RICARDO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000151800750529999 | $0.00 |
| RICARDO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031144926043 | $0.01 |
| RICARDO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145042488819999 | $0.01 |
| RICARDO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50691171642 | $0.07 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (976.022) | ($919.55) |
| RICARDO GUEDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 915.508 | $919.55 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (915.7) | ($915.70) |
| RICARDO GUEDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0226545 | $915.70 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031281386207985 | $8.90 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.474212590403 | $0.47 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.895776406921699 | $0.83 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02052556231 | $0.02 |
| RICARDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000213678985112999 | $0.00 |
| RICARDO GUERRA ORUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602644834076 | $0.06 |
| RICARDO GUERRA ORUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463389999 | $0.01 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022200414397 | $6.57 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000051950051377 | $0.00 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030797435913 | $6.01 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052394241138 | $0.00 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015301611482 | $0.00 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5119863881 | $1.20 |
| RICARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001631416409 | $0.00 |
| RICARDO GUILHER DOS REIS GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042634571336 | $1.32 |
| RICARDO GUILLEM GALLACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($19.99) |
| RICARDO GUILLEM GALLACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,745.10) |
| RICARDO GUILLEM GALLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723366792689999 | $225.94 |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.46) | ($403.46) |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001273) | ($37.25) |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127549687783012 | $50.05 |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6535082925884 | $1.65 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.589736212) | ($3.44) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1145443122) | ($0.25) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.962740385) | ($83.12) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.449756162) | ($94.15) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.580878098) | ($7.82) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.721776372) | ($8.12) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6220379147) | ($1.31) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8886255924) | ($1.88) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005727733704) | ($2.27) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.235898174) | ($6.82) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.206206276) | ($2.50) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.87761404) | ($174.89) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3639914471) | ($0.75) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9099786176) | ($1.88) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2438742695) | ($0.50) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1639146205) | ($0.35) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2957589892) | ($0.62) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3563361316) | ($0.75) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | UNI | (441.852396412) | ($3,001.36) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4202888836) | ($0.85) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.53067592) | ($83.15) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.180399833) | ($94.15) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.370383747) | ($15.62) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,459.54792) | ($15,313.37) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,059.941039 | $10,059.94 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.707157004) | ($6.25) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 19,512.195118459 | $15,823.05 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,512.195118459) | ($15,872.09) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 21,988.369265 | $21,988.37 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.134295419) | ($8.39) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,043.832415963 | $17,582.51 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.202872747) | ($6.87) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 7,096.774193548 | $8,067.86 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5197025877) | ($0.85) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 1,794.019934051 | $2,031.23 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4601226994) | ($0.75) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 706.643801678 | $4,324.66 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (2,073.882352941) | ($17,628.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (8,969.996237582) | ($10,096.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | UNI | (962.987012987) | ($5,932.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,524.0 | $2,524.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,483.0 | $1,483.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,407.0 | $4,407.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,548.868268) | ($9,548.87) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.695364238) | ($5.58) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.465300413) | ($1.49) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,595.9265) | ($2,561.67) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (0.2903046588) | ($1.96) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,215.838625 | $5,215.84 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.335442315 | $0.99 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.335442315) | ($0.99) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,673.95613705 | $5,688.91 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8530659147) | ($0.62) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 17.106031639 | $1,338.91 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,673.103106605) | ($5,562.46) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SNX | (1,511.458756883) | ($3,688.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 922.0 | $922.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,402.0 | $1,402.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 832.675554 | $832.68 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 628.440852047 | $4,074.73 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (628.440852047) | ($4,040.87) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,336.0 | $1,336.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AAVE | (17.251623742) | ($1,275.76) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 421.0 | $421.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,442.6165 | $4,442.62 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,026.737274 | $5,026.74 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 896.81995 | $896.82 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 353.778697 | $353.78 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.78) | ($10.78) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 20.528411067 | $40,459.29 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (7.876427132) | ($15,832.80) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (12.744349344) | ($25,700.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,850.0 | $12,850.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05318815224 | $1,591.02 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2659407405 | $7,979.82 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1994555555 | $5,990.85 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2033550736) | ($6,099.36) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3565435212) | ($10,694.04) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BAT | 11,938.441303459 | $4,512.86 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 35.129345896 | $2,338.34 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BAT | (12,382.048082582) | ($4,704.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | KNC | 1,417.343072703 | $2,026.80 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,176.0 | $1,176.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (42.311111111) | ($2,856.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | KNC | (1,493.546544239) | ($2,156.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (922.0) | ($922.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SNX | 1,511.458756883 | $4,050.71 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 714.0 | $714.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 539.0 | $539.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005876373176) | ($17.92) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01369634366) | ($417.67) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,032.8966) | ($3,032.90) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | COMP | (9.948634766) | ($736.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XLM | (4,177.805045503) | ($572.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 184.0 | $184.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 143.0 | $143.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (327.0) | ($327.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 351.1889 | $302.95 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 65.11669824 | $3,761.33 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,823.477305 | $2,823.48 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.687835038) | ($28.15) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,524.0) | ($2,524.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | MANA | 8,969.996237582 | $10,764.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 110.95 | $80.60 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (110.95) | ($71.21) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (82.573558914) | ($4,240.58) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MANA | (8,970.709283739) | ($9,589.69) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 13,375.425274 | $13,375.43 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (450.21) | ($450.21) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,850.0) | ($12,850.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 12.744349344 | $24,917.99 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.754538194) | ($24,914.31) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 24,624.269785 | $24,624.27 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7984779304) | ($0.60) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,402.0) | ($1,402.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 0.7984779304 | $0.60 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 7,672.304628675 | $5,798.83 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.148802946) | ($15.20) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,500.0) | ($21,500.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 35.29632953 | $67,779.05 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (35.29632953) | ($67,615.01) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 56,958.67612 | $56,958.68 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (494.141871582) | ($375.87) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (56,000.0) | ($56,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 55.717235609 | $108,078.58 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (55.717235609) | ($107,959.94) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 126,844.980464 | $126,844.98 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.766368082) | ($3.58) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.892446196 | $5,534.66 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.892446196) | ($5,533.48) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $7,654.53 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.675430614) | ($15.74) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,176.0) | ($1,176.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BAT | 12,382.048082582 | $4,512.40 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.995) | ($7,770.39) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,874.498263 | $7,874.50 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.204112719) | ($3.31) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (133,000.0) | ($133,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 303,892.891458243 | $194,913.03 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (90,000.0) | ($57,683.82) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 34,420.265877 | $34,420.27 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (254.096916251) | ($209.86) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,294.0) | ($35,294.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.35343169 | $71,198.96 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.98) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (213,892.891458243) | ($140,230.74) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.880477066) | ($5.67) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 18,975.0 | $18,975.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (144.90928274) | ($113.29) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.266934954 | $37,053.24 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (12,382.28222457) | ($4,680.48) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003454) | ($100.85) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.99) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,454.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.69638064) | ($79,487.07) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 25,275.0 | $25,275.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.685289457) | ($17.71) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.167273476 | $65,399.68 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.66423709) | ($5.99) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (539.0) | ($539.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | KNC | 1,493.546544239 | $3,653.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16727348) | ($65,463.95) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.669382835) | ($6.82) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (8.494122) | ($19.96) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (1,487.506113909) | ($3,510.51) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,975.0 | $10,975.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.484895703) | ($13.64) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | DOT | 2,408.319649699 | $23,842.36 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2.017992) | ($19.95) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (53.787601073) | ($34.47) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012555) | ($3.67) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2,485.441509908) | ($24,876.98) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 20,125.948692 | $20,125.95 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.062317016) | ($3.88) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 10,576.923076923 | $5,425.40 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.635536698) | ($18.96) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | SOL | 375.743659326 | $18,430.23 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.009366711) | ($42.13) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,336.0) | ($1,336.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LINK | 628.440852047 | $4,466.42 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.790217112) | ($6.73) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,483.0) | ($1,483.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | UNI | 962.987012987 | $5,219.76 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.020164372) | ($58.99) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,407.0) | ($4,407.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LINK | 2,073.882352941 | $14,739.39 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.35096014) | ($9.46) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (421.0) | ($421.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | AAVE | 17.251623742 | $1,784.23 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.480228038) | ($9.56) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (714.0) | ($714.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LTC | 42.311111111 | $2,961.22 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (38.903966) | ($20.01) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (11,119.038497) | ($5,717.22) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.291211) | ($19.98) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (42.4949479) | ($2,917.10) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.411519) | ($19.97) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (375.332140326) | ($18,252.27) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 325.0 | $325.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.107833493) | ($2.33) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (184.0) | ($184.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | COMP | 9.948634766 | $666.62 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.415943555) | ($1.81) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (143.0) | ($143.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | XLM | 4,177.805045503 | $556.16 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (2.832398) | ($20.01) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.192097) | ($20.08) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (9.97328019) | ($667.57) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.074144998) | ($1,787.99) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (2,699.490806988) | ($19,052.52) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (150.195889) | ($20.00) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (4,049.704111) | ($538.85) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (3.560073) | ($20.04) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25.299818) | ($25.30) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (959.586767262) | ($5,421.82) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (8.650681) | ($20.02) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,514.990065836) | ($3,514.78) |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005090283832638 | $14.87 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.760650785772 | $464.58 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59308759465929 | $3.59 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.8272045977406 | $35.18 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.773357910962799 | $0.39 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2657784362831 | $2.50 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023237592042476 | $0.15 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.26674230556 | $42.39 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003259746730762 | $0.35 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.107640193 | $1.47 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.013220733870537 | $0.02 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,010.495627113 | $1,177.69 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001838921709 | $0.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004111579121 | $0.00 |
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003383316457 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025739668483 | $0.00 |
| RICARDO GUTIÉRREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018496289849 | $0.01 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,140.726676478) | ($4,396.77) |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,140.726676478 | $4,396.77 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (274.685247934) | ($1,342.32) |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 274.685247934 | $1,342.32 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | KNC | (274.685247934) | ($1,321.92) |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (2,140.726676478) | ($4,350.26) |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084825111622999 | $0.25 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43827968507 | $0.51 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072336495434 | $1.41 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8189326819 | $0.65 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21252476835 | $1.88 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2036278776 | $0.91 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9942962594 | $20.48 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089037605107 | $0.01 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.304468497484936 | $0.64 |
| RICARDO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0517399993945879 | $0.23 |
| RICARDO HAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492707454 | $0.00 |
| RICARDO HAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026529870165 | $0.00 |
| RICARDO HAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102350926421 | $0.01 |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.51 | $1,505.65 |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512686048) | ($924.21) |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003435809135977 | $100.65 |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328191011598519 | $7.16 |
| RICARDO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011645696249 | $0.00 |
| RICARDO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02996909275192 | $0.54 |
| RICARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016475381667 | $0.05 |
| RICARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.51040494238 | $11.23 |
| RICARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019392680596 | $6.17 |
| RICARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021287057855 | $0.06 |
| RICARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089566382115 | $0.07 |
| RICARDO HIDALGO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144727682412 | $0.43 |
| RICARDO HIDALGO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0091061787 | $3.77 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112761378349 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01851628164 | $0.02 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021950025221 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003585384504 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075577418517 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059944300186 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014251928184 | $0.00 |
| RICARDO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128943773205 | $0.01 |
| RICARDO HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61657955687849 | $4.21 |
| RICARDO HOLMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055341969994 | $10.80 |
| RICARDO HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003304343801 | $0.01 |
| RICARDO HUNDEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045159186483 | $14.01 |
| RICARDO HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033945723861 | $1.00 |
| RICARDO HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114469060465 | $22.34 |
| RICARDO HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030945708946 | $0.27 |
| RICARDO HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4521952904 | $0.21 |
| RICARDO HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080630483460171 | $0.00 |
| RICARDO HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058176307278 | $0.00 |
| RICARDO IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00917969483 | $0.01 |
| RICARDO ITURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091907248959 | $276.60 |
| RICARDO ITURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079229549031 | $159.19 |
| RICARDO ITURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.158788854 | $283.15 |
| RICARDO ITURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.24243141365 | $3.94 |
| RICARDO J SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.906321929 | $373.91 |
| RICARDO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019856709503 | $0.00 |
| RICARDO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021921423477 | $0.00 |
| RICARDO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017272222103 | $0.00 |
| RICARDO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023247344766 | $0.00 |
| RICARDO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081685824512 | $0.00 |
| RICARDO JAHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024723073299 | $0.77 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006871) | ($200.47) |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169653377498999 | $63.43 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006264588039047 | $0.00 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132421148333999 | $0.03 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021238718227 | $0.02 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001874695369 | $0.00 |
| RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000093775836034 | $0.00 |
| RICARDO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029046981578 | $0.01 |
| RICARDO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03140679986 | $0.04 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,111.880826 | $8,111.88 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.592015517) | ($32.59) |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.592015517 | $32.59 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.34) | ($119.34) |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.292128107 | $13,159.48 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.310630507) | ($13,069.76) |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.310630507 | $13,069.76 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.310630507) | ($12,849.33) |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008756125581 | $0.26 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922220849379999 | $0.11 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006261253994116 | $1.33 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214555329370049 | $0.21 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000158126677239999 | $0.00 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7628813099 | $0.26 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000139634912769999 | $0.00 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2138567867 | $7.56 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15717667855 | $0.97 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08031533212 | $0.04 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030621960315 | $0.02 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078965970285 | $0.86 |
| RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00269768212969999 | $0.00 |
| RICARDO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001015397944 | $0.00 |
| RICARDO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032439735805 | $0.00 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050347128354 | $14.90 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.436564787 | $10.65 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074403500315 | $0.66 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038818033155 | $0.00 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017871603244 | $1.96 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000530488278959999 | $0.00 |
| RICARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103500843694 | $0.13 |
| RICARDO JOAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012883) | ($531.68) |
| RICARDO JOAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.56672) | ($57.52) |
| RICARDO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001079729733119 | $0.43 |
| RICARDO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006062342096 | $0.01 |
| RICARDO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006043640552282 | $0.06 |
| RICARDO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000065681168686 | $0.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.575117371) | ($11.88) |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.993204634) | ($11.88) |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 11,920.0 | $11,920.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,690.0 | $1,690.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,695.691795 | $1,695.69 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 19.0579648 | $23,065.66 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027824999085 | $843.42 |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.306763201206 | $131.41 |
| RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 405.0 | $404.45 |
| RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159327) | ($50.04) |
| RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593270027 | $50.00 |
| RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156559445699053 | $0.14 |
| RICARDO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000448226438805 | $0.00 |
| RICARDO JORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | KNC | (357.719) | ($450.73) |
| RICARDO JORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 447.005 | $450.73 |
| RICARDO JORGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICARDO JORGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 32.44 | $30.00 |
| RICARDO JORGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | UNI | (10.2361) | ($48.71) |
| RICARDO JORGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 48.467 | $48.71 |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236) | ($423.17) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136) | ($3,964.13) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.257971) | ($479.90) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.722667) | ($219.78) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BAT | (410.0) | ($151.62) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (14.616141) | ($97.04) |
| RICARDO JORGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (72.0) | ($27.91) |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980672913716299 | $34.00 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09966031097804 | $3.41 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001919956814768 | $4.66 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.851999859 | $1.85 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034201162941 | $0.35 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00649288771513999 | $2.32 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00261036420564 | $4.92 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000007980026772 | $0.00 |
| RICARDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42641688295 | $0.50 |
| RICARDO JORGE DUARTE ROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.710307986 | $75.42 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.21) | ($12.21) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.7) | ($21.70) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.57) | ($7.57) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.974930261) | ($11.60) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.618835927) | ($20.62) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.62371134) | ($7.03) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.267727836) | ($2.46) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.705289465) | ($7.19) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03280563044) | ($993.79) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03280563044 | $993.79 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01959139159) | ($593.41) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (929.227990356) | ($929.23) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 929.227990356 | $929.23 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02835811 | $873.66 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0091903 | $284.34 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0436668439) | ($1,396.16) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (957.75) | ($957.75) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49623 | $965.53 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3670668671) | ($715.43) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08878705303) | ($173.05) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.19931426 | $389.69 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2111683383) | ($412.87) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010147 | $31.47 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00092474 | $27.66 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.3190593) | ($11.60) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.249497428) | ($2.46) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 0.01 | $0.25 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01206623607) | ($21.70) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004209281432) | ($7.57) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004102063782) | ($7.40) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9821394534) | ($1,194.62) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01004653304) | ($12.22) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3752112874) | ($456.38) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.32709582 | $1,614.20 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3670668671 | $446.48 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04102191821) | ($49.90) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.288006583) | ($350.00) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.008703888089) | ($10.58) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002123019955) | ($2.58) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2703625302 | $328.56 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.08878705303 | $107.90 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8211976368) | ($1,000.00) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02481774226) | ($30.22) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006060438559) | ($7.38) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8117617913 | $988.51 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2111683383 | $257.15 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004611220367) | ($88.67) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001129512791) | ($21.72) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09987574394) | ($1,920.56) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05270208885) | ($1,013.44) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.13986304 | $2,689.50 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0436668439 | $839.69 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05418849503) | ($1,024.00) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004021802366) | ($7.60) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04802326127 | $907.50 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01959139159 | $370.22 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001637720258) | ($30.95) |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014046822284 | $5.48 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4514153770452 | $105.05 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013083520141 | $0.00 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.119777044 | $5.12 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002685903843 | $0.00 |
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000320246915299999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009689804355 | $0.01 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002036194244) | ($0.83) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (29.9716) | ($376.85) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0096949 | $376.85 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002837558239) | ($0.83) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 804.81719 | $804.82 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AAVE | (1.98) | ($199.59) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 196.871 | $199.59 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (196.87) | ($196.87) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0067488 | $196.87 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001709) | ($50.00) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | UNI | 9.1858 | $50.00 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | UNI | (9.2289) | ($50.14) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017097 | $50.14 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001709) | ($49.95) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 7.0743 | $49.95 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (7.0979) | ($50.02) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017063 | $50.02 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 715.062241 | $715.06 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 288.664472 | $288.66 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.041615128 | $2,018.98 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.823) | ($16.17) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.116 | $16.17 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006263 | $19.00 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (804.81) | ($804.81) |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8001057047903 | $66.39 |
| RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.318040098 | $20.00 |
| RICARDO JOSE CRUZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065990818203 | $19.53 |
| RICARDO JOSE CRUZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045812124113 | $0.01 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 498.31 | $498.31 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.010011 | $30.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 60.891 | $57.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00251442 | $101.06 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 1.0358 | $13.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.010189 | $29.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 7.945 | $10.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.004857 | $14.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 16.016 | $13.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 26.6 | $20.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 19.256 | $20.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.010986 | $30.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 40.93 | $45.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 90.967 | $72.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100.67201 | $100.67 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 29.93 | $25.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 28.687 | $25.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 31.606 | $25.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 41.35 | $31.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (24.67) | ($24.67) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 1.8235 | $24.67 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (68.131) | ($65.34) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.031009 | $100.03 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 50.633 | $32.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 3.0637 | $34.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (34.03) | ($34.03) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.79775 | $34.03 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.0) | ($511.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.0 | $511.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 118.329466357 | $792.81 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 2.2327 | $20.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,412.0) | ($1,412.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,412.0 | $1,412.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,411.0) | ($1,411.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,767.637003262 | $2,101.39 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.07) | ($4.07) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.07 | $4.07 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.33217 | $15.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 2.2602 | $20.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026032) | ($49.37) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251442) | ($74.17) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,179.36) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,179.36 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (15.789) | ($8.45) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,183.92) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.0) | ($49.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.0 | $49.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.170667445) | ($186.60) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.170667445 | $186.60 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,095.66) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,095.66 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,094.32) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (300.0) | ($162.04) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 1.7912 | $20.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.857634123) | ($997.64) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.857634123 | $997.64 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (131.893434123) | ($1,006.35) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 1.0218 | $11.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.0) | ($15.71) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.0 | $15.71 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.337894796) | ($680.66) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.337894796 | $680.66 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,023.337894796) | ($699.12) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (22.07) | ($22.07) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 8.02 | $22.07 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01765606701) | ($0.09) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01765606701 | $0.09 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.847245021) | ($5,836.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.847245021 | $5,836.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.847245021) | ($5,862.19) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.048413173) | ($284.58) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.048413173 | $284.58 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (5.380583173) | ($303.79) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.553799894) | ($214.04) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.553799894 | $214.04 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (37.188323512) | ($203.79) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (81.573799894) | ($230.85) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002543367199) | ($4.43) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002543367199 | $4.43 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.055391694) | ($114.82) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.055391694 | $114.82 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,778.160175877) | ($2,626.58) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,778.160175877 | $2,626.58 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.115750975) | ($449.74) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.115750975 | $449.74 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.853141) | ($131.46) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002985676762) | ($0.12) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002985676762 | $0.12 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004063777567) | ($0.02) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004063777567 | $0.02 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.126720164) | ($0.31) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.126720164 | $0.31 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7154729575) | ($0.41) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7154729575 | $0.41 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02725238038) | ($0.17) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02725238038 | $0.17 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (61.30885) | ($551.86) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.541811197) | ($501.54) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.541811197 | $501.54 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.04783118594 | $1,371.39 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002543367199) | ($4.40) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1542189664) | ($4,420.12) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1542189664 | $4,420.12 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5,778.160175) | ($2,610.82) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15421896) | ($4,464.40) |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008359750492139999 | $29.07 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438237967153578 | $120.06 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.09556011625 | $18.10 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57669122501354 | $8.41 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.767020316871 | $8.09 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5798324797131 | $7.94 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0440171511720163 | $0.41 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05080126020769 | $4.81 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0289276485414993 | $2.41 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038647376131461 | $2.00 |
| RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0922625113820719 | $0.72 |
| RICARDO JR FLORES TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RICARDO JR FLORES TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RICARDO JUANEDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20520341) | ($6,143.38) |
| RICARDO JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151896693571039 | $52.29 |
| RICARDO JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066328175392 | $12.94 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025777297532 | $0.00 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024543076929 | $0.03 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030888527919 | $0.01 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019861278349 | $0.00 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008264663989 | $0.01 |
| RICARDO JUNQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018116272456 | $0.01 |
| RICARDO KANAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017752354431 | $0.00 |
| RICARDO KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024345835905 | $0.48 |
| RICARDO KROEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310815292862219 | $0.00 |
| RICARDO KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,740.11) |
| RICARDO KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.359) | ($9,324.42) |
| RICARDO KUNTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (126.48) | ($70.00) |
| RICARDO KUNTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.038196 | $70.00 |
| RICARDO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056844800149 | $0.17 |
| RICARDO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.086929244811 | $1.57 |
| RICARDO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378926581803730 | $106.11 |
| RICARDO LAPÃO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (372.897536) | ($372.90) |
| RICARDO LAPÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8670065453705 | $51.22 |
| RICARDO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051264403436 | $15.17 |
| RICARDO LAVADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900558) | ($35,606.48) |
| RICARDO LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.806893904686 | $427.13 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.464097362) | ($244.66) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,226.80) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,215.986 | $1,226.80 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 49.982218508 | $570.80 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,216.404) | ($1,216.40) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52488215) | ($1,066.91) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (677.9381834) | ($403.53) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (50.16689254) | ($255.94) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,538.18) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,811.02) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,800.47 | $1,811.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($1,878.75) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,850.385 | $1,878.75 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 390.7776 | $3,650.00 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (48.0) | ($443.85) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 441.888 | $443.85 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (2.0) | ($18.55) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006142 | $18.55 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (442.743) | ($442.74) |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026813081301 | $81.39 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53930466238659 | $1.19 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421822966009999 | $97.08 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.554114584148 | $8.48 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000316916387179999 | $0.00 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.8774917364 | $143.07 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0845299432 | $36.65 |
| RICARDO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19494428251933 | $1.33 |
| RICARDO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019258229525 | $0.06 |
| RICARDO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252898365028637 | $0.29 |
| RICARDO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104169319992 | $0.00 |
| RICARDO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015586052857 | $0.00 |
| RICARDO LEAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001976462695) | ($0.08) |
| RICARDO LEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002701126773) | ($0.08) |
| RICARDO LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4254070558) | ($0.08) |
| RICARDO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064731819354 | $1.92 |
| RICARDO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09510838610499 | $1.29 |
| RICARDO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026001917473 | $0.01 |
| RICARDO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.05211217 | $1.29 |
| RICARDO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056773498263 | $16.80 |
| RICARDO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084543469978 | $261.03 |
| RICARDO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31811787318 | $0.37 |
| RICARDO LESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030912627375 | $9.15 |
| RICARDO LETELIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.11274669 | $3,347.62 |
| RICARDO LETELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.28653033063 | $22.08 |
| RICARDO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015641216387 | $0.46 |
| RICARDO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044839831846 | $0.01 |
| RICARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025880870169 | $0.01 |
| RICARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040278701025 | $0.00 |
| RICARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013769817326 | $0.00 |
| RICARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78006959649 | $0.03 |
| RICARDO LIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000787774652 | $0.00 |
| RICARDO LIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01009983905 | $0.01 |
| RICARDO LINARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RICARDO LINARES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RICARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030917261711 | $63.18 |
| RICARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03244936412 | $63.45 |
| RICARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.431434996469999 | $4.79 |
| RICARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07207945264 | $2.85 |
| RICARDO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020650686730999 | $0.00 |
| RICARDO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041247216228 | $0.01 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.91) | ($5,393.86) |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1395027 | $5,393.86 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.535246) | ($3,477.20) |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1130911 | $3,477.20 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($19,661.04) |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03138781) | ($900.52) |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200412766365988 | $72.81 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074081171144 | $0.00 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013499987402772 | $38.71 |
| RICARDO LISBOA ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031596600592999 | $0.00 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684579439) | ($0.79) |
| RICARDO LLARENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (263.9528) | ($230.43) |
| RICARDO LLARENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (20.491270654) | ($369.07) |
| RICARDO LLARENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.145804128) | ($867.89) |
| RICARDO LLARENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.252333951) | ($0.79) |
| RICARDO LLARENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.512050966) | ($2,463.63) |
| RICARDO LLARENA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008076075747) | ($0.83) |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780602721849999 | $23.10 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8734044143 | $4.52 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742122345509999 | $153.26 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00971323264309999 | $0.01 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50820137506557 | $0.46 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08612338908699 | $1.55 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6285274495 | $8.98 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0231095628149999 | $2.54 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00685168457864499 | $2.82 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127406083539 | $0.78 |
| RICARDO LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004266995931 | $0.32 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 1.108581441 | $53.81 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.158083346 | $54.77 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021686090764 | $0.00 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074371657805 | $0.01 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.8526828179999 | $15.60 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105096012894 | $0.00 |
| RICARDO LOMBERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75375596402 | $45.07 |
| RICARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.4116519 | $16,040.17 |
| RICARDO LOPES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 0.69143421 | $62.79 |
| RICARDO LOPES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033005) | ($10.00) |
| RICARDO LOPES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31836) | ($9,422.81) |
| RICARDO LOPES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01754716) | ($1.01) |
| RICARDO LOPES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (38.0) | ($2,261.18) |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650535825025 | $0.70 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051539688339 | $1.53 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042432543032 | $0.05 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067604268412 | $0.01 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036439654762 | $0.01 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004619604587 | |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.13401664372 | $302.72 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132064416043199 | $50.95 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012670452539 | $0.01 |
| RICARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091742851734 | $0.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.024663677) | ($22.36) |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.04193566453) | ($0.03) |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.04193566453 | $0.03 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,585.855772118) | ($2,198.65) |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,585.855772118 | $2,198.65 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,585.855772118) | ($2,124.11) |
| RICARDO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.0) | ($115.00) |
| RICARDO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.0 | $115.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05812799757) | ($1,529.00) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05812799757 | $1,529.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (258.724691983) | ($258.72) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 258.724691983 | $258.72 |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.266646364) | ($64.67) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.266646364 | $64.67 |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.988078875) | ($221.99) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.988078875 | $221.99 |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002531401896) | ($52.60) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01162606478) | ($241.58) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3850040907) | ($8,000.00) |
| RICARDO LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4766822473 | $9,904.98 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628383261792599 | $20.83 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.31939617159179 | $3.32 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.692644601493 | $1.52 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.1966713327921 | $3.20 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033575452959 | $101.33 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.274421375 | $29.77 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089849346219 | $0.18 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8251759439999 | $15.72 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014380778684 | $0.01 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9401879015 | $1.31 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123977736282999 | $0.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6577344536 | $5.66 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149303560722 | $1.64 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14719730111 | $0.91 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.02415987899999 | $0.25 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014809456336 | $0.11 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005826275251 | $0.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2936652577 | $1.59 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35707736043 | $0.46 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.629382680139999 | $0.34 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.109537243981999 | $0.31 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.065206265887 | $0.16 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067905866728 | $0.04 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034118108414 | $10.10 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057432424266 | $0.11 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.794064866644 | $6.60 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017987867131316 | $0.00 |
| RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9432745971 | $7.09 |
| RICARDO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053110327768 | $15.72 |
| RICARDO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868970436785 | $0.89 |
| RICARDO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110629883146 | $21.59 |
| RICARDO LUGO GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011543318483 | $0.00 |
| RICARDO LUGO GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033456552868 | $0.00 |
| RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.954431) | ($1,943.00) |
| RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001604) | ($49.60) |
| RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604240467 | $50.00 |
| RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047345400385965 | $0.04 |
| RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477298900281599 | $12.89 |
| RICARDO LUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6065875234302 | $0.58 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001581) | ($63.99) |
| RICARDO MACEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 27.586 | $63.99 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.014283) | ($577.96) |
| RICARDO MACEDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 264.677 | $577.96 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (301.972) | ($681.37) |
| RICARDO MACEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 683.604 | $681.37 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05808855 | $1,896.71 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01836 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.272316 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 529.269 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (529.429) | ($426.79) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 424.178 | $426.79 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.01752 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016386) | ($499.97) |
| RICARDO MACEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 497.487 | $499.97 |
| RICARDO MACEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03161 | $1,000.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.38) |
| RICARDO MACEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,070.894 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICARDO MACEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,141.292 | $500.00 |
| RICARDO MACEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,200.0) | ($1,024.08) |
| RICARDO MACEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,068.261 | $1,024.08 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047828562345633 | $14.55 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.063398050494 | $105.26 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126638930777 | $2.35 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.592392022999 | $451.59 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28604204216 | $0.29 |
| RICARDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000025143831805 | $0.00 |
| RICARDO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165606648019999 | $49.27 |
| RICARDO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00538535977889999 | $0.59 |
| RICARDO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016933714957 | $0.01 |
| RICARDO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021506020956 | $0.00 |
| RICARDO MAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347755129 | $10.29 |
| RICARDO MANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.561107415124 | $8.68 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.5198 | $20,088.03 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5197611929) | ($20,092.00) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 8.32 | $527.01 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,023.0 | $5,023.00 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 7.947039 | $650.14 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,797.78 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.345938788) | ($240.77) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,716.634284 | $2,716.63 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.14) | ($25.14) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,023.0) | ($5,023.00) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5197611929 | $15,096.83 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (228.167666) | ($228.17) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61992685) | ($17,869.99) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185634) | ($57.07) |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000366) | ($1.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221984354395267 | $65.74 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74704060862845 | $1.75 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031433034627616 | $1.17 |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025155497689 | $0.58 |
| RICARDO MANUEL HENRIQUEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128997246739349 | $50.50 |
| RICARDO MANUEL HENRIQUEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026349535592 | $51.41 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($279.44) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.45) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $208.60 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0100527 | $297.04 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22803559 | $407.04 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.03) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07552566) | ($2,206.03) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013152) | ($20.00) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5931322788) | ($902.88) |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $293.87 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702215060747999 | $23.55 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.476918286232 | $11.17 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041108804221 | $9.30 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.401988134 | $16.81 |
| RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08907638071 | $0.73 |
| RICARDO MANUEL SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.8129772619 | $151.66 |
| RICARDO MANUEL TERAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7800892117) | ($2,353.06) |
| RICARDO MANUEL TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380656694986604 | $0.68 |
| RICARDO MANUEL TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165779064339999 | $1.84 |
| RICARDO MANUEL TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020740728116 | $0.00 |
| RICARDO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001957252936 | $0.00 |
| RICARDO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008295152565 | $0.00 |
| RICARDO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000059164411885 | $0.00 |
| RICARDO MARINHO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001901467239 | $0.00 |
| RICARDO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44657275757 | $0.45 |
| RICARDO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074161380633 | $14.47 |
| RICARDO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35067979578 | $3.90 |
| RICARDO MARIO DE SA VINAGRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.13548848 | $405.44 |
| RICARDO MARIO DE SA VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005151643318187 | $150.87 |
| RICARDO MARIO DE SA VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001592029021189999 | $2.75 |
| RICARDO MARQUES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.001413) | ($2.50) |
| RICARDO MARQUES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 3.087 | $2.50 |
| RICARDO MARQUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,275.87 |
| RICARDO MARQUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.700043) | ($1,275.95) |
| RICARDO MARQUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0424509 | $1,275.95 |
| RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.84165611 | $220.50 |
| RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.74899879041 | $25.80 |
| RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003280531059 | $0.99 |
| RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73523818588504 | $4.73 |
| RICARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012933805349613 | $0.03 |
| RICARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012059924928999 | $0.36 |
| RICARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069775462068 | $0.01 |
| RICARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049457355237 | $0.00 |
| RICARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046794952661 | $0.01 |
| RICARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000009324340142 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (526.575728235) | ($526.58) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 526.575728235 | $526.58 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (526.575728235) | ($526.58) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 35.0 | $99,199.26 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (34.998774756) | ($99,356.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 18.35569669 | $53,008.80 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | ETH | 34.998774756 | $99,850.22 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0041 | $155.73 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 602.854862 | $602.85 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023011) | ($8.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023011 | $8.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000515022943) | ($17.91) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000515022943 | $17.91 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000230120394) | ($8.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DASH | 13.277292387 | $1,092.21 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.304952014) | ($1,092.28) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.304952014 | $1,092.28 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (13.30495201) | ($1,079.53) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2371) | ($2.08) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2371 | $2.08 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,292.9565 | $1,292.96 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.690068221) | ($2.69) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.690068221 | $2.69 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6195) | ($1.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6195 | $1.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.224143903) | ($1.98) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 197.075217229 | $1,638.43 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.8) | ($43.80) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.799108096) | ($12.71) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.799108096 | $12.71 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.402592175) | ($13.22) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3067460651) | ($600.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3067460651 | $600.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($587.20) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0034058 | $107.69 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $36,131.35 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (54.933188617) | ($99,200.00) |
| RICARDO MARTINEZ | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00137727 | $26.58 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022849881189 | $68.98 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23959202195 | $1.46 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099438514584 | $1.94 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160697181026309 | $0.02 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1795363437 | $8.07 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.583260853672 | $4.16 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9024447701 | $1.30 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018434300342 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5056353792 | $25.64 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13854328255 | $68.07 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060692604915 | $6.66 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2368613527 | $8.08 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.9148937355 | $5.74 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000132009979512 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000548772723769999 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120159742454 | $0.14 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038965654703 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030096062302 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001922563641 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018544275032 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000145629820539999 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059141845386 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085801045374 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.959406646 | $0.19 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.099074216973 | $0.10 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085122507516 | $25.20 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.685885327 | $21.15 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003466435229637 | $0.13 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019317355876 | $0.02 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057602823017871 | $0.01 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002166685357 | $0.64 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004121130006099999 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155956776709999 | $0.02 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26883007407 | $500.02 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68474699069999 | $5.30 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015462774296 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.88518328949999 | $26.94 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0147504818958 | $1.01 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024297654876 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000099297910163 | $0.00 |
| RICARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000074004179308 | $0.00 |
| RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156717276313 | $46.49 |
| RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.909584955 | $27.30 |
| RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015957979603 | $31.14 |
| RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.175270702 | $2.22 |
| RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071018839931 | $1.67 |
| RICARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113931442576 | $0.00 |
| RICARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001048506663 | $0.00 |
| RICARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002320718943 | $0.00 |
| RICARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000624242958439999 | $0.00 |
| RICARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102905848356129 | $0.00 |
| RICARDO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028018816576 | $0.00 |
| RICARDO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00290523602339999 | $0.00 |
| RICARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073890927547 | $0.00 |
| RICARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080824382085674 | $0.01 |
| RICARDO MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047044054187 | $1.39 |
| RICARDO MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041346324728 | $8.07 |
| RICARDO MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3677027063 | $10.37 |
| RICARDO MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.643611908 | $0.24 |
| RICARDO MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.05992938799999 | $1.47 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008370467895) | ($33.06) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003975086085) | ($15.70) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007317196678) | ($2.89) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006279116873) | ($2.48) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004366123093) | ($1.66) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004368536014) | ($1.66) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005469800679) | ($2.08) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004365250273) | ($1.66) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,025.0 | $2,025.00 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 301.291067265 | $3,061.12 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,887.694252 | $3,887.69 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,341.253562811 | $5,408.80 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 28,584.52214 | $28,584.52 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 23,699.139425 | $3,032.73 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.115381361 | $4,644.92 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 1,434.147413032 | $7,441.43 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.72) | ($15.72) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.285277945 | $38,557.92 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1364000614 | $4,091.96 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006872345245) | ($1.35) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,987.741182 | $39,987.74 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 35.204759684 | $68,636.98 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (38.91029993) | ($75,757.58) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.586269253) | ($45,454.55) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (623.84) | ($623.84) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 38.91029993 | $81,079.28 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 744.319798 | $744.32 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (525.53) | ($525.53) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.586269253 | $49,481.13 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4919903963) | ($999.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (41.516058059) | ($84,372.67) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03350608) | ($999.69) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (27,153.0080908) | ($3,677.54) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59858712) | ($47,393.31) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (1,461.92743725) | ($7,282.98) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (334.165469945) | ($2,342.50) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (548.738659957) | ($707.96) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | 1INCH | (512.376810574) | ($465.18) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.78627537) | ($1,458.32) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (8,345.654038) | ($3,842.26) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (41.422579) | ($41.42) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (68.5844) | ($43.00) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (1,472.1238) | ($1,566.83) |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010140652717 | $37.45 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9873572600808 | $58.39 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022625052327 | $62.57 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4998362915259 | $21.50 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15652468294139 | $1.72 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12369216334 | $1.14 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2524925424 | $0.72 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021342140473 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2560249573 | $16.08 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20515760359 | $1.24 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045121816956 | $0.00 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.156102454 | $13.11 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000186913804059999 | $0.01 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1319310441 | $5.76 |
| RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.40727359199999 | $3.18 |
| RICARDO MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104553733827 | $30.95 |
| RICARDO MCNEELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2418259427) | ($7,184.57) |
| RICARDO MCNEELY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2418259427 | $7,184.57 |
| RICARDO MCNEELY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24182594) | ($7,387.54) |
| RICARDO MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010666704089343 | $39.80 |
| RICARDO MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.990007778 | $7.13 |
| RICARDO MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01641099314 | $0.01 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.272768465) | ($280.19) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.272768465 | $280.19 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001423583325) | ($41.57) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001423583325 | $41.57 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.784464991) | ($112.29) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.784464991 | $112.29 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (259.91127675) | ($259.91) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 259.91127675 | $259.91 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001563509456) | ($0.28) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001563509456 | $0.28 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($12.90) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (259.91) | ($259.91) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (103.272768465) | ($288.13) |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011938206333826 | $0.41 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012364610156099 | $0.00 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0414509939798629 | $0.42 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0145582165075 | $8.26 |
| RICARDO MEDINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7836525698098 | $3.78 |
| RICARDO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003712441692 | $0.00 |
| RICARDO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034878247101 | $0.00 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $535.35 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.1 | $392.53 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0216 | $835.83 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 5.06 | $452.50 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07703143) | ($2,156.03) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.94426032) | ($3,680.72) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (91.348) | ($64.66) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 64.774 | $64.66 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (66.91) | ($66.91) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 79.636 | $66.91 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (29.60331) | ($1,494.65) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.050187 | $1,494.65 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00317393 | $95.53 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (32.161) | ($30.00) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 30.858 | $30.00 |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (42.882) | ($40.18) |
| RICARDO MENDANHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013193 | $40.18 |
| RICARDO MENDANHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.97) | ($30.97) |
| RICARDO MENDANHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 58.89 | $30.97 |
| RICARDO MENDANHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001319) | ($38.43) |
| RICARDO MENDANHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 81.829 | $38.43 |
| RICARDO MENDANHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (32.06889106) | ($1,081.68) |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088070375226 | $26.48 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2659990189 | $2.33 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946511309036299 | $26.01 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1638050499987 | $0.16 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.623163385574899 | $0.72 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44884373029378 | $32.56 |
| RICARDO MENDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020334413631 | $0.73 |
| RICARDO MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 14.5 | $1,177.89 |
| RICARDO MENDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000054) | ($2.24) |
| RICARDO MENDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 1.007 | $2.24 |
| RICARDO MENDES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,968.392697881) | ($5,214.68) |
| RICARDO MENDES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,880.6926) | ($1,880.69) |
| RICARDO MENDES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.7139743) | ($31,925.55) |
| RICARDO MENDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (22.63295878) | ($305.16) |
| RICARDO MENDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72248) | ($4,838.30) |
| RICARDO MENDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.80662895) | ($1,498.01) |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038668129807 | $1.14 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6589147794 | $19.47 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04368478201073 | $128.27 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.372827107549 | $33.63 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018108930552999 | $0.00 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084831124681 | $256.83 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120675998061 | $0.01 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149579591383 | $286.85 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091819703645 | $0.01 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.140963067 | $9.51 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16215556613656 | $2.67 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039243773637 | $0.00 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87946420112 | $3.00 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046467286702 | $0.00 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18515257711 | $11.07 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102139738006999 | $4.04 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027568318727 | $0.88 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2820641371 | $0.17 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037873272926 | $0.86 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07938552397 | $4.01 |
| RICARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05747622154 | $1.35 |
| RICARDO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047414254942 | $0.04 |
| RICARDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078949948223416 | $0.01 |
| RICARDO MIGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01447408) | ($401.61) |
| RICARDO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015474851178432 | $5.15 |
| RICARDO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029546535699999 | $0.00 |
| RICARDO MIGUEL CASTELO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172244686 | $0.04 |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003345365084) | ($1.38) |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004671947999) | ($1.38) |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006126526082) | ($1.38) |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245415826 | $50.00 |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407395883772 | $0.29 |
| RICARDO MIGUEL DE SOUSA GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021593561195999 | $0.04 |
| RICARDO MIGUEL FERREIRA PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039966608476 | $0.12 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $5.45 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LUNC | 5,048.0 | $0.31 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00036182 | $0.03 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.000328 | $0.02 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00043286 | $0.08 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206342178019999 | $0.60 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26737449537532 | $7.61 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001583430161 | $0.30 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.848883574 | $5.02 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055627000669 | $0.03 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5784455625999 | $11.58 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2007534293 | $0.69 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02673692621 | $0.01 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000126581668515 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0096004311922 | $0.00 |
| RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.083944900995 | $0.01 |
| RICARDO MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113603725733 | $0.00 |
| RICARDO MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110751974891 | $0.01 |
| RICARDO MOLINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011983) | ($36.73) |
| RICARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319186334522641 | $0.38 |
| RICARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007369626106 | $0.00 |
| RICARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47343599729 | $0.02 |
| RICARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000001895685 | $0.00 |
| RICARDO MONDAINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052872) | ($1,485.20) |
| RICARDO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567856217007099 | $18.87 |
| RICARDO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068670668034 | $13.40 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157564910855 | $4.59 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.48613069909999 | $2.82 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4229296015 | $15.81 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000236504574059999 | $0.00 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7866340835 | $0.41 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0845751994 | $34.45 |
| RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103217971015999 | $0.13 |
| RICARDO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119473351481999 | $0.35 |
| RICARDO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029664931813 | $0.00 |
| RICARDO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2488773188 | $8.92 |
| RICARDO MONTINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02569331606577 | $1.92 |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (1.199137311) | ($83.40) |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (718.907260963) | ($50,000.00) |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 831.101451299 | $57,803.11 |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (21.603191948) | ($1,502.50) |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49933272) | ($14,790.00) |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49933272 | $14,790.00 |
| RICARDO MONTOYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499) | ($14,461.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049576560253 | $163.33 |
| RICARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058457830679 | $117.00 |
| RICARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.772137595 | $66.41 |
| RICARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.86404641395 | $78.64 |
| RICARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115908938290099 | $2.63 |
| RICARDO MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044314747425 | $136.26 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.12) |
| RICARDO MORAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053) | ($160.65) |
| RICARDO MORAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($9.09) |
| RICARDO MORAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,074.08) |
| RICARDO MORAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICARDO MORAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,629.002894) | ($3,629.00) |
| RICARDO MORAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($500.54) |
| RICARDO MORAIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $404.96 |
| RICARDO MORAIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($320.58) |
| RICARDO MORAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($11.44) |
| RICARDO MORAIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,493.50 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002735526892696 | $54.16 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.47683044913 | $14.62 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028380640943 | $57.61 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021139360494 | $0.00 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05035339964 | $2.00 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.17687355569999 | $9.18 |
| RICARDO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090482848641 | $3.01 |
| RICARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013683569142 | $0.00 |
| RICARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034168732388 | $0.03 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.635533) | ($1,969.39) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9257903342) | ($1.98) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02775202 | $861.51 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005446591253) | ($1.67) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058918) | ($1,745.94) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7549253758 | $1,453.91 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0054) | ($11.10) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.661269251) | ($1.98) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.654149123) | ($1.59) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.751401) | ($1,032.25) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,021.438 | $1,032.25 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,293.659274 | $2,293.66 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.671113337 | $3,652.51 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001726961435266 | $6.41 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.927067763287 | $32.40 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058496190351422 | $13.71 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9342100444 | $63.10 |
| RICARDO MORALES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12061821359 | $6.87 |
| RICARDO MOREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.24 |
| RICARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101999027051 | $29.77 |
| RICARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129901079109999 | $25.35 |
| RICARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021077218076 | $0.00 |
| RICARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014973354339 | $0.00 |
| RICARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055731841079999 | $0.01 |
| RICARDO MORENO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03255023731799 | $1.98 |
| RICARDO MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0774748727164454 | $0.09 |
| RICARDO MOTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0019084 | $73.60 |
| RICARDO MOTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0012697 | $37.22 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238428112 | $72.03 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017119334607 | $0.00 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029847808082 | $0.00 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.97385683985 | $13.79 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6513763922 | $22.72 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10957663689999 | $1.49 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759453 | $0.04 |
| RICARDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47555268981 | $0.79 |
| RICARDO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144081331639999 | $4.26 |
| RICARDO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500518421754059 | $0.01 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,987.556955 | $7,987.56 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,995.88) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,011.693599) | ($8,011.69) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 65,000.0 | $58,321.61 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (33,322.09) | ($29,999.99) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 12.585087 | $29,999.99 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.66675) | ($20,131.62) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19,949.888 | $20,131.62 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 49.23309 | $1,500.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,368.37) | ($8,368.37) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.01096 | $8,368.37 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (31,677.91) | ($24,826.30) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.08718 | $2,000.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 23.1653 | $1,000.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (463.1293) | ($3,500.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1156526 | $3,500.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AVAX | (49.24252) | ($1,668.03) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,652.798 | $1,668.03 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.04965 | $1,500.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 10.79797 | $600.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.291792 | $600.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,476.64 | $3,476.64 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,954.72) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1007802 | $2,954.72 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (7.5) | ($15,067.42) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.5014897 | $15,067.42 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (7.5) | ($15,544.30) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.5084441 | $15,544.30 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,924.57) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.3385875 | $9,924.57 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (5.246) | ($10,363.04) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.3473519 | $10,363.04 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.077034) | ($2,251.97) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 50.04167 | $2,251.97 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.997237) | ($1,835.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0632008 | $1,835.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (84.03557) | ($3,529.31) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1218717 | $3,529.31 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (290.6868) | ($1,870.00) |
| RICARDO MOUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0646641 | $1,870.00 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100792777196 | $268.97 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.913171585413 | $142.87 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119429428843 | $303.51 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.62654639499 | $16.63 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07638909341809 | $3.46 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0445652334377999 | $1.37 |
| RICARDO MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 15.8843623257099 | $1.59 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022309452136 | $67.29 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088198669658 | $17.21 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.374140004 | $1.37 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2788481657 | $4.98 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002974036467 | $0.00 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032580821016 | $0.11 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136251481909 | $5.39 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030340817575 | $0.00 |
| RICARDO MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013601348008 | $25.34 |
| RICARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045566966763 | $0.00 |
| RICARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031694039759 | $0.03 |
| RICARDO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910195412 | $0.56 |
| RICARDO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113828349468 | $0.00 |
| RICARDO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107038040753 | $0.01 |
| RICARDO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.149212493161 | $1.17 |
| RICARDO NAVA - GUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032211606824 | $0.00 |
| RICARDO NAVA - GUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022408824739 | $0.00 |
| RICARDO NAVA - GUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050492804136 | $0.00 |
| RICARDO NAVA - GUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016665421118 | $0.00 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00488 | $196.06 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009118248823) | ($36.99) |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00089983 | $36.97 |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.10) |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.01 | $10.10 |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001296533143) | ($36.96) |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2790490148 | $7,954.79 |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165356) | ($4,986.48) |
| RICARDO NAVARRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15019686) | ($4,407.86) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.764287) | ($1.00) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.764287 | $1.00 |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (345.0) | ($196.24) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 345.0 | $196.24 |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (346.764287) | ($196.89) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.682032454) | ($125.53) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.682032454 | $125.53 |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (466.887206904) | ($466.89) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 466.887206904 | $466.89 |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (466.88) | ($466.88) |
| RICARDO NAVARRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0170692 | $466.88 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002567280414 | $77.83 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032893530564 | $64.63 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.686716225034 | $5.69 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7541731799 | $2.51 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065713407686298 | $2.98 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049755326998775 | $16.19 |
| RICARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037617602463932 | $0.04 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01006525 | $294.38 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.005901090466) | ($173.34) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003065778887) | ($9.08) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002083785473) | ($4.54) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03437119311) | ($610.00) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001038810148) | ($18.44) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002558118307) | ($4.54) |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03563176967 | $632.37 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005901090466 | $104.73 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052485914324 | $1.52 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013425996734 | $0.00 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090007774984 | $0.00 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014340601786 | $0.00 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106576401463 | $0.01 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000050303429357 | $0.00 |
| RICARDO NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134949691271999 | $0.00 |
| RICARDO NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377645437540874 | $0.04 |
| RICARDO NEMBHARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0442714164 | $2.04 |
| RICARDO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069370554537 | $0.01 |
| RICARDO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0517370917599999 | $0.03 |
| RICARDO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043607630871 | $0.00 |
| RICARDO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129914812388 | $0.00 |
| RICARDO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000137876794864 | $0.00 |
| RICARDO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00064 | $25.23 |
| RICARDO NEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $51.82 |
| RICARDO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00196 | $51.80 |
| RICARDO NEVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02047034) | ($592.89) |
| RICARDO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014701413829509 | $5.03 |
| RICARDO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007972804793048 | $0.00 |
| RICARDO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029844548282 | $90.91 |
| RICARDO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11794887901435 | $0.14 |
| RICARDO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017600052348 | $0.03 |
| RICARDO NEVES PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038929 | $15.66 |
| RICARDO NEVES PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00036445 | $13.99 |
| RICARDO NEVES PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033434 | $9.74 |
| RICARDO NEVES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069255963572 | $2.02 |
| RICARDO NEVES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029150161073 | $0.00 |
| RICARDO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154425480844999 | $45.77 |
| RICARDO NGONDE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124265646531999 | $1.38 |
| RICARDO NGONDE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000781954028889999 | $0.25 |
| RICARDO NIBAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (43.754813) | ($42.35) |
| RICARDO NIBAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 684.266877 | $427.89 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0219 | $62.22 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00152 | $58.20 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 178.571 | $110.18 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0336 | $95.51 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00237 | $92.46 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0346637 | $92.52 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0024973 | $89.59 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0408575 | $96.54 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00300679 | $93.74 |
| RICARDO NIBAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 225.524 | $100.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO NIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143148765 | $0.05 |
| RICARDO NIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.390488834708 | $7.70 |
| RICARDO NIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001887438951 | $0.05 |
| RICARDO NIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1621358019 | $0.10 |
| RICARDO NICOLAS DE PAZ BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7937082906 | $17.47 |
| RICARDO NICOLAS DE PAZ BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4166366765 | $0.42 |
| RICARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033715557245 | $1.00 |
| RICARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00201621349999 | $5.00 |
| RICARDO NOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053870847819 | $1.59 |
| RICARDO NOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057134065289 | $1.11 |
| RICARDO NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017092306039468 | $0.00 |
| RICARDO NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107367719436999 | $0.11 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01542368 | $638.10 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 86.125525 | $200.67 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03431099539 | $107.18 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00014691 | $5.85 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1607050046 | $485.73 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004244 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00007209 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00134113 | $0.15 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00022324 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009325 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0001279 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00021386 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000209 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000564 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00009283 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00116945 | $0.12 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00025544 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000405 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00009048 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00024124 | $0.06 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00008745 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00154183 | $0.11 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00037446 | $0.08 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00009828 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000464 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000571 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00011912 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00034293 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009156 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00156445 | $0.11 |
| RICARDO NOYOLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00029723 | $0.06 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.000048 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000438 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00029226 | $0.03 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00040456 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00016808 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000463 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00173419 | $0.08 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00032531 | $0.04 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000598 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.000061 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000828 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000575 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00029793 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0002066 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00132141 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00061603 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00021313 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00050469 | $0.06 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00029346 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00019125 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00200941 | $0.10 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00066824 | $0.07 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00018863 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00018328 | $0.01 |
| RICARDO NOYOLA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00058168 | $0.06 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028610989177 | $86.93 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2906713077 | $10.83 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654382546687 | $131.12 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.149525576 | $42.15 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.167054771 | $223.70 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7300516979 | $1.09 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46794209603 | $4.13 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68080246672 | $0.10 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020481500022 | $1.50 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.419743883 | $42.43 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043383579838 | $4.76 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016823958109 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5931299502 | $15.96 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12932174054 | $0.05 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081252877951 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022173055799 | $1.68 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.056068774163 | $0.09 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137684860074999 | $0.98 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7102760333 | $0.34 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14250267913 | $0.61 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000037072682135 | $0.00 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00729023914469999 | $0.02 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.427350120349999 | $1.08 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.081724019182 | $0.31 |
| RICARDO NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.6732873895 | $6.17 |
| RICARDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024711918669 | $74.82 |
| RICARDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462417703449999 | $91.98 |
| RICARDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162518982466 | $0.48 |
| RICARDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.2290116499999 | $84.23 |
| RICARDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.043456181 | $1.91 |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.23672173 | $444.15 |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.09989729 | $177.69 |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372276937933 | $50.11 |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215004264653 | $2.87 |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.597039584) | ($5.48) |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,187.422817517 | $1,448.66 |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (29.909836066) | ($36.49) |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,024.590163934) | ($1,250.00) |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.635) | ($38.59) |
| RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.079422111321 | $532.21 |
| RICARDO O RUIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.06 |
| RICARDO OCHOA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044888672074 | $0.00 |
| RICARDO OCHOA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27104063491 | $0.32 |
| RICARDO OEMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,001.838461) | ($1,001.84) |
| RICARDO OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06623297148098 | $10.71 |
| RICARDO OGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4982058943753 | $0.48 |
| RICARDO OGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033325118535 | $0.03 |
| RICARDO OGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5758880443 | $39.74 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.37) | ($8.37) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.445 | $4,215.37 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $1,137.60 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.48) | ($14.48) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (35.248) | ($54.95) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001726 | $54.95 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001896) | ($4,286.14) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215067) | ($6,293.90) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,538.182518 | $2,538.18 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.47) | ($14.47) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 2.700740995 | $4,903.95 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (110.0) | ($38.07) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($4.87) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SNX | (33.0) | ($71.28) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MANA | (18.0) | ($13.82) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (725.0) | ($350.51) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,047.0) | ($5,047.00) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002094190103 | $57.90 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4717554053152 | $71.80 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054915801349 | $87.36 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2183231768 | $1.22 |
| RICARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.242630281844 | $172.42 |
| RICARDO OLLERO GARCÍA-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105400381635 | $31.20 |
| RICARDO OLMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (4.0539) | ($10.46) |
| RICARDO OLMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001166 | $0.48 |
| RICARDO OLMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3.25087) | ($1.98) |
| RICARDO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02986544552502 | $0.03 |
| RICARDO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003226073814 | $0.00 |
| RICARDO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062234314706361 | $0.00 |
| RICARDO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00596576450451 | $0.01 |
| RICARDO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015140234719 | $0.01 |
| RICARDO OPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557792831 | $0.01 |
| RICARDO OPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073594875174 | $0.00 |
| RICARDO ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373048136609 | $0.37 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00504527 | $200.91 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01648636 | $659.08 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 513.67 | $513.67 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 411.347828 | $324.00 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 8.541981561 | $703.18 |
| RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724616299 | $50.00 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001526275105) | ($0.63) |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007999786071) | ($0.33) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (15.0) | ($42.26) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 15.0 | $42.26 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (260.080894335) | ($465.85) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 260.080894335 | $465.85 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (275.080894) | ($492.39) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (584.995480131) | ($303.47) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 584.995480131 | $303.47 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4477465394) | ($0.25) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4477465394 | $0.25 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009034433925) | ($0.49) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009034433925 | $0.49 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.2080647149) | ($0.37) |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.2080647149 | $0.37 |
| RICARDO OROPEZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (585.443226) | ($329.90) |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011222513793 | $0.33 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035763898003599 | $6.79 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016843493544 | $0.02 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8606121281 | $7.02 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36358732235753 | $1.87 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3824872829 | $15.36 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01717708503499 | $1.26 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000508222197412789 | $0.00 |
| RICARDO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.14275872665158 | $3.02 |
| RICARDO ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007987861742) | ($230.35) |
| RICARDO ORTEGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007987861742 | $230.35 |
| RICARDO ORTEGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00798786) | ($232.10) |
| RICARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006461735305506 | $2.24 |
| RICARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040321899474 | $0.00 |
| RICARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02553267155428 | $0.03 |
| RICARDO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003415919885) | ($96.86) |
| RICARDO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003415919885 | $96.86 |
| RICARDO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.003415) | ($96.87) |
| RICARDO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.056235 | $96.87 |
| RICARDO ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056138) | ($99.14) |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020995380702 | $63.17 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76292125719999 | $4.39 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140721039559 | $27.46 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39794692965 | $3.51 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027381242044312 | $0.95 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093442112225 | $0.03 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038815247101 | $0.01 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092056681424 | $0.00 |
| RICARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060760154763 | $0.00 |
| RICARDO ORTIZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018874713094 | $0.00 |
| RICARDO ORTIZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032651094653 | $0.00 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 194.287935 | $100.06 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 665.0 | $340.56 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 1,322.621154 | $679.37 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 4,473.81184086 | $372.40 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 860.60859607 | $71.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 24.551261634 | $234.71 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AAVE | 1.10778775 | $100.10 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AAVE | 2.84183448 | $258.66 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AAVE | 1.8217 | $166.90 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 494.0 | $257.92 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.22054674 | $408.74 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0066318 | $200.05 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00324602 | $97.87 |
| RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252140458 | $50.00 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $3,378.80 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,485.392805 | $12,485.39 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,884.0 | $4,884.00 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.113618) | ($1,791.29) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (17,369.392805) | ($17,369.39) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 13,188.132805 | $13,188.13 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 2.70265936 | $4,989.87 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.702659) | ($5,062.49) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,181.466997) | ($2,181.47) |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168148514161523 | $50.34 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2311232594217 | $12.80 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076997280851 | $0.02 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.564952296258 | $20.56 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049095959457 | $0.05 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13774966319136 | $9.69 |
| RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00191393249640399 | $3.54 |
| RICARDO OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187445186339999 | $0.01 |
| RICARDO OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01342380407 | $0.01 |
| RICARDO OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001329811985 | $0.01 |
| RICARDO OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004410369223 | $0.00 |
| RICARDO PABLO WELFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RICARDO PABLO WELFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130558) | ($51.92) |
| RICARDO PABLO WELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356154262532156 | $0.73 |
| RICARDO PACHECO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00266956 | $105.10 |
| RICARDO PACHECO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00333564 | $105.00 |
| RICARDO PACHECO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| RICARDO PACHECO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.20) |
| RICARDO PACHECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.24) |
| RICARDO PACHECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047442) | ($1,382.89) |
| RICARDO PACHECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.09) |
| RICARDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007749969087972 | $25.98 |
| RICARDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000244024948773 | $0.00 |
| RICARDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025434514089 | $0.00 |
| RICARDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025998084798 | $0.00 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024144) | ($10.00) |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02324254) | ($82,054.62) |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002844986511194 | $11.38 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201014235949999 | $0.02 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005827907561 | $0.00 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139047279809999 | $0.14 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.87542550328 | $2.88 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100170861692 | $0.23 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001311969139 | $0.08 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.22775507362 | $0.23 |
| RICARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14503741288998 | $0.15 |
| RICARDO PADRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00532122 | $215.63 |
| RICARDO PADRON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002081295313) | ($72.35) |
| RICARDO PADRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,948.03 |
| RICARDO PADRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1412499157) | ($4,674.89) |
| RICARDO PADRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.814917012) | ($22,251.15) |
| RICARDO PADRON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.814917012 | $22,251.15 |
| RICARDO PADRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085796494) | ($32.52) |
| RICARDO PADRON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085796494 | $32.52 |
| RICARDO PADRON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.814917012) | ($21,372.44) |
| RICARDO PADRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002372986979) | ($72.35) |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01178323301) | ($17.26) |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01178323301 | $17.26 |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001744802215) | ($0.05) |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001744802215 | $0.05 |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.773818601) | ($2.77) |
| RICARDO PADRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.773818601 | $2.77 |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007043370618) | ($144.70) |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01437592344) | ($295.34) |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3201995983) | ($6,578.23) |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.151954479) | ($3,121.77) |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4449133107 | $9,140.36 |
| RICARDO PADRON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1412499157 | $2,901.86 |
| RICARDO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407191026218237 | $8.58 |
| RICARDO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525429561194916 | $144.04 |
| RICARDO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034007555557234 | $0.03 |
| RICARDO PALHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009988120171628 | $0.01 |
| RICARDO PALHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021302499386 | $0.00 |
| RICARDO PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012994352896 | $0.00 |
| RICARDO PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018896954766 | $0.02 |
| RICARDO PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044023697939 | $0.00 |
| RICARDO PARIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02506477 | $757.01 |
| RICARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019327026971 | $57.87 |
| RICARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7153278598 | $7.70 |
| RICARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6110991339 | $1.01 |
| RICARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004609073139 | $0.34 |
| RICARDO PARISSI ACCIOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034633023735 | $105.91 |
| RICARDO PARISSI ACCIOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055869448464 | $0.00 |
| RICARDO PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020332627677 | $39.67 |
| RICARDO PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83377738071 | $9.27 |
| RICARDO PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127057422305 | $1.12 |
| RICARDO PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23294794075 | $0.80 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.502300574) | ($95.50) |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.502300574 | $95.50 |
| RICARDO PATIÑO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (95.5023) | ($95.50) |
| RICARDO PATIÑO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,143.355285636) | ($162.86) |
| RICARDO PATIÑO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,143.355285636 | $162.86 |
| RICARDO PATIÑO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,143.3552856) | ($158.76) |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060653177288 | $17.95 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6320033821 | $1.90 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102297903043 | $19.96 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4070045215008 | $0.41 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.883059476 | $28.45 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037723680306 | $0.33 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.92873211678441 | $0.31 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00253639309299999 | $0.19 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58929965786 | $2.01 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000024805832468 | $0.00 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.188575499389999 | $1.16 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3165001137 | $0.05 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000234859929299999 | $0.05 |
| RICARDO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.63501482821 | $0.82 |
| RICARDO PATRICE KEILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002862498931 | $0.00 |
| RICARDO PATRICIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $180.96 |
| RICARDO PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1441277190379 | $12.18 |
| RICARDO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.266130030197 | $2.59 |
| RICARDO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5890935613 | $1.59 |
| RICARDO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022885565111 | $4.47 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012318 | $49.17 |
| RICARDO PENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249258) | ($100.10) |
| RICARDO PENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.877066871) | ($1,000.71) |
| RICARDO PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.877066871 | $1,000.71 |
| RICARDO PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.443538) | ($50.16) |
| RICARDO PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (8.43352887) | ($956.70) |
| RICARDO PENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333622) | ($100.00) |
| RICARDO PENA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333622 | $100.00 |
| RICARDO PENA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333622) | ($100.62) |
| RICARDO PENA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001867678096) | ($0.13) |
| RICARDO PENA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001867678096 | $0.13 |
| RICARDO PENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06964518) | ($2,000.00) |
| RICARDO PENA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06964518 | $2,000.00 |
| RICARDO PENA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06964518) | ($2,018.21) |
| RICARDO PENA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1816879334) | ($5,305.73) |
| RICARDO PENA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1816879334 | $5,305.73 |
| RICARDO PENA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18168793) | ($5,308.98) |
| RICARDO PENA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001930370747) | ($5.93) |
| RICARDO PENA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001930370747 | $5.93 |
| RICARDO PENA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019304) | ($5.93) |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415850332239999 | $0.81 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046612448792999 | $0.00 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066413695057 | $0.07 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058278779601 | $0.14 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150337995498933 | $53.07 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022983602732 | $44.85 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094106438354 | $0.01 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039299589001 | $0.00 |
| RICARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048374105200989 | $0.53 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.960484) | ($6.96) |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $20.71 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 12.0 | $4,972.80 |
| RICARDO PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($18,623.90) |
| RICARDO PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 6.26816559 | $15,903.35 |
| RICARDO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5544157659) | ($1,168.14) |
| RICARDO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11329106) | ($3,475.39) |
| RICARDO PEREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.276959359) | ($12,967.83) |
| RICARDO PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (12.13067314) | ($3,476.21) |
| RICARDO PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10757824) | ($3,007.03) |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060210684891 | $22.36 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029414504282946 | $8.04 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028404335247 | $8.41 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000775965959367 | $0.00 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7218171119999 | $10.88 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7168948402 | $2.33 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005089795766149 | $0.00 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000131754086909999 | $0.00 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027397294494605 | $100.51 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025111500049 | $0.03 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01133212159728 | $22.42 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114290641408624 | $0.01 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0877664782596859 | $30.16 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.098621341324 | $1.05 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185463158489999 | $0.55 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70154951969199 | $0.83 |
| RICARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7033169813 | $10.70 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02759446 | $1,088.03 |
| RICARDO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (104.163703) | ($59.75) |
| RICARDO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.284154) | ($269.28) |
| RICARDO PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06722291) | ($1,953.76) |
| RICARDO PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4596594572) | ($150.35) |
| RICARDO PEREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (323.32303) | ($131.44) |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356184026855 | $0.01 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01746059356159 | $0.02 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141029370264 | $0.28 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0511751854479999 | $0.03 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004189751174 | $0.04 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057239233185 | $0.42 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04749380599827 | $0.61 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63916131866 | $0.03 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.090542460643 | $0.09 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036553721479241 | $12.91 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527183360116 | $2.29 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.449476803238479 | $0.35 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00326418964385009 | $1.21 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003134357671 | $0.00 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010510740231 | $0.01 |
| RICARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157415407249999 | $46.71 |
| RICARDO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970617450991 | $1.02 |
| RICARDO PINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (881.593973) | ($881.59) |
| RICARDO PINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 104.6 | $68.20 |
| RICARDO PINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.08125833 | $166.86 |
| RICARDO PINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2247176357 | $444.88 |
| RICARDO PINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01689445 | $494.63 |
| RICARDO PINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7280685712) | ($1,067.69) |
| RICARDO PINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063328134) | ($1,737.00) |
| RICARDO PINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.470106423) | ($118.53) |
| RICARDO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024747100076 | $50.00 |
| RICARDO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006786555446179 | $22.56 |
| RICARDO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007332490171655 | $16.74 |
| RICARDO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7616779153452 | $2.48 |
| RICARDO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.03794349436999 | $6.04 |
| RICARDO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001637227347) | ($0.05) |
| RICARDO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1424194119) | ($0.15) |
| RICARDO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (16.268570235) | ($17.13) |
| RICARDO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (542.143255082) | ($571.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 660.777230722 | $695.95 |
| RICARDO PINEDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (5.9347) | ($5.02) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (97.7625) | ($65.38) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (24.893064) | ($10.01) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (7,197.236159) | ($2,889.99) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033008) | ($9.99) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000431) | ($12.98) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.007248 | $12.98 |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 97.7625 | $64.90 |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (97.755) | ($65.27) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0021374 | $65.27 |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.007248) | ($13.01) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004303 | $13.01 |
| RICARDO PINEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274507) | ($83.01) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016657) | ($5.01) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016902) | ($4.97) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016902) | ($4.97) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034442) | ($10.04) |
| RICARDO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13510645) | ($3,934.03) |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012358285291043 | $41.85 |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42029414643374 | $0.32 |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032105540619999 | $0.00 |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025281536032 | $0.00 |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.2652550022459 | $16.38 |
| RICARDO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000305428604486 | $0.00 |
| RICARDO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021368712195 | $0.63 |
| RICARDO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01951175711 | $0.02 |
| RICARDO PIRES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200200001915 | $0.59 |
| RICARDO PIRES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41418385973 | $0.48 |
| RICARDO PIRES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043078752706 | $8.41 |
| RICARDO PIRES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0009758656 | $1.26 |
| RICARDO PITA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.214863044605 | $12.35 |
| RICARDO POMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018956988903 | $5.61 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (20.2225) | ($182.36) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006151 | $182.36 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.88) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 0.2524 | $2.88 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.2797) | ($3.18) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001044 | $3.18 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00006) | ($1.81) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.1662 | $1.81 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.193) | ($2.10) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000695 | $2.10 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00921372) | ($277.64) |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030498342475848 | $100.29 |
| RICARDO PORTAS MARCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.161045643925452 | $2.54 |
| RICARDO PORTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.179342757) | ($49.40) |
| RICARDO PORTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.725 | $62.30 |
| RICARDO PORTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,245.7484) | ($4,575.81) |
| RICARDO PORTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 23,315.424819279 | $23,793.94 |
| RICARDO PORTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (64.535493461) | ($65.86) |
| RICARDO PORTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (589.869500522) | ($601.98) |
| RICARDO PORTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,597.781190599) | ($20,000.00) |
| RICARDO PORTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0243034 | $734.30 |
| RICARDO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326019844591 | $72.35 |
| RICARDO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4361293608083 | $78.42 |
| RICARDO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142954585819999 | $0.01 |
| RICARDO PROKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068969819665 | $0.00 |
| RICARDO PRUNA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061478196132 | $0.00 |
| RICARDO PRUNA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014750084586 | $0.00 |
| RICARDO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032277529736 | $0.01 |
| RICARDO QUIJANO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.150002679528 | $8.32 |
| RICARDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048824485021 | $0.00 |
| RICARDO RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002357199688 | $0.00 |
| RICARDO RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.089128201 | $167.09 |
| RICARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071436697161 | $0.01 |
| RICARDO RAMIREZ GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014168559942 | $0.00 |
| RICARDO RAMIREZ GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5685333516 | $0.98 |
| RICARDO RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018915379773 | $0.56 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (457.063617) | ($457.06) |
| RICARDO RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01259126) | ($368.99) |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149834271246 | $0.44 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8245568115 | $7.79 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013219551106475 | $4.43 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2640162383651 | $1.26 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000873942108269999 | $0.00 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014156863538 | $0.04 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108116114221 | $0.01 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00890356845109999 | $274.45 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056171829505 | $112.32 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59227907481 | $0.59 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44473499599 | $0.35 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.1467465439999 | $35.25 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7466705872 | $1.57 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1840045042 | $17.71 |
| RICARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033640871337 | $0.00 |
| RICARDO RECUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.70049564364 | $87.53 |
| RICARDO RECUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038437162774 | $75.99 |
| RICARDO RECUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016838000919 | $0.02 |
| RICARDO REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059501815885 | $0.18 |
| RICARDO REINAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001239) | ($50.14) |
| RICARDO REINAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 50.03 | $50.14 |
| RICARDO REINAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.7768 | $1.65 |
| RICARDO REINAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.1) | ($100.10) |
| RICARDO REINAGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001586) | ($50.03) |
| RICARDO REINAGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.884 | $50.03 |
| RICARDO REINAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.884) | ($49.88) |
| RICARDO REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002824305585 | $100.00 |
| RICARDO REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682243567940078 | $1.00 |
| RICARDO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001993304983 | $0.59 |
| RICARDO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022074143208 | $0.00 |
| RICARDO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.8412583539999 | $49.50 |
| RICARDO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072977131428 | $0.00 |
| RICARDO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017220574549 | $5.48 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035252409195 | $116.45 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64102349320843 | $13.26 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936955944229999 | $188.99 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5484621276 | $0.02 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012558629190218 | $0.00 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017512234695 | $52.26 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000617843936329999 | $0.00 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016230542299 | $0.02 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003357797799 | $0.99 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895741112888172 | $0.01 |
| RICARDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190264167269999 | $0.04 |
| RICARDO RETUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189496022328099 | $0.22 |
| RICARDO REYES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.962310387) | ($37.00) |
| RICARDO REYES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.962310387 | $37.00 |
| RICARDO REYES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,210.0) | ($5,602.84) |
| RICARDO REYES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,210.0 | $5,602.84 |
| RICARDO REYES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (22.167326) | ($19.96) |
| RICARDO REYES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (6,187.832674) | ($5,582.06) |
| RICARDO REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,106.4167894) | ($1,200.57) |
| RICARDO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,106.4167894 | $1,200.57 |
| RICARDO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| RICARDO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,104.416789) | ($1,172.67) |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061171231212 | $0.02 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098746305829 | $0.02 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064328621475 | $0.01 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0935913803 | $1.66 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.994077712021 | $15.72 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27269163718 | $3.07 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5539269199 | $0.37 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13399547131 | $0.01 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020914993468 | $6.19 |
| RICARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005122497464 | $1.00 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03717819 | $1,470.53 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 498.9 | $1,082.95 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (56.0573) | ($715.23) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0183828 | $715.23 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($965.17) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 466.053 | $965.17 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003038) | ($6.00) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00297) | ($5.84) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($13.86) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000158) | ($5.01) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050088) | ($1,588.29) |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001692404819 | $5.01 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042352188028974 | $14.50 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.818357939635 | $0.82 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022981733195 | $0.00 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091631223876 | $30.45 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2496104471276 | $58.97 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005392109403999999 | $0.00 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001443065082 | $0.00 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000019856941 | $0.00 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027908398538 | $0.03 |
| RICARDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058088113724 | $17.19 |
| RICARDO RIBEIRO ANASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37625409189 | $0.45 |
| RICARDO RIBEIRO ANASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018457841584 | $0.03 |
| RICARDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400592973272854 | $0.47 |
| RICARDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003244419013 | $0.00 |
| RICARDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14351759627 | $0.01 |
| RICARDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0355602450969999 | $0.05 |
| RICARDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099301045081 | $0.00 |
| RICARDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045843248477 | $0.00 |
| RICARDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036526765089 | $0.00 |
| RICARDO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034932315237 | $0.00 |
| RICARDO RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170417491980682 | $0.02 |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009776493611) | ($279.64) |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009776493611 | $279.64 |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (908.989589764) | ($554.78) |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 908.989589764 | $554.78 |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (107.44) | ($107.44) |
| RICARDO RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 107.44 | $107.44 |
| RICARDO RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009764) | ($286.01) |
| RICARDO RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (107.44) | ($107.44) |
| RICARDO RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (908.98369) | ($630.12) |
| RICARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028153025023 | $0.00 |
| RICARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061976732934 | $0.02 |
| RICARDO RODARTE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017335698419 | $0.51 |
| RICARDO RODARTE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139608674772 | $0.27 |
| RICARDO RODARTE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19553042768 | $0.20 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00252 | $4.89 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04237914 | $82.62 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.06 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00395261 | $118.83 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00880136 | $268.16 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075679832617 | $2.11 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57278722500409 | $1.21 |
| RICARDO RODILES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254756904871 | $0.43 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03196924) | ($1,327.24) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,101.3409) | ($2,330.46) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.01479) | ($590.08) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 590.895 | $590.08 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.200957) | ($19.87) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06131559) | ($2,350.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06131559 | $2,350.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.061315) | ($2,354.60) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,349.331 | $2,354.60 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 2,148.358692722 | $3,349.48 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (590.9) | ($590.90) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0152453 | $590.90 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LTC | 2.07555 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BCH | 0.72656 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BCH | 0.73102 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BCH | 0.73322 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BCH | 0.7382 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LTC | 2.10106 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.73603 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.73932 | $200.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.74107 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.74146 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 2.11685 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.74502 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BCH | 0.74491 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 2.11977 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 2.12224 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 2.12224 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 2.1191 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75135 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.13927 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.12518 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.12134 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.7482 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 223.215 | $300.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75401 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.13881 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75432 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.15867 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75646 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75732 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.15936 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 37.01 | $49.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.16077 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75744 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.75807 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.079282 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.76052 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.079352 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 204.757 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BCH | 0.76702 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 2.17321 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.079596 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 205.259 | $200.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035564) | ($12.80) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 9.042796204 | $850.02 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $1.51 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11874664 | $3,530.81 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,087.0) | ($2,087.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.998066079 | $4,280.80 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019818 | $5.85 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.173581) | ($50.10) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (7.206188295) | ($399.07) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00016799 | $5.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 167.851 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MANA | 101.73 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 40.432 | $33.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.6391) | ($4.54) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.519 | $4.54 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002603) | ($4.77) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.748 | $4.77 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.056569 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 170.147 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MANA | 101.937 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 171.017 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049013 | $14.65 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BCH | 0.56948 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BCH | 0.56906 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MANA | 104.494 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOGE | 1,252.67 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059942 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MANA | 109.65 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MANA | 110.62 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOGE | 1,319.96 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.062849 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BCH | 0.60416 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 175.797 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 131.868132 | $4,644.40 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02701647 | $777.45 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04707019) | ($1,341.45) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 188.293 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 124.534 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOGE | 1,453.7 | $100.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010574061029 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011865999390999 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015525630012 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0382828851129999 | $0.03 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091746623602 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023423043765 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005846406530377 | $2.36 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.839859453353 | $7.40 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022255258531922 | $0.05 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41117865904 | $0.41 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017005368122461 | $0.02 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0107640159153 | $0.01 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022186963775 | $68.22 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178423728778552 | $26.53 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023291011286999 | $0.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.25424581 | $41.43 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6093788559 | $4.78 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159743226909999 | $1.41 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8712222682 | $1.59 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026020760703954 | $1.53 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00950765206907 | $1.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.0672154649 | $0.86 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.631258017498 | $19.19 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101844500659749 | $26.01 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215501511063999 | $0.02 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016693696833 | $32.52 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5785357129 | $6.80 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8500934769 | $3.05 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43575184958 | $4.84 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113080874553999 | $1.00 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53640419412 | $23.18 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147849274423999 | $5.85 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4984697926326 | $18.33 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7213977233 | $5.48 |
| RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010599132668 | $1.09 |
| RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011524) | ($367.51) |
| RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168401583334204 | $53.03 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.461156627) | ($2,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.461156627 | $2,000.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (10.73058) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0259373 | $1,000.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.729798981) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.729798981 | $1,000.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (21.40787) | ($2,002.78) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0518699 | $2,002.78 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (40.313916619) | ($58.90) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 40.313916619 | $58.90 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.291687) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.291687 | $1,000.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (10.38742) | ($850.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 850.075 | $850.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4992767093) | ($1,370.17) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4992767093 | $1,370.17 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.499276) | ($1,370.17) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,372.015 | $1,370.17 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.780342765) | ($1,967.52) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.780342765 | $1,967.52 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (25.83284) | ($1,971.52) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,965.445 | $1,971.52 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.227428647) | ($1,632.66) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.227428647 | $1,632.66 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (26.13169) | ($1,760.99) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,739.863 | $1,760.99 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.077807) | ($2,379.50) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,401.865 | $2,379.50 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (40.313916619) | ($47.97) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3636883766) | ($9,598.59) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3636883766 | $9,598.59 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 294.0 | $294.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.880125938) | ($49.75) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.880125938 | $49.75 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 227.65 | $227.65 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (478.35) | ($478.35) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 478.35 | $478.35 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.9516089313 | $1,990.56 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.76) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($10.20) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (53.880125938) | ($36.92) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,159.263) | ($5,159.26) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03286374) | ($1,001.36) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32684583) | ($9,958.99) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003316) | ($101.61) |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013900232928346 | $52.81 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020374180582467 | $5.95 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083138739286 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066707326484 | $0.01 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031993427925 | $0.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028827577443 | $0.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218557365501339 | $20.97 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000104717994197 | $0.00 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17443600798904 | $14.04 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051649577889 | $15.29 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8810296188 | $4.63 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032084034083 | $0.03 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32905289959999 | $7.40 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067795463003 | $20.07 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020860156624 | $40.70 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.816401877 | $17.82 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21919635159999 | $3.34 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60983827919999 | $1.01 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0444959959849999 | $0.49 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00319142062789999 | $0.03 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038661647843 | $0.01 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044968076474 | $137.93 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045112861727 | $86.46 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.233116340897 | $4.23 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1653782675 | $1.72 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.495818042 | $17.26 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024829970539 | $0.28 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05142363497 | $3.59 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229876852539999 | $0.45 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4641546647585 | $0.54 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20469921993 | $2.27 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044516392093 | $0.39 |
| RICARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00833838671934199 | $0.02 |
| RICARDO RODRIGUEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091367220379999 | $0.00 |
| RICARDO RODRIGUEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036224131321 | $0.00 |
| RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,940.161501) | ($5,940.16) |
| RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019795754266 | $59.41 |
| RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.308416698709 | $36.31 |
| RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107177012975 | $0.81 |
| RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1927212816 | $0.63 |
| RICARDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002749297267915 | $0.00 |
| RICARDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000710162395439999 | $0.00 |
| RICARDO ROJAS UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017917362664 | $3.50 |
| RICARDO ROJAS UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7696501933999 | $10.12 |
| RICARDO ROJAS UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33674431241 | $3.74 |
| RICARDO ROJAS UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17186598262 | $1.52 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00067208 | $27.04 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00313561 | $125.91 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 845.07 | $845.07 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004744493102) | ($180.97) |
| RICARDO ROMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004744493102 | $180.97 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (845.07) | ($845.07) |
| RICARDO ROMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008552) | ($339.38) |
| RICARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127628761081549 | $0.51 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000985242062499999 | $0.00 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107456793111 | $0.32 |
| RICARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8259243236 | $3.83 |
| RICARDO ROSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.28090369 | $8,464.58 |
| RICARDO ROSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001659954451) | ($5.02) |
| RICARDO ROSA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001659954451 | $5.02 |
| RICARDO ROSA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28106968) | ($8,293.80) |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001045392675753 | $0.04 |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045424202757 | $90.30 |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.504222984 | $9.11 |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093154084474 | $0.82 |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73675775229999 | $0.40 |
| RICARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121777583699 | $7.28 |
| RICARDO RUIJG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.79444657576 | $48.81 |
| RICARDO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06851872) | ($2,466.58) |
| RICARDO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.06851872 | $2,466.58 |
| RICARDO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06851872) | ($2,250.95) |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063726906497 | $0.19 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92425350549999 | $2.15 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050829307194297 | $14.28 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019398774059 | $0.01 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052648656658 | $0.18 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000383684014689999 | $0.04 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037292605003 | $0.04 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076566114123 | $0.00 |
| RICARDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079937684853 | $0.00 |
| RICARDO SALOMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010279966693 | $0.03 |
| RICARDO SALOMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062897113586 | $0.01 |
| RICARDO SALOMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038725822308 | $0.00 |
| RICARDO SALOMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066997962148 | $0.00 |
| RICARDO SALOMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019761149931 | $0.00 |
| RICARDO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.734187122105 | $6.47 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.98) | ($24.98) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.49) | ($12.49) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.49 | $12.49 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.49) | ($12.49) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.073172477 | $30,550.00 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241202752) | ($35,388.02) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241202752 | $35,388.02 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.189483781) | ($6,338.75) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.189483781 | $6,338.75 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,790.533441978) | ($6,790.53) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,790.533441978 | $6,790.53 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,790.55) | ($6,790.55) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.189483) | ($6,339.68) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.241202) | ($35,505.82) |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141891981419159 | $47.98 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3660098158 | $8.42 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036648938688714 | $85.77 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.857853698729 | $263.86 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109674296513 | $0.01 |
| RICARDO SAMPABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090107603321 | $0.01 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.030353 | $1,211.79 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $324.09 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 7.5 | $812.60 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $1,226.75 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 30.65 | $3,101.10 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 34.1259 | $72.77 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $489.78 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069633195) | ($43,276.42) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069633195 | $43,276.42 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89) | ($36,151.81) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179633) | ($7,283.27) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 20.84598999 | $2,022.27 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (78.99) | ($7,662.50) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002590219455) | ($0.10) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 23.1504 | $50.30 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 36.7641 | $71.72 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 5.44015504 | $74.04 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.9835872 | $101.85 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (13.423751563) | ($149.55) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09782608696) | ($0.16) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07919254658) | ($0.13) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458676213) | ($0.16) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 40.748296601 | $317.43 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (356.281306694) | ($200.00) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 437.158469945 | $245.40 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (10.697524374) | ($6.01) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3028391107) | ($0.17) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 140.081 | $140.08 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1815877332) | ($0.18) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BNB | 0.8404096997 | $252.76 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.004676968849 | $9.26 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 147.117204 | $59.97 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222914668598069 | $89.73 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105721141350999 | $0.02 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022518385136 | $0.00 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010280603816 | $0.00 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000500202813209999 | $0.00 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084162413133 | $2.49 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68836806496 | $0.81 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031191885018 | $6.07 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040989161047 | $0.03 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014338739355 | $0.01 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.571411795929999 | $0.08 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204238288 | $0.54 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01828259433 | $0.89 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000356676171559999 | $0.05 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.213487620399782 | $0.21 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14773704555 | $0.74 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5295664967 | $0.96 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.557040881656748 | $4.69 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24740087754 | $0.85 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6515774334 | $0.26 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006160659922733 | $1.63 |
| RICARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511688833425 | $0.06 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0011042 | $45.36 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (10.894) | ($22.48) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 22.392 | $22.48 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000057) | ($2.18) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 1.055 | $2.18 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 134.56 | $108.49 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (134.56) | ($108.38) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 107.755 | $108.38 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (130.15) | ($130.15) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.53289 | $130.15 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (1.18228) | ($101.00) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 100.13 | $101.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002653) | ($100.10) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 99.73 | $100.10 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.03718) | ($100.06) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 100.0 | $100.06 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002784) | ($100.10) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 99.98 | $100.10 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (6.5187) | ($92.27) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 92.024 | $92.27 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.22) | ($2.07) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000637 | $2.07 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007556 | $23.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.46613) | ($15.59) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15.392 | $15.59 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.4) | ($1.17) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000039 | $1.17 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (399.8) | ($39.25) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003771 | $11.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.6) | ($1.25) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000409 | $1.25 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.073181) | ($129.08) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 127.989 | $129.08 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (162.6) | ($96.00) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 94.958 | $96.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (1.23) | ($52.23) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 51.65 | $52.23 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.64) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.631 | $1.64 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003384 | $10.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056646411831 | $2.73 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6381093115312 | $12.94 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003320439172 | $0.99 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002320701405 | $0.00 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6550926269 | $0.88 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03238618992 | $0.58 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003820189345 | $0.39 |
| RICARDO SANCHEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001500444634 | $0.11 |
| RICARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127136057873 | $0.00 |
| RICARDO SANTO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0354065993459999 | $1,078.63 |
| RICARDO SANTO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053588130202 | $107.03 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.572513) | ($10.01) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.074875102) | ($19.98) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.531315) | ($9.96) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.927655568) | ($9.84) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.93) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024115) | ($9.98) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.893351594) | ($9.98) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003324157982) | ($9.97) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002469) | ($10.00) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (10.988718) | ($10.06) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024841) | ($10.05) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,089.714766) | ($775.40) |
| RICARDO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (235.168) | ($185.20) |
| RICARDO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 184.863 | $185.20 |
| RICARDO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| RICARDO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XLM | 1,053.06 | $184.00 |
| RICARDO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (1,053.06) | ($183.32) |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78503492175119 | $5.94 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010918237709909 | $0.01 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004387463693 | $0.01 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043441287397999 | $0.15 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027223941014 | $0.06 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.150608503843 | $0.16 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123635154641 | $0.09 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010408556444 | $0.14 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119437780051 | $0.00 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027030714237 | $0.80 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034244557787 | $0.67 |
| RICARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101174618992 | $0.01 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110693) | ($33.00) |
| RICARDO SAUCEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110693 | $33.00 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062213743414 | $189.28 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271502343757 | $51.49 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9088944587 | $8.65 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.110474812 | $62.38 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41684612791 | $3.56 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050362620695 | $2.88 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2595329611 | $4.41 |
| RICARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10498666865 | $0.10 |
| RICARDO SAWI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141350463) | ($4.16) |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.53 |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 11.395201212 | $23,192.97 |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (11.462020414) | ($23,380.00) |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,993.14 |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.48237639 | $14,462.61 |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (11.462020414) | ($23,380.00) |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 11.462020414 | $23,380.00 |
| RICARDO SAWI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,845.0 | $5,845.00 |
| RICARDO SAWI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001332048135) | ($4.17) |
| RICARDO SAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.47) | ($29.47) |
| RICARDO SAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,845.0) | ($5,845.00) |
| RICARDO SAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.462020414 | $17,652.77 |
| RICARDO SAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.498642617) | ($17,732.97) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.172484) | ($4,593.25) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 4,545.273 | $4,593.25 |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003755) | ($100.00) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 99.259 | $100.00 |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001570249168) | ($4.17) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4068017248 | $10,803.15 |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.24505) | ($6,499.98) |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 6,435.366 | $6,499.98 |
| RICARDO SAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,525.382368) | ($6,525.38) |
| RICARDO SAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017709062794 | $51.77 |
| RICARDO SAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.259277623965 | $71.60 |
| RICARDO SAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018613006525307 | $0.34 |
| RICARDO SAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8239991937 | $32.82 |
| RICARDO SEMELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9315403699 | $4.58 |
| RICARDO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016313930217 | $0.00 |
| RICARDO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029718431906 | $0.00 |
| RICARDO SERRANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154504374209999 | $45.79 |
| RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,544.921845141) | ($796.42) |
| RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,544.921845141 | $796.42 |
| RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2184591580549 | $17.35 |
| RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000245430468 | $0.00 |
| RICARDO SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323295064749999 | $0.96 |
| RICARDO SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3449427512 | $5.34 |
| RICARDO SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46317645153 | $0.07 |
| RICARDO SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (3.567) | ($68.44) |
| RICARDO SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 68.236 | $68.44 |
| RICARDO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03595975 | $97.97 |
| RICARDO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00277581 | $100.62 |
| RICARDO SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08177326 | $162.63 |
| RICARDO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.530284) | ($160.59) |
| RICARDO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5307534435) | ($1,011.39) |
| RICARDO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208838) | ($62.35) |
| RICARDO SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,630.11898) | ($3,552.50) |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354834584569999 | $108.58 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.484124739782 | $330.03 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002062394902936 | $0.70 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021194165358 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042376383000497 | $10.35 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585196317 | $0.36 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183247390419999 | $0.54 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.490527159608 | $62.14 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023096884863 | $67.75 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9440614993891 | $35.87 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057317902968 | $109.52 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1527557289 | $33.21 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000011280822 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000501994950279999 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248187063429999 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010075544325 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300824120629999 | $0.89 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017324404551 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015106546139 | $0.02 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48649547431799 | $4.06 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016376704781 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067013331014 | $0.01 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035048391396 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099980600396 | $0.12 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066629492289 | $0.05 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000439928526909999 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68622883337718 | $7.16 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08625620769 | $0.51 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052684666886 | $15.48 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2583261917653 | $0.26 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052930059122 | $10.19 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118471675499 | $1.32 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102162714595 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049702863412 | $1.47 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020353359522 | $0.01 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087492556925 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014939361518 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038344462061 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020389994631 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145114255265 | $4.30 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743527101505 | $1.11 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2534798794 | $1.41 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.116647893452999 | $0.18 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788998723299999 | $250.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02947260426507 | $1.47 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116980596363 | $3.91 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04114500631 | $2.19 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237899077679999 | $7.05 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02828081991213 | $7.57 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029629160896 | $5.82 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8409690409 | $1.84 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0766458623 | $1.35 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019964698083 | $0.00 |
| RICARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7540428038 | $1.75 |
| RICARDO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123798466491 | $0.04 |
| RICARDO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019495853226 | $0.04 |
| RICARDO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027880658875 | $0.00 |
| RICARDO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049765720092 | $0.05 |
| RICARDO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087940994786 | $0.00 |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 112.217 | $228.67 |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,009.774949) | ($5,009.77) |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001527816341 | $50.00 |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3517870329942 | $17.00 |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94182869369999 | $1.94 |
| RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.77494935 | $19.77 |
| RICARDO SIMBOL JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209074933771999 | $0.20 |
| RICARDO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026956427695 | $0.80 |
| RICARDO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17381934903 | $0.20 |
| RICARDO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.821918662 | $122.33 |
| RICARDO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2587969092 | $7.94 |
| RICARDO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016610602996 | $4.92 |
| RICARDO SINDIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080126448124 | $0.01 |
| RICARDO SIUROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014007358608 | $0.00 |
| RICARDO SKOLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024313667902 | $0.00 |
| RICARDO SKOLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041988466912 | $0.00 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00460305 | $189.92 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00477238 | $193.36 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00290852 | $116.34 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00475317 | $190.18 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00710071 | $281.37 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01467341 | $572.91 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04286312 | $99.86 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00374681 | $116.30 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00459144 | $146.36 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0047618 | $145.93 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.422469785) | ($743.86) |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.422469785 | $743.86 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.465332905) | ($827.61) |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00402663 | $119.02 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00403203 | $117.02 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160779499811 | $47.59 |
| RICARDO SLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367304117376009 | $8.78 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01830787 | $727.81 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 245.88150311 | $339.69 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0103863 | $414.88 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($720.27) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 52.08423024 | $615.64 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02680035 | $923.03 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038251) | ($1,320.38) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02064264 | $644.81 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05707602 | $1,706.57 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07816) | ($2,306.47) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199732) | ($5,984.97) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03855275 | $1,152.91 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.628099) | ($6,089.44) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038785) | ($1,125.46) |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100038977503659 | $36.86 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.451760418694 | $6.18 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031912275642814 | $75.02 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.061811656 | $5.14 |
| RICARDO SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17087395921 | $1.26 |
| RICARDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001500702062961 | $0.00 |
| RICARDO SOBREIRO DA SILVA COUTADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149125650943 | $0.00 |
| RICARDO SOBREIRO DA SILVA COUTADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04400987960272 | $0.04 |
| RICARDO SOBREVINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.031913584193 | $0.99 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.024705382) | ($840.23) |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.47040849) | ($13,819.96) |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,064.64) | ($2,064.64) |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066371) | ($4,224.25) |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237388460329999 | $0.28 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013986798561243 | $35.80 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.339893264 | $213.34 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001790308368 | $0.02 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002999710276528 | $1.25 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06838082957 | $3.89 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036662265691364 | $70.26 |
| RICARDO SOCOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.018758398583 | $13.02 |
| RICARDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012028620720113 | $0.00 |
| RICARDO SOTERO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951493380602088 | $0.00 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000524770462729999 | $0.02 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005867122747 | $0.01 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53441153427 | $0.34 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015511195188 | $0.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.193813901 | $2.19 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65498805156 | $0.31 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103396248893 | $0.31 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.490557638 | $0.18 |
| RICARDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6739274426267 | $1.89 |
| RICARDO STAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00148725 | $48.11 |
| RICARDO STAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02495358 | $45.69 |
| RICARDO STAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00160472 | $48.09 |
| RICARDO STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029337439394 | $8.56 |
| RICARDO STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029178391831 | $0.03 |
| RICARDO STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145834790451 | $2.75 |
| RICARDO STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.643470325 | $1.64 |
| RICARDO STEELE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023511539619999 | $0.00 |
| RICARDO STEELE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025999494268 | $0.02 |
| RICARDO STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103455596209999 | $0.00 |
| RICARDO STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082277200886 | $0.01 |
| RICARDO STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000413539552459999 | $0.00 |
| RICARDO SUÁREZ VALDÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842101812089999 | $0.98 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05001528929) | ($149.89) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03341542503) | ($100.24) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017523) | ($50.19) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,457.23983) | ($20,457.24) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.101052718) | ($5,985.53) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,385.98) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (4,594.311) | ($4,801.74) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.1334422 | $4,801.74 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (55.0304) | ($775.97) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.021677 | $775.97 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (7.46971) | ($421.07) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 417.093 | $421.07 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (417.09) | ($417.09) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.011762 | $417.09 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0453 | $1,601.47 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (591.0) | ($1,003.33) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.431187 | $1,003.33 |
| RICARDO TABORDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4328775273) | ($990.55) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34784808) | ($11,010.78) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44566249) | ($13,937.14) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,365.97) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,864.00) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17165) | ($5,153.96) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.86) |
| RICARDO TABORDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,442.36) |
| RICARDO TABORDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,252.25) |
| RICARDO TABORDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 15,766.832 | $7,252.25 |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,455.42) |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,540.333 | $1,455.42 |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (7.692) | ($4.60) |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.6 | $4.60 |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1137) | ($0.99) |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.989 | $0.99 |
| RICARDO TABORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25125909) | ($7,185.00) |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717104509012 | $258.71 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.16087855888 | $189.25 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613631467151457 | $18.38 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2226289951172 | $32.51 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387702028201053 | $6.42 |
| RICARDO TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034075353387717 | $2.31 |
| RICARDO TAPIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011308964703 | $0.00 |
| RICARDO TAPIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044755739191 | $0.00 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1991113783) | ($604.00) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1991113783 | $604.00 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1991113783) | ($604.15) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $70.37 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003531501338) | ($1.02) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001149469063) | ($3.32) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,221.418 | $1,221.42 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.00) | ($1,200.00) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,232.558139535 | $2,065.76 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,264.654044549) | ($2,083.32) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,264.654044549 | $2,083.32 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,264.654044549) | ($2,103.85) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001677149353) | ($3.32) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345435122409999 | $105.63 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002215651493523 | $0.67 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01235676446 | $0.01 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2024571345106 | $0.24 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096767527953 | $0.01 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037381800804 | $0.00 |
| RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032063530299 | $0.03 |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,586.850891) | ($2,586.85) |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7029143008) | ($1,386.96) |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09353929) | ($2,963.65) |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080641552184352 | $27.78 |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024633700988 | $0.00 |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057113794660362 | $13.89 |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7947806507299 | $25.79 |
| RICARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127927274707 | $0.00 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095136935844 | $0.03 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018465953131 | $0.04 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124601272088999 | $0.12 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017182846421 | $0.01 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019188636798 | $0.00 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036864277454 | $0.00 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000263730684839999 | $0.00 |
| RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.032984454258 | $0.04 |
| RICARDO TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050774621526969 | $0.00 |
| RICARDO TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028228734882 | $0.00 |
| RICARDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033895736204 | $0.00 |
| RICARDO TISCARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141796045349999 | $0.01 |
| RICARDO TISCARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026609976944 | $0.00 |
| RICARDO TOMAS CARRILLO VELASCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01325 | $490.32 |
| RICARDO TOMAS CARRILLO VELASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICARDO TOMAS CARRILLO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681407 | $50.00 |
| RICARDO TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145285278421 | $43.00 |
| RICARDO TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01639549435619 | $0.03 |
| RICARDO TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015522922102 | $30.29 |
| RICARDO TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31302554996 | $0.31 |
| RICARDO TORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000720204340219999 | $0.00 |
| RICARDO TORRENEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00652025793 | $0.63 |
| RICARDO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.48008293 | $358.16 |
| RICARDO TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.56456348 | $121.41 |
| RICARDO TORRES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 3.76755878 | $292.17 |
| RICARDO TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($12.09) |
| RICARDO TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.132122) | ($306.14) |
| RICARDO TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001707) | ($51.32) |
| RICARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.571144153) | ($190.53) |
| RICARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.571144153 | $190.53 |
| RICARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.571144413) | ($191.20) |
| RICARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707358716 | $50.00 |
| RICARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02844155516639 | $1.60 |
| RICARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3881457938 | $9.82 |
| RICARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086137401263 | $0.95 |
| RICARDO TORRES ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004161535267 | $0.00 |
| RICARDO TORRES ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012549685622 | $0.02 |
| RICARDO TORRES ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101081103065 | $0.01 |
| RICARDO TRAVÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010562948721 | $0.00 |
| RICARDO TRAVÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035859795052 | $0.00 |
| RICARDO TRAVÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022880165584 | $0.01 |
| RICARDO TRAVÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039087036796 | $0.00 |
| RICARDO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031801723293 | $0.94 |
| RICARDO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018324265683 | $0.00 |
| RICARDO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054438330463 | $0.00 |
| RICARDO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146390606179999 | $0.00 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001832599259) | ($5.58) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001832599259 | $5.58 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001832599259) | ($5.58) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01820788342) | ($756.12) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01820788342 | $756.12 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01820788) | ($754.60) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,341.048020708) | ($1,258.69) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,341.048020708 | $1,258.69 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,341.04802) | ($1,260.04) |
| RICARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002878800767862 | $1.16 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290901195820499 | $0.01 |
| RICARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8855173136025 | $1.76 |
| RICARDO TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004208600235 | $0.00 |
| RICARDO TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050853943067 | $0.05 |
| RICARDO TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019741850385 | $1.45 |
| RICARDO TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075222282736 | $1.70 |
| RICARDO TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0092801136525 | $0.01 |
| RICARDO UCELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64046171741522 | $6.57 |
| RICARDO URROZ KANAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006115) | ($249.84) |
| RICARDO URROZ KANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001011804829048 | $0.39 |
| RICARDO URROZ KANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328475901218 | $0.00 |
| RICARDO URROZ KANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000198457567249999 | $0.00 |
| RICARDO URROZ KANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000006592459277 | $0.00 |
| RICARDO VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.27503948612 | $25.87 |
| RICARDO VAGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408076 | $0.42 |
| RICARDO VAGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104524614503 | $0.02 |
| RICARDO VAL DE OVELHA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03623637) | ($1,078.32) |
| RICARDO VAL DE OVELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033833787020777 | $11.55 |
| RICARDO VAL DE OVELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183627057829999 | $0.02 |
| RICARDO VAL DE OVELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102048118494 | $0.00 |
| RICARDO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157402990973 | $0.47 |
| RICARDO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159132047339999 | $47.24 |
| RICARDO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061663427103 | $123.57 |
| RICARDO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.066389715 | $13.86 |
| RICARDO VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028995746925 | $0.09 |
| RICARDO VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106760108472 | $0.00 |
| RICARDO VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230231025669999 | $0.00 |
| RICARDO VAN DER GALIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019144658371 | $0.00 |
| RICARDO VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424733195 | $11.00 |
| RICARDO VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5969899689 | $10.02 |
| RICARDO VAN DUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020135689112 | $66.85 |
| RICARDO VAN DUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7257622661 | $15.20 |
| RICARDO VAN DUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03570915385 | $0.10 |
| RICARDO VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4408905650978 | $6.26 |
| RICARDO VAN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05350277237825 | $0.05 |
| RICARDO VANVOLCKSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.106287473395 | $4.45 |
| RICARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074255039474 | $0.00 |
| RICARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089516729765 | $0.02 |
| RICARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065831211148 | $0.00 |
| RICARDO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034870678317 | $10.32 |
| RICARDO VÁSQUEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028441000744 | $8.42 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.545413957 | $7,481.73 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0151276776) | ($15.00) |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1819859615) | ($180.45) |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.05107104) | ($6,000.00) |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003863345611 | $118.45 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28625891332 | $581.97 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084700914258 | $0.08 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3205088659999 | $16.90 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000335310498329999 | $0.00 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000147975263779999 | $0.00 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075199000468 | $0.46 |
| RICARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15616556679999 | $0.25 |
| RICARDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13468278221 | $0.16 |
| RICARDO VEGA ALONSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011179) | ($19.98) |
| RICARDO VEGA ALONSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.202050602) | ($3,934.98) |
| RICARDO VEGA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017605461827 | $0.52 |
| RICARDO VEGA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015113127361 | $0.02 |
| RICARDO VEGA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017142301195452 | $42.11 |
| RICARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045198815412 | $13.38 |
| RICARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117838354679 | $22.99 |
| RICARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.3618808579999 | $57.37 |
| RICARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398449836239999 | $3.52 |
| RICARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043593822833 | $0.00 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030340183585 | $8.98 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015491093471 | $30.23 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3420337926 | $1.34 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49343462068 | $1.69 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3656181764 | $1.37 |
| RICARDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082795137667 | $0.06 |
| RICARDO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2994724265999 | $78.37 |
| RICARDO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019782976105 | $5.86 |
| RICARDO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32436411702 | $6.04 |
| RICARDO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.085179977342 | $7.18 |
| RICARDO VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045546610229 | $140.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICARDO VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126234299633999 | $0.02 |
| RICARDO VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.21922826 | $15.24 |
| RICARDO VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002327646509 | $0.00 |
| RICARDO VILLALVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000101398627515 | $0.00 |
| RICARDO VILLANAZUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| RICARDO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106369889565999 | $0.01 |
| RICARDO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110586848885 | $1.23 |
| RICARDO WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082252130435 | $2.43 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018113279631 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063915590159 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00556394610449999 | $0.01 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017821978322 | $0.01 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018949504403 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091634345553999 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000460844233383 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002546596862 | $0.00 |
| RICARDO WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020307545497 | $0.00 |
| RICARDO WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028742668279999 | $0.09 |
| RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323234332954 | $9.57 |
| RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000476706032274 | $0.93 |
| RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70964195559999 | $2.94 |
| RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.866457830688 | $2.96 |
| RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.3169507474 | $4.32 |
| RICARDO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023132278296 | $0.00 |
| RICARDO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433298306 | $6.05 |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 3.316995 | $175.20 |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (228.562044) | ($128.20) |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04645328) | ($1,326.44) |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.325551747) | ($106.04) |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8406559876497 | $20.00 |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0379700978802 | $0.02 |
| RICARDO ZUATE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126973430763679 | $0.53 |
| RICARDO ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.027306846309 | $287.94 |
| RICARDS ANDRUZSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747554130834133 | $0.09 |
| RICARDS AUSMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.701697575942 | $7.93 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (8.9795245188) | ($2,867.52) |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09074297) | ($2,876.49) |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (528.255724473) | ($247.13) |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,451.856486327) | ($537.08) |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (9,789.426514325) | ($11,975.41) |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 1.000537273 | $1,812.87 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00778 | $226.69 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172253164919999 | $53.37 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.348728812646 | $56.53 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026559650822 | $51.46 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1090286929276 | $18.11 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016391689793 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013916706068 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087754359009 | $0.01 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076120796759999 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065995876407 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128444740029 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0466592844488669 | $18.38 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041119944601 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014486731739 | $0.11 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000230094230699 | $0.00 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.34720719486948 | $0.86 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.368317283387419 | $0.27 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00805104405743461 | $14.75 |
| RICARDS VIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 26.1498673375779 | $32.14 |
| RICARDY RIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165630979778 | $0.49 |
| RICCARDO AANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 6.318522335 | $294.05 |
| RICCARDO AANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 3.35 | $155.90 |
| RICCARDO AANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00379 | $120.29 |
| RICCARDO AANEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 1.72187485 | $50.16 |
| RICCARDO AANEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $94.08 |
| RICCARDO AANEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.92) |
| RICCARDO AANEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 6.429020057 | $158.10 |
| RICCARDO AANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.674688) | ($299.76) |
| RICCARDO AANEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00709657) | ($219.42) |
| RICCARDO AANEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.190698233) | ($95.52) |
| RICCARDO AANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030241238683723 | $0.91 |
| RICCARDO AANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013204016156674 | $0.00 |
| RICCARDO AANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114896399343 | $0.00 |
| RICCARDO AANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054094575860384 | $1.38 |
| RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.27845177 | $10,694.60 |
| RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 1,374.247888 | $879.41 |
| RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.228583) | ($6,298.38) |
| RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301572231568 | $91.87 |
| RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0136786974 | $2.33 |
| RICCARDO ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409886995989899 | $0.38 |
| RICCARDO ALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11422414) | ($3,144.82) |
| RICCARDO ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021264369787 | $66.14 |
| RICCARDO ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323539855579999 | $63.53 |
| RICCARDO ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1025804665 | $2.10 |
| RICCARDO ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018429442772 | $1.35 |
| RICCARDO ALLEGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379956970399293 | $0.01 |
| RICCARDO ALTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145436439225 | $0.43 |
| RICCARDO ALTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.792493147 | $24.79 |
| RICCARDO ALTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 27.83327462 | $27.83 |
| RICCARDO AMATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,600.0 | $2,600.00 |
| RICCARDO AMATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237949268429 | $55.96 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021218571276 | $0.02 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.954349936 | $72.95 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084006098672 | $0.08 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184752617 8 | $0.01 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.3981583993 | $24.40 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525495755583 | $1.56 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252763263429999 | $0.03 |
| RICCARDO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013685668508 | $0.01 |
| RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001572) | ($43.37) |
| RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.229 | $43.37 |
| RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157513231951477 | $50.09 |
| RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.98834755159999 | $5.99 |
| RICCARDO AMBROSI DE MAGISTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019178966614 | $50.00 |
| RICCARDO AMBROSI DE MAGISTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1531177458 | $12.04 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 7.373605234 | $42.84 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 1,156.544707459 | $6,741.02 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (1,163.918312693) | ($5,011.75) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (30.0) | ($649.71) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (243.185) | ($165.26) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 164.295 | $165.26 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (600.0) | ($762.00) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (34.0) | ($1,998.52) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (16.00000023) | ($1,458.08) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (164.29) | ($164.29) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | EOS | 130.441 | $164.29 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (130.441) | ($164.19) |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6364469310328 | $48.95 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008914966523465 | $0.51 |
| RICCARDO ANDREA PITTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0012049710564029 | $0.11 |
| RICCARDO ANDRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9623434923568 | $22.68 |
| RICCARDO ANDRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024752147042 | $0.00 |
| RICCARDO ARAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039680093478 | $1.17 |
| RICCARDO ARAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110820423181 | $0.00 |
| RICCARDO ARAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278785749 8 | $0.05 |
| RICCARDO ARAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94954297126 | $0.95 |
| RICCARDO ARRIGONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (262.534) | ($262.53) |
| RICCARDO ARRIGONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($34.85) |
| RICCARDO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009588995710279 | $0.33 |
| RICCARDO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6416577360121 | $2.64 |
| RICCARDO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0852040443 | $4.09 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2927619052 | $1.44 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126662396586 | $1.41 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.8648644349999 | $3.63 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0446135899349999 | $3.27 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1257336671 | $7.26 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020200512672 | $1.44 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71002924418 | $0.92 |
| RICCARDO ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19797270504 | $4.65 |
| RICCARDO AVENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288163989687 | $109.81 |
| RICCARDO AVENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.632533811 | $76.63 |
| RICCARDO AVENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1591969977 | $2.58 |
| RICCARDO AVENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.998205938 | $61.00 |
| RICCARDO BALDINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119376) | ($50.18) |
| RICCARDO BALDINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02233602) | ($887.79) |
| RICCARDO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123853577066246 | $51.80 |
| RICCARDO BALLINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,452.935744328) | ($893.84) |
| RICCARDO BALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108460566607 | $0.32 |
| RICCARDO BALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22451865779 | $0.26 |
| RICCARDO BALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.091837349367 | $15.83 |
| RICCARDO BALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7700570908 | $6.05 |
| RICCARDO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102397881908535 | $0.12 |
| RICCARDO BARCOLARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 173.26682738 | $73,454.79 |
| RICCARDO BARCOLARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (173.796024) | ($51,931.99) |
| RICCARDO BARCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162067317049999 | $0.02 |
| RICCARDO BARCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8099402161 | $20.11 |
| RICCARDO BARCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.7596364313698 | $282.25 |
| RICCARDO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026408483561 | $7.82 |
| RICCARDO BARTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027029712556 | $0.00 |
| RICCARDO BARTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016975936576 | $0.00 |
| RICCARDO BARTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078775779623 | $0.01 |
| RICCARDO BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190518631949999 | $0.56 |
| RICCARDO BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08408469948 | $4.81 |
| RICCARDO BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4839518868 | $3.48 |
| RICCARDO BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049611593962 | $0.58 |
| RICCARDO BARUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717009812302409 | $0.01 |
| RICCARDO BASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106932669998 | $0.00 |
| RICCARDO BASSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008577086 | $0.00 |
| RICCARDO BATTISTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59935893652 | $1.55 |
| RICCARDO BAZZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022236946033 | $0.03 |
| RICCARDO BELLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393892403598 | $50.39 |
| RICCARDO BELLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43070426722 | $4.79 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (410.484495) | ($410.48) |
| RICCARDO BELMONTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (427.75423) | ($427.75) |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005034943498283 | $150.87 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.465445306342 | $3.47 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649212537 | $50.00 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47016117913328 | $0.32 |
| RICCARDO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2454785413676 | $1.25 |
| RICCARDO BENEDETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.25803514 | $10,300.83 |
| RICCARDO BENEDETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.13725165 | $3,325.28 |
| RICCARDO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037845353818 | $109.27 |
| RICCARDO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012852602359803 | $21.55 |
| RICCARDO BERNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.05235 | $8.87 |
| RICCARDO BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943799104498089 | $20.05 |
| RICCARDO BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679061285507254 | $0.76 |
| RICCARDO BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06809678382 | $5.82 |
| RICCARDO BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000093451199999999 | $0.00 |
| RICCARDO BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.532835405 | $0.52 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011323566554 | $0.00 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.369559524 | $282.37 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3007051088 | $3.33 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5361681207 | $17.07 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101742318627999 | $0.00 |
| RICCARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1484687951 | $8.45 |
| RICCARDO BESTETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041466965596 | $1.23 |
| RICCARDO BESTETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491740275649999 | $0.00 |
| RICCARDO BESTETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028006356999 | $8.29 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03879037521) | ($113.67) |
| RICCARDO BETTALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00023245 | $0.05 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002458623796 | $0.00 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591881801879999 | $1.75 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3568745993 | $1.59 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058072049500083 | $0.18 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118426951183 | $0.00 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071823617013 | $0.07 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10913461369 | $0.16 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039985638884 | $0.00 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119830271026 | $0.00 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026155059801 | $0.06 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084200441571 | $0.06 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000863200587469999 | $0.06 |
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028797238816 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICCARDO BETTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000061283907765 | $0.01 |
| RICCARDO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022018145095 | $0.00 |
| RICCARDO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000232826899049999 | $0.00 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.21 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.21 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021905287695 | $0.65 |
| RICCARDO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01499381316905 | $0.02 |
| RICCARDO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020994098386 | $6.21 |
| RICCARDO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102487126618 | $2.00 |
| RICCARDO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090833910494 | $1.01 |
| RICCARDO BIASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071908111477 | $7.71 |
| RICCARDO BIASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729367466589999 | $0.01 |
| RICCARDO BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026384782929 | $7.81 |
| RICCARDO BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041953619183 | $0.00 |
| RICCARDO BOCCADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191389796788178 | $0.22 |
| RICCARDO BONAFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.95874360466 | $54.14 |
| RICCARDO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104441173646 | $30.83 |
| RICCARDO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000838127987339999 | $0.00 |
| RICCARDO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70032276636 | $0.56 |
| RICCARDO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123448106724 | $1.37 |
| RICCARDO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025508293313 | $1.01 |
| RICCARDO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193687463127959 | $0.00 |
| RICCARDO BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995383634 | $0.04 |
| RICCARDO BOSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008665022783 | $0.00 |
| RICCARDO BOSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090295192346 | $0.01 |
| RICCARDO BOSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030785200566 | $0.00 |
| RICCARDO BOSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018069723519 | $0.00 |
| RICCARDO BOSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| RICCARDO BOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,526.80) |
| RICCARDO BOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57666701) | ($16,770.63) |
| RICCARDO BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061158536122251 | $211.84 |
| RICCARDO BOSIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032273) | ($10.00) |
| RICCARDO BOSIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032273 | $10.00 |
| RICCARDO BOSIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032273) | ($9.99) |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133766349165 | $405.58 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17685397668 | $359.55 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.137820157 | $111.10 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.3935832569999 | $25.99 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7680557468 | $30.76 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94312503046 | $8.33 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.7229659259999 | $4.78 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004560702827 | $0.03 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075755130481 | $3.00 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035249169269 | $3.87 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0368920312339999 | $0.23 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02347463745 | $5.32 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.23374305336 | $1.90 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.1032822923 | $5.35 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.454435233979999 | $10.66 |
| RICCARDO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072648918699 | $0.21 |
| RICCARDO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04754444613271199 | $0.05 |
| RICCARDO BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026590594908 | $7.87 |
| RICCARDO BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4283326982175 | $1.47 |
| RICCARDO BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023722920392 | $0.00 |
| RICCARDO BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8559632784 | $8.86 |
| RICCARDO BRUGNOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,301.49) | ($5,301.49) |
| RICCARDO BRUGNOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001316) | ($46.59) |
| RICCARDO BRUGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006091479576332 | $0.23 |
| RICCARDO BRUGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.82641460549 | $29.83 |
| RICCARDO CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192096576093 | $55.21 |
| RICCARDO CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09683495299329 | $0.21 |
| RICCARDO CANDILORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04570047737) | ($79.52) |
| RICCARDO CANDILORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55058099737157 | $0.38 |
| RICCARDO CANDILORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023908586059 | $0.66 |
| RICCARDO CANDILORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042398991035 | $0.47 |
| RICCARDO CANEVE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.498 | $1,522.47 |
| RICCARDO CANEVE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.498 | $13,751.15 |
| RICCARDO CANEVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,047.88) |
| RICCARDO CANEVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.217281) | ($28,694.74) |
| RICCARDO CANEVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003301) | ($100.01) |
| RICCARDO CANEVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200004) | ($6,082.41) |
| RICCARDO CANEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010683706199362 | $38.80 |
| RICCARDO CANEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069092275046441 | $186.64 |
| RICCARDO CAON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03992499 | $1,201.07 |
| RICCARDO CAON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00277732 | $56.86 |
| RICCARDO CAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264913087704 | $4.97 |
| RICCARDO CAPPERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.77346920043 | $21.99 |
| RICCARDO CARBONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 210.244 | $643.62 |
| RICCARDO CARBONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (6.369427) | ($20.02) |
| RICCARDO CARBONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,335.998808403) | ($4,114.88) |
| RICCARDO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.730364257469 | $93.59 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055453611654 | $171.17 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069559718935 | $0.01 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20396984187 | $415.10 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.601323006609999 | $0.38 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 29.255191138 | $29.26 |
| RICCARDO CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030199119799 | $0.00 |
| RICCARDO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080676881754 | $249.95 |
| RICCARDO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316428123009999 | $0.04 |
| RICCARDO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18448987128 | $375.20 |
| RICCARDO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000095228345708 | $0.18 |
| RICCARDO CARPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254776441429999 | $0.00 |
| RICCARDO CARPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069958763452 | $0.01 |
| RICCARDO CASTRICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998534936133999 | $0.99 |
| RICCARDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795872539388401 | $0.93 |
| RICCARDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028380533463629 | $0.00 |
| RICCARDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010586967931 | $0.00 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.48) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002436 | $7.48 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (2.5543) | ($25.00) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008155 | $25.00 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (14.615) | ($9.00) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002958 | $9.00 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.517) | ($4.88) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000164 | $4.88 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.181) | ($0.96) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $0.96 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (15.064) | ($8.97) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003009 | $8.97 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018518) | ($55.27) |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000718777868053 | $0.02 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119395015431 | $0.17 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.317958198436099 | $0.30 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039844419811688 | $0.53 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000150369355289999 | $0.00 |
| RICCARDO CAVALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017446719269 | $0.00 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002922728401) | ($11.58) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.18318787 | $60.65 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1847156563) | ($62.11) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000388914) | ($11.58) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,047.0 | $2,047.00 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.32) | ($46.32) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1298775514 | $3,803.01 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13413287) | ($3,692.95) |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746075283229 | $2.19 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167961585446 | $0.02 |
| RICCARDO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008192738969811 | $0.00 |
| RICCARDO CAZZULANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.30445996469 | $10.36 |
| RICCARDO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.13205927104 | $70.62 |
| RICCARDO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.424573031 | $53.42 |
| RICCARDO CENERINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007957) | ($309.98) |
| RICCARDO CENERINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 3.126530359 | $30.48 |
| RICCARDO CENERINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 395.7597 | $3,854.70 |
| RICCARDO CENERINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 14.9522 | $120.51 |
| RICCARDO CENERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144305699743 | $42.94 |
| RICCARDO CENERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6290894615 | $37.60 |
| RICCARDO CERCHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138583065713 | $0.41 |
| RICCARDO CERCHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118935095089 | $0.01 |
| RICCARDO COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7301232619 | $2.02 |
| RICCARDO COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019002174054 | $5.62 |
| RICCARDO COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040368616724 | $0.00 |
| RICCARDO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49959994438545 | $1.75 |
| RICCARDO COLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116981545752329 | $0.01 |
| RICCARDO COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638927393634473 | $0.00 |
| RICCARDO CONFENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019593382789 | $0.00 |
| RICCARDO CONFENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.310225709 | $22.31 |
| RICCARDO CONTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04742373518) | ($85.37) |
| RICCARDO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040267946847272 | $0.97 |
| RICCARDO CORRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101713278969 | $0.30 |
| RICCARDO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2374579827899 | $25.64 |
| RICCARDO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8987808069999 | $20.90 |
| RICCARDO CORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037044683648242 | $0.00 |
| RICCARDO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9489281827) | ($1,446.07) |
| RICCARDO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (140.017164) | ($74.98) |
| RICCARDO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (8.74140177) | ($450.51) |
| RICCARDO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10432772) | ($2,938.49) |
| RICCARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110091432429749 | $36.60 |
| RICCARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009586389864166 | $21.85 |
| RICCARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0006982442075 | $0.69 |
| RICCARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027352283414588 | $2.22 |
| RICCARDO COSTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045925805558 | $0.00 |
| RICCARDO COSTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033365030251 | $0.00 |
| RICCARDO CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017756698514 | $0.00 |
| RICCARDO CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030815992828231 | $0.00 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24192306) | ($7,406.81) |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027706937529164 | $101.98 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046078308211 | $0.05 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068726541497 | $0.07 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055520176878 | $0.06 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000888835519999999 | $0.05 |
| RICCARDO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.38623466487 | $0.39 |
| RICCARDO DAIDONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00901) | ($18.75) |
| RICCARDO DAIDONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.12536131) | ($2,393.21) |
| RICCARDO DAIDONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245514) | ($73.09) |
| RICCARDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006924844639174 | $0.23 |
| RICCARDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54440246785999 | $11.65 |
| RICCARDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002346551432301 | $5.72 |
| RICCARDO DALLA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023475625854 | $0.00 |
| RICCARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011912451403 | $0.30 |
| RICCARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20801975030399 | $4.11 |
| RICCARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.680806716 | $2.09 |
| RICCARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.34660543229999 | $5.62 |
| RICCARDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042522251011 | $0.00 |
| RICCARDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0203898164179999 | $0.02 |
| RICCARDO DE SUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771472546407 | $0.08 |
| RICCARDO DE ZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4024388287419 | $3.92 |
| RICCARDO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018807363001 | $0.43 |
| RICCARDO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89306718633183 | $3.07 |
| RICCARDO DELLE MONACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000541910571109999 | $0.00 |
| RICCARDO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013212338593 | $0.00 |
| RICCARDO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094769773232 | $0.01 |
| RICCARDO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00925016035199999 | $0.01 |
| RICCARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061922278 | $0.00 |
| RICCARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181477654959999 | $0.00 |
| RICCARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042192959602 | $0.00 |
| RICCARDO DIBENEDETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.797381) | ($418.80) |
| RICCARDO DIBENEDETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014026) | ($44.88) |
| RICCARDO DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001217136534359 | $0.42 |
| RICCARDO DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2014135284073 | $4.20 |
| RICCARDO DODDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590351178 | $0.49 |
| RICCARDO DODDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119946935868 | $0.01 |
| RICCARDO EVANGELISTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01846128) | ($539.66) |
| RICCARDO EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159172045922213 | $55.01 |
| RICCARDO FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015098988982 | $29.46 |
| RICCARDO FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.195618564 | $1.38 |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00935) | ($20.03) |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1038226905) | ($221.43) |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000647) | ($19.96) |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124712) | ($345.17) |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006645179352357 | $2.46 |
| RICCARDO FAGIUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006014136145772 | $1.64 |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.730727251) | ($5,290.69) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (4,528.277173) | ($4,294.53) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12499865) | ($5,177.66) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2.169799) | ($1.82) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001076659851) | ($3.04) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007658) | ($2.96) |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142810640328895 | $57.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICCARDO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142208641411124 | $4.29 |
| RICCARDO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6337780182643 | $5.29 |
| RICCARDO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017840382597 | $53.28 |
| RICCARDO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18439878819 | $0.21 |
| RICCARDO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032258494601 | $63.33 |
| RICCARDO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.092621488 | $23.86 |
| RICCARDO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066596919922 | $1.97 |
| RICCARDO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000456585264509999 | $0.89 |
| RICCARDO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115942002798999 | $0.00 |
| RICCARDO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0301020066 | $3.03 |
| RICCARDO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000167418005849999 | $0.01 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03914891735 | $115.73 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02526731327) | ($1,000.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00724 | $262.50 |
| RICCARDO FARCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01820890581) | ($660.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| RICCARDO FARCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00861 | $270.66 |
| RICCARDO FARCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01695 | $526.57 |
| RICCARDO FARCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0261536204) | ($802.63) |
| RICCARDO FARCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 201.0 | $201.00 |
| RICCARDO FARCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (183.0) | ($183.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04076963385) | ($59.72) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 618.081148 | $618.08 |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02526731327 | $695.06 |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01820890581 | $500.89 |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.45) | ($2.45) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (201.0) | ($201.00) |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0261536204 | $719.41 |
| RICCARDO FARCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06963068) | ($1,917.14) |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109689583863475 | $4.34 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221634056447 | $0.21 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032022561737315 | $0.67 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41857614578502 | $0.42 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066437112257 | $0.01 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044205578348 | $0.00 |
| RICCARDO FARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16437386988 | $0.13 |
| RICCARDO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109839178487141 | $0.01 |
| RICCARDO FATTORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.976772) | ($214.98) |
| RICCARDO FATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.19859451754439 | $2.20 |
| RICCARDO FATTORI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (28.959663376) | ($179.84) |
| RICCARDO FATTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.144202491122 | $0.81 |
| RICCARDO FATTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017397853176 | $0.00 |
| RICCARDO FEBBRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8493105496037 | $14.10 |
| RICCARDO FEBBRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2489838494 | $0.24 |
| RICCARDO FEBBRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002098352904 | $0.88 |
| RICCARDO FERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374126980499999 | $0.00 |
| RICCARDO FERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020133062795 | $0.01 |
| RICCARDO FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084312347468 | $24.95 |
| RICCARDO FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137004392187999 | $0.16 |
| RICCARDO FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1206910586 | $9.12 |
| RICCARDO FIAMMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45323369882 | $0.45 |
| RICCARDO FIAMMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000000355320722 | $0.00 |
| RICCARDO FILESI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| RICCARDO FILESI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $410.41 |
| RICCARDO FILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734888978811 9 | $151.20 |
| RICCARDO FILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4839252512886 | $1.74 |
| RICCARDO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871669111205888 | $0.01 |
| RICCARDO FOGGIATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,965.0) | ($24,965.00) |
| RICCARDO FOGGIATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (286.689) | ($214.88) |
| RICCARDO FOGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042963984203 | $1.27 |
| RICCARDO FOGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.27405227668 | $277.10 |
| RICCARDO FOGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015962269125 | $0.01 |
| RICCARDO FOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097258269794 | $0.29 |
| RICCARDO FONTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001593) | ($50.02) |
| RICCARDO FONTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.34) |
| RICCARDO FONTANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02524657) | ($797.49) |
| RICCARDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032319482156943 | $11.11 |
| RICCARDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014404044465 | $0.00 |
| RICCARDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022186332664 | $0.00 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2523087 | $756.01 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (66.7515) | ($600.00) |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 597.626 | $600.00 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (920.243) | ($588.11) |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 582.881 | $588.11 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000911) | ($26.89) |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 26.818 | $26.89 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.253114) | ($444.00) |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 441.81 | $444.00 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2312822274656 | $40.59 |
| RICCARDO FORESTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016966266627962 | $3.56 |
| RICCARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045157407625 | $1.34 |
| RICCARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000416293107489999 | $0.00 |
| RICCARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029767224684 | $0.00 |
| RICCARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040618827093 | $0.00 |
| RICCARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000295710846759999 | $0.00 |
| RICCARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098053104081 | $0.02 |
| RICCARDO GAETA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.008534 | $39,451.83 |
| RICCARDO GAETA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.467925) | ($57,420.96) |
| RICCARDO GAETA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00062277 | $23.47 |
| RICCARDO GAETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000833) | ($27.94) |
| RICCARDO GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445836737331607 | $17.99 |
| RICCARDO GAGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01799045818 | $0.02 |
| RICCARDO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015451342773 | $0.00 |
| RICCARDO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000215619199109999 | $0.00 |
| RICCARDO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015097672264 | $0.00 |
| RICCARDO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016530961533 | $0.00 |
| RICCARDO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040436536809 | $0.04 |
| RICCARDO GARIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225973352512677 | $0.03 |
| RICCARDO GASPARELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RICCARDO GASPARELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,952.706906) | ($1,952.71) |
| RICCARDO GASPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142663345453999 | $42.23 |
| RICCARDO GASPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33239589794535 | $9.02 |
| RICCARDO GATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 49,998.0 | $11.34 |
| RICCARDO GATTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 545.384647 | $376.67 |
| RICCARDO GATTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01032095 | $314.10 |
| RICCARDO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,028.837561) | ($3.64) |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535412741983 | $52.14 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0193142149603 | $2.82 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 30.837561854 | $0.00 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203271452079999 | $0.60 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052735771806 | $0.01 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109166526924999 | $0.01 |
| RICCARDO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029549043013 | $0.01 |
| RICCARDO GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42861406154099 | $5.22 |
| RICCARDO GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022109131673 | $4.31 |
| RICCARDO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002310837073 | $0.00 |
| RICCARDO GIACOMINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 40.5644 | $82.75 |
| RICCARDO GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.18222190023 | $15.28 |
| RICCARDO GIAVONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2.71502) | ($1.63) |
| RICCARDO GIAVONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3.171) | ($2.36) |
| RICCARDO GIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407029004306903 | $0.06 |
| RICCARDO GIORATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000356) | ($14.81) |
| RICCARDO GIORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064652455809 | $0.01 |
| RICCARDO GIULIANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| RICCARDO GIULIANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.0) | ($1,510.00) |
| RICCARDO GIULIANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| RICCARDO GIULIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,810.0) | ($2,810.00) |
| RICCARDO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002559971005 | $0.08 |
| RICCARDO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056464343313 | $0.00 |
| RICCARDO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.407716539 | $268.41 |
| RICCARDO GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190748831839999 | $57.15 |
| RICCARDO IACOBUCCI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245007) | ($99.93) |
| RICCARDO IACOBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.036040098 | $44.70 |
| RICCARDO LENARDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.03 |
| RICCARDO LENARDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $416.48 |
| RICCARDO LENARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002558052332 | $50.00 |
| RICCARDO LENARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.307811870059 | $2.28 |
| RICCARDO LENZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00012366 | $5.00 |
| RICCARDO LENZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.55651854 | $22,522.31 |
| RICCARDO LENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054060071758 | $166.80 |
| RICCARDO LO RE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.2990252 | $408.88 |
| RICCARDO LO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372536776 | $50.00 |
| RICCARDO LO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8527602336508 | $2.00 |
| RICCARDO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141819226814177 | $0.02 |
| RICCARDO LOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9442266525 | $82.68 |
| RICCARDO LONGARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161205743643 | $0.48 |
| RICCARDO LONGARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020969698557 | $0.02 |
| RICCARDO LONGARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058315393422 | $0.01 |
| RICCARDO LONGARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00388568135959999 | $0.00 |
| RICCARDO LORENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001890187904909 | $0.00 |
| RICCARDO LORENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022038758029 | $0.02 |
| RICCARDO LUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431640415393463 | $0.01 |
| RICCARDO MAGGIOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025271) | ($706.60) |
| RICCARDO MAGGIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002716790906637 | $9.02 |
| RICCARDO MAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143122870948999 | $0.42 |
| RICCARDO MAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21723897987 | $2.41 |
| RICCARDO MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218515767009999 | $0.00 |
| RICCARDO MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043512023078 | $8.49 |
| RICCARDO MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.496864076 | $5.94 |
| RICCARDO MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85038327769 | $9.45 |
| RICCARDO MAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8683215491461 | $0.89 |
| RICCARDO MANCINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (50.452524824) | ($101,511.12) |
| RICCARDO MANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03651648759) | ($64.80) |
| RICCARDO MANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00697756) | ($29,181.75) |
| RICCARDO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474620500826609 | $170.50 |
| RICCARDO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242365429464677 | $644.57 |
| RICCARDO MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246120140489999 | $7.29 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2615575347 | $497.99 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5214150487 | $996.21 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011494) | ($20.04) |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034142619) | ($1,793.18) |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156284243842 | $4.63 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04668537271531 | $6.54 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029741512611 | $6.66 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000128238642 | $0.00 |
| RICCARDO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553926999 | $0.04 |
| RICCARDO MARCONATO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10414898 | $3,291.00 |
| RICCARDO MARCONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.223744259601 | $32.93 |
| RICCARDO MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029488019677 | $57.66 |
| RICCARDO MARTINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032818) | ($103.96) |
| RICCARDO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15967354003389 | $1.32 |
| RICCARDO MARTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012470420633 | $0.00 |
| RICCARDO MARTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097640939418 | $0.02 |
| RICCARDO MARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115661427436833 | $0.01 |
| RICCARDO MARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000611590781629999 | $0.00 |
| RICCARDO MARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104522202961 | $0.00 |
| RICCARDO MARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001946440825 | $0.00 |
| RICCARDO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010413324979858 | $0.01 |
| RICCARDO MASTRONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262578796759999 | $79.67 |
| RICCARDO MASTRONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0358454669999 | $12.71 |
| RICCARDO MATACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.957096659306 | $10.83 |
| RICCARDO MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082930537565 | $24.55 |
| RICCARDO MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7424800267 | $0.69 |
| RICCARDO MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.65956481389999 | $1.75 |
| RICCARDO MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01574086054 | $3.57 |
| RICCARDO MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093931232972 | $1.02 |
| RICCARDO MEDESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025549785793 | $0.00 |
| RICCARDO MEDESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017948148773 | $0.02 |
| RICCARDO MEGGIORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012757836475 | $0.00 |
| RICCARDO MEGGIORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016890624431 | $0.00 |
| RICCARDO MELOGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018939306119 | $5.61 |
| RICCARDO MELOGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071855789685 | $2.29 |
| RICCARDO MERONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (281.972088243) | ($281.97) |
| RICCARDO MERONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (211.0) | ($211.00) |
| RICCARDO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142915689821 | $0.42 |
| RICCARDO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3818059048987 | $1.38 |
| RICCARDO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016276809689 | $0.01 |
| RICCARDO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.73861232574399 | $1.74 |
| RICCARDO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007994580596 | $0.00 |
| RICCARDO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000297524657549999 | $0.00 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,818.740325 | $1,818.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,818.74) | ($1,818.74) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0598184 | $1,818.74 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,504.529069261) | ($9,504.53) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (3,402.670414929) | ($3,402.67) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26870491) | ($8,242.97) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (55.0) | ($55.00) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2212738684) | ($449.84) |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921235840641599 | $34.54 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3208437686914 | $33.18 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003677110487297 | $0.07 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.969340262698 | $0.97 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.159607914 | $4.72 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0573327174 | $0.12 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07630395535 | $5.22 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.1289789982 | $63.13 |
| RICCARDO MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 22.626348148145 | $22.63 |
| RICCARDO MILLETARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICCARDO MILLETARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1770712821699 | $22.98 |
| RICCARDO MOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4691538131044 | $26.11 |
| RICCARDO MOLINARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00267967 | $107.45 |
| RICCARDO MOLINARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00800498 | $320.88 |
| RICCARDO MOLINARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| RICCARDO MOLINARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.08) |
| RICCARDO MOLINARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| RICCARDO MOLINARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003425) | ($103.50) |
| RICCARDO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178899633405685 | $51.91 |
| RICCARDO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840094175019089 | $0.14 |
| RICCARDO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025373961628 | $0.00 |
| RICCARDO MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182342960512289 | $0.00 |
| RICCARDO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000528581869 | $0.00 |
| RICCARDO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66407618509 | $2.27 |
| RICCARDO NALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2352196458268 | $27.42 |
| RICCARDO NASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018548277411 | $0.55 |
| RICCARDO NASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6034475471 | $9.60 |
| RICCARDO NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028023818622 | $85.20 |
| RICCARDO NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022616694145 | $44.13 |
| RICCARDO NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014832228839 | $0.00 |
| RICCARDO NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25400153618999 | $0.05 |
| RICCARDO OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01591402 | $507.69 |
| RICCARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001946549640948 | $59.99 |
| RICCARDO OLIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030733270029 | $0.00 |
| RICCARDO PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014806746717 | $0.00 |
| RICCARDO PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060826425161 | $0.01 |
| RICCARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67993077813 | $7.74 |
| RICCARDO PAGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030749738 | $0.00 |
| RICCARDO PAGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073433168175 | $0.01 |
| RICCARDO PAGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4019609964 | $2.14 |
| RICCARDO PAGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00180122161589999 | $0.00 |
| RICCARDO PAGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017020828676 | $0.02 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,417.197089 | $15,417.20 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,417.578958) | ($15,417.58) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027031 | $87.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,802.0 | $13,802.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.000831 | $25.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013652 | $40.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MANA | 27.778 | $30.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.016211 | $31.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.53128999 | $956.19 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031997281999 | $97.54 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109416802836419 | $0.07 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245946361 | $2.79 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.205801361999 | $383.21 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025784153726 | $0.00 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.708852476047599 | $0.71 |
| RICCARDO PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005342308324 | $0.00 |
| RICCARDO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000796353059 | $0.00 |
| RICCARDO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004100044198599 | $0.00 |
| RICCARDO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000255739982719999 | $0.00 |
| RICCARDO PANICHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01264887 | $386.88 |
| RICCARDO PANICHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.453022833) | ($5,126.79) |
| RICCARDO PANICHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002145) | ($3.97) |
| RICCARDO PANICHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.4023 | $3.97 |
| RICCARDO PANICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010016530906 | $29.12 |
| RICCARDO PANICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117793037399697 | $32.66 |
| RICCARDO PANICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01935043197 | $11.32 |
| RICCARDO PANICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041602024582999 | $0.00 |
| RICCARDO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5411656652471 | $0.48 |
| RICCARDO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000422732681159999 | $0.00 |
| RICCARDO PAPARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056918244443 | $1.68 |
| RICCARDO PAPARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020354748249 | $0.02 |
| RICCARDO PAPARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022536449891 | $0.01 |
| RICCARDO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.564803845444 | $8.72 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,986.80 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $14,547.41 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3624523917) | ($10,511.32) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.23910868) | ($7,109.66) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02139233905) | ($451.25) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01785045511) | ($376.54) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5736228311) | ($12,100.00) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7100523303 | $14,977.84 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0350266757) | ($673.86) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05000892568) | ($962.10) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.117546931) | ($21,500.00) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.345161102 | $25,878.97 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04611522337) | ($883.92) |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624986847919919 | $13.37 |
| RICCARDO PASQUALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0440265170799999 | $0.04 |
| RICCARDO PASQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06573474216999 | $1.18 |
| RICCARDO PATTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,000.0) | ($3,906.50) |
| RICCARDO PATTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (4,134.566346044) | ($3,287.81) |
| RICCARDO PATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (1.931083958) | ($1.54) |
| RICCARDO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060323399469 | $17.85 |
| RICCARDO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000165903492999999 | $0.00 |
| RICCARDO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 54.082808625181 | $42.54 |
| RICCARDO PERIZZOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03784827 | $1,085.39 |
| RICCARDO PERIZZOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0379) | ($1,216.51) |
| RICCARDO PERIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124704025865804 | $3.71 |
| RICCARDO PERIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063858483581 | $0.00 |
| RICCARDO PERIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101984526574 | $0.00 |
| RICCARDO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72115639295 | $15.12 |
| RICCARDO PETACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9387145998 | $2.26 |
| RICCARDO PETACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.585513609 | $282.59 |
| RICCARDO PETRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0097757 | $396.01 |
| RICCARDO PETRONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00501992 | $147.78 |
| RICCARDO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464268112 | $50.00 |
| RICCARDO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15567920912069 | $5.26 |
| RICCARDO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136798585784 | $40.49 |
| RICCARDO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02450382473 | $0.02 |
| RICCARDO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.022860907819 | $0.02 |
| RICCARDO PIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308482071609702 | $0.36 |
| RICCARDO PISACANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037085471236 | $0.00 |
| RICCARDO PISACANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023168113912 | $0.00 |
| RICCARDO PISTIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060328188821 | $0.00 |
| RICCARDO PONZIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.237877 | $676.06 |
| RICCARDO PONZIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0322241 | $1,237.38 |
| RICCARDO PONZIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097456) | ($3,090.13) |
| RICCARDO PONZIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.911989) | ($1,773.77) |
| RICCARDO PONZIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (16.7821) | ($158.82) |
| RICCARDO PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728079817140649 | $24.46 |
| RICCARDO PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066264386048686 | $15.63 |
| RICCARDO PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23242701322928 | $3.04 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,774.20 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,635.45 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.211968985) | ($7,562.98) |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012376801047 | $34.62 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026514639340699 | $61.28 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6488217384612 | $23.65 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099696333038 | $0.00 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.876104834 | $0.57 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000042049643719 | $0.00 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33251924072 | $2.05 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034229547806 | $1.95 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0536825419 | $1.63 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000184879580189999 | $0.00 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000095287803533 | $0.00 |
| RICCARDO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014246756906 | $0.00 |
| RICCARDO POSSENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017481494411 | $5.18 |
| RICCARDO PREATONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211829993429999 | $6.27 |
| RICCARDO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.038900519792 | $6.09 |
| RICCARDO PROIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152864032825 | $0.00 |
| RICCARDO PROIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182681732269999 | $0.00 |
| RICCARDO PROIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063519803826999 | $0.00 |
| RICCARDO QUADRINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019445) | ($749.13) |
| RICCARDO QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689038675717899 | $2.73 |
| RICCARDO QUARESIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012969387585995 | $50.39 |
| RICCARDO QUARESIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286457249479999 | $5.59 |
| RICCARDO QUARTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00874458 | $339.46 |
| RICCARDO QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101187376601 | $2.68 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 483.35 | $483.35 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 64.47453256 | $748.12 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (445.0) | ($701.56) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203221293369999 | $61.06 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2324051287 | $14.98 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056157689018 | $112.29 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41847399487 | $1.42 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.156171665 | $42.14 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98309006578 | $19.61 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.804477096 | $19.83 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000592892675599999 | $0.00 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0077693472311 | $0.31 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043547309119 | $0.00 |
| RICCARDO RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.53072538 | $1.20 |
| RICCARDO RAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293443111259999 | $8.69 |
| RICCARDO RASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116042621633 | $34.35 |
| RICCARDO RASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65837449663 | $7.32 |
| RICCARDO RASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137162849622 | $4.37 |
| RICCARDO REALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.35) | ($9.14) |
| RICCARDO REALI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02952411 | $1,225.16 |
| RICCARDO REALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,100.0) | ($2,967.57) |
| RICCARDO REALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,573.65) |
| RICCARDO REALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.841819064) | ($9.00) |
| RICCARDO REALI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,030.40 |
| RICCARDO REALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.671011005) | ($9.00) |
| RICCARDO REALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| RICCARDO REALI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7736320413 | $19,596.87 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050516916087 | $144.65 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.112013320776 | $367.16 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253413048129999 | $45.62 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.10640983781 | $39.57 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0443259216 | $15.24 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036881194321 | $0.43 |
| RICCARDO REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13637676646 | $0.07 |
| RICCARDO REBICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106560423023 | $31.54 |
| RICCARDO REBICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032224832625 | $10.26 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001073810441) | ($4.17) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006177271244) | ($2.08) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001238424091) | ($4.17) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2,698.635846) | ($1,357.71) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.01) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37482048) | ($10,900.00) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.98) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001374060894) | ($4.17) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006850668599) | ($2.08) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.34407231) | ($2,500.00) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07038067734) | ($75.06) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001950268162) | ($2.08) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.884271491 | $3,076.13 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICCARDO RECALCATI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001933688848) | ($4.17) |
| RICCARDO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208788727068 | $73.70 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4415489956582 | $26.40 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036441767477 | $5.73 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00302996431169999 | $0.03 |
| RICCARDO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11794660834 | $4.67 |
| RICCARDO RIGHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.2995) | ($498.55) |
| RICCARDO RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019818640838 | $5.87 |
| RICCARDO RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075201232112 | $0.09 |
| RICCARDO RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058732670349 | $11.46 |
| RICCARDO RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33738072403 | $0.05 |
| RICCARDO RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95913124179388 | $5.39 |
| RICCARDO ROGANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01280625) | ($391.55) |
| RICCARDO ROGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066314235808599 | $2.49 |
| RICCARDO ROGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088645528928 | $0.01 |
| RICCARDO ROGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0792121252792 | $0.08 |
| RICCARDO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123861873016999 | $3.67 |
| RICCARDO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3039287268 | $0.36 |
| RICCARDO ROMANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08378622) | ($2,457.80) |
| RICCARDO ROMANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.771956363) | ($3,491.20) |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.666) | ($11.23) |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003588 | $11.23 |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.001857) | ($3.48) |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.526 | $3.48 |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.531) | ($3.47) |
| RICCARDO ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001109 | $3.47 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004563788778652 | $16.96 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1405878078689 | $0.19 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091545827992184 | $25.20 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098689240118 | $0.01 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01409252552997 | $0.00 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016568813392999 | $0.01 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001684256072 | $0.01 |
| RICCARDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125410390295999 | $3.71 |
| RICCARDO ROSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100227) | ($39.60) |
| RICCARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301351122466999 | $0.12 |
| RICCARDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014097929835 | $0.01 |
| RICCARDO ROSSET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01219641 | $494.22 |
| RICCARDO ROSSET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00716664 | $225.21 |
| RICCARDO ROSSET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03193152 | $971.81 |
| RICCARDO ROSSET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001561) | ($50.07) |
| RICCARDO ROSSET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124413) | ($3,993.53) |
| RICCARDO ROSSET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130307) | ($4,182.72) |
| RICCARDO ROSSET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.62) |
| RICCARDO ROSSET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9.082 | $3.62 |
| RICCARDO ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142801820181064 | $49.57 |
| RICCARDO ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8212645477745 | $38.42 |
| RICCARDO ROTATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000470090640829 | $0.01 |
| RICCARDO ROTATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166719995349999 | $0.00 |
| RICCARDO ROTATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000637075116149999 | $0.00 |
| RICCARDO ROVERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578399513169 | $0.57 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001185) | ($48.54) |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (427.120504) | ($427.12) |
| RICCARDO RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,370.5) | ($1,370.50) |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001024006552895 | $0.04 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5166299115645 | $0.52 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247107931839999 | $0.00 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020534223483 | $0.02 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.882333242877 | $9.88 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237674119629999 | $0.00 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000238381196549999 | $0.00 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034212772347 | $0.00 |
| RICCARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004047115922 | $0.00 |
| RICCARDO SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2895582594245 | $26.08 |
| RICCARDO SAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06573744) | ($1,983.82) |
| RICCARDO SAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041443783004858 | $15.02 |
| RICCARDO SAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045224638556 | $8.82 |
| RICCARDO SBARDELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083494527055 | $0.00 |
| RICCARDO SBARDELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015583026667 | $0.02 |
| RICCARDO SCALMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295133902974999 | $107.30 |
| RICCARDO SCARAFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003819400347536 | $0.00 |
| RICCARDO SCARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014554339308 | $0.00 |
| RICCARDO SCARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069650750881 | $0.01 |
| RICCARDO SCATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375155204312262 | $0.00 |
| RICCARDO SCRUDATO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169918) | ($5,043.66) |
| RICCARDO SCRUDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012580432145877 | $43.50 |
| RICCARDO SCRUDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063031660656 | $0.07 |
| RICCARDO SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001265792265229999 | $0.00 |
| RICCARDO SIDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02749023999 | $0.03 |
| RICCARDO SIMONETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002464) | ($99.73) |
| RICCARDO SIMONETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247) | ($99.76) |
| RICCARDO SIMONETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02392956) | ($966.80) |
| RICCARDO SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007538612132201 | $3.02 |
| RICCARDO SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084711587698 | $0.10 |
| RICCARDO SOMMARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060277657754 | $1.87 |
| RICCARDO SORESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92624958619999 | $21.41 |
| RICCARDO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025203905324 | $7.46 |
| RICCARDO STECCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($19.97) |
| RICCARDO STECCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278635) | ($109.87) |
| RICCARDO STECCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICCARDO STECCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| RICCARDO STECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006450728670969 | $0.26 |
| RICCARDO STECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.775124555633 | $3.56 |
| RICCARDO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026569916005 | $80.64 |
| RICCARDO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81538748019 | $0.95 |
| RICCARDO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032488809405 | $63.80 |
| RICCARDO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6926792294 | $29.92 |
| RICCARDO SUSIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91380063666 | $2.74 |
| RICCARDO TAORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.2256418871 | $111.59 |
| RICCARDO TENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5534567477 | $2.55 |
| RICCARDO TINIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01397204082671 | $0.01 |
| RICCARDO TIRINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116857234427 | $0.00 |
| RICCARDO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061051165104 | $0.01 |
| RICCARDO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1869514475 | $2.19 |
| RICCARDO TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04357057293425 | $0.04 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258489109939999 | $1.04 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9685385916367 | $9.14 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003749443683 | $1.12 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.613240608299999 | $0.55 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2173258491 | $0.04 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000306739696299999 | $0.03 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06787563572 | $0.05 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000395191841699999 | $0.01 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029457483771 | $0.07 |
| RICCARDO TONIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21539616198 | $0.22 |
| RICCARDO TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.171211877509 | $52.43 |
| RICCARDO TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299018978534104 | $0.03 |
| RICCARDO TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060658141443 | $0.00 |
| RICCARDO TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000298537181659999 | $0.00 |
| RICCARDO TRAVAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8659769733119 | $33.46 |
| RICCARDO TRAVERSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112991) | ($33.24) |
| RICCARDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064512383196899 | $0.24 |
| RICCARDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621831048519999 | $0.72 |
| RICCARDO TROMBINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (31.1) | ($31.10) |
| RICCARDO TROMBINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 55.035 | $31.10 |
| RICCARDO TROMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9091553546 | $25.93 |
| RICCARDO TUNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079877411567 | $23.64 |
| RICCARDO TUNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028467484885 | $5.55 |
| RICCARDO USAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.621734) | ($10.62) |
| RICCARDO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085430108341 | $0.03 |
| RICCARDO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767529521289999 | $0.09 |
| RICCARDO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0996258756187999 | $0.10 |
| RICCARDO VAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104826376000709 | $0.10 |
| RICCARDO VANIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.96 |
| RICCARDO VANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668557699 | $50.00 |
| RICCARDO VATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023192199423 | $0.00 |
| RICCARDO VATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055659632 | $0.00 |
| RICCARDO VENTURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016638) | ($529.63) |
| RICCARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014517003125327 | $4.99 |
| RICCARDO VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043865334902 | $1.30 |
| RICCARDO VERONI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($282.96) |
| RICCARDO VERONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665957) | ($189.96) |
| RICCARDO VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007796395674378 | $2.65 |
| RICCARDO VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000042670123408 | $0.00 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.307683) | ($34,999.98) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 34,196.52 | $34,999.98 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (79.0) | ($59.90) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 59.566 | $59.90 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (108.0) | ($89.89) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 89.283 | $89.89 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9268842785 | $23,097.03 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,650.0) | ($4,650.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.285960273 | $7,116.98 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1293880254 | $3,220.21 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1122912085 | $2,788.98 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,310.0) | ($1,310.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0862934967 | $2,143.27 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07588630252 | $1,877.81 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1024929393 | $2,536.19 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07279958376 | $1,799.97 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,417.0) | ($2,417.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2302734017 | $5,732.68 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0211999152 | $527.77 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04244712 | $1,056.72 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0424826883 | $1,057.61 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05871559633 | $1,453.62 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0424050443 | $1,053.09 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0424050443 | $1,053.09 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02121905652 | $526.95 |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.657086397) | ($37,809.14) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.27399857) | ($27,071.20) |
| RICCARDO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.773815673816 | $584.67 |
| RICCARDO VIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052558100053 | $15.56 |
| RICCARDO VIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038212387436 | $0.00 |
| RICCARDO VIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068937046788 | $13.45 |
| RICCARDO VIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131197313114 | $4.18 |
| RICCARDO VIDOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011773) | ($364.66) |
| RICCARDO VIDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006570169158614 | $2.43 |
| RICCARDO VIERI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.15293789) | ($448.66) |
| RICCARDO VIERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.918698314) | ($105.99) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.242567587) | ($435.57) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06354559611) | ($111.57) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (67.313492302) | ($113,267.26) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (13.676060937) | ($20,000.00) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RICCARDO VIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.8033 | $10,000.00 |
| RICCARDO VIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.685818171) | ($7,209.75) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.617676186) | ($4,183.80) |
| RICCARDO VIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (7.321660557) | ($7,089.93) |
| RICCARDO VIERI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05359607103) | ($57.97) |
| RICCARDO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.508280527143 | $44.03 |
| RICCARDO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27882350096 | $2,743.64 |
| RICCARDO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4466198227 | $35.69 |
| RICCARDO VIGANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011696081596 | $0.00 |
| RICCARDO VIGANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029374204972 | $0.01 |
| RICCARDO VIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RICCARDO VIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,091.202576) | ($27,091.20) |
| RICCARDO VIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.805509) | ($35.81) |
| RICCARDO VIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.80887) | ($6.81) |
| RICCARDO VIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.6199618744908 | $42.62 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127102455844 | $3.76 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018733627332 | $0.00 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084035368103 | $1.64 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43841447699999 | $4.44 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.344806822 | $1.07 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8048320027 | $6.78 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4535802801 | $5.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005645997921 | $0.00 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014128551442 | $4.50 |
| RICCARDO VISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0260930345049999 | $1.49 |
| RICCARDO ZAFFARANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| RICCARDO ZAFFARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024464813627848 | $0.01 |
| RICCARDO ZAFFARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35301221539999 | $2.35 |
| RICCARDO ZAGARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118897069381 | $0.35 |
| RICCARDO ZAGARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.915335822 | $19.92 |
| RICCARDO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.102264174591 | $12.10 |
| RICCARDO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2240071014 | $2.02 |
| RICCARDO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3876434788 | $2.39 |
| RICCARDO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120415100551 | $35.64 |
| RICCARDO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27628839562 | $2.40 |
| RICCARDO ZANINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061603) | ($24.85) |
| RICCARDO ZANINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICCARDO ZANINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RICCARDO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.132694963424 | $16.17 |
| RICCARDO ZANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909590382579999 | $50.31 |
| RICCARDO ZANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015780981663 | $0.00 |
| RICCARDO ZANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142320830524 | $2.78 |
| RICCARDO ZANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033990198542 | $0.00 |
| RICCARDO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011586346795 | $0.00 |
| RICCARDO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466921200459999 | $0.01 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (288.421016) | ($288.42) |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077599570455 | $22.97 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732736839479999 | $0.01 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019517092579 | $3.81 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6580401832995 | $1.66 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74402010179999 | $1.10 |
| RICCARDO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126042781312 | $4.01 |
| RICCARDO ZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($50.02) |
| RICCARDO ZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,535.35) |
| RICCARDO ZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,068.01) |
| RICCARDO ZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19081014) | ($5,857.79) |
| RICCARDO ZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.201705) | ($32.20) |
| RICCARDO ZILLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027689) | ($50.05) |
| RICCARDO ZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032761) | ($49.82) |
| RICCARDO ZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.02) |
| RICCARDO ZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.511574883) | ($2,321.40) |
| RICCARDO ZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019422655835523 | $68.63 |
| RICCARDO ZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02425724836142 | $56.15 |
| RICCARDO ZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31805131269041 | $0.32 |
| RICCARDO ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071130790532 | $0.02 |
| RICCARDO ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024894548835 | $0.00 |
| RICCARDO ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021886103498 | $0.00 |
| RICCARDO ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046234159217 | $0.01 |
| RICCARDO ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424267225650806 | $0.05 |
| RICCI DANNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,948.60) |
| RICCI DANNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,995.27) |
| RICCI DANNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.61) |
| RICCI DANNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03032) | ($1,172.09) |
| RICCI DANNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($815.06) |
| RICCI DANNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,005.61) |
| RICCI DANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072039789811 | $25.13 |
| RICCI DANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58303836591 | $12.90 |
| RICCI DANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025738237671 | $5.11 |
| RICCI DANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021434919206 | $0.23 |
| RICCI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.626966383869999 | $0.50 |
| RICCO RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361715009707369 | $0.00 |
| RICCO RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006537984212 | $0.00 |
| RICE CABIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043470792236 | $0.00 |
| RICE CABIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062965725743 | $0.00 |
| RICE CABIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020097948257 | $0.00 |
| RICH ACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285856496219999 | $55.81 |
| RICH ACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38032062465 | $3.36 |
| RICH ACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122877060693999 | $7.35 |
| RICH ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009377146238) | ($270.37) |
| RICH ARNOLD | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009377146238 | $270.37 |
| RICH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754132270238 | $2.62 |
| RICH BLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138902931004 | $0.41 |
| RICH BLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033768422613 | $6.59 |
| RICH BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061020830344 | $0.18 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.961165731) | ($31.96) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.961165731 | $31.96 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (111.336249917) | ($37.31) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 111.336249917 | $37.31 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2865833366) | ($45.26) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2865833366 | $45.26 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (433.73196492) | ($53.70) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 433.73196492 | $53.70 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.971718741) | ($156.46) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.971718741 | $156.46 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.459749817) | ($28.24) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.459749817 | $28.24 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (547.657269029) | ($181.07) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 547.657269029 | $181.07 |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.569603413) | ($283.21) |
| RICH CANINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.569603413 | $283.21 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218013402 | $65.70 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060544213883 | $121.28 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38654961546825 | $0.39 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.023315019 | $14.29 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98469753895 | $10.94 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107666271508 | $0.00 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76762927680899 | $0.12 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091470436140053 | $0.75 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88475398 | $6.44 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028211967097121 | $0.19 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080302748194978 | $0.21 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000358098544349999 | $0.00 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.197042388741151 | $0.10 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.24445522942 | $1.61 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.616302187352039 | $0.37 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00418847848393208 | $0.52 |
| RICH CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001513202145 | $0.00 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138476182196 | $4.10 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011747244395 | $2.29 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487561453059999 | $0.31 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064902406238 | $0.72 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84779867955 | $0.12 |
| RICH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00086642151459 | $0.09 |
| RICH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104488411843999 | $3.09 |
| RICH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.372413746 | $27.37 |
| RICH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75885415746 | $0.11 |
| RICH DEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097306469226 | $2.88 |
| RICH DEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8614070363 | $2.19 |
| RICH DEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5657375954 | $1.57 |
| RICH DEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4201399588 | $0.22 |
| RICH DINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013951654814 | $4.13 |
| RICH FIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018696510865 | $0.55 |
| RICH FIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7725722479999 | $14.88 |
| RICH HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601338875429999 | $1.78 |
| RICH HOOPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0510255272 | $0.88 |
| RICH JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016396141636 | $0.49 |
| RICH JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.127329231 | $52.13 |
| RICH JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165600912519 | $6.55 |
| RICH JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023299533232 | $2.56 |
| RICH JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6460226185 | $5.50 |
| RICH LAFOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.944277256) | ($18,022.18) |
| RICH LAFOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176082) | ($52.11) |
| RICH LAFOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,500.0) | ($11,500.00) |
| RICH LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.419960078159 | $241.54 |
| RICH LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8282702994399 | $51.60 |
| RICH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137372813223 | $0.41 |
| RICH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037183103875 | $7.26 |
| RICH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027816496135 | $8.23 |
| RICH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660222831479999 | $12.88 |
| RICH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50792958849 | $0.32 |
| RICH MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453475552 | $0.49 |
| RICH MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052341514168 | $104.47 |
| RICH MARMONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353075763479999 | $0.00 |
| RICH MASERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007328143951 | $0.00 |
| RICH MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.670645638 | $2.73 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000450524087 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038894999933 | $0.05 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029768915836 | $0.01 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025692046676 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015747077941 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057932869347 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014742793091 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000119954522199 | $0.01 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024048859378 | $0.00 |
| RICH MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000030295433814 | $0.00 |
| RICH MIXSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042544777695 | $12.59 |
| RICH MIXSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123820165195 | $24.16 |
| RICH MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.110376) | ($19.99) |
| RICH MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (41.462987393) | ($752.33) |
| RICH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276786355 | $84.12 |
| RICH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179775166720889 | $3.23 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106449247812 | $0.00 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6229660975 | $1.29 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21387264256 | $0.76 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121923552528 | $0.02 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2872012555 | $0.98 |
| RICH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006660842746 | $0.01 |
| RICH RESCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26609681181 | $542.38 |
| RICH RESCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 200.493403909999 | $125.89 |
| RICH ROBISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,776.58) |
| RICH ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,776.58 |
| RICH ROBISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,265.40) |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (381.967926899) | ($232.11) |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 381.967926899 | $232.11 |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.799171971) | ($277.39) |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.799171971 | $277.39 |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.5714885) | ($612.27) |
| RICH ROBISON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.5714885 | $612.27 |
| RICH ROBISON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.5714885) | ($589.06) |
| RICH ROBISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.0) | ($50,286.45) |
| RICH ROBISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.0 | $50,286.45 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006969122091 | $248.05 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44015278114 | $966.23 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017374624209 | $0.01 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2368269543226 | $1.58 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33972147993527 | $4.56 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098444399799 | $0.00 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054115731565 | $3.24 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076847311756 | $3.04 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054793793879 | $0.00 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045854145198 | $2.61 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045375152527 | $0.00 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010789909377 | $0.77 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46244585867 | $0.22 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.521658351299999 | $0.28 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00673869813115174 | $0.87 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14037755837 | $261.51 |
| RICH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102115044495 | $0.64 |
| RICH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061400121302 | $0.00 |
| RICH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26383190305 | $525.75 |
| RICH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127004882161 | $0.14 |
| RICH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099362360741 | $3.93 |
| RICH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00093295165183 | $0.00 |
| RICH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053881157484 | $0.00 |
| RICH ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023361429347 | $70.59 |
| RICH ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402091136369999 | $79.62 |
| RICH ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,746.62884800499 | $1,746.63 |
| RICH SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109664081077999 | $0.32 |
| RICH SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.954773282 | $57.04 |
| RICH SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8350831489 | $26.77 |
| RICH SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117765138627 | $2.76 |
| RICH STARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 4,950.053526 | $4,950.05 |
| RICH STARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,582.22285725) | ($10,582.22) |
| RICH STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,582.22285725 | $10,582.22 |
| RICH STARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,582.0) | ($10,582.00) |
| RICH STARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.053526) | ($4,950.05) |
| RICH STARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,115.36887967) | ($10,115.37) |
| RICH STARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,115.36887967 | $10,115.37 |
| RICH STARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| RICH STARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00898322 | $273.04 |
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324259311609999 | $99.00 |
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128039152763 | $259.55 |
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.488225585294 | $73.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 407.755891796 | $256.03 |
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048175640452 | $0.00 |
| RICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.691689958289 | $34.69 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005330672225 | $0.00 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814318465849999 | $0.01 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057982339744 | $0.00 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000054658118175 | $0.00 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010521641462999 | $0.01 |
| RICH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000081715140689 | $0.00 |
| RICH STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018849885393 | $0.00 |
| RICH STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029363639044 | $0.00 |
| RICH SULAKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,030.773447981) | ($30,417.95) |
| RICH SULAKA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,030.773447981 | $30,417.95 |
| RICH SULAKA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,030.773447981) | ($30,269.05) |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (29,555.363087239) | ($9,536.52) |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 29,555.363087239 | $9,536.52 |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.514068529) | ($13.64) |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.514068529 | $13.64 |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05508404953) | ($1,547.86) |
| RICH SULAKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05508404953 | $1,547.86 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005924100271883 | $19.68 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059620265608 | $0.00 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.9849245145041 | $117.29 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112661615414 | $0.00 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0453670117752 | $3.52 |
| RICH SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 33.6885276199064 | $20.32 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117879882986 | $34.89 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42786201016 | $0.50 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147134503756 | $28.59 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063762478373 | $0.00 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5901334082 | $2.85 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031378924509 | $0.02 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117842848738 | $1.04 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104730162582999 | $0.00 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022986912532 | $0.01 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124502566893 | $0.00 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.79787251631 | $1.46 |
| RICH SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.3746430568 | $3.37 |
| RICH TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016511226875 | $0.02 |
| RICH VANDORT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001327 | $0.54 |
| RICH VANDORT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001724 | $0.61 |
| RICH VANDORT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001849 | $0.54 |
| RICH VANDORT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001773 | $0.54 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028004505956 | $85.14 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8609758849999 | $44.14 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638499964849999 | $128.05 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,032.278439679 | $1,032.28 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.292847764 | $58.90 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.876446546 | $45.76 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110765930965 | $1.23 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3520183331 | $35.37 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025165403083 | $1.00 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031176691038 | $3.42 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014998120131 | $0.00 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044764403594 | $0.34 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83504967003 | $1.29 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050202796138 | $0.04 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116975272626 | $0.06 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037954429213 | $0.05 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6486126838 | $8.65 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16581860379 | $0.09 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22498959105 | $5.28 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078219718699 | $0.85 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126888394698999 | $0.36 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1269053508 | $0.32 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.687120552549999 | $0.67 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.030405644686 | $0.11 |
| RICH VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.705754965029999 | $0.94 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019259971846 | $5.70 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67169076677 | $0.78 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140275458739999 | $2.74 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4829817936 | $4.48 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86408830649999 | $1.48 |
| RICH ZBARASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09038520391 | $0.68 |
| RICHA DUBEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| RICHA DUBEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (401.461977) | ($401.46) |
| RICHA DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001676) | ($50.24) |
| RICHA DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 86.526 | $50.24 |
| RICHA DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (86.52) | ($50.19) |
| RICHA DUBEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.991 | $50.19 |
| RICHA DUBEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.004919) | ($148.74) |
| RICHA DUBEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 148.11 | $148.74 |
| RICHA DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($52.72) |
| RICHA DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.636 | $52.72 |
| RICHA DUBEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016) | ($47.19) |
| RICHA DUBEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 47.185 | $47.19 |
| RICHA DUBEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($48.60) |
| RICHA DUBEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.353 | $48.60 |
| RICHA DUBEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (346.812863) | ($346.81) |
| RICHA DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115257278581012 | $350.34 |
| RICHA DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4147788832623 | $1.41 |
| RICHA DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026619626995 | $0.00 |
| RICHA DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007144357889 | $0.03 |
| RICHA DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3161729083 | $0.32 |
| RICHA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153120134681 | $0.45 |
| RICHA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014625312883 | $28.54 |
| RICHA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.172107441 | $46.91 |
| RICHA GUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159716362439999 | $4.73 |
| RICHA KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001239305735 | $0.00 |
| RICHA KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028791670012 | $0.00 |
| RICHAD IDRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.0069 | $97.35 |
| RICHAD IDRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 314.9631 | $30,350.48 |
| RICHAD IDRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICHAD IDRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89,460.0) | ($89,460.00) |
| RICHAD IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.972785975498 | $559.45 |
| RICHALL JANGI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (7.525674) | ($19,263.36) |
| RICHALL JANGI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19,245.803 | $19,263.36 |
| RICHALL JANGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHALL JANGI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03327 | $1,000.00 |
| RICHALL JANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHALL JANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.06966 | $2,000.00 |
| RICHALL JANGI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHALL JANGI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.02292 | $2,000.00 |
| RICHALL JANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (6,100.0) | ($6,100.00) |
| RICHALL JANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 3.044266 | $6,100.00 |
| RICHALL JANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (8,184.9) | ($8,184.90) |
| RICHALL JANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.278123 | $8,184.90 |
| RICHALL JANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.71898994037 | $112.61 |
| RICHALL JANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056722518151 | $125.49 |
| RICHALL JANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.04595494501 | $49.05 |
| RICHALL JANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126882595131 | $0.10 |
| RICHALL JANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056210300387 | $6.79 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.263912 | $10,880.83 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29595862) | ($12,202.08) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263912) | ($10,869.54) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00348236 | $139.98 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003482) | ($140.00) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002264542512) | ($0.03) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002264542512 | $0.03 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05193409972) | ($0.07) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.05193409972 | $0.07 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004993647193) | ($19.84) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004993647193 | $19.84 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.06953447687) | ($0.10) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.06953447687 | $0.10 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001684091104) | ($0.30) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001684091104 | $0.30 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009879467058) | ($0.73) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009879467058 | $0.73 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.677113926) | ($5.64) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.677113926 | $5.64 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000709333875) | ($0.10) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000709333875 | $0.10 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004843462349) | ($0.09) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004843462349 | $0.09 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00074343808) | ($2.20) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00074343808 | $2.20 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.006080235959) | ($0.01) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.006080235959 | $0.01 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08324757713) | ($0.08) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08324757713 | $0.08 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.375404259) | ($1.38) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.375404259 | $1.38 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000716678852) | ($1.39) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000716678852 | $1.39 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02459272028) | ($0.13) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02459272028 | $0.13 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02026387629) | ($2.04) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02026387629 | $2.04 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004412646516) | ($0.04) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004412646516 | $0.04 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.842689121) | ($1.84) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.842689121 | $1.84 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000219 | $8.71 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 1.0055 | $2.12 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071872) | ($28.58) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (3.6826) | ($7.83) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00074343808) | ($2.21) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001538352446) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001538352446 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.00006552287223) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.00006552287223 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05797370359) | ($0.05) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05797370359 | $0.05 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001062042705) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001062042705 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000005893179792) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000005893179792 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004686330331) | ($0.02) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004686330331 | $0.02 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.003076611522) | ($0.01) |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.003076611522 | $0.01 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000002373540271) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000002373540271 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000008047598935) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000008047598935 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000007448653071) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000007448653071 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000007211424302) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000007211424302 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000002923190364) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000002923190364 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00006653965467) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00006653965467 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00007204117231) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00007204117231 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.001814469619) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.001814469619 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0000007387305065) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0000007387305065 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00006223830136) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00006223830136 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002088731112) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00002088731112 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002096007092) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002096007092 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002430924148) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002430924148 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000266279) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000266279 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000657) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000657 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000811) | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000811 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499890114602363 | $20.08 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68042842331709 | $5.76 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743761519215673 | $2.26 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84538654620899 | $1.85 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0488209107584419 | $0.07 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010979435784223 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016971473118028 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001478754112243 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0237797952661093 | $0.13 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0202819074839269 | $2.06 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022390093976521 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003243071251498 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000151905154455017 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000441958181280599 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000706389297699999 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000500363512341999 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000090850460638 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001557811529534 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000138134623056453 | $0.00 |
| RICHARD A ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.37741868924794 | $1.38 |
| RICHARD A BECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.9155543753 | $1,675.23 |
| RICHARD A BECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 363.845572189 | $221.19 |
| RICHARD A BECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574205564 | $50.00 |
| RICHARD A CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212429821649999 | $0.04 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,900.0) | ($8,900.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 4.271288 | $8,900.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,555.0) | ($3,555.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.032394 | $3,555.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,468.0) | ($3,468.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 2.00336 | $3,468.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,077.0) | ($4,077.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.319569 | $4,077.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 15.5 | $27,600.38 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (26.126611) | ($46,506.32) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 26.126611 | $46,506.32 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,488.0) | ($3,488.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.008426 | $3,488.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,729.0) | ($1,729.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.998948 | $1,729.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.600884 | $4,333.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.89997494) | ($30,000.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.89997494 | $30,000.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 4.128021 | $6,500.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.924167 | $2,950.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,219.671605168) | ($10,219.67) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,219.671605168 | $10,219.67 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,753.0) | ($2,753.00) |
| RICHARD A SHARKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 2.008231 | $2,753.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441921433819999 | $135.87 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.868986317 | $100.00 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36134630734 | $713.82 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.2027809658 | $465.20 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02465877879 | $0.02 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148432633269999 | $0.01 |
| RICHARD A SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57569013902 | $0.75 |
| RICHARD AARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2331018155879 | $15.59 |
| RICHARD ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018284367414 | $54.68 |
| RICHARD ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5383086599 | $14.96 |
| RICHARD ABARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01810852976362 | $0.02 |
| RICHARD ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81722619873 | $0.95 |
| RICHARD ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028915132615 | $56.48 |
| RICHARD ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018870755311 | $56.51 |
| RICHARD ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9642141567 | $3.46 |
| RICHARD ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08809830567 | $1.09 |
| RICHARD ABOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| RICHARD ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.39395034041 | $679.83 |
| RICHARD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164840120069999 | $49.03 |
| RICHARD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022073819186 | $43.07 |
| RICHARD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0953452899 | $7.10 |
| RICHARD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0967411792 | $7.21 |
| RICHARD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9740147479 | $6.89 |
| RICHARD ABSWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023987159578 | $72.55 |
| RICHARD ABSWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.70727660648 | $112.46 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($158,897.98) |
| RICHARD ADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $158,897.98 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01252735 | $497.90 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.94) |
| RICHARD ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01252735) | ($480.01) |
| RICHARD ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.999) | ($156,529.62) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.936177505) | ($19,550.70) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.936177505 | $19,550.70 |
| RICHARD ADAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.601390859) | ($77,512.85) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.601390859 | $77,512.85 |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006712525761) | ($12.71) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006712525761 | $12.71 |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001068645697) | ($32.80) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001068645697 | $32.80 |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($37.58) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.92289) | ($18,682.26) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.47) |
| RICHARD ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.601459) | ($79,263.17) |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112233225092972 | $408.33 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007253626134 | $0.01 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601835187881997 | $154.20 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0609527792 | $0.05 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022823224747 | $0.01 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043274079824 | $0.00 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014632684215 | $0.00 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024613848328 | $0.00 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028779201979 | $0.85 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033073553558 | $0.65 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80361425889999 | $2.80 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064386626167 | $0.06 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023894029806 | $72.26 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027681033396 | $5.36 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.276774148 | $133.41 |
| RICHARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019067033976 | $3.55 |
| RICHARD ADDONIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0650436721 | $10.07 |
| RICHARD ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160274439002 | $4.74 |
| RICHARD ADRIAN DERKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01961162 | $59.59 |
| RICHARD ADRIAN DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2738311880054 | $0.29 |
| RICHARD ADRIAN DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118060032122 | $0.16 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.33996799) | ($57,570.62) |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.33996799 | $57,570.62 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.52563865) | ($105,170.00) |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.52563865 | $105,170.00 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (28.3399) | ($58,078.94) |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5256) | ($106,187.91) |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008996864758712 | $331.29 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.320356226 | $100.00 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13995765276548 | $382.20 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69304814966 | $0.69 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4978945156 | $25.62 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054292281124 | $5.96 |
| RICHARD ADRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00417355756 | $6.18 |
| RICHARD AGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.09419988574 | $16.56 |
| RICHARD AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42108446095233 | $0.44 |
| RICHARD AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087596466264 | $0.00 |
| RICHARD AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074471405868 | $0.09 |
| RICHARD AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116224276842 | $0.00 |
| RICHARD AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015326399593 | $0.01 |
| RICHARD AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54678104222 | $0.02 |
| RICHARD AIMETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.050495 | $91.27 |
| RICHARD AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00887131433719999 | $50.40 |
| RICHARD AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032496441875 | $6.14 |
| RICHARD AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015347283028 | $0.00 |
| RICHARD AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0937896367 | $5.30 |
| RICHARD AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014028483906 | $4.46 |
| RICHARD AKINTOYE AKINPELOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237336438899999 | $0.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,447.0) | ($3,447.00) |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,447.0 | $3,447.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,447.0) | ($3,447.00) |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.498206376) | ($103.08) |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.498206376 | $103.08 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,810.0) | ($2,810.00) |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,810.0 | $2,810.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,810.0) | ($2,810.00) |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300075996303 | $51.90 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.4161449728 | $100.65 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312999642899999 | $0.61 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.966223042999 | $672.97 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025750203598 | $0.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036187373879 | $0.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115798797529 | $0.01 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036035848807 | $0.01 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0012778210007 | $0.00 |
| RICHARD ALAN HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044660250533 | $0.00 |
| RICHARD ALAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037632382563 | $0.00 |
| RICHARD ALAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026667213107 | $0.00 |
| RICHARD ALARCON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3087395177) | ($8,981.79) |
| RICHARD ALARCON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3087395177 | $8,981.79 |
| RICHARD ALARCON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3087) | ($8,896.93) |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167850811742339 | $59.76 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.618802492 | $1.62 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.359943289 | $12.18 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.518671532 | $14.77 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78662114186 | $8.74 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23730825693 | $2.09 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22092640537 | $13.21 |
| RICHARD ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160779636695 | $6.36 |
| RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.21095129 | $566.88 |
| RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04477777 | $1,605.08 |
| RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212265969272 | $61.25 |
| RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.393751831655 | $2.01 |
| RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018881014519 | $2.89 |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.01) |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($2,491.54) |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,045.568495391) | ($3,630.24) |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,491.8097) | ($3,128.10) |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.384) | ($7.76) |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002608 | $7.76 |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002970403859782 | $100.71 |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2470845940048 | $120.31 |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281483311609999 | $0.42 |
| RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 115.57895883 | $14.73 |
| RICHARD ALCARAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08209352332) | ($2,369.79) |
| RICHARD ALCARAZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08209352332 | $2,369.79 |
| RICHARD ALCARAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08209352) | ($2,423.89) |
| RICHARD ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558546690177799 | $19.98 |
| RICHARD ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293128238 | $57.30 |
| RICHARD ALDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (602.090579715) | ($3,070.66) |
| RICHARD ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091381412482 | $51.88 |
| RICHARD ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016865392498 | $32.90 |
| RICHARD ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4609203349703 | $11.46 |
| RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.78 | $3,946.49 |
| RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,509.503941 | $818.31 |
| RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 1.98 | $17.97 |
| RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.189821427 | $9.34 |
| RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 4.86024209 | $239.46 |
| RICHARD ALIAZON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.460693 | $2,581.80 |
| RICHARD ALIAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212612694180999 | $0.64 |
| RICHARD ALIAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009400806018 | $12.57 |
| RICHARD ALIAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006554309005 | $0.00 |
| RICHARD ALIAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085745461166 | $0.01 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.95 | $4,067.74 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.09778418 | $2,987.21 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058536651973 | $1.73 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281851471139 | $0.55 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031510836457 | $0.03 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28697849781 | $0.23 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065380668174 | $0.01 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071495741633 | $0.01 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078231999947 | $0.00 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0436465547678 | $0.15 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130167790048 | $0.01 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055648409459999 | $0.00 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002030678940469999 | $0.00 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097266610802 | $0.00 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006811668812 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067211357545 | $0.00 |
| RICHARD ALLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000154288396457 | $0.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005259) | ($209.99) |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.09905 | $209.99 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.03) | ($200.03) |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 38.08 | $200.03 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.066345) | ($200.00) |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 11.289 | $200.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (18.7055) | ($2,001.59) |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,996.905 | $2,001.59 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $88.43 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 94.96 | $1,678.89 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 15.962 | $1,221.41 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $396.92 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,799.8 | $1,670.07 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $299.28 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.37848445 | $11,736.74 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.47712246 | $14,795.49 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.7633585983) | ($23,653.26) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09224831) | ($2,740.89) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,693.0) | ($1,359.90) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0454435 | $1,359.90 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.394323) | ($10,675.26) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.3575102 | $10,675.26 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47685474) | ($13,791.73) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.44 | $12,683.43 |
| RICHARD ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.44) | ($12,685.03) |
| RICHARD ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 1.08 | $31,341.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.040192922) | ($1,194.42) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.763289115) | ($80,000.00) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0561868473) | ($1,194.42) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.117748559 | $87,535.10 |
| RICHARD ALLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.53224831 | $11,314.53 |
| RICHARD ALLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1145842789) | ($2,435.83) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.06900547) | ($40,000.00) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.81847112 | $35,156.43 |
| RICHARD ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7633585983 | $14,757.98 |
| RICHARD ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06485159024) | ($1,253.77) |
| RICHARD ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.09271420414) | ($1,792.44) |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115910154610999 | $330.08 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015204745872 | $0.02 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.393286667429999 | $799.51 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537179897488999 | $19.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5433100724585 | $113.40 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086831165721 | $0.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087686313265 | $270.51 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23657059976 | $481.95 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.2578085279 | $32.26 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6270231259999 | $25.07 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9410224674 | $10.85 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.01956330264 | $32.33 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15657822002 | $11.68 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1958981134 | $44.90 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119619097798 | $6.78 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11754354091 | $31.24 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044161070564 | $3.34 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307359169 | $0.01 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004569899855 | $0.00 |
| RICHARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024827483738 | $0.00 |
| RICHARD ALLEN BEESLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 17.0 | $704,957.84 |
| RICHARD ALLEN BEESLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (16.949302109) | ($700,000.00) |
| RICHARD ALLEN BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668204994 | $50.00 |
| RICHARD ALLEN BORLIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,049.96 |
| RICHARD ALLEN BORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027922359501 | $84.88 |
| RICHARD ALLEN BORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063243535875 | $124.38 |
| RICHARD ALLEN BORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.2519302819999 | $68.38 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28165343 | $11,534.80 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.29412541 | $9,354.55 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29412541) | ($9,249.22) |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29412541 | $9,249.22 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066185108764 | $195.90 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.03007630673 | $101.38 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462553740249999 | $91.86 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9493651497 | $1.55 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107053910588 | $0.95 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5284320782 | $8.53 |
| RICHARD ALLEN COMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5737750033 | $5.38 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054555093255 | $1.61 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090136400304 | $0.80 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36653456881 | $0.05 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29320506478 | $1.00 |
| RICHARD ALLEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000166756584439999 | $0.01 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00240668 | $99.39 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01000976 | $382.77 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01247882 | $365.77 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0317385 | $927.97 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1427862962 | $257.89 |
| RICHARD ALLEN KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650011208 | $50.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3541322366) | ($1,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3541322366 | $1,000.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009020041809) | ($25.03) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07105889035) | ($200.18) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09474637038) | ($266.91) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00312232554) | ($8.33) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003717385665) | ($1.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1179837088) | ($310.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (4.685393258) | ($41.70) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (168.67988764) | ($1,501.25) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (5,617.97752809) | ($50,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 6,800.490536792 | $60,524.37 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (5,612.716398274) | ($50,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 6,825.318760345 | $60,802.28 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (9.355275693) | ($83.34) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (168.662150219) | ($1,502.50) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.05782916117) | ($134.16) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (24.122685185) | ($208.42) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (14,467.592592593) | ($125,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 17,482.517482517 | $151,048.95 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (434.751458333) | ($3,756.25) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 17.383393644 | $36,302.26 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.05782916117 | $120.77 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4792824889) | ($1,000.90) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4453448449) | ($930.03) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.365545675) | ($30,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04986198408) | ($1,334.55) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.494495795) | ($40,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.741060741 | $46,599.28 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04633073338) | ($1,240.04) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008371373256) | ($16.85) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02958813319) | ($59.92) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (103.595236793) | ($79.17) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01290777796) | ($25.03) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004846939347) | ($8.51) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.254878251) | ($30,000.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8805753459) | ($903.00) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09763328035) | ($100.12) |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 36.532905492 | $37,463.40 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015127550579 | $54.85 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,049.86495465822 | $736.58 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016320299034 | $42.05 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.830844419 | $234.83 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.496964599 | $181.86 |
| RICHARD ALLEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3946632594 | $28.33 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048663534742 | $0.14 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041725488061 | $0.08 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.336635600509999 | $0.34 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0421813776 | $6.31 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003246063888 | $0.00 |
| RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00053134538804 | $0.00 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 558.21526168 | $769.37 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 445.5459057 | $86.51 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.28369618 | $833.69 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170086729886799 | $50.40 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1133881587 | $6.79 |
| RICHARD ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.032014157143 | $0.15 |
| RICHARD ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019583196048 | $0.58 |
| RICHARD ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030294637047 | $0.06 |
| RICHARD ALLMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124828716968 | $0.01 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.75 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,584.81 |
| RICHARD AMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.1058 | $8.69 |
| RICHARD AMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 30.185 | $2,480.00 |
| RICHARD AMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01965 | $600.03 |
| RICHARD AMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.49 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083553161423 | $226.63 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9204434145 | $3.92 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.490103152 | $107.41 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1143809043 | $186.21 |
| RICHARD AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36586390924 | $20.71 |
| RICHARD AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69036656656 | $0.10 |
| RICHARD AMBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064872782978 | $1.92 |
| RICHARD AMBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.421815449 | $75.65 |
| RICHARD AMBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028093166578 | $0.18 |
| RICHARD AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054676866586 | $168.73 |
| RICHARD AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,422.102490235 | $1,422.10 |
| RICHARD AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.818194458 | $58.28 |
| RICHARD AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8854151669999 | $17.89 |
| RICHARD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044365600114 | $1.31 |
| RICHARD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9354372966 | $3.94 |
| RICHARD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3287368006 | $5.02 |
| RICHARD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2531593779 | $1.41 |
| RICHARD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93334473874 | $0.93 |
| RICHARD AMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022630514698 | $1.66 |
| RICHARD AMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 4.24716811 | $295.60 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 9.518474891 | $200.42 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00074603 | $22.03 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | 1INCH | 163.0 | $152.14 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 32.0682 | $1,012.40 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.8227265 | $24,237.52 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 200.8682715 | $1,398.31 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.8178921978) | ($24,000.00) |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 34.001015 | $65,463.80 |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (34.001015) | ($65,398.91) |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007181019648) | ($14.77) |
| RICHARD ANDERS MOHAN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006349602678) | ($13.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,097.564701378) | ($7,230.87) |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228328851419999 | $0.01 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001968215203 | $0.38 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.4443290489999 | $86.44 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9882115125 | $6.99 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281538779229999 | $0.03 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089610064794 | $26.52 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69488888237 | $6.41 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079156332312 | $15.45 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8580015734 | $1.79 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107791559731 | $3.43 |
| RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 76.998900703334 | $55.13 |
| RICHARD ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| RICHARD ANDRADE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| RICHARD ANDRADE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.08862071922 | $2,588.61 |
| RICHARD ANDRADE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| RICHARD ANDRADE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1131990038 | $3,305.10 |
| RICHARD ANDRADE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11435067) | ($3,420.00) |
| RICHARD ANDRADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11435067 | $3,420.00 |
| RICHARD ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100475924364 | $26.07 |
| RICHARD ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059107917036 | $0.01 |
| RICHARD ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056057036769999 | $0.01 |
| RICHARD ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001431630785 | $0.00 |
| RICHARD ANDRE ALLERKRANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0011) | ($32.84) |
| RICHARD ANDRE ALLERKRANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 48.796 | $32.84 |
| RICHARD ANDRE ALLERKRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15588722992999 | $7.86 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.405 | $47.81 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 4.32 | $100.08 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113822655532999 | $33.69 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004366796572 | $0.00 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018885262361 | $36.85 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.260471881 | $73.26 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8935593095 | $1.50 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01939287489999 | $0.64 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015189573538 | $0.00 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004887349399 | $0.00 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07435996464 | $2.37 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058839921733 | $6.46 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141244739439 | $4.50 |
| RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06321019934 | $3.60 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $22.91 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 11.59373885 | $32,354.42 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.34 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.86 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 9.72 | $10.56 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 367.87033111 | $4,113.76 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 268.367122909 | $23,082.13 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 5,860.34 | $6,375.91 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 1.28379546 | $48,759.69 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063730318292 | $167.27 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885859346929389 | $141.37 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.9112666619999 | $44.09 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14666102686 | $8.24 |
| RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.24907751002 | $96.20 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,024.36 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,025.51) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $3,025.51 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 44.490025 | $140,051.93 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (44.490025) | ($140,051.93) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 44.490025 | $140,051.93 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,901.00) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,901.00 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.90) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.1) | ($61,187.02) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.1 | $61,187.02 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,677.10) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.14667399) | ($33,000.00) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.14667399 | $33,000.00 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.74667399) | ($50,138.28) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.564341798) | ($94,544.56) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.564341798 | $94,544.56 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($29.39) |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $29.39 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022105343800081 | $750.58 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,460.76019369048 | $5,746.68 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16059678002 | $184.90 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.674878341999 | $578.67 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.922892816 | $36.77 |
| RICHARD ANDREW ERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6213613098 | $22.66 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057514980865 | $17.02 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37261132269999 | $3.47 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8595124079 | $1.17 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10851880396 | $0.16 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019083944453 | $0.21 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.36235791397 | $0.36 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020229847722 | $0.00 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000643679794869999 | $0.00 |
| RICHARD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113329429851 | $0.00 |
| RICHARD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029290574802 | $0.87 |
| RICHARD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187108165919999 | $0.00 |
| RICHARD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126301959450999 | $0.00 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (15.381) | ($10.58) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.508 | $10.58 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00111) | ($33.82) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 33.764 | $33.82 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006636 | $20.00 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.06) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,317.4) | ($1,317.40) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.043606 | $1,317.40 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043606) | ($1,316.81) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,317.4) | ($1,317.40) |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0435796 | $1,317.40 |
| RICHARD ANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04358) | ($1,317.12) |
| RICHARD ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007304344607407 | $0.26 |
| RICHARD ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4690120791768 | $11.17 |
| RICHARD ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9493962174189 | $19.95 |
| RICHARD ANSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142240949676 | $0.04 |
| RICHARD ANSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022228970969 | $0.43 |
| RICHARD ANSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00037792656008 | $0.04 |
| RICHARD ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082277227231 | $254.64 |
| RICHARD ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85257871239999 | $2.16 |
| RICHARD ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106759639004 | $0.02 |
| RICHARD ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.868946370999 | $76.52 |
| RICHARD ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094434242823 | $0.01 |
| RICHARD ANTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428611947821745 | $0.42 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 281.552 | $1,509.12 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 7,659.0 | $7,659.00 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 1,325.3559 | $979.55 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,659.0) | ($7,659.00) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,659.0 | $7,659.00 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,325.3559) | ($897.38) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,325.3559 | $897.38 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (281.552) | ($756.19) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 281.552 | $756.19 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (281.552) | ($752.33) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 281.552 | $752.33 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (281.552) | ($752.33) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 281.552 | $752.33 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 437.226888 | $437.23 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 648.7787 | $421.67 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (437.226888) | ($437.23) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 437.226888 | $437.23 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (648.7787) | ($421.19) |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 648.7787 | $421.19 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1145246115013 | $15.43 |
| RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.960988329 | $44.96 |
| RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 894.0 | $915.99 |
| RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 118.2 | $89.44 |
| RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (894.0) | ($468.87) |
| RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593332961 | $50.00 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,039.681483909) | ($6,039.68) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,039.681483909 | $6,039.68 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,039.681483) | ($6,039.68) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($871.81) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $871.81 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($878.82) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,464.11) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,464.11 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,548.50) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.256510579) | ($7,479.08) |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.256510579 | $7,479.08 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031658922949983 | $110.51 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.950974295 | $208.59 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.36475164575 | $32.36 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 522.148619143 | $413.95 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.216331269 | $116.67 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011827081461 | $0.00 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.544186851449999 | $0.08 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22095980473 | $16.17 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004073816221 | $0.00 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013378168843 | $0.00 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0230289252299999 | $1.74 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05768777837 | $0.09 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.67195571 | $13.33 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.103283085 | $8.57 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000000020075996 | $0.00 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.0610927698 | $2.67 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45633404566 | $0.84 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.95288281169999 | $1.92 |
| RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.34291023029999 | $5.02 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.74047037729999 | $3.66 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012924204244043 | $50.43 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016094390243 | $31.40 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83780454569999 | $2.25 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5106403405 | $0.07 |
| RICHARD ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57206649321 | $34.20 |
| RICHARD ANTHONY FARR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.04 | $2.79 |
| RICHARD ANTHONY FARR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.5 | $105.30 |
| RICHARD ANTHONY FARR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.01473596 | $68.29 |
| RICHARD ANTHONY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003623450975 | $10.00 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004584388236 | $141.05 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039082266574 | $77.31 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.39302887439999 | $9.39 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89426932499999 | $7.84 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000815337056339999 | $0.00 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048097134271 | $0.36 |
| RICHARD ANTHONY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000153372412 | $0.00 |
| RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6083265984 | $9.61 |
| RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.9781429189999 | $72.92 |
| RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.034528231 | $16.35 |
| RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3194219254 | $11.65 |
| RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033877649444 | $7.68 |
| RICHARD ANTHONY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00030156 | $12.00 |
| RICHARD ANTHONY PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030156) | ($11.79) |
| RICHARD ANTHONY PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00026152 | $10.57 |
| RICHARD ANTHONY PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026152) | ($10.62) |
| RICHARD ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157321313965 | $0.47 |
| RICHARD ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.600480612854 | $31.22 |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,902.429) | ($4,902.43) |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,902.429 | $4,902.43 |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 2,605.696 | $2,000.00 |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2,605.696) | ($2,011.90) |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,902.0) | ($2,902.00) |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 3,760.21 | $2,902.00 |
| RICHARD ANTONYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (3,760.21) | ($2,911.57) |
| RICHARD ARCHDEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044283432166 | $1.31 |
| RICHARD ARGYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.706116773738 | $4.74 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06668977 | $201.82 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.024083747) | ($262.43) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 188.024083747 | $262.43 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022367796) | ($411.04) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01022367796 | $411.04 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9954772134) | ($3,025.07) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9954772134 | $3,025.07 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.30746481) | ($516.28) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 6.30746481 | $516.28 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9954772134) | ($3,025.79) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LUNC | (6.307464) | ($509.71) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (188.024083747) | ($259.47) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01022367) | ($411.16) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000970698094) | ($0.28) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000970698094 | $0.28 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009434843641) | ($1.85) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0009434843641 | $1.85 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.007224164107) | $0.00 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.007224164107 | $0.00 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2560929744) | ($0.15) |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.2560929744 | $0.15 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000971848017259 | $0.39 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000944517960424109 | $2.87 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256430458595513 | $0.36 |
| RICHARD ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00723208416582645 | $0.59 |
| RICHARD ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67301488982 | $0.78 |
| RICHARD ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075392431895 | $0.01 |
| RICHARD ARLAND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343376170289999 | $104.99 |
| RICHARD ARLAND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321029313549999 | $63.01 |
| RICHARD ARLAND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92883385349999 | $8.93 |
| RICHARD ARLAND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.121761789 | $23.09 |
| RICHARD ARLAND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041230646012 | $0.01 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,177.100872343) | ($3,038.35) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,177.100872343 | $3,038.35 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($58.67) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,077.100872) | ($3,051.05) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.6915524111) | ($52,001.44) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.6915524111 | $52,001.44 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($100.87) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.641524) | ($51,553.31) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,193.136101463) | ($2,768.08) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,193.136101463 | $2,768.08 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SNX | (50.0) | ($116.49) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,143.132915) | ($2,640.64) |
| RICHARD ARMILLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126800897101659 | $346.56 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.572604637402 | $40.08 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.66300471397 | $105.32 |
| RICHARD ARMILLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153383958434999 | $0.02 |
| RICHARD ARTHUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (10.155) | ($7.23) |
| RICHARD ARTHUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.203 | $7.23 |
| RICHARD ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000892832737939999 | $0.00 |
| RICHARD ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17220521298478 | $0.19 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,883.03 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.6221 | $24,720.64 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 4.17882539 | $12,232.84 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,409.53 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 9.92372485 | $28,068.47 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.82934203 | $26,530.65 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.7064868337) | ($22,000.00) |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 973.483015 | $973.48 |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,083.00) |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2199460985) | ($5,223.06) |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.15) | ($82.15) |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2804670943) | ($5,112.50) |
| RICHARD ARTHUR EMERY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721376291 | $50.00 |
| RICHARD ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083033947938 | $256.86 |
| RICHARD ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033627624176 | $66.14 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055656808246 | $171.80 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45231676919999 | $5.19 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133790310352999 | $270.31 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190516170959999 | $0.19 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0742440207109999 | $0.05 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8633579404 | $230.99 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018235422482 | $0.54 |
| RICHARD ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341850531819999 | $697.36 |
| RICHARD ASKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042538545368 | $130.69 |
| RICHARD ASKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028013549839 | $5.47 |
| RICHARD ASSAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| RICHARD ASSAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.34) | ($20,157.62) |
| RICHARD ASSAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.33) |
| RICHARD ASSAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.955) | ($55,523.96) |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005405584068601 | $203.80 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109384657469999 | $0.01 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477625267125399 | $133.26 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4974860408 | $2.82 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20334062132 | $1.80 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039041286915 | $4.29 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.305606763149999 | $1.88 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16295475955 | $9.28 |
| RICHARD ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125205360492 | $0.95 |
| RICHARD ATKINSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $295.07 |
| RICHARD ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3020156653618 | $0.29 |
| RICHARD ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329553526746 | $38.70 |
| RICHARD ATLANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020261 | $8.09 |
| RICHARD ATLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291847321201799 | $0.08 |
| RICHARD ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055266691855 | $16.36 |
| RICHARD ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070546152408 | $0.01 |
| RICHARD ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009289168701 | $0.01 |
| RICHARD AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081976026766 | $24.26 |
| RICHARD AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022290728628 | $0.00 |
| RICHARD AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000716331286 | $0.00 |
| RICHARD AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050043302397 | $0.01 |
| RICHARD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036335253951 | $0.00 |
| RICHARD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124458678119999 | $36.84 |
| RICHARD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157957011416 | $0.47 |
| RICHARD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0097865492 | $8.01 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 26.562934148 | $478.99 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $537.04 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103171697754 | $3.03 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041972846107 | $8.15 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1848495689 | $3.26 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5351251522493 | $5.64 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126297171386 | $0.02 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043640243841 | $0.32 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.082841811765 | $10.04 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012252459707 | $0.73 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116236749614 | $4.47 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00445026349839999 | $0.34 |
| RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25102159304 | $0.12 |
| RICHARD AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6472412307399 | $60.40 |
| RICHARD AWOYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122767130887999 | $0.13 |
| RICHARD AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023310779507 | $0.01 |
| RICHARD AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007405783088166 | $0.01 |
| RICHARD BACON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.066342371) | ($58,938.49) |
| RICHARD BACON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.066342371 | $58,938.49 |
| RICHARD BACON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.066342) | ($58,200.59) |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010018633313741 | $340.33 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187547258089999 | $381.04 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.814646983 | $124.32 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 274.233255681 | $172.19 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7505312157 | $19.45 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91352914024 | $8.06 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99202657572 | $58.91 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.400134946425 | $6.79 |
| RICHARD BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090082241944 | $9.89 |
| RICHARD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040854563486 | $1.21 |
| RICHARD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033816255899 | $0.04 |
| RICHARD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115968767190999 | $2.26 |
| RICHARD BADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021440737241 | $76.14 |
| RICHARD BADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051726680616 | $103.21 |
| RICHARD BADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2647007349999 | $18.44 |
| RICHARD BADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55745836979999 | $2.23 |
| RICHARD BADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086110084707 | $0.01 |
| RICHARD BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057466556446 | $0.17 |
| RICHARD BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000597314107 | $0.01 |
| RICHARD BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069460993625 | $0.00 |
| RICHARD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88452850703 | $5.61 |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (38.155954917) | ($4,170.41) |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 38.155954917 | $4,170.41 |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (38.0469856) | ($6,134.32) |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 38.0469856 | $6,134.32 |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (38.04698559) | ($6,163.99) |
| RICHARD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (38.15595491) | ($4,162.05) |
| RICHARD BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.627239) | ($17,906.30) |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117314782059 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094952920182 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011042853147 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044081404737 | $0.01 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028400516131 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016103803079 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023030237014 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058424401021 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000038287438313 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8955047389 | $0.44 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042685830681616 | $4.59 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018336585142 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017398727124449 | $2.60 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035594996789 | $123.26 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120033986254 | $243.15 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037842881664 | $0.00 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011790070631 | $0.01 |
| RICHARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000369695929539999 | $0.02 |
| RICHARD BALCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1198991449 | $2.47 |
| RICHARD BALDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026819738453999 | $0.01 |
| RICHARD BALDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00631468150149999 | $0.01 |
| RICHARD BALDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017483728332 | $0.00 |
| RICHARD BALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003415301513 | $0.01 |
| RICHARD BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($220.23) |
| RICHARD BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 219.3 | $220.23 |
| RICHARD BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($112.58) |
| RICHARD BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 114.815 | $112.58 |
| RICHARD BALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($220.80) |
| RICHARD BALL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 220.719 | $220.80 |
| RICHARD BALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002576 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($230.40) |
| RICHARD BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 233.86 | $230.40 |
| RICHARD BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($115.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 114.694 | $115.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002533 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0157) | ($80,064.46) |
| RICHARD BALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($106.74) |
| RICHARD BALL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 106.925 | $106.74 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0025931 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0025931 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($103.22) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 102.755 | $103.22 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($214.30) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 213.07 | $214.30 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($107.53) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 107.25 | $107.53 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($214.45) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 214.64 | $214.45 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (290.74) | ($45.88) |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 45.387 | $45.88 |
| RICHARD BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002602 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013025 | $500.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005242 | $200.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($104.97) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 105.28 | $104.97 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($104.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 104.82 | $104.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($215.55) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 212.769 | $215.55 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($214.85) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 212.53 | $214.85 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002601 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD BALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002607 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 10,021.922346 | $10,021.92 |
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 185.345 | $200.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 369.908 | $400.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 92.384 | $100.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.25) |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 209.31 | $209.25 |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.82) |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 209.31 | $209.82 |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.31) |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 211.09 | $209.31 |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($212.04) |
| RICHARD BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 210.9 | $212.04 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (15,459.56) | ($15,459.56) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.4013302 | $15,459.56 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.40133) | ($15,455.87) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 15,443.81 | $15,455.87 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (45.0) | ($502.43) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 501.39 | $502.43 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($534.67) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 533.95 | $534.67 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (33.0) | ($493.02) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 492.03 | $493.02 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (45.0) | ($502.76) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 501.39 | $502.76 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (235.0) | ($502.90) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 496.93 | $502.90 |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.005312 | $200.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($74.57) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 74.41 | $74.57 |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.103748) | ($2,400.10) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,238.04) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 14,173.96 | $14,238.04 |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,695.22) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1462047 | $5,695.22 |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($108.84) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 108.565 | $108.84 |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (47.0) | ($54.60) |
| RICHARD BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 54.635 | $54.60 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,184.0 | $2,184.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,749.85) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0743424 | $2,749.85 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (163.2) | ($163.20) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0044326 | $163.20 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (10.0) | ($10.01) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002746 | $10.01 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($99.93) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002747 | $99.93 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($500.55) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01376 | $500.55 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,725.18) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0748009 | $2,725.18 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($501.12) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013925 | $501.12 |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (498.97) | ($499.54) |
| RICHARD BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0139263 | $499.54 |
| RICHARD BALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (250.0) | ($250.49) |
| RICHARD BALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.006895 | $250.49 |
| RICHARD BALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($100.15) |
| RICHARD BALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (14,901.0) | ($14,938.79) |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($500.84) |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.013845 | $500.84 |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (250.0) | ($250.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0069525 | $250.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UNI | (35.9771) | ($257.64) |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.007249 | $257.64 |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($993.73) |
| RICHARD BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.02808 | $993.73 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,804.82) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3686056 | $12,804.82 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($25,596.93) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 25,692.12 | $25,596.93 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($983.84) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.028343 | $983.84 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($394.36) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 392.08 | $394.36 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($25,577.30) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 25,654.83 | $25,577.30 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($1,028.87) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,034.75 | $1,028.87 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (5,500.0) | ($5,459.95) |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,041.73319 | $2,041.73 |
| RICHARD BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,396.0 | $5,363.44 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (20,000.0) | ($18,844.72) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18,645.253 | $18,844.72 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (300.5981) | ($3,851.39) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,816.421 | $3,851.39 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 22,515.0 | $22,496.55 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 46,405.1514 | $46,405.15 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (4,500.0) | ($4,484.90) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03281 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($838.63) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 844.7 | $838.63 |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03222 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03334 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($482.40) |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 480.155 | $482.40 |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,309.79) |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0751736 | $2,309.79 |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($0.72) |
| RICHARD BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000241 | $0.72 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($365.37) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01153 | $365.37 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($365.37) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01117 | $365.37 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($718.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.02215 | $718.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (10,000.0) | ($7,019.94) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2258 | $7,019.94 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,000.0) | ($2,088.72) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06483 | $2,088.72 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,000.0) | ($1,800.29) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.05802 | $1,800.29 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017085 | $500.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,234.45) |
| RICHARD BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3404948 | $9,234.45 |
| RICHARD BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,174.92) |
| RICHARD BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3369616 | $9,174.92 |
| RICHARD BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($4,112.15) |
| RICHARD BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03375 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.70) |
| RICHARD BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,140.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,135.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,126.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (18,540.568) | ($13,224.78) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 13,149.298 | $13,224.78 |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($8,264.57) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 8,200.288 | $8,264.57 |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($254.37) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 252.51 | $254.37 |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($83.96) |
| RICHARD BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 83.65 | $83.96 |
| RICHARD BALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.03446 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,785.38) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2670989 | $7,785.38 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,785.38) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,760.731 | $7,785.38 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($782.52) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (25,000.0) | ($1,934.81) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($761.90) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($766.50) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($7,913.21) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,882.01 | $7,913.21 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,009.18) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,008.531 | $2,009.18 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,004.10) |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,001.269 | $2,004.10 |
| RICHARD BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,061.130841) | ($2,061.13) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,044.07) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.067423 | $2,044.07 |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 23.8 | $48,626.40 |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (7,547.421681234) | ($54,713.81) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (45,000.0) | ($36,483.58) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03459 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0345 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03463 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (483.5) | ($27.30) |
| RICHARD BALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,983.92) |
| RICHARD BALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,978.623 | $1,983.92 |
| RICHARD BALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,976.02) |
| RICHARD BALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,971.081 | $1,976.02 |
| RICHARD BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,012.45) |
| RICHARD BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,014.07 | $2,012.45 |
| RICHARD BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,026.34) |
| RICHARD BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0674262 | $2,026.34 |
| RICHARD BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,064.08) |
| RICHARD BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0677045 | $2,064.08 |
| RICHARD BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($377.07) |
| RICHARD BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 375.5 | $377.07 |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.03412 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0345301 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.03476 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.335017) | ($39,136.34) |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,649.12) |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9,588.87 | $9,649.12 |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.39243747 | $6,514.77 |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($7,246.34) |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7,115.257 | $7,246.34 |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 8,000.0 | $5,721.26 |
| RICHARD BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,714.95) |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.6098384 | $17,714.95 |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03462 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0347301 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,898.59) |
| RICHARD BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3063135 | $8,898.59 |
| RICHARD BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,378.61) |
| RICHARD BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 10,380.328 | $6,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 6,160.009 | $4,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (785.0) | ($785.00) |
| RICHARD BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 999.491 | $785.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03404 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,537.043 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,012.52) |
| RICHARD BALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2891239 | $9,012.52 |
| RICHARD BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.207119) | ($370.72) |
| RICHARD BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0122322 | $370.72 |
| RICHARD BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,630.70 |
| RICHARD BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320898) | ($9,840.34) |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03477 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03495 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03534 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,234.153 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03476914) | ($994.53) |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03647 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0365 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03672 | $1,000.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006124917837 | $127.26 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,723.23835981705 | $4,596.36 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008979386022 | $10.20 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.584725736 | $456.58 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026605809385 | $0.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013325472869 | $0.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000020612254471 | $0.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000005485906556 | $0.00 |
| RICHARD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002417705673 | $7.16 |
| RICHARD BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BARBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (109,876.430705) | ($109,876.43) |
| RICHARD BARBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.278863) | ($8,515.67) |
| RICHARD BARBER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8,499.465 | $8,515.67 |
| RICHARD BARBER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 110,873.930705 | $110,873.93 |
| RICHARD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316178768009459 | $102.17 |
| RICHARD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,739.5672037522 | $1,739.57 |
| RICHARD BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 24.7 | $24.70 |
| RICHARD BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 618.8 | $618.80 |
| RICHARD BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 643.83 | $643.83 |
| RICHARD BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,186.26 | $1,186.26 |
| RICHARD BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,584.59 | $2,584.59 |
| RICHARD BARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICHARD BARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3502432929 | $7,962.76 |
| RICHARD BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.319278776 | $1,234.33 |
| RICHARD BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0320645785) | ($30.00) |
| RICHARD BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.068819283) | ($1,000.00) |
| RICHARD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060104791912 | $0.00 |
| RICHARD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032336772235999 | $93.60 |
| RICHARD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.33364659924 | $29.16 |
| RICHARD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081330444314 | $4.85 |
| RICHARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013813833431463 | $0.00 |
| RICHARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127032874469 | $0.00 |
| RICHARD BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133589334 | $0.02 |
| RICHARD BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67128444198 | $2.29 |
| RICHARD BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04506122723 | $0.04 |
| RICHARD BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001339939117 | $0.00 |
| RICHARD BARRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.424307852) | ($148,249.11) |
| RICHARD BARRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 82.424307852 | $148,249.11 |
| RICHARD BARRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (82.424307852) | ($147,657.21) |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756594718765 | $30.26 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53269963976242 | $1,271.31 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03585053033648 | $0.04 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00586608276489999 | $0.00 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009676126299 | $0.01 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001401201721 | $0.02 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017818134949 | $0.00 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010502373557 | $0.04 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007500416142 | $0.00 |
| RICHARD BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00114669498329 | $0.00 |
| RICHARD BARRESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| RICHARD BARRESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($34,756.54) |
| RICHARD BARRESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,120.96) |
| RICHARD BARRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.386866741) | ($12,922.06) |
| RICHARD BARRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (72.459081737) | ($320.56) |
| RICHARD BARRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28286541) | ($36,601.43) |
| RICHARD BARRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (301.155956576) | ($100.92) |
| RICHARD BARRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (32.0125759) | ($81.95) |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009358310504365 | $327.85 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4323643 | $22.33 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104922519646728 | $263.34 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31742943442216 | $2.09 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53467210081907 | $0.28 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125656691141 | $0.00 |
| RICHARD BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.056837307653679 | $0.24 |
| RICHARD BARRETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1765 | $420.27 |
| RICHARD BARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1765) | ($372.76) |
| RICHARD BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1735015812) | ($290.19) |
| RICHARD BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1735015812 | $290.19 |
| RICHARD BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664212874438 | $50.49 |
| RICHARD BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001707158515971 | $3.94 |
| RICHARD BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6729814917 | $1.33 |
| RICHARD BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0427864637879999 | $0.38 |
| RICHARD BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05722374606 | $2.26 |
| RICHARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000920278524179999 | $0.00 |
| RICHARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049155737169 | $0.00 |
| RICHARD BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019981419607 | $0.59 |
| RICHARD BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.77238142029999 | $3.78 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142532428789 | $0.42 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.534200939 | $67.02 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3957785946 | $15.53 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43251291694 | $3.82 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111046692718 | $0.00 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66538938593 | $39.76 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78501521555 | $31.06 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018223715641 | $0.00 |
| RICHARD BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00094548035845 | $0.00 |
| RICHARD BARTLETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05150512886) | ($149.88) |
| RICHARD BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608815032019999 | $2.18 |
| RICHARD BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7922256961486 | $14.97 |
| RICHARD BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667557874199999 | $17.49 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833736016339999 | $257.30 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.944788502859999 | $1,890.23 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.670415975 | $6.08 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9496245022 | $10.08 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066639666556 | $7.32 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0159846967 | $12.41 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013935139061 | $1.05 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042349542097 | $3.02 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21062520491 | $4.94 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05418654981 | $1.93 |
| RICHARD BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6248315207 | $2.17 |
| RICHARD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074003033403 | $0.00 |
| RICHARD BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64043509959999 | $1.30 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047730048867 | $0.01 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192320356579999 | $0.00 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000833773968539999 | $0.02 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2562782618 | $2.26 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101142751134 | $0.00 |
| RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0102960215942 | $0.01 |
| RICHARD BATHIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242683139149999 | $0.47 |
| RICHARD BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065169493814 | $1.93 |
| RICHARD BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002574403377 | $0.00 |
| RICHARD BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114174981492 | $2.23 |
| RICHARD BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106563899847 | $0.34 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080115737044 | $248.30 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114949350989999 | $232.73 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45471062079999 | $1.45 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015846400215 | $0.01 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127912060141999 | $0.41 |
| RICHARD BATTERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018696807236 | $0.01 |
| RICHARD BAVISTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00187886 | $77.37 |
| RICHARD BAVISTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00238535 | $90.36 |
| RICHARD BAVISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00294198 | $88.43 |
| RICHARD BAVISTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00187795 | $59.66 |
| RICHARD BAVISTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00134104 | $40.40 |
| RICHARD BAVISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120241218675 | $35.20 |
| RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190983663119999 | $0.01 |
| RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177921841519999 | $0.21 |
| RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294029736899999 | $0.01 |
| RICHARD BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.621747515279 | $6.75 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155720062043 | $0.00 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047600405825 | $9.29 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000427656892859999 | $0.00 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15568740304 | $0.71 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32943147082 | $3.66 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000855553828529999 | $0.00 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05059395011 | $2.00 |
| RICHARD BAZALDUA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0130512985509999 | $0.74 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054697156905 | $16.19 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081802939234 | $15.96 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224486319809999 | $0.02 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3592558619999 | $18.52 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2238677175 | $7.05 |
| RICHARD BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99311005381 | $11.04 |
| RICHARD BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792142141381968 | $0.91 |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.392816372) | ($347.96) |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.392816372 | $347.96 |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (41.392816372) | ($465.26) |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001751403781) | ($50.48) |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001751403781 | $50.48 |
| RICHARD BEAUGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017514) | ($54.52) |
| RICHARD BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175215077523586 | $50.02 |
| RICHARD BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.294359240299959 | $4.53 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002057991781) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002057991781) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2) | ($15,841.04) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28390503) | ($8,736.67) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004133149023) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004133149023) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.678030636 | $3,001.17 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 8.377674927 | $15,934.39 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.066) | ($18,950.26) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,184.0 | $19,184.00 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.8142659393 | $24,740.44 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($24,885.82) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 9.859477793 | $18,985.39 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.86) | ($19,016.12) |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011023010062208 | $41.80 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.297779099474 | $93.31 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.079990119 | $4.08 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022854103523 | $0.00 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.057738724413 | $5.52 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048587366509 | $0.01 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04641012068 | $0.66 |
| RICHARD BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000094441677399 | $0.00 |
| RICHARD BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871624136569999 | $2.58 |
| RICHARD BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015333402108 | $29.92 |
| RICHARD BEDDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021738459525 | $654.60 |
| RICHARD BEDDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025327287022 | $0.03 |
| RICHARD BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029778317902 | $58.25 |
| RICHARD BEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9725718169796 | $29.91 |
| RICHARD BEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.22222409869999 | $14.42 |
| RICHARD BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018099406662 | $0.16 |
| RICHARD BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72696250759999 | $3.73 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009130691614) | ($37.90) |
| RICHARD BEHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009130691614 | $37.90 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00091306) | ($37.67) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,753.551103206) | ($104,753.55) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,753.551103206 | $104,753.55 |
| RICHARD BEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.825661998) | ($65,271.69) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.825661998 | $65,271.69 |
| RICHARD BEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (104,733.551103) | ($104,733.55) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00967) | ($19.74) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (32.815991998) | ($67,233.46) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02308732766) | ($46.32) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02308732766 | $46.32 |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.584498407) | ($128.58) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.584498407 | $128.58 |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (128.584498) | ($128.58) |
| RICHARD BEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02308732766) | ($46.22) |
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913608698346698 | $36.69 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143508431965119 | $402.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.627656558565 | $679.63 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000194206485067879 | $0.00 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000797247184006 | $0.00 |
| RICHARD BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005638448105614 | $0.00 |
| RICHARD BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038551792874 | $76.22 |
| RICHARD BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639576065999999 | $197.82 |
| RICHARD BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066935985775 | $134.37 |
| RICHARD BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89467950164 | $5.51 |
| RICHARD BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081789598017 | $0.02 |
| RICHARD BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011737168231399 | $0.01 |
| RICHARD BENCOMO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135206876239 | $0.05 |
| RICHARD BENGTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.151789) | ($4,394.09) |
| RICHARD BENGTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.151789 | $4,394.09 |
| RICHARD BENGTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151789) | ($4,398.78) |
| RICHARD BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216329018139999 | $68.38 |
| RICHARD BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.327595301 | $29.59 |
| RICHARD BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115776255915 | $1.02 |
| RICHARD BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1731822827 | $0.46 |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3092340273) | ($9,060.85) |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3092340273 | $9,060.85 |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.908762404) | ($4,874.07) |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.908762404 | $4,874.07 |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (439.79826679) | ($266.22) |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 439.79826679 | $266.22 |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.563734804) | ($224.45) |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.563734804 | $224.45 |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.449370622) | ($417.32) |
| RICHARD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.449370622 | $417.32 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133229782876 | $0.39 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030319734809 | $0.59 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06097305383 | $0.68 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.359826372929999 | $0.05 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021504543988009 | $73.76 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026636560469723 | $62.11 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.386647767542 | $4.91 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38605098303823 | $4.92 |
| RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179673577870099 | $8.21 |
| RICHARD BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001135857840369 | $0.00 |
| RICHARD BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005548377988 | $0.00 |
| RICHARD BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000138699554569999 | $0.00 |
| RICHARD BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049521110198949 | $0.05 |
| RICHARD BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000095312202358 | $0.00 |
| RICHARD BERGERON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09853367827 | $297.33 |
| RICHARD BERGERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09823373355 | $230.31 |
| RICHARD BERGERON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09917799498 | $178.23 |
| RICHARD BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060302788764 | $0.21 |
| RICHARD BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2032368466634 | $2.20 |
| RICHARD BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011379537566672 | $2.49 |
| RICHARD BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.49221884 | $33.49 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023022049007 | $0.01 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034538874264 | $0.01 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00682983971339999 | $0.01 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024441574984 | $0.00 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066345756599 | $0.01 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023839759202 | $0.00 |
| RICHARD BERGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00013679686764 | $0.01 |
| RICHARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030675506146 | $0.00 |
| RICHARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031224181032 | $0.06 |
| RICHARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.840976825599999 | $0.84 |
| RICHARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117170038803 | $0.00 |
| RICHARD BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6206083115 | $1.62 |
| RICHARD BERRIMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,096.42) |
| RICHARD BERRIMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($9,281.70) |
| RICHARD BERRIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($4,397.33) |
| RICHARD BERRIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01530368) | ($419.71) |
| RICHARD BERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157774071279999 | $5.33 |
| RICHARD BERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2935330106793 | $7.79 |
| RICHARD BERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600883409599999 | $155.49 |
| RICHARD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036692014596 | $0.01 |
| RICHARD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038203667699 | $0.87 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001713865014 | $0.51 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04207148633 | $83.43 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21226328075 | $1.87 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30087945731 | $1.03 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115346971484 | $1.27 |
| RICHARD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.043036307152 | $0.16 |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 7.479 | $15.55 |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02583634 | $45.35 |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2210382528) | ($415.59) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.230366546) | ($42.30) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (211.632867) | ($108.63) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (116.31218139) | ($116.31) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06013194) | ($1,651.70) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.00) |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.79560673239 | $35.13 |
| RICHARD BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115758262523209 | $0.77 |
| RICHARD BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083237189294 | $257.45 |
| RICHARD BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33928841554 | $692.72 |
| RICHARD BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024865198178 | $0.28 |
| RICHARD BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4927305277 | $29.01 |
| RICHARD BIALECKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000524) | ($20.07) |
| RICHARD BIALECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.8301907286 | $1,565.63 |
| RICHARD BIALECKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8924953) | ($55,330.89) |
| RICHARD BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,514.98855821178 | $2,382.15 |
| RICHARD BIRKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000834398267299999 | $0.00 |
| RICHARD BIRKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01807968649 | $0.02 |
| RICHARD BIRKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00459586248109999 | $0.00 |
| RICHARD BIRKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54756554672 | $0.02 |
| RICHARD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032955713035 | $6.43 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03231435404) | ($100.00) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03231435404 | $100.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032314) | ($100.01) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($7,122.49) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $7,122.49 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($7,127.42) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01694609042) | ($0.02) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01694609042 | $0.02 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1.0) | ($1.00) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1.0 | $1.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006238982735) | ($11.00) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006238982735 | $11.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006239) | ($11.00) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036776) | ($11.00) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036776 | $11.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003025) | ($90.11) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003025 | $90.11 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003025) | ($90.07) |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077584407873 | $239.84 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509160232 | $0.02 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003788366821 | $7.48 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057286796371 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023354906109 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00009936916178644 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059668139958 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045555173777 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020711366232 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0129489455874 | $0.01 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041724242547 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00464339528809999 | $8.65 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.076135080875 | $0.08 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.097000068809 | $0.10 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000292732017945 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367421367019999 | $0.00 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00589091366049999 | $0.07 |
| RICHARD BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101611872139999 | $0.01 |
| RICHARD BLASUTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002568238604 | $0.00 |
| RICHARD BLASUTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134102428279999 | $0.01 |
| RICHARD BLASUTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135070266716 | $0.00 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.44768478) | ($994.49) |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 57.44768478 | $994.49 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (294.477602459) | ($384.97) |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 294.477602459 | $384.97 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (57.44768478) | ($993.84) |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (294.477602459) | ($401.50) |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007261512923 | $0.00 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.576627383936 | $0.80 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56831210601 | $0.36 |
| RICHARD BLATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.139355198378199 | $2.52 |
| RICHARD BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163464715669999 | $48.60 |
| RICHARD BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031288560462 | $61.34 |
| RICHARD BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.966358675 | $19.79 |
| RICHARD BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.090363041 | $3.20 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031027691286 | $9.18 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74276950157 | $0.82 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021585389164 | $42.12 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.502140578 | $30.52 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117668715268 | $0.00 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36105049338 | $4.01 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017312239006 | $0.00 |
| RICHARD BLAYNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551894 | $0.08 |
| RICHARD BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025648148553 | $7.59 |
| RICHARD BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073974901026 | $0.01 |
| RICHARD BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5931972459999 | $15.59 |
| RICHARD BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.344951505 | $1.47 |
| RICHARD BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.421860124359 | $1.43 |
| RICHARD BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089815093608 | $26.58 |
| RICHARD BOATWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.775345707) | ($1,014.78) |
| RICHARD BOATWRIGHT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,014.775345707 | $1,014.78 |
| RICHARD BOATWRIGHT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,014.0) | ($1,014.00) |
| RICHARD BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037606729338 | $0.11 |
| RICHARD BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.611718997164 | $6.61 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001496033761999999 | $0.00 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050552993741 | $0.01 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052622433831 | $0.04 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10245611266 | $0.69 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028898232803 | $0.00 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0854120130949999 | $0.01 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88470308954 | $3.02 |
| RICHARD BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123838546325 | $0.01 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $419.04 |
| RICHARD BOEVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 15.4 | $538.38 |
| RICHARD BOEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 15.9 | $433.25 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017015973905 | $0.50 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.431919406 | $13.82 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2912826746 | $69.92 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8289549687 | $9.66 |
| RICHARD BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63071110536 | $20.95 |
| RICHARD BOHACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036510789187 | $10.81 |
| RICHARD BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553236976 | $0.49 |
| RICHARD BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20833441829 | $0.03 |
| RICHARD BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081609398437 | $252.68 |
| RICHARD BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399074330519999 | $79.00 |
| RICHARD BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063195194473 | $0.00 |
| RICHARD BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000075133952232 | $0.00 |
| RICHARD BOLTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2175688584245 | $0.21 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9959114391 | $0.63 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092693391845 | $27.44 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06618297269 | $132.83 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.713036080999 | $167.84 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.476661751 | $12.86 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.607169014 | $2.43 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.587687519 | $70.34 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00230649534149999 | $0.17 |
| RICHARD BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2119072498 | $2.17 |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.819874184) | ($5.16) |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.819874184 | $5.16 |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09565580597) | ($195.07) |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09565580597 | $195.07 |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (45.556284565) | ($45.56) |
| RICHARD BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 45.556284565 | $45.56 |
| RICHARD BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052226955633 | $15.46 |
| RICHARD BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057080252178058 | $1.51 |
| RICHARD BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33880283804046 | $0.34 |
| RICHARD BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017776208853925 | $0.04 |
| RICHARD BONICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021694675066 | $0.06 |
| RICHARD BONICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124273487539 | $251.84 |
| RICHARD BONICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1581396436 | $2.16 |
| RICHARD BONNETTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026095 | $10.19 |
| RICHARD BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050868677637 | $15.04 |
| RICHARD BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110487431315 | $0.00 |
| RICHARD BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210484515472062 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012083086228 | $0.00 |
| RICHARD BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116557423905999 | $0.01 |
| RICHARD BORBELY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD BORBELY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RICHARD BORBELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RICHARD BORBELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICHARD BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017185752748 | $0.51 |
| RICHARD BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,171.773490981 | $2,171.77 |
| RICHARD BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160957643122999 | $47.19 |
| RICHARD BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.554631086 | $25.81 |
| RICHARD BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6943167009 | $9.20 |
| RICHARD BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01715758161 | $1.02 |
| RICHARD BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92218878166 | $1.42 |
| RICHARD BORGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024497426528081 | $0.03 |
| RICHARD BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072137028327 | $0.00 |
| RICHARD BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041441352249 | $0.00 |
| RICHARD BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038472589188 | $0.00 |
| RICHARD BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007542368467 | $0.00 |
| RICHARD BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020632506717 | $0.01 |
| RICHARD BOST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75,583.171785333) | ($105,060.61) |
| RICHARD BOST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75,583.171785333 | $105,060.61 |
| RICHARD BOST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |
| RICHARD BOST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (75,573.171785) | ($105,046.71) |
| RICHARD BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009579721775 | $0.01 |
| RICHARD BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098688731689 | $1.93 |
| RICHARD BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.6711759273 | $155.63 |
| RICHARD BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034183367615 | $0.04 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.59781644 | $461.39 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.68726884 | $69.15 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MANA | 394.593 | $727.18 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $35.00 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 70.0 | $4,916.10 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.06558415 | $2,479.76 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002032586959) | ($6.20) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,753.65) | ($5,753.65) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.196 | $2,003.82 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.06822 | $1,996.80 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002448562672) | ($6.20) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.424212057 | $9,326.26 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006255011697) | ($6.19) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2275507573) | ($225.19) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.578770231) | ($7,500.00) |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066340383275 | $202.50 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057279121643 | $108.32 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080202181577 | $0.08 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.714820172 | $116.31 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7955344398999 | $7.41 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51471103 | $50.17 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043721773965 | $0.00 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.98011220783 | $68.98 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181453728517 | $1.16 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67880435963 | $19.58 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.194262291626 | $0.20 |
| RICHARD BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.26314413142 | $0.26 |
| RICHARD BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022098427475 | $1.62 |
| RICHARD BOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88728552672999 | $6.39 |
| RICHARD BOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023568621918 | $71.24 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001108 | $39.85 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00100324 | $31.25 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151425087229 | $4.39 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301793626753 | $0.32 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33888213315 | $0.34 |
| RICHARD BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0264228137589999 | $0.00 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.401807717) | ($4,347.45) |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.401807717 | $4,347.45 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.401807717) | ($4,191.54) |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001083142041) | ($3.11) |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001083142041 | $3.11 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001083142041) | ($3.10) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,023.593123518) | ($23,023.59) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,023.593123518 | $23,023.59 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (23,023.59) | ($23,023.59) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2444161783) | ($9,351.24) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2444161783 | $9,351.24 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.244416) | ($9,682.73) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,667.819 | $9,682.73 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,667.822123) | ($9,667.82) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001224647216) | ($4.05) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001224647216 | $4.05 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.001552666) | ($15.00) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.001552666 | $15.00 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($4.03) |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.015 | $4.03 |
| RICHARD BOWDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (19.016553) | ($19.02) |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769946654767494 | $30.46 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248739714951725 | $7.52 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.617165910919 | $105.62 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05360953521268 | $0.05 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007582514177529 | $0.06 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000232780796321779 | $0.03 |
| RICHARD BOWDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000921183731605 | $0.00 |
| RICHARD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088993196483 | $26.34 |
| RICHARD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073136297365 | $0.09 |
| RICHARD BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014491921125 | $0.28 |
| RICHARD BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036344185797 | $0.11 |
| RICHARD BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13959422212 | $0.14 |
| RICHARD BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024057655569 | $0.00 |
| RICHARD BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037133748652 | $0.00 |
| RICHARD BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139832067221 | $0.00 |
| RICHARD BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063146646387 | $0.00 |
| RICHARD BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002189564913 | $0.00 |
| RICHARD BOYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RICHARD BOYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026410140325 | $0.00 |
| RICHARD BOYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013222248129 | $0.00 |
| RICHARD BOYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088411731439 | $0.00 |
| RICHARD BOYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000052610561276 | $0.00 |
| RICHARD BRADBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129782237766 | $38.41 |
| RICHARD BRADBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024000488277 | $0.03 |
| RICHARD BRADBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045628607122 | $8.90 |
| RICHARD BRADBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7409576445 | $3.76 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140577709662 | $41.61 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77022418669 | $0.90 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031402506023 | $61.58 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.870742327 | $49.05 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.673284645 | $9.84 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25241425632 | $13.92 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3939676484 | $12.31 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899324011599999 | $0.66 |
| RICHARD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.959166649 | $23.78 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,063.00 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,748.19) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $40,748.19 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003091203) | ($27,819.45) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003091203 | $27,819.45 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004868969526) | ($15.39) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004868969526 | $15.39 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.895194986) | ($46.90) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.895194986 | $46.90 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (46.895194) | ($46.90) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048689) | ($15.40) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0030912) | ($31,726.77) |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200546392071148 | $73.65 |
| RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465398814855069 | $0.47 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 92.841557931 | $9,473.38 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (92.841557931) | ($9,086.40) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 92.841557931 | $9,086.40 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.2146 | $47,968.32 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.2146) | ($47,957.27) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.2146 | $47,957.27 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.925099579) | ($100.96) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.925099579 | $100.96 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.98464784 | $39,001.30 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.98464784) | ($39,001.30) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.98464784 | $39,001.30 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 23,490.190325 | $23,490.19 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03806802 | $1,481.63 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03806802) | ($1,488.08) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03806802 | $1,488.08 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,490.190325) | ($23,490.19) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,490.190325 | $23,490.19 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,999.98) | ($3,999.98) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,999.98 | $3,999.98 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,998.0) | ($3,998.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,998.0 | $3,998.00 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.98) | ($1.98) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,998.0) | ($3,998.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,998.0 | $3,998.00 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,998.0) | ($3,998.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (44.458812477) | ($44.46) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 44.458812477 | $44.46 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (44.45) | ($44.45) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10.99802 | $11.00 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,490.35097769) | ($19,490.35) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,490.35097769 | $19,490.35 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.3791102158 | $14,610.09 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.4374979301 | $16,866.86 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.706659599 | $27,243.85 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012974) | ($5.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012974 | $5.00 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012974) | ($4.99) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.829184603) | ($147,016.49) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.829184603 | $147,016.49 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (3.8291846) | ($148,159.26) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006163609298) | ($19.50) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006163609298 | $19.50 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.82656498) | ($12.83) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.82656498 | $12.83 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14.175562) | ($14.18) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061636) | ($19.74) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (759.058126835) | ($38,135.08) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 759.058126835 | $38,135.08 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($50.23) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (758.058126) | ($37,934.00) |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827950535217311 | $30.92 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4974494727296 | $100.49 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048874161479 | $0.10 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8369697014787 | $12.84 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039414094009 | $0.03 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020283550312 | $0.00 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.67437879100969 | $364.21 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20572882916532 | $0.21 |
| RICHARD BRANDON MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000007824028059 | $0.00 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002265452332 | $0.07 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04696174381 | $0.03 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030300552159 | $0.00 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021542714353 | $0.02 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000060015327422 | $0.00 |
| RICHARD BRANSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014560288587 | $0.09 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243909625989 | $73.82 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039134509974 | $77.42 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 527.827505336 | $418.45 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9128879919 | $78.68 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14263231201 | $10.44 |
| RICHARD BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.75519380219 | $82.92 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0191325350494 | $357.95 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045170539189 | $89.78 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.880984888 | $53.81 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003732662614 | $0.00 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5462789358 | $50.52 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.34867636389999 | $14.86 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.147283367689 | $26.49 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17649377753 | $19.38 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026044981712 | $1.97 |
| RICHARD BRAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037957177894 | $0.00 |
| RICHARD BRENT BREWER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00034016 | $13.51 |
| RICHARD BRENT BREWER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034015) | ($13.51) |
| RICHARD BRESSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 24.9 | $0.01 |
| RICHARD BRESSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 703.95733 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BRESSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 516,548.797147 | $212.91 |
| RICHARD BRESSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (14,932.05913) | ($1.00) |
| RICHARD BRESSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (502,796.599753) | ($33.55) |
| RICHARD BRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007520949193 | $0.18 |
| RICHARD BRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.495742925833 | $3.24 |
| RICHARD BRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009285756514 | $1.26 |
| RICHARD BRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 451.004406034 | $0.06 |
| RICHARD BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013565696305199 | $0.03 |
| RICHARD BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000336106743 | $0.00 |
| RICHARD BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006130683726 | $0.00 |
| RICHARD BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000707404438445 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20,836.2) | ($20,836.20) |
| RICHARD BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.51559831 | $20,481.63 |
| RICHARD BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02613 | $1,000.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.35276 | $1,000.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002115685864) | ($8.34) |
| RICHARD BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006773238918) | ($2.67) |
| RICHARD BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005386503848) | ($17.35) |
| RICHARD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11965203) | ($3,703.23) |
| RICHARD BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,237.000227 | $3,237.00 |
| RICHARD BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| RICHARD BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| RICHARD BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | MATIC | 8,205.128205128 | $5,781.21 |
| RICHARD BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,400.0) | ($3,120.82) |
| RICHARD BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1244606 | $3,721.37 |
| RICHARD BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002898925111) | ($8.34) |
| RICHARD BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005763477808) | ($17.35) |
| RICHARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.14658) | ($4,032.42) |
| RICHARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,019.853 | $4,032.42 |
| RICHARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RICHARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.216268715 | $6,249.44 |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.842260798) | ($20,800.00) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.586245685 | $25,534.37 |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06954100478) | ($69.40) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6273540541) | ($626.08) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03635129432) | ($33.36) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3279906676) | ($301.00) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.896670958) | ($10,000.00) |
| RICHARD BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.260040515 | $12,168.89 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521093030586 | $15.42 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.82617726764 | $59.03 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05139240594 | $102.53 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.622196389 | $15.56 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51899617107 | $5.77 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.62044438889999 | $0.82 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113848947669 | $4.50 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.082569425 | $4.70 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7022938858 | $0.91 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082814097899 | $0.90 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920246348766627 | $32.52 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.201106857705 | $117.71 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00755211311339 | $22.90 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.21449146734 | $46.21 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6956483327 | $3.12 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015395346987 | $0.02 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009411828283 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0897759945928 | $10.49 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020350214234 | $63.90 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037494963405 | $0.04 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02636449091 | $40.09 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34381359440999 | $7.34 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.963366845 | $15.83 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00749807469679999 | $0.08 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.615696574 | $3.62 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133979055293 | $14.71 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5468845427199 | $13.46 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004137988351 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387031005929999 | $11.45 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014551364826 | $2.84 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020499839805 | $0.61 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.879593654 | $367.88 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.8511870879999 | $4.36 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126325888915 | $0.37 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156868182498 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001355875500599 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051180900934 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129549404058 | $0.00 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110684120513 | $32.76 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026003103005 | $0.77 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086612845017 | $1.69 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.509092117 | $79.51 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053182368994 | $0.05 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.3453690339999 | $0.75 |
| RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.56320755699999 | $6.45 |
| RICHARD BROWN III | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0084457068811) | ($252.77) |
| RICHARD BROWN III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0084457068811 | $252.77 |
| RICHARD BROWN III | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084457) | ($254.99) |
| RICHARD BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083510977018713 | $2.83 |
| RICHARD BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033669869624999 | $0.66 |
| RICHARD BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7013814666 | $2.70 |
| RICHARD BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3124690031 | $0.82 |
| RICHARD BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154231876 | $45.71 |
| RICHARD BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8285233345999 | $74.31 |
| RICHARD BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9964247722 | $6.90 |
| RICHARD BROWN-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042867092101 | $0.01 |
| RICHARD BROWN-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033109666226 | $0.00 |
| RICHARD BROWN-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006497929654 | $0.00 |
| RICHARD BROWN-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024969789979 | $0.00 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001845472441) | ($7.50) |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.59592278) | ($7.13) |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084222017811 | $260.33 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.80025990433 | $16.11 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028970363403 | $56.60 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1956970766 | $2.20 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061714052976 | $0.07 |
| RICHARD BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23957031419 | $13.64 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4064195595) | ($1,200.00) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4064195595 | $1,200.00 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4057421935) | ($1,191.02) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5106880393) | ($1,500.00) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5106880393 | $1,500.00 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.511365) | ($1,498.42) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.202485036) | ($16,782.86) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.202485036 | $16,782.86 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04514485238) | ($1,358.18) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04514485238 | $1,358.18 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004008) | ($8.23) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,518.795468037) | ($3,518.80) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,518.795468037 | $3,518.80 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.198474) | ($16,718.67) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,350.0) | ($3,350.00) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04514485) | ($1,375.52) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (125.0) | ($125.00) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (54.659983868) | ($54.66) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 54.659983868 | $54.66 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (61.816413494) | ($75,000.00) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05151367791) | ($62.50) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 76.147446514 | $92,387.41 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.856037815) | ($2,251.88) |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026366262904633 | $9.69 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0785249719963269 | $159.43 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.46430275577 | $24.46 |
| RICHARD BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.658365704043 | $0.66 |
| RICHARD BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004632113467 | $13.71 |
| RICHARD BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.540037958 | $3.54 |
| RICHARD BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0178454385 | $8.73 |
| RICHARD BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6631604659999 | $13.60 |
| RICHARD BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068079377744 | $4.98 |
| RICHARD BRUNYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018431979866 | $0.02 |
| RICHARD BRUTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02460546802 | $0.15 |
| RICHARD BRYAN CANDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013475432420079 | $0.00 |
| RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100853175124 | $78.49 |
| RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142267123174 | $27.76 |
| RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016667094229 | $0.02 |
| RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.589575537999 | $95.60 |
| RICHARD BRYANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15364797891 | $1.71 |
| RICHARD BRYANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45574196996 | $1.56 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00487049 | $187.75 |
| RICHARD BRYCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00532214 | $167.70 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.06) | ($75.06) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.06 | $75.06 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 30,000.0 | $30,000.00 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (75.06) | ($75.06) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 2.090155368 | $62,417.02 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.50960969) | ($75,164.49) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.50960969 | $75,164.49 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (810.545849527) | ($810.55) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 810.545849527 | $810.55 |
| RICHARD BRYCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50960968) | ($74,607.58) |
| RICHARD BRYCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (810.545849527) | ($810.55) |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024410079753262 | $85.73 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.03023075385989 | $6.03 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019793776102 | $59.20 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4963017155 | $4.08 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051099431562 | $9.97 |
| RICHARD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0115221254005 | $0.01 |
| RICHARD BUCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071090647772 | $21.04 |
| RICHARD BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382480478059999 | $0.07 |
| RICHARD BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76012389782 | $0.60 |
| RICHARD BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000093318146015 | $0.00 |
| RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03314873499 | $103.48 |
| RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00250658 | $104.04 |
| RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374912363 | $1.11 |
| RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348219676499999 | $6.79 |
| RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7353289493 | $1.74 |
| RICHARD BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01404652981 | $425.21 |
| RICHARD BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026537908705 | $1.59 |
| RICHARD BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0284264976549999 | $1.62 |
| RICHARD BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047931637141 | $0.06 |
| RICHARD BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002742148057 | $0.81 |
| RICHARD BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82845903289999 | $3.83 |
| RICHARD BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.112901565 | $10.12 |
| RICHARD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017865878112 | $0.01 |
| RICHARD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5018752708 | $12.43 |
| RICHARD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.728003052999 | $128.21 |
| RICHARD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000022529460027 | $0.00 |
| RICHARD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1092625769 | $7.21 |
| RICHARD BUNNING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01823327 | $738.89 |
| RICHARD BUNNING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.16967525 | $489.86 |
| RICHARD BUNNING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01248357 | $492.13 |
| RICHARD BUNNING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01763321 | $676.53 |
| RICHARD BUNNING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01949829 | $675.74 |
| RICHARD BUNNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01524307 | $452.00 |
| RICHARD BUNNING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02019835 | $598.30 |
| RICHARD BUNNING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.261151 | $518.91 |
| RICHARD BUNNING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02072613 | $612.42 |
| RICHARD BUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.33131944183 | $121.09 |
| RICHARD BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037345628098 | $11.05 |
| RICHARD BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037444456726 | $0.00 |
| RICHARD BURATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068773282415 | $0.05 |
| RICHARD BURATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015875300557 | $0.18 |
| RICHARD BURATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244442928609999 | $0.00 |
| RICHARD BURD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2554313641) | ($7,309.82) |
| RICHARD BURD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2554313641 | $7,309.82 |
| RICHARD BURD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25543136) | ($7,331.99) |
| RICHARD BURD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000160726383) | ($5.03) |
| RICHARD BURD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000160726383 | $5.03 |
| RICHARD BURD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016073) | ($5.03) |
| RICHARD BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042595968109 | $0.13 |
| RICHARD BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102853406875018 | $39.02 |
| RICHARD BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162760875088 | $4.82 |
| RICHARD BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02139717) | ($32,389.26) |
| RICHARD BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (63.293733525) | ($133,959.40) |
| RICHARD BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03629453183) | ($73.56) |
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003428297829529 | $131.59 |
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265751852044201 | $752.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386112722339999 | $0.00 |
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.83598939 | $18.10 |
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10407493269999 | $1.32 |
| RICHARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111739952436 | $0.01 |
| RICHARD BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016333966666 | $0.00 |
| RICHARD BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041552674949 | $0.00 |
| RICHARD BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021590948503 | $0.00 |
| RICHARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003376817175 | $1.00 |
| RICHARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066716981686 | $13.02 |
| RICHARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5821851239999 | $48.58 |
| RICHARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024563839329 | $0.00 |
| RICHARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47352300088 | $0.30 |
| RICHARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019072226852 | $57.14 |
| RICHARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022661156271 | $44.22 |
| RICHARD BURRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00315154 | $96.52 |
| RICHARD BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205844302619999 | $6.09 |
| RICHARD BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139104156689999 | $0.00 |
| RICHARD BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84610372239999 | $2.26 |
| RICHARD BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062878637108 | $0.00 |
| RICHARD BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087465942866 | $3.46 |
| RICHARD BURRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,873.60) |
| RICHARD BURRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1909208991) | ($335.22) |
| RICHARD BURRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09606763) | ($2,781.63) |
| RICHARD BURRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001163) | ($3.54) |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114123413848191 | $40.68 |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100365869051 | $0.12 |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014269521656132 | $3.55 |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13340024464 | $1.48 |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34577595526 | $0.35 |
| RICHARD BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00128378723605 | $0.08 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160906947166 | $0.48 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018762509364 | $0.00 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08254841495 | $0.05 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085648129834 | $0.10 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000557748 | $0.00 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018879757659 | $0.01 |
| RICHARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034932862 | $0.00 |
| RICHARD BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002203056783 | $66.42 |
| RICHARD BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015283152488 | $0.02 |
| RICHARD BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048163721229 | $0.09 |
| RICHARD BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0923910189999 | $0.41 |
| RICHARD BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041693999527 | $0.00 |
| RICHARD BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,117.286043925) | ($1,117.29) |
| RICHARD BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,117.286043925 | $1,117.29 |
| RICHARD BUTLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,117.286043) | ($1,117.29) |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468901539 | $0.49 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.320847111778 | $7.32 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018265823426 | $0.01 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083086452764 | $0.00 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008766650267 | $0.01 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027067106216 | $0.02 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045334917913 | $0.00 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003271245756 | $0.00 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087393164386 | $0.62 |
| RICHARD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158650497754999 | $0.47 |
| RICHARD BUTTIGIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035142689626 | $10.40 |
| RICHARD BYLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324052230379329 | $0.04 |
| RICHARD BYLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122059878789 | $0.00 |
| RICHARD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726966083799999 | $1.51 |
| RICHARD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.61817161485 | $21.80 |
| RICHARD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12120626832 | $0.12 |
| RICHARD BYRNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00119535 | $47.61 |
| RICHARD BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.701919129) | ($7,134.60) |
| RICHARD BYRNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.701919129 | $7,134.60 |
| RICHARD BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018995938039 | $56.87 |
| RICHARD BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412561270645549 | $95.89 |
| RICHARD BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.591890704 | $22.67 |
| RICHARD BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27337076802 | $16.34 |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (30,999.0) | ($11,569.95) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11,441.763 | $11,569.95 |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | OMG | (791.52) | ($2,010.46) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,002.621 | $2,010.46 |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,118.11) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (157.4656) | ($231,961.00) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($98,436.55) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.51) | ($209,386.31) |
| RICHARD BYWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (14.0) | ($390,334.00) |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.072226128832 | $2,464.36 |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3885232910537 | $81.49 |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02329778703039 | $2,377.73 |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.890776907 | $69.89 |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.6880412089999 | $252.13 |
| RICHARD BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 27.045252181 | $14.40 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000671956285959999 | $0.02 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193342589 | $0.02 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044544217807 | $0.01 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047109765817 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107980770161 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090453984602 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000901326499079999 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038481610223999 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035696469303 | $0.01 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016584491262 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4885011459 | $0.39 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000127527832659999 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051982887156999 | $0.00 |
| RICHARD C AMOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000021764613654 | $0.00 |
| RICHARD CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014345442796 | $0.42 |
| RICHARD CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05167316909 | $1.37 |
| RICHARD CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435045972785399 | $0.42 |
| RICHARD CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134496470227 | $26.24 |
| RICHARD CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8322417968 | $4.29 |
| RICHARD CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066260694058 | $19.61 |
| RICHARD CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024155312697 | $0.00 |
| RICHARD CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041352872165 | $0.94 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00062742 | $25.94 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00995373400019999 | $305.24 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7465476417 | $2.04 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351643215289999 | $69.28 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56995118923 | $0.57 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3885593876 | $26.54 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9383794213 | $1.89 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089460072231 | $3.54 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9954652864 | $0.24 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00121297381185 | $0.27 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033957665363 | $0.00 |
| RICHARD CALBI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013566087403 | $25.27 |
| RICHARD CALCATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013830957485 | $418.89 |
| RICHARD CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635761929 | $0.55 |
| RICHARD CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107802677419 | $0.21 |
| RICHARD CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16785095289 | $0.13 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015324819) | ($63.60) |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015324819 | $63.60 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001532) | ($61.06) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03590603675) | ($3.10) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.03590603675 | $3.10 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.267904) | ($19.08) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.267904 | $19.08 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (112.487425296) | ($1,584.81) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 112.487425296 | $1,584.81 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.0815157712) | ($296.24) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.0815157712 | $296.24 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (618.061185156) | ($478.95) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 618.061185156 | $478.95 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.82142) | ($1,329.60) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.82142 | $1,329.60 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (19.089324) | ($1,351.23) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001361333899) | ($0.04) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001361333899 | $0.04 |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (112.487425) | ($1,197.99) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (3.081515) | ($221.72) |
| RICHARD CALHOUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (618.061185) | ($353.12) |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002799954196317 | $0.11 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0060747553925 | $1.72 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.793380303084 | $13.13 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043702686636936 | $0.45 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0913895707300099 | $7.37 |
| RICHARD CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00006993593836613 | $0.01 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.00142659 | $56.79 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 59.975585 | $56.42 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00140029 | $56.52 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 68.697185 | $56.52 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 40.29072523 | $51.11 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 3.817625043 | $56.29 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 69.354938 | $56.36 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00187535 | $56.17 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 121.740071 | $56.96 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00197126 | $56.65 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 79.99412887 | $54.87 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00186737 | $56.51 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 96.290315 | $61.81 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00190252 | $56.81 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00190079 | $56.64 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 97.237031 | $61.67 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00192529 | $56.57 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 125.0 | $81.34 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 5.620848237 | $54.98 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 64.311272 | $38.45 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 100.283487 | $57.06 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00189284 | $56.53 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 96.008757 | $56.86 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00190623 | $56.44 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0019159 | $57.89 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 101.081081 | $56.49 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029605562797 | $90.14 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018015386382 | $0.00 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7199610983 | $3.72 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78120968 | $3.79 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.710959061 | $9.24 |
| RICHARD CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9655037409 | $10.70 |
| RICHARD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017604518291 | $0.00 |
| RICHARD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006646620499 | $0.00 |
| RICHARD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050984593195 | $0.01 |
| RICHARD CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022119919505 | $0.00 |
| RICHARD CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023716462979 | $0.00 |
| RICHARD CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048082153711 | $0.00 |
| RICHARD CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000105176402973999 | $0.00 |
| RICHARD CAMPIONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011896959195 | $0.01 |
| RICHARD CAMPIONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000187950214269999 | $0.00 |
| RICHARD CAMPIONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024266206024 | $0.00 |
| RICHARD CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003270479521 | $0.10 |
| RICHARD CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017661731656 | $0.03 |
| RICHARD CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2711676889999 | $10.52 |
| RICHARD CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130499319789999 | $0.12 |
| RICHARD CANTILA DELA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($731.72) |
| RICHARD CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050667975938 | $15.00 |
| RICHARD CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3240850432 | $11.69 |
| RICHARD CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002872503252 | $87.40 |
| RICHARD CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038101485937 | $75.30 |
| RICHARD CARITEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.28815165 | $511.74 |
| RICHARD CARITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015631297726 | $1.95 |
| RICHARD CARITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.424841935 | $19.42 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020190330159 | $5.98 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023278618113 | $4.54 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4244083253 | $2.71 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.917872349949999 | $0.58 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090494794348 | $1.01 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025838425252 | $1.54 |
| RICHARD CARL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162732554335999 | $0.64 |
| RICHARD CARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2518904831 | $33.16 |
| RICHARD CARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.92581244789999 | $0.18 |
| RICHARD CARLTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.0) | ($20.00) |
| RICHARD CARLTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.907743) | ($417.71) |
| RICHARD CARLTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($561.59) |
| RICHARD CARLTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| RICHARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149874322818999 | $44.36 |
| RICHARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3949416045143 | $86.13 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040328910203 | $0.08 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.14903662445999 | $1.15 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173090883 | $0.51 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61740100479999 | $1.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016607694607 | $0.05 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00996887509 | $0.01 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060009965855 | $1.78 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279880859 | $0.38 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,026.242532908 | $1,606.36 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 353.352262332 | $51.63 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.906687330929999 | $5.58 |
| RICHARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.97534093408 | $1.26 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017513239102 | $0.05 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37776354098 | $0.44 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029768609864 | $0.58 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104285153763 | $0.10 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60942398807 | $7.62 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023847051388 | $0.27 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27561511823 | $0.28 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025395856284 | $0.00 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087413502372 | $0.30 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126825439209 | $0.14 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129048685866 | $0.01 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136890372783999 | $0.03 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00117650139186 | $0.08 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021853229258 | $0.00 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057398077378 | $0.13 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00061434827801 | $0.07 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0053335099095 | $0.02 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.26912791918 | $0.34 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.304230000739999 | $0.22 |
| RICHARD CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.30422982863 | $0.24 |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,720.66139121) | ($1,460.82) |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,720.66139121 | $1,460.82 |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009770317902) | ($29.33) |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009770317902 | $29.33 |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (337.754418307) | ($337.75) |
| RICHARD CARROLL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 337.754418307 | $337.75 |
| RICHARD CARROLL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097703) | ($30.41) |
| RICHARD CARROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (337.754418) | ($337.75) |
| RICHARD CARROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,720.661391) | ($1,725.29) |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070225603965 | $0.25 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067252353459 | $0.01 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100886364921 | $0.01 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0384281683119999 | $0.03 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.291129318898 | $9.88 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84277168213679 | $2.84 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004428071152 | $0.00 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009359772792 | $0.00 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0043992242141 | $0.00 |
| RICHARD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082579605862 | $0.24 |
| RICHARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5770707286812 | $17.87 |
| RICHARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016105285247 | $0.00 |
| RICHARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033149158511 | $0.00 |
| RICHARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046472478184 | $0.00 |
| RICHARD CARTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22191849967 | $0.18 |
| RICHARD CARTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079433077641 | $0.00 |
| RICHARD CARTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043220041998 | $0.02 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.17 | $16.51 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.17) | ($18.46) |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.292739176) | ($63.66) |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.292739176 | $63.66 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.292739176) | ($63.46) |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154144611025999 | $0.46 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014872887067 | $0.01 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001324504168743 | $51.38 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020767038101 | $4.05 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84745370762 | $0.66 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.322027475019999 | $0.05 |
| RICHARD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00868192664410089 | $0.67 |
| RICHARD CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016131889601 | $0.00 |
| RICHARD CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3698460777 | $752.90 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9669546701) | ($40,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 487.4212 | $1,050.02 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0165019) | ($40,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0165019 | $40,000.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (1.016501897) | ($40,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066475248352 | $220.49 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4982282842 | $16.39 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8468660115 | $18.85 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004456161403 | $0.00 |
| RICHARD CASEY CALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00103123381906 | $0.06 |
| RICHARD CASSEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.487415055) | ($208.49) |
| RICHARD CASSEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.487415055 | $208.49 |
| RICHARD CASSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.275043012) | ($0.28) |
| RICHARD CASSEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.275043012 | $0.28 |
| RICHARD CASSEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02053994122) | ($0.02) |
| RICHARD CASSEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02053994122 | $0.02 |
| RICHARD CASSEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (208.782998) | ($208.78) |
| RICHARD CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054291813941 | $16.07 |
| RICHARD CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028779335973 | $5.59 |
| RICHARD CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5846641488 | $7.60 |
| RICHARD CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93828892367776 | $1.94 |
| RICHARD CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.718901765 | $115.20 |
| RICHARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.222957862999999 | $0.18 |
| RICHARD CAUSIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004695) | ($140.09) |
| RICHARD CAUSIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.069553 | $140.09 |
| RICHARD CAUSIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.8253248511 | $1,575.88 |
| RICHARD CAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031871215980717 | $1.14 |
| RICHARD CAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060809155631 | $0.00 |
| RICHARD CAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02109423689 | $37.84 |
| RICHARD CECIL BLACKWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 199.95206 | $118.25 |
| RICHARD CEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004025298713 | $0.00 |
| RICHARD CEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019796072671 | $0.00 |
| RICHARD CEREMUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020654145017 | $47.66 |
| RICHARD CEREMUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02947754307 | $57.61 |
| RICHARD CEREMUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53232452879999 | $7.53 |
| RICHARD CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163139527340999 | $0.48 |
| RICHARD CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13982314692 | $283.69 |
| RICHARD CHALMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10745239 | $257.22 |
| RICHARD CHALMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00784197 | $258.32 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026480637936 | $8.03 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65529718390218 | $3.17 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025706168704 | $5.04 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4813927349 | $2.93 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055553526579 | $0.66 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298706498549999 | $0.28 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8400542189 | $3.84 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020937664861 | $0.00 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027689253455 | $0.03 |
| RICHARD CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000380190493079999 | $0.00 |
| RICHARD CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 3.8 | $227.49 |
| RICHARD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 3.17 | $243.17 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018752393569 | $0.56 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085056763152 | $0.01 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7196510458 | $2.72 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4491656008 | $7.45 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050621234837 | $14.98 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01270554452637 | $0.01 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102962391587 | $20.09 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6971846926999 | $6.72 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90574022256 | $10.07 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8624671331 | $1.86 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4521742185 | $3.08 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21225937403 | $12.23 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12428537037 | $4.46 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18228204675 | $58.01 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0783023543099999 | $4.46 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095760605378 | $0.12 |
| RICHARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9677539529 | $1.93 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648514266859999 | $1.92 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9965998266 | $7.00 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36487759789 | $0.03 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002920067441 | $0.00 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2785682922518 | $1.29 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047695440812 | $0.00 |
| RICHARD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020589797361 | $0.00 |
| RICHARD CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536700177463 | $0.01 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004672727256) | ($0.14) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004672727256 | $0.14 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.273561684) | ($60.27) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.273561684 | $60.27 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.452209056) | ($12.00) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.452209056 | $12.00 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0795147359) | ($0.08) |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0795147359 | $0.08 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030114379463 | $0.00 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09104424244862 | $2.09 |
| RICHARD CHARLES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003627336774186 | $0.18 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 129.317158 | $284.50 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00241158 | $87.05 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.49975544 | $1,341.45 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07528666 | $2,709.36 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00175742 | $56.28 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 18.433422 | $104.48 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 235,000.0 | $41.47 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.08123222707) | ($2,460.00) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.4935735338) | ($1,000.00) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 615.0 | $615.00 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (235,018.438881) | ($26.14) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 917.249128 | $595.81 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005441 | $16.17 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.18659962 | $340.42 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00041404 | $12.29 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (917.544675) | ($527.71) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $143.18 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0973416 | $148.81 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008924411547) | ($1.36) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003186550366) | ($9.06) |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190727890499729 | $56.21 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002590606608694 | $4.08 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1841453585413 | $0.18 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0789769822583 | $0.66 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170281198109999 | $1.89 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18715264458 | $0.57 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 110.816883811001 | $0.02 |
| RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0762195439979999 | $0.09 |
| RICHARD CHARLES MORWOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.006908 | $21.18 |
| RICHARD CHARLES MORWOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.53342862 | $16,361.20 |
| RICHARD CHARLES MORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017150062162744 | $50.32 |
| RICHARD CHARLES MORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053204798158705 | $93.99 |
| RICHARD CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130012082017 | $2.54 |
| RICHARD CHARM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00629 | $253.04 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045467320602 | $139.80 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39701202893421 | $1.60 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039541645043 | $78.25 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.16169863659999 | $1.71 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023402628955 | $0.00 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058229567253 | $0.00 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022428504093 | $2.46 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.094884385349 | $30.20 |
| RICHARD CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052419130557 | $0.00 |
| RICHARD CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060944817756 | $18.04 |
| RICHARD CHEDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013761314238 | $0.00 |
| RICHARD CHEDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158397444009999 | $0.00 |
| RICHARD CHEESMAN-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000756467091246 | $0.00 |
| RICHARD CHEESMAN-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008182163357 | $0.00 |
| RICHARD CHELTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,466.0 | $4,466.00 |
| RICHARD CHELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873386485569999 | $269.48 |
| RICHARD CHELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014622323952 | $28.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD CHELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.75519293 | $173.76 |
| RICHARD CHELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.586992153 | $8.59 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033479006344 | $102.30 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043577164092 | $0.01 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099619786713 | $201.33 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.619347631 | $136.85 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036204005426 | $0.04 |
| RICHARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3907940777 | $11.58 |
| RICHARD CHENERY-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005722161666 | $0.02 |
| RICHARD CHENERY-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23866485354 | $0.28 |
| RICHARD CHENERY-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017618854278 | $0.00 |
| RICHARD CHENERY-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081992726047 | $0.00 |
| RICHARD CHENERY-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016671420302999 | $0.00 |
| RICHARD CHESHIER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035238076002 | $0.01 |
| RICHARD CHESHIER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066168245505 | $0.23 |
| RICHARD CHESHIER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063911490026 | $0.04 |
| RICHARD CHESHIER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0076780709704 | $0.01 |
| RICHARD CHESHIER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040377337703 | $0.09 |
| RICHARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021994852699 | $66.30 |
| RICHARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068074865468 | $0.00 |
| RICHARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004973899276 | $9.71 |
| RICHARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3137400910999 | $3.31 |
| RICHARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07325066479 | $0.67 |
| RICHARD CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,930.13) |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8270660584054 | $116.95 |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0095588 | $7.37 |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0199253870729999 | $1.25 |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11408125014 | $0.57 |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4210685248 | $0.46 |
| RICHARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8872808854 | $1.25 |
| RICHARD CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071342278757 | $0.21 |
| RICHARD CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130431276116999 | $25.45 |
| RICHARD CHICO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00015561205535) | ($5.96) |
| RICHARD CHICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00149247 | $43.89 |
| RICHARD CHICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.97 |
| RICHARD CHICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00532172676736) | ($156.81) |
| RICHARD CHICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006766831234) | ($12.18) |
| RICHARD CHICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003311517896) | ($5.96) |
| RICHARD CHICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02222495232) | ($400.00) |
| RICHARD CHICO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02714981019 | $488.64 |
| RICHARD CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256894511899 | $0.73 |
| RICHARD CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382157533283634 | $0.00 |
| RICHARD CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005785289583 | $0.00 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $716.28 |
| RICHARD CHIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7922725932) | ($21,827.90) |
| RICHARD CHIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7922725932 | $21,827.90 |
| RICHARD CHIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.795679267) | ($11,414.65) |
| RICHARD CHIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.795679267 | $11,414.65 |
| RICHARD CHIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.792272) | ($21,812.83) |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047553198578088 | $164.05 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064568934722245 | $151.65 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30556760988 | $0.31 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2463112399 | $4.16 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.007545137 | $11.93 |
| RICHARD CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170691441687 | $6.75 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.944103) | ($8,888.18) |
| RICHARD CHILDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.2224634 | $8,888.18 |
| RICHARD CHILDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9844529763) | ($29,855.81) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9844529763 | $29,855.81 |
| RICHARD CHILDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005412690091) | ($16.10) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005412690091 | $16.10 |
| RICHARD CHILDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,129.65) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.484994) | ($14,753.03) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09986816677) | ($1.04) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09986816677 | $1.04 |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.00304175) | ($1.90) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.00304175 | $1.90 |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (3.003) | ($1.90) |
| RICHARD CHILDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1.888 | $1.90 |
| RICHARD CHILDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.320645785) | ($300.00) |
| RICHARD CHILDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.688192833) | ($10,000.00) |
| RICHARD CHILDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.186106518 | $12,337.08 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033956931352095 | $126.88 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009504972249086 | $16.41 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.372405954 | $141.37 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017523570921732 | $0.01 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126140447636709 | $0.02 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000221803602499 | $0.00 |
| RICHARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002902281643 | $0.00 |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 11,980.0 | $11,980.00 |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.8166042872 | $25,733.65 |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.417449512 | $2,814.50 |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.4465) | ($2,846.35) |
| RICHARD CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,832.708 | $2,846.35 |
| RICHARD CHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82104667) | ($25,947.97) |
| RICHARD CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7697682532851 | $28.67 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020634956267 | $0.61 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81931235777 | $0.97 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001868025154 | $0.04 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67885113629999 | $0.68 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003595328368 | $0.00 |
| RICHARD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45784122652 | $2.82 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.10723285 | $11.88 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 185.94724836 | $26.29 |
| RICHARD CHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.10837141 | $11.74 |
| RICHARD CHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 193.23998758 | $27.70 |
| RICHARD CHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.10684471 | $11.97 |
| RICHARD CHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 180.57770316 | $26.79 |
| RICHARD CHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.10626188 | $12.16 |
| RICHARD CHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 198.71165829 | $28.49 |
| RICHARD CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.10702841 | $11.76 |
| RICHARD CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 171.88244621 | $24.12 |
| RICHARD CHO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.10771985 | $12.03 |
| RICHARD CHO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 193.06039478 | $26.97 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000388992608329999 | $0.00 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1354839142 | $0.16 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015727544509 | $0.00 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051328130003 | $0.00 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014482172933 | $437.98 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110651546226999 | $223.93 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.7907569749999 | $23.10 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026470193672 | $1.93 |
| RICHARD CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.5202754379 | $1.28 |
| RICHARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029874673289 | $8.84 |
| RICHARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077513099765 | $0.15 |
| RICHARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109353173741999 | $0.09 |
| RICHARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35656659206 | $0.22 |
| RICHARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053244770761 | $0.06 |
| RICHARD CHRISTIAN ROLF KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023275780549 | $0.72 |
| RICHARD CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827478559 | $256.02 |
| RICHARD CHRISTOPHER GROWNEY JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,046.05 |
| RICHARD CHRISTOPHER GROWNEY JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,008.38) |
| RICHARD CHRISTOPHER WOODWARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20907323) | ($6,544.20) |
| RICHARD CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401259847747293 | $14.12 |
| RICHARD CHRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045009227871 | $138.43 |
| RICHARD CHRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051112932845 | $101.96 |
| RICHARD CHUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.38625529 | $14,614.56 |
| RICHARD CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178317984089999 | $530.96 |
| RICHARD CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028668718485 | $0.00 |
| RICHARD CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050038995748 | $9.76 |
| RICHARD CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105930139224 | $31.35 |
| RICHARD CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015540353355 | $30.32 |
| RICHARD CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.433344772659999 | $4.82 |
| RICHARD CHUTCKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197598265955513 | $0.00 |
| RICHARD CHUTCKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070667618575 | $0.00 |
| RICHARD CHUTCKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058734855469 | $0.01 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.887354924) | ($159.65) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.887354924 | $159.65 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (457.360381034) | ($499.48) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 457.360381034 | $499.48 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.322609) | ($20.09) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (439.037772034) | ($498.37) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (202.887354) | ($178.17) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5048104264) | ($1,250.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5048104264 | $1,250.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342994) | ($100.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342994 | $100.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342994) | ($101.07) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009664) | ($20.02) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4951464264) | ($1,026.90) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2415295584) | ($500.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2415295584 | $500.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2415295584) | ($498.44) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2507909565) | ($505.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2507909565 | $505.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2507909565) | ($504.90) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1259639739) | ($250.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1259639739 | $250.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1259639739) | ($249.81) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03177124) | ($1,000.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03177124 | $1,000.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($629.40) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01177124) | ($359.15) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01820697) | ($500.00) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01820697 | $500.00 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01820697) | ($498.16) |
| RICHARD CICCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032734856144 | $101.03 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020821435531 | $45.19 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1924767960696 | $2.85 |
| RICHARD CICCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55305526402756 | $0.49 |
| RICHARD CICHOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,978.188563353) | ($13,150.00) |
| RICHARD CICHOWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,978.188563353 | $13,150.00 |
| RICHARD CICHOWSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.819185) | ($20.70) |
| RICHARD CICHOWSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,959.369378353) | ($13,242.91) |
| RICHARD CICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.696285440822 | $72.69 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021347131123 | $64.02 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261871461119999 | $51.10 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.729010738 | $25.95 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.10323124969999 | $5.72 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4688516682 | $27.17 |
| RICHARD CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.375909149669999 | $22.48 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085000236515 | $25.16 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020181890505 | $0.00 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014716398145 | $28.72 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054435244556 | $0.00 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2877855179 | $3.40 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6147871479 | $1.01 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128690137461 | $1.43 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031569357081 | $0.00 |
| RICHARD CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000031242644929 | $0.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $45,669.64 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,350.78) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 17,242.726 | $17,350.78 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03773876837) | ($66.72) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 6.06694 | $11,000.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.06808 | $2,000.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,251.056) | ($4,251.06) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,251.056 | $4,251.06 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (21.029201232) | ($38,700.25) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 21.029201232 | $38,700.25 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06808) | ($2,083.45) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06808 | $2,083.45 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($47,900.86) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $47,900.86 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($32,069.91) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,890.12 | $32,069.91 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,890.12) | ($31,890.12) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,890.12 | $31,890.12 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($15,878.64) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,784.912 | $15,878.64 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,784.912) | ($15,784.91) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,784.912 | $15,784.91 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 67,000.0 | $39,502.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (20,000.0) | ($11,778.08) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,567.76 | $11,778.08 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,567.76) | ($11,567.76) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,567.76 | $11,567.76 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (47,000.0) | ($27,453.12) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 47,000.0 | $27,453.12 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,000.0) | ($51,000.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,000.0 | $51,000.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.73) | ($83.73) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 74.728495401 | $117,709.34 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47,000.0) | ($23,836.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47,000.0 | $23,836.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,709.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 12,670.941 | $12,709.00 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($29,063.95) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $29,063.95 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($29,041.60) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 28,611.944 | $29,041.60 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,199.155) | ($42,199.16) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,199.155 | $42,199.16 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,100.08) | ($40,100.08) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,100.08 | $40,100.08 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 56.816164199 | $70,577.61 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021002730978 | $68.96 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 751.984307232304 | $577.45 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53661137554 | $1,164.48 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.680519144999 | $153.68 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.907424576 | $90.03 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.709893251 | $2.82 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 97.425456307 | $15.09 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63623700495 | $27.95 |
| RICHARD CLARENCE RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.92922214805 | $1.31 |
| RICHARD CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03635675 | $1,082.52 |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615316099 | |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88810970370599 | $5.37 |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149483349 | $0.00 |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0818948583259999 | $0.10 |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111443036822 | $0.00 |
| RICHARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027628189919 | $0.02 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.79306 | $9,260.60 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 90.3995 | $2,544.75 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014406039107 | $3.55 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.34383300765 | $100.69 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17520428652 | $340.21 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,832.271761735 | $4,832.27 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.189689102 | $226.61 |
| RICHARD CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6615084801 | $134.70 |
| RICHARD CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.64997439 | $1,332.94 |
| RICHARD CLARKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.999742 | $1,234.02 |
| RICHARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081045350413 | $158.71 |
| RICHARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6654373389999 | $9.21 |
| RICHARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111176336309 | $0.12 |
| RICHARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017761311139 | $0.05 |
| RICHARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5248668811 | $3.52 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2364028707) | ($0.30) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.2364028707 | $0.30 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05676507671) | ($109.10) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.05676507671 | $109.10 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004285891355) | ($0.07) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.004285891355 | $0.07 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,002.343184721) | ($1,002.34) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,002.343184721 | $1,002.34 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00005851169426) | ($0.11) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.00005851169426 | $0.11 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000000651547905) | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.000000651547905 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001849815023) | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.00001849815023 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,002.34) | ($1,002.34) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.05682358841) | ($108.74) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5752142276) | ($845.32) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5752142276 | $845.32 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946872928) | ($5,349.62) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1946872928 | $5,349.62 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000728) | ($19.97) |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015882168801755 | $53.49 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42862084782 | $0.50 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057542309460195 | $13.18 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007844107569812 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001761253581906 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015185968044 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007821123113 | $0.00 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3087623749228 | $3.31 |
| RICHARD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014334740296627 | $0.28 |
| RICHARD CLEAD HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02505883527 | $757.61 |
| RICHARD CLEAD HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105857348024 | $214.11 |
| RICHARD CLEAD HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3986701111 | $15.95 |
| RICHARD CLEAD HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072433271704 | $4.33 |
| RICHARD CLEGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,010.340329 | $20,010.34 |
| RICHARD CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,130.293017126 | $1,130.29 |
| RICHARD CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355522704049999 | $0.36 |
| RICHARD CLEMENTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.35) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.174) | ($7,039.69) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001490900978) | ($0.62) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 236.394419 | $236.39 |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,855.571394 | $5,855.57 |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,677.3002) | ($1,742.21) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| RICHARD CLEMENTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,427.709296762 | $2,345.92 |
| RICHARD CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 535.45194634074 | $526.62 |
| RICHARD CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671824132 | $0.49 |
| RICHARD CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.951433711 | $82.22 |
| RICHARD CLINTON SHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160268637603 | $0.47 |
| RICHARD CLINTON SHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19193095 | $100.00 |
| RICHARD CLINTON SHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.867936831 | $81.54 |
| RICHARD CLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030055082228 | $0.00 |
| RICHARD CLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076972932917 | $238.61 |
| RICHARD CLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076342983427 | $14.90 |
| RICHARD CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170281253579999 | $0.33 |
| RICHARD COATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (17.664) | ($156.19) |
| RICHARD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048477160082 | $14.35 |
| RICHARD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054380327381 | $10.61 |
| RICHARD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32595620205 | $3.92 |
| RICHARD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065564950378 | $0.00 |
| RICHARD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015800959879 | $0.01 |
| RICHARD COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00999521435069999 | $306.45 |
| RICHARD COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133989833249 | $271.74 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $205.83 |
| RICHARD COCKRILL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 265.75 | $160.68 |
| RICHARD COCKRILL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $172.44 |
| RICHARD COCKRILL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 106.13 | $44.15 |
| RICHARD COCKRILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 101.86 | $40.60 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096104269227 | $2.84 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016179160777 | $0.00 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019819291150999 | $0.00 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.573823127 | $2.10 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015910514498 | $0.00 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065532127754 | $0.01 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3580110769 | $1.91 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225411070132999 | $1.27 |
| RICHARD COCKRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000086317401843 | $0.00 |
| RICHARD COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019910836908 | $5.89 |
| RICHARD COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064565235582 | $0.08 |
| RICHARD COINDRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,800.0) | ($1,800.00) |
| RICHARD COINDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24044552490693 | $7.07 |
| RICHARD COINDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.4947515399999 | $2.18 |
| RICHARD COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 145,000.0 | $145,000.00 |
| RICHARD COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (1.649370825) | ($76.79) |
| RICHARD COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (144,647.0) | ($144,647.00) |
| RICHARD COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 4,349.646665482 | $236,846.61 |
| RICHARD COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (995.19911) | ($48,000.00) |
| RICHARD COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 47,875.875 | $48,000.00 |
| RICHARD COLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 72,940.0 | $72,940.00 |
| RICHARD COLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (121,150.0) | ($121,150.00) |
| RICHARD COLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 8.344238584 | $245,054.26 |
| RICHARD COLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (3,354.449216245) | ($169,600.95) |
| RICHARD COLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($151,405.18) |
| RICHARD COLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.35177871) | ($97,701.00) |
| RICHARD COLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 62,771.0 | $62,771.00 |
| RICHARD COLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (62,781.0) | ($62,781.00) |
| RICHARD COLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 4.350426166 | $137,480.31 |
| RICHARD COLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.35042617) | ($137,625.73) |
| RICHARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.95029242562 | $120.78 |
| RICHARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100465524923 | $0.20 |
| RICHARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.109393718042 | $252.59 |
| RICHARD COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060577781451 | $0.00 |
| RICHARD COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047498190126 | $14.06 |
| RICHARD COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015215557333 | $0.00 |
| RICHARD COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047214087832 | $0.00 |
| RICHARD COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118195111137999 | $0.00 |
| RICHARD COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000588770687989999 | $0.00 |
| RICHARD COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4207832146 | $15.10 |
| RICHARD COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00216381696749999 | $0.00 |
| RICHARD COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6878623339566 | $4.25 |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,939.10) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,311.89) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0681) | ($2,607.17) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,782.43) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,792.42) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,597.28) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,732.92) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048) | ($1,615.02) |
| RICHARD COLLINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058477307183 | $191.88 |
| RICHARD COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01167349 | $355.21 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130043443027 | $38.00 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122869480874 | $0.00 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013118207157 | $0.01 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026165411812 | $0.03 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116267743883 | $0.00 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019205379474 | $0.00 |
| RICHARD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000706777879059999 | $0.00 |
| RICHARD COMPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083055159899 | $24.58 |
| RICHARD CONEJO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($50.10) |
| RICHARD CONEJO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023825) | ($964.56) |
| RICHARD CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002734561024779 | $1.10 |
| RICHARD CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062893546725909 | $0.07 |
| RICHARD CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.96928539459999 | $0.08 |
| RICHARD CONRAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.408695177) | ($94.35) |
| RICHARD CONRAD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.408695177 | $94.35 |
| RICHARD CONRAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02681016448) | ($1,077.50) |
| RICHARD CONRAD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02681016448 | $1,077.50 |
| RICHARD CONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.405) | ($76.20) |
| RICHARD CONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028059) | ($1,067.81) |
| RICHARD CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57284566328 | $0.45 |
| RICHARD CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013173737164287 | $52.72 |
| RICHARD CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240215638688089 | $0.33 |
| RICHARD CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029648333 | $0.50 |
| RICHARD CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017148570213 | $0.02 |
| RICHARD CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000340664687599999 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003234681194839999 | $0.10 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020987127764 | $0.04 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102864422549 | $0.01 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00264261618 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020251303088 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000870358547459999 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060719164447 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054351872256 | $0.00 |
| RICHARD CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014872932242 | $0.00 |
| RICHARD COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.02 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05553994493 | $0.84 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165200542259999 | $4.89 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01698750241 | $32.37 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8293748794 | $2.24 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29732164265 | $0.81 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226804287219999 | $2.52 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013060191147 | $0.12 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094311636765 | $0.01 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126063567272 | $0.00 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030611547089 | $0.19 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015726199645 | $0.00 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74807757376 | $0.36 |
| RICHARD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012174065894 | $0.29 |
| RICHARD COOMBS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2075271 | $8,807.04 |
| RICHARD COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266546720204999 | $77.58 |
| RICHARD COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023680886291 | $46.21 |
| RICHARD COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03226803247 | $0.03 |
| RICHARD COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15856948248 | $50.47 |
| RICHARD COONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003073708324) | ($125.11) |
| RICHARD COONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (15.571576239) | ($600,000.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300,000.0 | $300,000.00 |
| RICHARD COONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($70,371.60) |
| RICHARD COONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($70,257.30) |
| RICHARD COONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,990.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,145.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($63,034.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 61,000.0 | $61,000.00 |
| RICHARD COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,000.0) | ($18,385.50) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.9997 | $58,520.90 |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11,211.0) | ($11,211.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (392.265744023) | ($385.70) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (708.0) | ($708.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03895488932) | ($1,112.24) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 15.571576239 | $444,599.64 |
| RICHARD COONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,000.0) | ($18,270.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,915.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5) | ($165,627.39) |
| RICHARD COONEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 150,616.15298 | $150,616.15 |
| RICHARD COONEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.22) | ($250.22) |
| RICHARD COONEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| RICHARD COONEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 12.268684184 | $366,306.10 |
| RICHARD COONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (48.87941383) | ($96,619.86) |
| RICHARD COONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,500.24) |
| RICHARD COONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (19,000.0) | ($23,978.00) |
| RICHARD COONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (1.999667) | ($59,835.49) |
| RICHARD COONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 59,454.538 | $59,835.49 |
| RICHARD COONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (7.38136538) | ($220,350.76) |
| RICHARD COONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (60,161.0) | ($60,161.00) |
| RICHARD COONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (8.000333) | ($237,964.99) |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041329921205017 | $1,477.58 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30598687602 | $4.16 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43940038643927 | $1,180.74 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.12300722116 | $575.12 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.57020197890199 | $4.57 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559143947169999 | $172.61 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.419170574939 | $518.34 |
| RICHARD COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078598372758 | $158.26 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 27.63822059 | $2,918.32 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11202729 | $4,463.95 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.67 | $1,461.03 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 72.0 | $981.68 |
| RICHARD COOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05283432 | $2,037.93 |
| RICHARD COOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.877 | $5,523.39 |
| RICHARD COOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 4.10265142 | $1,157.73 |
| RICHARD COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($7,962.94) |
| RICHARD COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (34.0) | ($10,194.31) |
| RICHARD COOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20455424) | ($6,240.37) |
| RICHARD COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 430.04862 | $216.53 |
| RICHARD COOPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,466.26) |
| RICHARD COOPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (123.0) | ($1,171.87) |
| RICHARD COOPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (51.947647) | ($19.98) |
| RICHARD COOPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,923.13) |
| RICHARD COOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.49903141 | $61.00 |
| RICHARD COOPER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.059031) | ($2.26) |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004426349405 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089344673101 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176379817364 | $58.77 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.246698617 | $20.11 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275246873869999 | $62.26 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.289959592 | $26.29 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5948597314 | $43.72 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48895186951 | $4.32 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049008776981 | $3.59 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.6226380949999 | $84.12 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.673748774 | $17.72 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312438586576 | $17.62 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19756327088 | $74.30 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0045533079464 | $0.28 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.097628142177 | $9.03 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094755681777 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035105103582 | $0.01 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019175689111 | $0.02 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073603101215 | $0.01 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001975171251 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4657251278 | $49.63 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00780203495299999 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028914545315 | $0.10 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000083195251752 | $0.00 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080093196428 | $258.11 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04766565799 | $94.89 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.640069562 | $535.64 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.727025215 | $43.39 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.342872141 | $8.38 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06923712679999 | $11.88 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05602700041 | $9.21 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38037352022 | $0.06 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00835694938419999 | $0.61 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69586079068 | $2.38 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5103153974 | $29.91 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18673631898 | $7.39 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075316817963 | $0.83 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13383742645 | $0.82 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059284670548 | $0.13 |
| RICHARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0084060812389 | $0.20 |
| RICHARD COPPESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021411834517 | $644.47 |
| RICHARD COPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.75701711577 | $80.24 |
| RICHARD CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94753336009 | $0.95 |
| RICHARD CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001807307366821 | $0.00 |
| RICHARD CORDING RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338127442759999 | $103.34 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,075.06) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0690053 | $2,075.06 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($31,176.27) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 1.0335943 | $31,176.27 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,335.943026559) | ($2,912.45) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10260084) | ($33,826.69) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (13.973777) | ($27,903.13) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.9421696 | $27,903.13 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9421696) | ($27,703.23) |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142456699897442 | $4.28 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14849095977033 | $405.06 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000121017668475999 | $0.01 |
| RICHARD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 16.0228737437109 | $20.23 |
| RICHARD CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040630421612342 | $0.04 |
| RICHARD CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017064877935 | $0.02 |
| RICHARD CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079272056358 | $2.35 |
| RICHARD CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027427262185 | $0.30 |
| RICHARD CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235190816709999 | $6.96 |
| RICHARD CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026780800491 | $5.23 |
| RICHARD CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08737173089 | $0.68 |
| RICHARD CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039340742624 | $0.44 |
| RICHARD CORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030407887314 | $0.00 |
| RICHARD CORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062539008821 | $0.03 |
| RICHARD CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020842490785 | $0.00 |
| RICHARD CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141655153566 | $0.42 |
| RICHARD CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.149155251 | $104.01 |
| RICHARD CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24289449485 | $13.83 |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201134149) | ($0.83) |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (933.476916824) | ($1,000.00) |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,151.326210655 | $1,233.37 |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.774785841) | ($0.83) |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.02755108) | ($30.02) |
| RICHARD CORTO DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77928185214525 | $7.62 |
| RICHARD COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090224364634 | $0.21 |
| RICHARD COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019314788385 | $0.57 |
| RICHARD COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000113757170079999 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006200791413 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038462083574 | $0.01 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104641495706 | $0.01 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.945110446 | $66.55 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022159528593 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019791081413 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017139057107999 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118897864881999 | $0.00 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037804317032 | $0.27 |
| RICHARD COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024379720198 | $0.00 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005710460523) | ($220.60) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006736516129) | ($261.04) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00705996492) | ($268.50) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002810933347) | ($107.90) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2350496102) | ($7,296.41) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8944046775) | ($27,764.11) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6496404871) | ($20,166.14) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01602211989) | ($495.12) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0152812617) | ($410.21) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04171902) | ($1,231.59) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 23,158.925811 | $23,158.93 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (107.9) | ($107.90) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,454.0) | ($14,454.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.9312545734 | $28,625.83 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,610.987824901) | ($8,610.99) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,610.987824901 | $8,610.99 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,615.987824) | ($8,615.99) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.19999 | $6,031.70 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.131244581) | ($34,145.49) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.131244581 | $34,145.49 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.13124458) | ($32,703.61) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 34,580.7481 | $34,580.75 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.65) | ($220.65) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,390.0) | ($33,390.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.82609868 | $52,578.24 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32) | ($38,541.36) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 38,010.7777 | $38,010.78 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.919851211 | $56,161.41 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,749.8358) | ($3,749.84) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,416.90) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,551.80) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $46,049.97 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008496644211) | ($268.50) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01490364047) | ($410.21) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.872120648) | ($36,000.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.319438024 | $44,601.70 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05742028042) | ($1,104.17) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04188869949) | ($805.50) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08725036483) | ($1,662.31) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02153099129) | ($410.21) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.8868145811) | ($55,000.00) |
| RICHARD COUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.559608104 | $67,818.16 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122875881070999 | $364.56 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6731349459938 | $0.67 |
| RICHARD COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.583869926208 | $0.58 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7270977798318 | $15.93 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62380260419 | $0.49 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5892294176 | $62.11 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.911062861 | $2.18 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017964660908 | $1.31 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0762477478 | $10.51 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.074955572638 | $0.04 |
| RICHARD COULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.078676481 | $1.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 7.039408502 | $12,950.93 |
| RICHARD COUSINS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.039408502) | ($12,870.80) |
| RICHARD COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065252612486 | $0.00 |
| RICHARD COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101192482837 | $0.02 |
| RICHARD COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018253079381 | $0.01 |
| RICHARD COWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24748502) | ($9,629.93) |
| RICHARD COWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023225) | ($9.04) |
| RICHARD COWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (52.125376627) | ($408.11) |
| RICHARD COWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000084) | ($2.50) |
| RICHARD COWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 4.548 | $2.50 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549062205526605 | $22.11 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059749782897 | $0.00 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041338783751 | $0.00 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033904707754 | $0.00 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200488859332 | $0.01 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4210078094735 | $6.60 |
| RICHARD COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080026115232 | $0.01 |
| RICHARD COWLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 91.0 | $69.54 |
| RICHARD COWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($35.52) |
| RICHARD COWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (657.0) | ($230.32) |
| RICHARD COWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($174.91) |
| RICHARD COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888486861469999 | $2.63 |
| RICHARD COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29944528341 | $0.35 |
| RICHARD COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6250616721 | $4.40 |
| RICHARD COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5558247801 | $0.14 |
| RICHARD CRACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005924580453 | $16.31 |
| RICHARD CRACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3334781956 | $84.68 |
| RICHARD CRACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004335074721 | $7.00 |
| RICHARD CRAFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0487791939) | ($1,964.68) |
| RICHARD CRAFT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0487791939 | $1,964.68 |
| RICHARD CRAFT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04877919) | ($1,938.97) |
| RICHARD CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005715638447169 | $2.29 |
| RICHARD CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145487124089999 | $0.03 |
| RICHARD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022028995208 | $0.00 |
| RICHARD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103989180638999 | $0.00 |
| RICHARD CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73193218161 | $1.73 |
| RICHARD CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083663013812 | $0.02 |
| RICHARD CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099214067425 | $0.02 |
| RICHARD CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02818424219 | $10.61 |
| RICHARD CRONIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015359 | $598.33 |
| RICHARD CRONIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| RICHARD CRONIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| RICHARD CRONIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RICHARD CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002083946077 | $6.17 |
| RICHARD CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.567146895 | $230.57 |
| RICHARD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78714500548 | $0.79 |
| RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 42.428315 | $1,831.95 |
| RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217640697231999 | $8.71 |
| RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000537024718743 | $1.56 |
| RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0586320726679999 | $3.51 |
| RICHARD CSEPREGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025596197652 | $0.00 |
| RICHARD CSEPREGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00921329785016 | $0.01 |
| RICHARD CSEPREGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086041102948 | $0.00 |
| RICHARD CSEPREGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078588070738 | $0.03 |
| RICHARD CUELLAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00809549) | ($300.00) |
| RICHARD CUELLAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00809549 | $300.00 |
| RICHARD CUELLAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034802) | ($9.90) |
| RICHARD CUELLAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2558369) | ($35,702.19) |
| RICHARD CUELLAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2558369 | $35,702.19 |
| RICHARD CUELLAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26358436) | ($36,133.46) |
| RICHARD CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685919969442669 | $236.31 |
| RICHARD CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079016766504 | $159.12 |
| RICHARD CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.664856783 | $147.19 |
| RICHARD CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.174815127 | $11.41 |
| RICHARD CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041422632046 | $0.01 |
| RICHARD CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9648874936 | $119.77 |
| RICHARD CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.5107144336 | $127.39 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017665915605 | $52.61 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352765381339999 | $69.15 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.525623745 | $18.65 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.374801524 | $19.07 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147871601598 | $5.85 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039446378328 | $2.13 |
| RICHARD CULWELL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.80276655 | $88.80 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 16,827.85 | $16,827.85 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 141.70807258 | $1,236.03 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (70.8) | ($614.35) |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 484.06436185 | $3,060.48 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (32,167.550723) | ($32,167.55) |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001514710561 | $0.46 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3905412217059 | $20.67 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.567937816 | $317.51 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.310540520552 | $218.21 |
| RICHARD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000225124290909999 | $0.00 |
| RICHARD CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001884725499 | $0.00 |
| RICHARD CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129443809460999 | $0.01 |
| RICHARD CURRENCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006338609356) | ($177.30) |
| RICHARD CURRENCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006338609356 | $177.30 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068231166521713 | $2.27 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005429393344 | $0.01 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017063708082 | $0.02 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081448304205 | $0.00 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000066113275408 | $0.00 |
| RICHARD CURRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.024519736318 | $0.02 |
| RICHARD CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103029034069 | $3.05 |
| RICHARD CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019078976574 | $0.02 |
| RICHARD CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019393075864 | $0.57 |
| RICHARD CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.63210593668 | $26.96 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131034122002 | $3.87 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102562416434 | $0.19 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.499764439899999 | $0.50 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23527096033 | $0.97 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60036875819999 | $1.00 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113625736022 | $1.26 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035087938091 | $0.31 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7929203266 | $0.41 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056235958889 | $0.04 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35953620628 | $1.23 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012303159088 | $0.03 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067987080782 | $0.05 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0355384166940999 | $0.02 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122276630947 | $0.29 |
| RICHARD D MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.098558828483 | $0.10 |
| RICHARD DAGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510440301161633 | $0.49 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057803667839 | $178.53 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015268462461 | $0.02 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36556082055 | $744.68 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9471915725 | $9.47 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3871398217 | $12.25 |
| RICHARD DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00124385360874 | $0.28 |
| RICHARD DAHLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($535.14) |
| RICHARD DAHLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,000.0) | ($4,807.99) |
| RICHARD DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123728730575 | $0.37 |
| RICHARD DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4680598307 | $2.88 |
| RICHARD DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296173866819999 | $57.92 |
| RICHARD DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93601550909 | $0.94 |
| RICHARD DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.5606900724 | $118.37 |
| RICHARD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033738399777 | $1.00 |
| RICHARD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046843613235 | $0.91 |
| RICHARD DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055265278856 | $0.16 |
| RICHARD DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001858355089 | $0.04 |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.435118289) | ($828.92) |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.435118289 | $828.92 |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (7.435118) | ($827.68) |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.775990085) | ($5,416.52) |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.775990085 | $5,416.52 |
| RICHARD DANA II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.77599) | ($5,395.88) |
| RICHARD DANA II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (24.771707103) | ($2,664.44) |
| RICHARD DANA II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 24.771707103 | $2,664.44 |
| RICHARD DANA II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (24.771707) | ($2,664.44) |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046881528933 | $13.88 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191354489530599 | $5.78 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067577230002 | $0.01 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026485967068964 | $0.29 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0135574746516 | $3.07 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025865055173384 | $2.79 |
| RICHARD DANA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001498085253 | $0.01 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002924 | $117.20 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0549 | $166.02 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.647520364) | ($102.16) |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.647520364 | $102.16 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033616282458 | $113.68 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.17610252723 | $100.49 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020605598016 | $40.15 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001384310891 | $0.00 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017875283656 | $0.00 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029603569728 | $0.00 |
| RICHARD DANIEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.96463982882 | $0.96 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.524672051) | ($95.54) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.524672051 | $95.54 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $67,780.96 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.0) | ($67,828.84) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.0 | $67,828.84 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7930799123) | ($24,297.94) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7930799123 | $24,297.94 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,027.00) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.693079) | ($20,979.50) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.257783131) | ($44,580.45) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.257783131 | $44,580.45 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($882.66) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (24.757783) | ($43,710.61) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,121.667647096) | ($1,170.43) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,121.667647096 | $1,170.43 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,121.667647096) | ($1,143.39) |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019357664493 | $77.83 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.076593312613 | $427.58 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003773042701 | $11.28 |
| RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.545256376 | $11.47 |
| RICHARD DANIEL SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.091445506489 | $2,817.16 |
| RICHARD DANIEL SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,678.335040457 | $1,678.34 |
| RICHARD DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033859121575 | $10.02 |
| RICHARD DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153151746781 | $0.45 |
| RICHARD DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017499816401 | $3.41 |
| RICHARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030285527098 | $0.00 |
| RICHARD DAVID THOMAS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013258348666015 | $50.45 |
| RICHARD DAVID THOMAS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018577663384 | $36.25 |
| RICHARD DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11737361868099 | $8.76 |
| RICHARD DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057308304892 | $0.02 |
| RICHARD DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74672298307 | $0.75 |
| RICHARD DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056708871687 | $0.01 |
| RICHARD DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023697350218 | $0.00 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000710966493099999 | $0.00 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023317012985 | $0.03 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042434293323 | $0.00 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052470129481 | $0.00 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019858721095 | $0.00 |
| RICHARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014060471247 | $0.00 |
| RICHARD DAWES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,501.0 | $13,501.00 |
| RICHARD DAWES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,500.0) | ($13,500.00) |
| RICHARD DAWES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9628359903 | $21,602.70 |
| RICHARD DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053121054267514 | $11.19 |
| RICHARD DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.749142668385 | $29.88 |
| RICHARD DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180284312599999 | $0.02 |
| RICHARD DAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 570.610199 | $52,323.84 |
| RICHARD DAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.99999156 | $39,552.04 |
| RICHARD DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 338.885649806 | $29,762.29 |
| RICHARD DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3563174008 | $1,023.11 |
| RICHARD DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3152550843) | ($718.36) |
| RICHARD DAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,814.27964 | $1,814.28 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029740922953 | $8.80 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21026141999 | $0.25 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014804606280442 | $4.17 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.049399686 | $40.05 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19986476508 | $0.23 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.519799142 | $87.19 |
| RICHARD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,907.9355897564 | $1,983.27 |
| RICHARD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081183073855 | $251.43 |
| RICHARD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536968003945399 | $0.01 |
| RICHARD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.950223644 | $29.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD DE BRUIJN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089794) | ($26.55) |
| RICHARD DE BRUIJN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (377.726758) | ($222.83) |
| RICHARD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009330456428093 | $0.31 |
| RICHARD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6125258048862 | $1.81 |
| RICHARD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000166449957349 | $0.01 |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006582) | ($25.00) |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006582 | $25.00 |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000108705513) | ($4.14) |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004881596901) | ($0.17) |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45641425) | ($13,000.00) |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45641425 | $13,000.00 |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($12,269.39) |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $12,269.39 |
| RICHARD DE COURSY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (6.958871932) | ($12,197.30) |
| RICHARD DE COURSY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001364942874) | ($4.16) |
| RICHARD DE COURSY | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003342214694) | ($4.16) |
| RICHARD DE COURSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751437191269999 | $240.75 |
| RICHARD DE COURSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19146391682 | $411.23 |
| RICHARD DE COURSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.4145066679999 | $20.98 |
| RICHARD DE COURSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3376139048 | $14.87 |
| RICHARD DE COURSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2594180103 | $1.09 |
| RICHARD DE GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525314443939999 | $0.01 |
| RICHARD DE GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0961609205789999 | $1.07 |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.954444934) | ($700.00) |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.954444934 | $700.00 |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (490.954444934) | ($698.44) |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044339795209999 | $0.00 |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.51081384 | $26.51 |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071514521503 | $0.00 |
| RICHARD DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095780285567 | $0.00 |
| RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.519978199) | ($10,725.74) |
| RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 14,243.17749 | $10,523.03 |
| RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323248954049999 | $0.10 |
| RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004247219804695 | $12.81 |
| RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 204.768006614 | $94.09 |
| RICHARD DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.202569887 | $644.59 |
| RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056574219688 | $1.67 |
| RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98771448077 | $1.15 |
| RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21909642653 | $446.09 |
| RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 362.77111398 | $173.35 |
| RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 116.381515034 | $4.75 |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.598200848) | ($151,103.96) |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.598200848 | $151,103.96 |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15,179.361319135) | ($102,809.68) |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15,179.361319135 | $102,809.68 |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.681352558719399 | $1,583.44 |
| RICHARD DEAN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 47.5597785966639 | $460.23 |
| RICHARD DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123917904875 | $3.67 |
| RICHARD DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150910367229999 | $2.94 |
| RICHARD DEFORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68115078779 | $0.54 |
| RICHARD DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088962421309 | $0.26 |
| RICHARD DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018268086753 | $0.36 |
| RICHARD DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00042330698345 | $0.79 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 42.5 | $31.30 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 4.641634652 | $77.61 |
| RICHARD DELLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 301.0 | $301.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001282835271 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148372901819999 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083413030219 | $0.08 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049436250705 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000683417460739999 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083090988702 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023827392289 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019790995743 | $0.00 |
| RICHARD DELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123103683213999 | $0.01 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,632.328623459) | ($2,500.00) |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (108.969858704) | ($75.00) |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,310.344827586 | $2,967.32 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035384358088 | $1.05 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001849681722 | $0.00 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86764400064999 | $4.04 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.973888326 | $3.06 |
| RICHARD DELMAR HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48117379196 | $1.64 |
| RICHARD DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8244064763 | $3.03 |
| RICHARD DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21480599057 | $0.18 |
| RICHARD DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0317917043459999 | $0.04 |
| RICHARD DERISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017063508107 | $0.51 |
| RICHARD DERISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027627308834 | $5.39 |
| RICHARD DERISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2198626542 | $2.55 |
| RICHARD DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014474441766471 | $0.00 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($150.74) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $150.74 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($147.86) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00772344) | ($308.32) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00772344 | $308.32 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00772344) | ($308.45) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($245.36) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $245.36 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($243.56) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1506279) | ($4,679.11) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1506279 | $4,679.11 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1506279) | ($4,513.72) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.38) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.38 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.88) |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206114577609999 | $65.51 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116205943967 | $0.00 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121631922937999 | $246.86 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.8168289339999 | $75.98 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.541842354249999 | $4.78 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00330042610299999 | $0.00 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066303281633 | $0.00 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8503987913 | $39.73 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024570984844 | $0.02 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053560703002 | $0.01 |
| RICHARD DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110785671949 | $0.00 |
| RICHARD DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595649047769999 | $17.63 |
| RICHARD DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013968078133 | $0.00 |
| RICHARD DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067224809662 | $13.12 |
| RICHARD DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6860891575 | $10.69 |
| RICHARD DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.48811284 | $28.49 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027749793393 | $84.34 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026434062697 | $51.58 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.128719432 | $55.60 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067118733423 | $0.00 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3414328287 | $14.91 |
| RICHARD DEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26682736795 | $2.36 |
| RICHARD DI DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098572099226 | $0.03 |
| RICHARD DI DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58370599239999 | $1.86 |
| RICHARD DI DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004385425501 | $8.56 |
| RICHARD DIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27332623873 | $1.47 |
| RICHARD DILLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (20.0) | ($24.53) |
| RICHARD DILLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,775.88) | ($7,084.12) |
| RICHARD DILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,643.28) | ($831.18) |
| RICHARD DILLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02032396) | ($603.37) |
| RICHARD DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015604391198298 | $5.46 |
| RICHARD DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057672183884 | $0.00 |
| RICHARD DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037725671051 | $0.00 |
| RICHARD DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.32617296959989 | $6.10 |
| RICHARD DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 39.039333601247 | $49.30 |
| RICHARD DION | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.198 | $18.93 |
| RICHARD DION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $19.22 |
| RICHARD DION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 23.448 | $2,253.60 |
| RICHARD DION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 4.78970811 | $459.88 |
| RICHARD DION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $95.56 |
| RICHARD DION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 8.36008 | $810.22 |
| RICHARD DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061485957373 | $3.68 |
| RICHARD DIRCKZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7323766409773 | $0.71 |
| RICHARD DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07339891172299 | $1.15 |
| RICHARD DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.46929092 | $22.57 |
| RICHARD DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1945229704 | $1.05 |
| RICHARD DIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.023520225 | $59.02 |
| RICHARD DOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022198752016 | $6.57 |
| RICHARD DOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019410371049 | $3.79 |
| RICHARD DOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66470022734 | $0.53 |
| RICHARD DOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055010773068 | $0.61 |
| RICHARD DOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0049639744985 | $0.00 |
| RICHARD DOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018238903262 | $0.00 |
| RICHARD DOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.969919726569999 | $3.31 |
| RICHARD DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069104621233 | $13.48 |
| RICHARD DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9753007298 | $3.33 |
| RICHARD DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426590350979999 | $12.57 |
| RICHARD DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.759284165 | $39.76 |
| RICHARD DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79110209107 | $0.11 |
| RICHARD DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0146965224104 | $0.04 |
| RICHARD DONALD BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5042937876 | $0.37 |
| RICHARD DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020692162266 | $0.01 |
| RICHARD DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053039457163 | $0.00 |
| RICHARD DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055300813725 | $0.00 |
| RICHARD DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007667763947 | $0.00 |
| RICHARD DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016929112326 | $0.00 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018050860175 | $53.94 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38142102811 | $1.42 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041488993313 | $82.24 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2195272326999 | $6.42 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29961644259 | $3.33 |
| RICHARD DORNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4692451395 | $5.96 |
| RICHARD DOUGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869276729 | $0.00 |
| RICHARD DOUGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000241957597 | $0.00 |
| RICHARD DOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.048711085) | ($5,804.10) |
| RICHARD DOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01568011) | ($607.69) |
| RICHARD DOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02966316) | ($103.97) |
| RICHARD DOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00545816799) | ($15.27) |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139050285179629 | $0.56 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042714298374951 | $12.73 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019020888779 | $0.00 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010832149514363 | $0.12 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13279810452 | $0.13 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056682161842 | $0.00 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034116809913 | $67.14 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.4622852919999 | $70.92 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0015921642 | $23.92 |
| RICHARD DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25652207788 | $10.15 |
| RICHARD DOWDY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03094227202) | ($601.67) |
| RICHARD DOWDY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03094227202 | $601.67 |
| RICHARD DOWDY | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0308750678) | ($599.71) |
| RICHARD DOWDY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003078303236) | ($0.62) |
| RICHARD DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100226934803 | $307.59 |
| RICHARD DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107424640457 | $217.32 |
| RICHARD DOWLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.06) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40395324) | ($11,765.46) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011187) | ($20.00) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.786919) | ($19.96) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.330562734) | ($18,540.55) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (224.428981) | ($5,700.55) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.751032) | ($19.96) |
| RICHARD DOWLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (760.39705379) | ($5,482.62) |
| RICHARD DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 487.770838541881 | $632.79 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039347972066 | $11.65 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083016051421 | $16.20 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046393186306 | $0.41 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.83503202859999 | $0.41 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016407937737 | $1.20 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.030166011 | $3.13 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0324436869499999 | $2.31 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.38586555179999 | $0.67 |
| RICHARD DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37727457711 | $0.20 |
| RICHARD DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015513724547 | $468.22 |
| RICHARD DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013783798982 | $2.69 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180510621568353 | $0.02 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044623230392 | $0.04 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034378915258 | $0.01 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120110986334 | $0.00 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022140862621 | $0.00 |
| RICHARD DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023853967704 | $0.00 |
| RICHARD DROSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028055762646 | $0.03 |
| RICHARD DROSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236451196599999 | $46.14 |
| RICHARD DROSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.895251158699999 | $9.95 |
| RICHARD DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063499359047 | $196.38 |
| RICHARD DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20411274197 | $415.40 |
| RICHARD DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05849158631 | $9.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD DRUMM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.15) |
| RICHARD DRUMM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000507) | ($19.88) |
| RICHARD DRUMM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($34,896.81) |
| RICHARD DRUMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000163) | ($4.98) |
| RICHARD DRUMM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 4.962 | $4.98 |
| RICHARD DRUMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4.962) | ($4.96) |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034112376488 | $123.66 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102914250957 | $0.00 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024344755829 | $47.50 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6919643361 | $2.93 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000167456582 | $0.00 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020525096888 | $0.02 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085627206935 | $0.00 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36338391974 | $1.24 |
| RICHARD DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042707640964 | $0.07 |
| RICHARD DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062686673196 | $0.05 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00135083 | $54.63 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135083) | ($54.64) |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135083 | $54.64 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129366 | $37.26 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021453362103 | $64.55 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5183254857303 | $108.77 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123737373779 | $250.74 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.852838427 | $62.51 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6660638349 | $5.88 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8169326849 | $23.29 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.378153968089999 | $14.96 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039399775651 | $4.33 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.384764917 | $0.38 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010321544453 | $1.46 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4116967147 | $0.31 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047104297779 | $5.10 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122031144908 | $0.31 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003138760862 | $0.26 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011396971273 | $0.07 |
| RICHARD DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.76233609828 | $1.02 |
| RICHARD DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23564439189999 | $5.74 |
| RICHARD DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70754897107 | $7.86 |
| RICHARD DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0761833082239999 | $3.01 |
| RICHARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037347376041 | $0.11 |
| RICHARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014616496024 | $28.52 |
| RICHARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9554398765 | $9.48 |
| RICHARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.510392218 | $8.37 |
| RICHARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027444033708 | $3.01 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.025 | $2.23 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.945 | $1,062.68 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10516421 | $329.58 |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001171091832) | ($0.25) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001171091832 | $0.25 |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.137633474) | ($19,506.65) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.137633474 | $19,506.65 |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034899179) | ($32,172.95) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.034899179 | $32,172.95 |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.376996212) | ($3,569.15) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 62.376996212 | $3,569.15 |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03) | ($61.00) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.10775) | ($18,504.68) |
| RICHARD DUNCAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.033899) | ($31,062.46) |
| RICHARD DUNCAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.3771) | ($14.12) |
| RICHARD DUNCAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (34.999896) | ($1,309.91) |
| RICHARD DUNCAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (27.000000212) | ($928.80) |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038164845892969 | $143.49 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49262473189999 | $4.07 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455823450172099 | $124.53 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041780056227 | $0.04 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.168967831 | $11.23 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.075858688 | $13.23 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1687155774 | $12.99 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3430216089 | $3.03 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3879391059 | $0.20 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2466796929 | $7.68 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34633193895522 | $29.19 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0734439802709999 | $2.91 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0566562517349999 | $6.22 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015218032154 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069958142153 | $3.70 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092090599598 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000133636221683999 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017191307685 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6856041374 | $1.78 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2226681949 | $0.29 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018631159222 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036837752442 | $6.86 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040311821384 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000107227664383 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00076482803319 | $0.05 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00015703125191 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00031393038936 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000727181454219999 | $0.00 |
| RICHARD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000241689177009999 | $0.00 |
| RICHARD DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427805322029999 | $131.45 |
| RICHARD DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029634008696 | $57.95 |
| RICHARD DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.632638675 | $393.63 |
| RICHARD DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055592576376 | $0.00 |
| RICHARD DUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RICHARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000385252529739999 | $0.01 |
| RICHARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27848133707525 | $2.06 |
| RICHARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027043146558 | $0.05 |
| RICHARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1661875132019 | $0.17 |
| RICHARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00117407782619999 | $0.07 |
| RICHARD DUNNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00453931) | ($135.24) |
| RICHARD DUNNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009366771869) | ($18.00) |
| RICHARD DUNNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0312225729) | ($600.00) |
| RICHARD DUNNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03784797256 | $727.32 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054065779372337 | $1.62 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156251197899999 | $0.00 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020461870024 | $0.04 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03704333799 | $0.03 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000039301865668 | $0.00 |
| RICHARD DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002054142712 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000565846772029999 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055696259769 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.164263142459999 | $0.13 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001508540464 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099314018952 | $0.10 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013658006758 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047721615757 | $0.02 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000150993702651 | $0.00 |
| RICHARD DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023736276398 | $0.00 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057435969189 | $1,762.06 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1780528273 | $20.60 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56444740986 | $1,138.02 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 256.914728476 | $161.31 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.65260380979999 | $26.14 |
| RICHARD DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 317.517143112 | $151.72 |
| RICHARD DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018056085239 | $53.96 |
| RICHARD DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114577991593 | $22.36 |
| RICHARD DUZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035394586919 | $1.05 |
| RICHARD DUZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52631737162 | $0.61 |
| RICHARD DUZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 231.756481838 | $231.76 |
| RICHARD DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148372587479999 | $448.36 |
| RICHARD DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000349494618049999 | $0.00 |
| RICHARD DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9748255909999 | $12.57 |
| RICHARD DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000374557453969999 | $0.00 |
| RICHARD DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0539687860389999 | $3.83 |
| RICHARD DYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.702824) | ($252.70) |
| RICHARD DYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($19.97) |
| RICHARD DYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003385) | ($100.03) |
| RICHARD DYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16015382) | ($4,746.60) |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023383213856 | $73.99 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482035903523168 | $1.00 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232954217819999 | $473.93 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071597946181 | $0.01 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165408379991 | $6.54 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016852443489 | $0.02 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017006689904 | $0.00 |
| RICHARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17088760455 | $9.73 |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016507) | ($49.97) |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002494) | ($99.88) |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($45,496.27) |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68268198) | ($27,391.37) |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0027062 | $80.82 |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.04947 | $89.63 |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 14.940531117 | $26,890.57 |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.68201844 | $20,506.25 |
| RICHARD E GERHARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,484.02777354097 | $1,605.12 |
| RICHARD E, III DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019183300497 | $57.49 |
| RICHARD E, III DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.877196549 | $28.44 |
| RICHARD E, III DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0093834924 | $0.63 |
| RICHARD E, III DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70630251749 | $42.23 |
| RICHARD E, III DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023203849658 | $0.54 |
| RICHARD EADES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.01649258 | $3.31 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155350676854 | $46.06 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021076659308 | $41.13 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.82066111 | $17.30 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54566675989999 | $28.29 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62534218858 | $5.52 |
| RICHARD EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003155052852767 | $0.00 |
| RICHARD EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524473916 | $15.52 |
| RICHARD EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56878348918 | $0.66 |
| RICHARD EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166194955729999 | $3.24 |
| RICHARD ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080040106489 | $247.84 |
| RICHARD ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| RICHARD ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125937729697 | $4.98 |
| RICHARD ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068166603779999 | $0.05 |
| RICHARD ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25350743623 | $0.64 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248876516639999 | $7.37 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122567099053 | $23.92 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77629011199 | $0.78 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4075811359 | $15.64 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047914719549 | $0.42 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2963778165 | $0.77 |
| RICHARD ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000015701228439 | $0.00 |
| RICHARD EDGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074873726772 | $0.00 |
| RICHARD EDGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095611549251 | $0.00 |
| RICHARD EDGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000110939210197 | $0.00 |
| RICHARD EDWARD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234891002409999 | $0.05 |
| RICHARD EDWARD DOLNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001273 | $4.97 |
| RICHARD EDWARD DOLNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00025115 | $9.71 |
| RICHARD EDWARD III BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186903902129999 | $55.95 |
| RICHARD EDWARD III BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056353074331 | $112.69 |
| RICHARD EDWARD III BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5274634412 | $3.59 |
| RICHARD EDWARD III BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12956203174 | $12.55 |
| RICHARD EDWARD III BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040905743742 | $0.36 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0125) | ($0.96) |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.45079875) | ($420.53) |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.94 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($39.98) |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 39.885 | $39.98 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (39.88) | ($39.88) |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.5186 | $39.88 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5186) | ($39.84) |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018552163156 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001758937538 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000138700130552 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000260121594449999 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013068389607 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000136488846019999 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078530914904 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056405502715 | $0.02 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122489153267 | $0.73 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005554198232501 | $0.43 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028387557063 | $0.00 |
| RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000174317919149999 | $0.00 |
| RICHARD EDWARD POPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001726500765 | $0.00 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.848871915) | ($48,874.66) |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.848871915 | $48,874.66 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012652) | ($24.85) |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (24.836219) | ($48,729.66) |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,317.433793449) | ($20,317.43) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,317.433793449 | $20,317.43 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,317.433793) | ($20,317.43) |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169643746810299 | $50.41 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.779686368 | $100.00 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13483981487642 | $359.06 |
| RICHARD EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.153572844409 | $249.15 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.257826446) | ($181.63) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.257826446 | $181.63 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | COMP | (1.257826446) | ($181.71) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 0.25 | $6.95 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $138.90 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 1.15519134 | $32.06 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.40519134) | ($158.35) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.40519134 | $158.35 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (139.991750733) | ($95.28) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 139.991750733 | $95.28 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00566047 | $162.93 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00566047) | ($165.34) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00566047 | $165.34 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $22.85 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($27.01) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.0 | $27.01 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 170.44962002 | $105.95 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (170.44962002) | ($106.63) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 170.44962002 | $106.63 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 3.973300445 | $36.99 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.973300445) | ($36.99) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.973300445 | $36.99 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 2.392269489 | $58.09 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.392269489) | ($58.09) |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.392269489 | $58.09 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108259583591999 | $31.81 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.229219112278 | $102.21 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015264162566 | $0.00 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.626306052 | $16.83 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068586664175 | $0.00 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36007491101 | $3.87 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002511464061 | $0.00 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046397103662982 | $0.95 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039258817907 | $0.00 |
| RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008106571309768 | $0.11 |
| RICHARD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030307880176 | $8.97 |
| RICHARD EFREN LLANQUELEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.929129) | ($28,221.19) |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.929129 | $28,221.19 |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.928129) | ($27,322.26) |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045628464756 | $161.28 |
| RICHARD EHRLICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109294850858 | $221.15 |
| RICHARD EHRSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00149936 | $44.83 |
| RICHARD EHRSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($892.25) |
| RICHARD EHRSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060664921013 | $19.06 |
| RICHARD EILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141932144495 | $0.42 |
| RICHARD EILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040559355267 | $0.03 |
| RICHARD EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135658043552746 | $0.01 |
| RICHARD ELDEN HOSTUTLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019207137499 | $5.68 |
| RICHARD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121765993472 | $246.70 |
| RICHARD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8975243029 | $16.75 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.54161507 | $1,380.94 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,021.0) | ($2,021.00) |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,021.0 | $2,021.00 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,921.0) | ($1,921.00) |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.583 | $1,381.79 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.764670959) | ($254.73) |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.764670959 | $254.73 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,482.80 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127293 | $38.22 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.00860232 | $15.70 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408667309352 | $125.04 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196416825 | $38.03 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25341551958655 | $3.94 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.804857845352 | $11.80 |
| RICHARD ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041977097204 | $1.66 |
| RICHARD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058793990869 | $0.00 |
| RICHARD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000046448446446 | $0.00 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079531522085 | $246.59 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27244207435 | $555.47 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3376862889843 | $0.34 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.223229783 | $20.00 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.35844069 | $8.39 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9128486784 | $21.26 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29384055347 | $2.59 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91642292095 | $54.79 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129252582624 | $5.11 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031099049743 | $0.34 |
| RICHARD ELLITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057982939583 | $0.01 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.744443635) | ($1,200.00) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.744443635 | $1,200.00 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.146351) | ($20.02) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.598092635) | ($1,165.07) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,276.049200917) | ($1,497.51) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,276.049200917 | $1,497.51 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.81) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.46425) | ($20.55) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,235.584950917) | ($1,488.29) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.338814536) | ($1,334.40) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.338814536 | $1,334.40 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (479.588908433) | ($260.66) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 479.588908433 | $260.66 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.09781844) | ($116.46) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.09781844 | $116.46 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.259875) | ($19.96) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.688369937) | ($158.70) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.688369937 | $158.70 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1138029718) | ($0.80) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1138029718 | $0.80 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.652212714) | ($0.89) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.652212714 | $0.89 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (36.79836) | ($19.94) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5786326918) | ($16,262.74) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5786326918 | $16,262.74 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.588755) | ($20.05) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.04712) | ($20.01) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (442.790548) | ($238.18) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.078939536) | ($1,307.57) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (4.099614937) | ($139.10) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.05069844) | ($96.58) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000712) | ($20.02) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57792069) | ($16,256.33) |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363267625905179 | $124.57 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9875930616775 | $22.40 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39311142105789 | $2.32 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035560566405804 | $0.00 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043724746440996 | $2.88 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060248602860826 | $2.72 |
| RICHARD ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1786089379134 | $23.48 |
| RICHARD ELSASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.0) | ($10,680.00) |
| RICHARD ELSASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($58.24) |
| RICHARD ELSASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.907763402) | ($14,046.37) |
| RICHARD ELSASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (638.417) | ($647.00) |
| RICHARD ELSASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 630.819 | $647.00 |
| RICHARD ELSASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| RICHARD ELSASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 824.176 | $630.00 |
| RICHARD ELSASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (824.3705) | ($624.19) |
| RICHARD ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001689314436 | $0.05 |
| RICHARD ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1431902859775 | $104.17 |
| RICHARD ELZES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003099679655) | ($0.12) |
| RICHARD ELZES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (34.2) | ($34.20) |
| RICHARD ELZES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009857 | $34.20 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003617) | ($110.31) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 109.823 | $110.31 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.35 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 292.2446439 | $39.84 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (300.0) | ($40.93) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 40.59 | $40.93 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (149.0) | ($149.00) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0130261835 | $396.88 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.009846) | ($300.41) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 298.551 | $300.41 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (299.0) | ($299.00) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 2,203.07 | $299.00 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (2,205.29) | ($300.16) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 295.861 | $300.16 |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (296.0) | ($296.00) |
| RICHARD ELZES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0097621 | $296.00 |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.012942) | ($373.59) |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 372.422 | $373.59 |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | XLM | 164.1 | $20.00 |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (164.133006) | ($20.06) |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (352.0) | ($352.00) |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | XLM | 2,888.33 | $352.00 |
| RICHARD ELZES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (2,888.33) | ($351.42) |
| RICHARD ELZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1792198356902 | $2.00 |
| RICHARD ELZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2359249511867 | $0.24 |
| RICHARD ELZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000921729589789199 | $0.00 |
| RICHARD ELZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27834991117 | $0.13 |
| RICHARD EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001382871992 | $0.00 |
| RICHARD EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000249498127649999 | $0.00 |
| RICHARD EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0057521049963 | $0.00 |
| RICHARD EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0094566835365 | $0.01 |
| RICHARD EMERY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.636895958 | $64.17 |
| RICHARD EMERY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.636895958) | ($52.28) |
| RICHARD EMERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.537812598) | ($4,058.97) |
| RICHARD EMERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.537812598 | $4,058.97 |
| RICHARD EMERY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (49.537812598) | ($4,054.77) |
| RICHARD EMERY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.303950271) | ($36.30) |
| RICHARD EMERY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.303950271 | $36.30 |
| RICHARD EMERY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RICHARD EMERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RICHARD EMERY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.630760781 | $6,085.13 |
| RICHARD EMERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00454391179) | ($4.17) |
| RICHARD EMERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1635863817) | ($150.13) |
| RICHARD EMERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.448335479) | ($5,000.00) |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030917500786 | $0.00 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031554950151751 | $3.64 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249035006064969 | $0.25 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054243218418 | $0.00 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23646349244009 | $22.35 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000032558362109 | $0.00 |
| RICHARD EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021280045347 | $0.00 |
| RICHARD EMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020029054471 | $0.01 |
| RICHARD EMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034714419403 | $0.04 |
| RICHARD EMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076684106004 | $0.01 |
| RICHARD ENCALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (13,365.938120897) | ($2,112.20) |
| RICHARD ENCALADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 13,365.938120897 | $2,112.20 |
| RICHARD ENCALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.570372714) | ($0.39) |
| RICHARD ENCALADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.570372714 | $0.39 |
| RICHARD ENCALADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | XLM | (13,368.5084936) | ($1,952.89) |
| RICHARD ENCALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033551030087 | $0.65 |
| RICHARD ENCALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4238686147351 | $2.11 |
| RICHARD ENCALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048433271261 | $0.35 |
| RICHARD ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150764023092 | $0.45 |
| RICHARD ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056773809594 | $0.06 |
| RICHARD ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15722904814 | $0.10 |
| RICHARD ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.769515152474 | $2.66 |
| RICHARD EREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341586944344602 | $100.00 |
| RICHARD EREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013047053224 | $0.00 |
| RICHARD EREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025275399135 | $0.00 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036798273487 | $1,121.81 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.279368051 | $64.45 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20862920417 | $424.65 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,038.701422309 | $823.46 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.74921201554 | $54.84 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02069725147577 | $0.02 |
| RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0252302948182399 | $0.03 |
| RICHARD ERIC ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009791 | $404.91 |
| RICHARD ERIC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185793719207599 | $54.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118131358848479 | $50.31 |
| RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99543751073 | $0.63 |
| RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241759946429999 | $14.34 |
| RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057434943648 | $1.35 |
| RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25021535425 | $0.02 |
| RICHARD ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037477112545 | $11.09 |
| RICHARD ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,171.670244569 | $5,171.67 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036826760521 | $112.79 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097801625897 | $19.08 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117123518726 | $0.01 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057270558269 | $0.00 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088992328625 | $0.01 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052891570456 | $0.40 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017524178079 | $1.25 |
| RICHARD ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020764270163 | $0.00 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 268.488103 | $268.49 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.36) | ($10.36) |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,309.026185428 | $12,315.79 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.777142676) | ($16.72) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (31.939845555) | ($300.50) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,062.884375826) | ($10,000.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 595.522143743 | $5,407.02 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4141211876) | ($3.76) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (14.881136487) | ($135.11) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (495.623761701) | ($4,500.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 2,669.16183625 | $21,598.54 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (2,669.16183625) | ($21,577.66) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,272.676688457 | $9,435.50 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.8969640458) | ($6.65) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (32.398543657) | ($240.20) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,079.054491198) | ($8,000.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.014311222) | ($7.52) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,213.936302598) | ($9,000.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,436.059680284 | $10,646.80 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (36.448518415) | ($270.23) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (642.09115286) | ($4,873.47) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 642.09115286 | $4,873.47 |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (2.634536) | ($19.98) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (639.45661686) | ($4,847.08) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| RICHARD ETIENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 22,313.461828 | $22,313.46 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | LINK | 2,358.490566442 | $16,108.49 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | LINK | 2,669.16183625 | $18,230.38 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | LINK | 2,596.290067701 | $17,732.66 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Interest Payment | USDC | 8.31 | $8.31 |
| RICHARD ETIENNE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (197.659931) | ($197.66) |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001354478925 | $0.00 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061286533443 | $0.12 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059880326339 | $0.01 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.81315240052052 | $63.08 |
| RICHARD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068886683622 | $0.01 |
| RICHARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130817929056 | $0.39 |
| RICHARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001578112533 | $2.96 |
| RICHARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1498410245 | $4.84 |
| RICHARD EYTLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00087) | ($27.53) |
| RICHARD EYTLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.59515 | $27.53 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000753425106068 | $0.26 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018556897564 | $0.00 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130453824506 | $0.01 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040339187353 | $0.00 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037708336054 | $0.01 |
| RICHARD EYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061456641887 | $3.62 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676252152382999 | $20.02 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3733138537 | $102.40 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020927433876 | $40.83 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13582343773 | $0.90 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3190041751 | $3.34 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42899362928 | $4.77 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035535452727 | $0.31 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5554127514 | $0.23 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035594240831 | $0.26 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126413778949 | $5.00 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00538159720939999 | $0.59 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0451314184609999 | $0.28 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086070542694 | $0.20 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024836941126 | $0.19 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37002717113 | $0.57 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049537119985 | $0.35 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73451484918 | $0.35 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0860778337389999 | $0.11 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00812718964589999 | $0.19 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.104196310816999 | $0.26 |
| RICHARD F FIORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.072585791154 | $0.13 |
| RICHARD FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089021517574 | $3.52 |
| RICHARD FAKTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115057109806 | $0.03 |
| RICHARD FAKTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122852527963 | $0.01 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 7.6404544 | $432.96 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (7.62353) | ($432.00) |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 429.974 | $432.00 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.943192 | $30.87 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.96007) | ($31.42) |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 31.185 | $31.42 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 5.45115834 | $161.35 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (5.43475) | ($161.00) |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 160.216 | $161.00 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 2.37244591 | $65.28 |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (2.38783) | ($65.70) |
| RICHARD FALLOWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 65.412 | $65.70 |
| RICHARD FALLOWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (745.882721) | ($745.88) |
| RICHARD FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170135528965082 | $0.02 |
| RICHARD FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008242632953519 | $0.01 |
| RICHARD FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50793479568699 | $4.51 |
| RICHARD FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024014272196 | $0.00 |
| RICHARD FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000294163070007 | $0.00 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032680722359 | $0.01 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025505415934 | $0.00 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101252225246999 | $0.01 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000173696598669999 | $0.00 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015328196627 | $0.00 |
| RICHARD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085160783697 | $0.00 |
| RICHARD FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026251111463 | $0.00 |
| RICHARD FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.2557980123 | $128.20 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025859637393 | $78.42 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038878938481 | $76.87 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30009829351 | $0.30 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.659340424 | $102.79 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104712841401 | $0.04 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000437099795919999 | $0.00 |
| RICHARD FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028288866437 | $0.00 |
| RICHARD FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021926686812 | $0.65 |
| RICHARD FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068539594239 | $0.00 |
| RICHARD FELTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.000473479999999999 | $19.30 |
| RICHARD FELTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.169890587 | $18.38 |
| RICHARD FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022961425436 | $69.33 |
| RICHARD FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028304847905 | $0.00 |
| RICHARD FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1772696561 | $5.69 |
| RICHARD FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27156337545 | $3.02 |
| RICHARD FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20648300263 | $12.34 |
| RICHARD FENSKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 1.721 | $47.15 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016832407427 | $0.50 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017829219147 | $0.35 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050441621905 | $0.00 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056547574605 | $0.00 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047183610484 | $0.00 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9125869694 | $6.53 |
| RICHARD FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27228361281 | $25.46 |
| RICHARD FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000874188430999999 | $0.00 |
| RICHARD FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000113985542589999 | $0.00 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132424243892 | $39.19 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5620552794 | $4.56 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.367364412 | $3.46 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.79944736589999 | $4.90 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124465955546 | $1.38 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101429182235 | $0.35 |
| RICHARD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000155222344798 | $0.02 |
| RICHARD FERGUSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,362.292285 | $25,362.29 |
| RICHARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032495475942 | $99.21 |
| RICHARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044372673534 | $8.66 |
| RICHARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6329845285 | $19.70 |
| RICHARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8792180849 | $4.32 |
| RICHARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21658186361 | $2.41 |
| RICHARD FERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016656716019 | $0.49 |
| RICHARD FERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019241365968 | $3.75 |
| RICHARD FERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5306568866 | $2.01 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07805111574) | ($2,275.35) |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07805111574 | $2,275.35 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,683.620137965) | ($4,023.17) |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,683.620137965 | $4,023.17 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.847242503) | ($3,111.54) |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.847242503 | $3,111.54 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07805111) | ($2,228.70) |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,683.620137965) | ($3,441.12) |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008036402884401 | $26.97 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018070522352259 | $41.89 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.28160311107 | $74.34 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7522763479 | $5.50 |
| RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12356861943 | $7.03 |
| RICHARD FEROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5281194331604 | $0.53 |
| RICHARD FERTIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01809019922) | ($746.51) |
| RICHARD FERTIG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0961751 | $33,333.27 |
| RICHARD FERTIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02530635154) | ($746.51) |
| RICHARD FERTIG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.413802807) | ($50,000.00) |
| RICHARD FERTIG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.413802807 | $50,000.00 |
| RICHARD FERTIG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (24.413802807) | ($49,092.95) |
| RICHARD FERTIG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.698534551) | ($75,000.00) |
| RICHARD FERTIG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.698534551 | $75,000.00 |
| RICHARD FERTIG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (37.698534551) | ($75,106.08) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.218696959) | ($57,085.82) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.218696959 | $57,085.82 |
| RICHARD FERTIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.218696959) | ($57,101.49) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.206850562) | ($360,005.54) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.206850562 | $360,005.54 |
| RICHARD FERTIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (30.942987545) | ($800,000.00) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (1.004517661) | ($25,970.80) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (2.540934478) | ($65,693.32) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 38.398771288 | $992,761.83 |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.713577243) | ($58,000.00) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08808605783) | ($1,882.75) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.2226246842) | ($4,758.38) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.244808898 | $69,354.55 |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.601927193 | $119,769.20 |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.677268475) | ($100,000.00) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1424130309) | ($3,044.79) |
| RICHARD FERTIG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06983255379) | ($1,493.02) |
| RICHARD FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04970633152 | $1,503.80 |
| RICHARD FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55146955850008 | $1,353.88 |
| RICHARD FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5116880771 | $7.51 |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $96.57 |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.048861445) | ($22.72) |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.048861445 | $22.72 |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (2.048861445) | ($22.64) |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.761617364) | ($187.26) |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.761617364 | $187.26 |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.0095) | ($1.00) |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003404262075) | ($0.04) |
| RICHARD FIEDOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003404262075 | $0.04 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153936142459 | $4.56 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.717712768 | $8.72 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3680728945 | $4.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00831061278 | $0.63 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017747791486261 | $0.27 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05778148723 | $1.36 |
| RICHARD FIEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014160226916223 | $0.20 |
| RICHARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081235588891 | $251.59 |
| RICHARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077874997689 | $156.78 |
| RICHARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43022970585 | $1.47 |
| RICHARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0885874291359999 | $3.51 |
| RICHARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008787826355 | $0.00 |
| RICHARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010110744311 | $0.00 |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08146292232) | ($0.41) |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08146292232 | $0.41 |
| RICHARD FILITOR III | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.0) | ($129.00) |
| RICHARD FILITOR III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.0 | $129.00 |
| RICHARD FILITOR III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (129.0) | ($129.00) |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099835097913 | $29.55 |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.738210735 | $16.74 |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003144828125835 | $0.00 |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131587847415 | $0.17 |
| RICHARD FILITOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.610665601509999 | $14.33 |
| RICHARD FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062316110833 | $1.84 |
| RICHARD FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021251515778 14 | $63.97 |
| RICHARD FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551697341929999 | $110.27 |
| RICHARD FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.354789726 | $36.01 |
| RICHARD FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4481201667 | $1.42 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (30.239144375) | ($87,327.10) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETC | (107.928637922) | ($3,380.39) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,293.675940307) | ($16,745.61) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | OMG | (103.309860229) | ($439.24) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (5,967.5146) | ($12,352.22) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.578525582) | ($20,226.86) |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.6998 | $27,133.35 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 5,350.0 | $11,237.75 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812320873359988 | $24.60 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.554448933549 | $662.86 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036413413087 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043130913817 | $0.03 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000011533897999999 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065787235218 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1940568494 | $14.33 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026530663896 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000137723798573 | $0.02 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119311800859 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64623099283 | $3.98 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 101.236215082 | $4.13 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010415240721 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022944874618 | $1.74 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027373570415 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000027946551999999 | $0.00 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015594395251 | $0.01 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14556128606215 | $5.11 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080554667827 | $0.87 |
| RICHARD FINDEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029272901433662 | $0.13 |
| RICHARD FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042548540941999 | $130.72 |
| RICHARD FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2011300686 | $1.75 |
| RICHARD FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30069968853 | $0.46 |
| RICHARD FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14807938275 | $10.56 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00341 | $141.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.01860984 | $2.01 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0065064 | $0.70 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00877873 | $0.95 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00012857 | $5.09 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013106 | $5.19 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012026 | $4.78 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00017261 | $6.77 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00526212 | $0.53 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.01521199 | $1.58 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.04345679 | $4.56 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00882185 | $0.92 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001908 | $7.33 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00749108 | $0.75 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.01334521 | $1.34 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01270707 | $1.28 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00640414 | $0.64 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00870471 | $0.87 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00542043 | $0.54 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00497942 | $0.51 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01228477 | $1.26 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02719923 | $2.81 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00805973 | $0.84 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00812536 | $0.84 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.0078617 | $0.81 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00492543 | $0.50 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00871623 | $0.88 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00508085 | $0.51 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00720667 | $0.72 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.01146214 | $1.16 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01127961 | $1.13 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00581734 | $0.60 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00628333 | $0.64 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02807386 | $82.72 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00814064 | $0.86 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.01942195 | $1.89 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 20.5236 | $41.87 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.01058345 | $1.01 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00924526 | $0.89 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.01292659 | $1.05 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00916636 | $0.74 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.01215286 | $0.98 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00789394 | $0.52 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.02996318 | $2.12 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.04512053 | $3.10 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.01248535 | $0.85 |
| RICHARD FISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($10.03) |
| RICHARD FISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14024474) | ($4,190.12) |
| RICHARD FISCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02663189 | $1.88 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198576708279999 | $7.25 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.124465302131 | $28.30 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003147511612 | $0.06 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09888769231 | $0.05 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001580482937 | $0.01 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00886347729979999 | $50.42 |
| RICHARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950139985018065 | $1.10 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025518384973 | $7.55 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025506698256 | $4.98 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.873750916999 | $474.87 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.959532733 | $45.16 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809607057259999 | $250.78 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5290675299999 | $118.59 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 852.799162741739 | $951.00 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106730640330646 | $0.01 |
| RICHARD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197312831909999 | $0.01 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005295171546 | $0.00 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01478246925949 | $0.02 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016908549175 | $0.00 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026018791728 | $0.00 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025578715247 | $0.01 |
| RICHARD FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 143.487066085999 | $5.85 |
| RICHARD FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017741162215 | $0.01 |
| RICHARD FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014543240952 | $0.03 |
| RICHARD FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0445734510239999 | $0.04 |
| RICHARD FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109211464984 | $0.04 |
| RICHARD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021348280437 | $0.00 |
| RICHARD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94868842292 | $3.24 |
| RICHARD FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178738965059999 | $0.01 |
| RICHARD FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023319525846 | $0.02 |
| RICHARD FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057419918929999 | $0.00 |
| RICHARD FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073340059656 | $0.00 |
| RICHARD FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605706435 | $0.02 |
| RICHARD FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062738897415 | $1.22 |
| RICHARD FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37040663104 | $0.37 |
| RICHARD FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013279221345 | $0.10 |
| RICHARD FLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00824887853908865 | $0.01 |
| RICHARD FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.95) |
| RICHARD FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,987.02) |
| RICHARD FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.118191) | ($8,162.72) |
| RICHARD FLYNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($49.95) |
| RICHARD FLYNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($50.07) |
| RICHARD FLYNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252805) | ($7,553.62) |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012139335419498 | $44.62 |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263212678069999 | $0.03 |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02543704959817 | $69.88 |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00493110975669999 | $0.05 |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01152399735 | $0.04 |
| RICHARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015369683465218 | $0.01 |
| RICHARD FOLSOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.04) | ($80.04) |
| RICHARD FOLSOM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 80.04 | $80.04 |
| RICHARD FOLSOM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (80.04) | ($80.04) |
| RICHARD FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364797556059999 | $10.80 |
| RICHARD FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09575067204999 | $1.10 |
| RICHARD FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363174277329999 | $10.75 |
| RICHARD FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 443.545844772999 | $443.55 |
| RICHARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079184609821 | $245.54 |
| RICHARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028757290951 | $56.16 |
| RICHARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87647436263 | $7.74 |
| RICHARD FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.044691) | ($1,252.09) |
| RICHARD FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.823565 | $1,252.09 |
| RICHARD FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (96.003) | ($40.13) |
| RICHARD FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.026141 | $40.13 |
| RICHARD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.679372493784 | $150.78 |
| RICHARD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068255594637 | $0.00 |
| RICHARD FOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.750876349727 | $5.20 |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,215.70) |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4 | $1,215.70 |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.33) | ($1,004.75) |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001816867765) | ($5.25) |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001607403948) | ($4.55) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.31) | ($883.48) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.31 | $883.48 |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.31) | ($880.62) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001513894348) | ($4.16) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,644.69) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12 | $3,644.69 |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,176.40) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $5,176.40 |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.12) | ($3,646.55) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.5) | ($5,240.89) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002063881089) | ($4.16) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002828667999) | ($5.00) |
| RICHARD FORMOSO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002366691478) | ($4.52) |
| RICHARD FORMOSO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002203414903) | ($4.16) |
| RICHARD FORMOSO | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001769015344) | ($2.08) |
| RICHARD FORMOSO | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004171415321) | ($5.00) |
| RICHARD FORMOSO | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004501187691) | ($4.79) |
| RICHARD FORMOSO | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003600617299) | ($4.07) |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075434819306 | $236.40 |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099045672263 | $210.02 |
| RICHARD FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8006793091 | $3.80 |
| RICHARD FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022409349437 | $467.32 |
| RICHARD FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246422448659999 | $502.07 |
| RICHARD FORONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016778094201 | $0.00 |
| RICHARD FORONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2359695793 | $0.18 |
| RICHARD FORONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1330000234 | $1.97 |
| RICHARD FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027655097743 | $0.01 |
| RICHARD FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322882363829999 | $0.38 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.702720209) | ($88.57) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.702720209 | $88.57 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.438275112) | ($189.48) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.438275112 | $189.48 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.127580515) | ($134.13) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.127580515 | $134.13 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3205973348) | ($35.65) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3205973348 | $35.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02859259408) | ($1,158.72) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02859259408 | $1,158.72 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (92.70272) | ($74.95) |
| RICHARD FORRESTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1775549266) | ($500.00) |
| RICHARD FORRESTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1775549266 | $500.00 |
| RICHARD FORRESTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1775549266) | ($486.31) |
| RICHARD FORRESTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (13.438275112) | ($146.48) |
| RICHARD FORRESTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02859259) | ($861.24) |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303992434545 | $1.22 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122953031618 | $24.60 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200736574229 | $0.20 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07994845268312 | $0.08 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00504154173199 | $0.07 |
| RICHARD FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012029184215542 | $0.01 |
| RICHARD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1752821853) | ($544.88) |
| RICHARD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160641568086 | $0.48 |
| RICHARD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158016781882 | $0.48 |
| RICHARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183106754849999 | $0.00 |
| RICHARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9323317787 | $14.22 |
| RICHARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021806090802 | $0.01 |
| RICHARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025510417797 | $0.01 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (141.334565771) | ($100.00) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4.277320331) | ($3.01) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3392029578) | ($0.24) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 170.94017094 | $120.95 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002425595189) | ($0.22) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1102543268) | ($100.00) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1365965675 | $123.89 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003314906589) | ($3.01) |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047819842881 | $0.14 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007076016706085 | $0.08 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017863649247 | $0.00 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1209900619 | $4.00 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026996244031 | $0.02 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017214680093 | $0.02 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25421712332 | $0.04 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12160814516 | $0.42 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021056395181 | $0.00 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020531084355 | $0.05 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114185293967 | $0.02 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.007381454721 | $0.01 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071009335139 | $0.00 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.025325086458 | $0.02 |
| RICHARD FRALLICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0359930771199999 | $0.04 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (9.65383789899999) | ($400,000.00) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07171985 | $2,989.48 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 3,022.01869 | $3,022.02 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,126.817892858) | ($3,606.64) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,126.817892858 | $3,606.64 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08773259 | $2,496.50 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,126.817892) | ($3,407.97) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.41) | ($83.41) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01424505526) | ($417.05) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 9.65383789899999 | $283,569.67 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.446935878) | ($3.56) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.446935878 | $3.56 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,938.60869) | ($2,938.61) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.446936) | ($3.45) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.0) | ($233,990.48) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.0 | $233,990.48 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.75) | ($80,641.00) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.75 | $80,641.00 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.60) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (10.795207) | ($323,586.33) |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086820995129999 | $310.39 |
| RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9671181857475 | $38.82 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (0.8500590889) | ($1.81) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (167.12) | ($167.12) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,500.0) | ($28,500.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 25,699.40075555 | $28,365.94 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.52) | ($77.52) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,796.49 | $27,796.49 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,995.0) | ($26,995.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 14,136.0 | $25,232.72 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (14,136.0009) | ($25,266.74) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,408.34 | $34,408.34 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,719.464079) | ($21,973.48) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,504.58 | $25,504.58 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,333.91 | $33,333.91 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (75.21) | ($75.21) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (90,000.0) | ($90,000.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 6.317459139 | $192,037.88 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,688.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 19,830.86 | $30,096.31 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (19,830.86) | ($30,936.14) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (124.79) | ($124.79) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (161,958.649391157) | ($178,855.22) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 176,094.649300964 | $194,465.98 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.317) | ($154,759.11) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 152,267.912927 | $152,267.91 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (121.16) | ($121.16) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (145,000.0) | ($145,000.00) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 142.417326207 | $279,552.39 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,759.53) | ($6,759.53) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (14,140.33) | ($11,883.22) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000758) | ($22.90) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 34.527 | $22.90 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (18.673) | ($11.33) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003746 | $11.33 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (42.0) | ($27.95) |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002821966256499 | $8.58 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0756686682371 | $10.67 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.791786360081856 | $1,185.41 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.596222080116 | $34.19 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.75231013526 | $168.75 |
| RICHARD FRANK HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021235772485 | $0.00 |
| RICHARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362620928 | $434.48 |
| RICHARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33077663919 | $675.89 |
| RICHARD FRANKLIN CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.95224615538 | $140.70 |
| RICHARD FREDERICK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016329313564 | $0.48 |
| RICHARD FREDERICK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003262884203 | $6.37 |
| RICHARD FREDERICK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1610840279999 | $23.91 |
| RICHARD FREDERICK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.733649641 | $6.11 |
| RICHARD FREDERICK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044030170591 | $0.32 |
| RICHARD FRESHWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020358205874 | $61.17 |
| RICHARD FRESHWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.670943015 | $22.67 |
| RICHARD FRESHWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48359454597 | $0.38 |
| RICHARD FRESHWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.41707867689999 | $4.03 |
| RICHARD FRESHWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111921815559 | $0.38 |
| RICHARD FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100852133135999 | $2.99 |
| RICHARD FRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0185866672744 | $0.31 |
| RICHARD FRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0685746445239999 | $0.07 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7170226142) | ($2,009.92) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7170226142 | $2,009.92 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01833008565) | ($50.00) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01833008565 | $50.00 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.717021) | ($1,957.47) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,946.836 | $1,957.47 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.018331) | ($49.92) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.001374 | $49.92 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,946.83) | ($1,946.83) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0536936 | $1,946.83 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001033036947) | ($3.75) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001033036947 | $3.75 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007347896845) | ($20.00) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007347896845 | $20.00 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005116768856) | ($1.65) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.239707038) | ($4,381.53) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.239707038 | $4,381.53 |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004928484271) | ($9.97) |
| RICHARD FRIESEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.242127151) | ($3,958.64) |
| RICHARD FRIESEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005482189588) | ($1.65) |
| RICHARD FRIESEN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007843321435) | ($1.67) |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459921813443 | $0.02 |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015904931937726 | $42.86 |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0621010338 | $1.92 |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9989169973 | $13.66 |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21693178694 | $1.34 |
| RICHARD FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95113498033 | $0.51 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016686693264 | $49.67 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031041146751 | $60.75 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.228964024 | $266.23 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.66127757 | $14.79 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2989839834 | $3.33 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9342177065 | $10.32 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000773273661669999 | $0.00 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.79576356199999 | $16.38 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059449554177 | $3.41 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065510577593 | $2.45 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02359926838 | $2.59 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000136933145159999 | $0.00 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029581715511 | $2.24 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1000899306 | $1.70 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000885143976959999 | $0.00 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033014494261 | $0.36 |
| RICHARD FROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014652996027 | $0.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (0.30083) | ($103.02) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 103.175 | $103.02 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.035486 | $111.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001205 | $50.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009677718) | ($400.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00801 | $25.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016028 | $50.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01112667873) | ($460.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 115.0 | $115.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.028747 | $89.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.04842 | $150.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0114911416) | ($348.10) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0114911416 | $348.10 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011491) | ($346.85) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.317991683) | ($1,005.32) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.317991683 | $1,005.32 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01112667873 | $308.82 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01509775798 | $418.35 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02527039321 | $689.30 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01213004846 | $330.12 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01246478698 | $335.26 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07608966536) | ($2,056.18) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07608966536 | $2,056.18 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0760898) | ($2,054.35) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1682027357) | ($317.08) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1682027357 | $317.08 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.168202) | ($315.30) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 310.827 | $315.30 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02993402931 | $836.43 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.010058453 | $281.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009973686656 | $278.38 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 84.0 | $84.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.009677718 | $282.23 |
| RICHARD FROELICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RICHARD FROELICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.156010054) | ($3,000.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1877834854 | $3,610.99 |
| RICHARD FROELICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004680301619) | ($90.00) |
| RICHARD FROELICH | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081278539873 | $22.31 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14796726457 | $0.17 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007406598953199 | $2.01 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67689457295799 | $5.68 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015312597071 | $0.00 |
| RICHARD FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021263108057156 | $0.07 |
| RICHARD FROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085999684779 | $265.55 |
| RICHARD FROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29808261291 | $608.88 |
| RICHARD FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036656274799 | $1.09 |
| RICHARD FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.318806608 | $26.32 |
| RICHARD FRUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002903730911 | $0.00 |
| RICHARD FRUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035509289208 | $0.01 |
| RICHARD FRUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036408152861 | $0.00 |
| RICHARD FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127857586597 | $0.38 |
| RICHARD FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100078911843 | $19.53 |
| RICHARD FRYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018677150892 | $0.55 |
| RICHARD FRYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028514757622 | $55.66 |
| RICHARD FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018908192671 | $0.56 |
| RICHARD FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.405964147 | $17.41 |
| RICHARD FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041393511705 | $0.46 |
| RICHARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131947032433 | $3.91 |
| RICHARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031903395565 | $6.23 |
| RICHARD FUKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011327164983168 | $0.00 |
| RICHARD FURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (331.797562) | ($169.28) |
| RICHARD FURNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RICHARD FURNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (698.600307) | ($698.60) |
| RICHARD FURNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008478) | ($247.56) |
| RICHARD FURNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,916.41) |
| RICHARD FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815194016625699 | $28.51 |
| RICHARD FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182156069399999 | $0.00 |
| RICHARD FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7194086564414 | $1.25 |
| RICHARD FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.226465251392 | $7.23 |
| RICHARD GABBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114690956332 | $33.95 |
| RICHARD GABBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8093834879999 | $18.81 |
| RICHARD GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054945121413 | $16.26 |
| RICHARD GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068270300218 | $0.01 |
| RICHARD GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039383943327 | $0.00 |
| RICHARD GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039594029309 | $0.00 |
| RICHARD GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023857457089 | $0.01 |
| RICHARD GAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00503009 | $157.32 |
| RICHARD GAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25565103) | ($7,493.08) |
| RICHARD GAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $8,485.61 |
| RICHARD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271838858809999 | $81.70 |
| RICHARD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086527322245 | $174.51 |
| RICHARD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091102681334 | $0.01 |
| RICHARD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39205939493 | $3.46 |
| RICHARD GALAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (314.0) | ($3,416.32) |
| RICHARD GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948317655795999 | $0.91 |
| RICHARD GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136623233738999 | $0.40 |
| RICHARD GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04465231039 | $0.05 |
| RICHARD GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9421149406842 | $43.75 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00473407 | $153.14 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00333797 | $96.49 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0033446 | $96.73 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD GALINDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0050535 | $150.00 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00383736 | $80.63 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025126162269 | $76.12 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069899584044 | $140.29 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014355500726 | $0.01 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4337913941 | $5.10 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6287037387 | $1.65 |
| RICHARD GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52876777734 | $91.41 |
| RICHARD GALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034954533597 | $1.03 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017319865984 | $5.13 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3606002141 | $4.65 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151809887871999 | $1.67 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0470453186559999 | $0.29 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108349195780999 | $0.77 |
| RICHARD GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64016937978 | $0.31 |
| RICHARD GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021107558427 | $6.25 |
| RICHARD GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017631380402 | $0.00 |
| RICHARD GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5502322589999 | $56.54 |
| RICHARD GAME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778661269) | ($3.84) |
| RICHARD GAME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510475323) | ($3.30) |
| RICHARD GAME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778117146) | ($3.78) |
| RICHARD GAME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2068857909) | ($0.44) |
| RICHARD GAME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.942024462) | ($5.49) |
| RICHARD GAME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.7 | $92.70 |
| RICHARD GAME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 81.1586 | $81.16 |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1622564715) | ($298.99) |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 275.0 | $275.00 |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.805484546) | ($3.73) |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (602.0) | ($602.00) |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6533910468 | $1,238.96 |
| RICHARD GAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4656376539) | ($889.11) |
| RICHARD GAME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.595469973) | ($3.84) |
| RICHARD GAME | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.195073235) | ($3.30) |
| RICHARD GAME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7658653544) | ($0.40) |
| RICHARD GAME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.303957196) | ($5.49) |
| RICHARD GAME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0454063291) | ($1,074.13) |
| RICHARD GAME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06448986078 | $1,242.54 |
| RICHARD GAME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001566050075) | ($30.17) |
| RICHARD GAME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002999916957) | ($5.78) |
| RICHARD GAME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05190167746) | ($1,000.00) |
| RICHARD GAME | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (0.6269242182) | ($721.83) |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057468576927 | $18.40 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84888209832 | $7.98 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113910872989 | $23.46 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.818728105 | $10.16 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096360310431 | $0.85 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41457834622 | $0.41 |
| RICHARD GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.799593402539999 | $0.03 |
| RICHARD GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016821725977 | $0.50 |
| RICHARD GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.45856795694 | $18.76 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376920453667783 | $0.04 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029367676931 | $8.69 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041832040076 | $8.16 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018990383506 | $0.00 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00522522027019999 | $0.00 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135413278309999 | $0.00 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26145751646 | $0.01 |
| RICHARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014217871062 | $0.00 |
| RICHARD GARDINER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| RICHARD GARDINER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152965) | ($4,447.92) |
| RICHARD GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012010071750953 | $44.14 |
| RICHARD GARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160075875) | ($4,816.46) |
| RICHARD GARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.01) |
| RICHARD GARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010971) | ($19.99) |
| RICHARD GARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85200791) | ($3,374.76) |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298132080469999 | $94.16 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38261404629999 | $1.61 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284030305113 | $62.46 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2893204382 | $2.69 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04197801144 | $11.58 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107359545327 | $0.08 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23129645096 | $4.21 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.4069812627999 | $12.41 |
| RICHARD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.6902206278 | $1.91 |
| RICHARD GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080684950991 | $249.97 |
| RICHARD GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117230865832999 | $237.41 |
| RICHARD GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35666223287 | $0.22 |
| RICHARD GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2283702839 | $10.92 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4393079857) | ($1,300.00) |
| RICHARD GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4393079857 | $1,300.00 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4393079857) | ($1,291.73) |
| RICHARD GARVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10791023) | ($4,300.00) |
| RICHARD GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10791023 | $4,300.00 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10791023) | ($4,326.30) |
| RICHARD GARVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| RICHARD GARVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| RICHARD GARVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RICHARD GARVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,003.029153 | $1,003.03 |
| RICHARD GARVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RICHARD GARVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICHARD GARVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.07011138977 | $2,073.26 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018361914378 | $55.23 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00790018109 | $1.18 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024942237355 | $51.66 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131922749987 | $0.13 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7781484325 | $9.34 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74312369599999 | $1.09 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43448346183 | $4.83 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68709639497 | $6.07 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103213893362999 | $0.00 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47751992828 | $1.63 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018798960242 | $0.12 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00526288127489999 | $0.02 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016759881485 | $4.96 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005412065347 | $1.06 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54633703769999 | $1.23 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9302472302 | $1.21 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.070888631 | $78.58 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28362695967 | $11.33 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7592635127 | $4.76 |
| RICHARD GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25488240909 | $0.04 |
| RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160474806934 | $0.00 |
| RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7444028837 | $9.74 |
| RICHARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061801556905 | $1.83 |
| RICHARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2759591868 | $5.77 |
| RICHARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72330484027 | $0.45 |
| RICHARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069703543868 | $0.24 |
| RICHARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115214039756 | $0.03 |
| RICHARD GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036544681086 | $0.00 |
| RICHARD GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000420189329599999 | $0.00 |
| RICHARD GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039199100123 | $0.01 |
| RICHARD GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025234216838 | $0.00 |
| RICHARD GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022520716751 | $0.00 |
| RICHARD GATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032242615215 | $98.42 |
| RICHARD GATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14514316636 | $294.59 |
| RICHARD GATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115323687437 | $0.12 |
| RICHARD GATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.958900704019999 | $8.46 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002064282705) | ($8.33) |
| RICHARD GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002729000131) | ($8.33) |
| RICHARD GAUTHIER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003993097167) | ($8.33) |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156270688394 | $46.36 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080265841599 | $1.57 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045624846399 | $0.00 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023914653262 | $0.00 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044609341613 | $0.39 |
| RICHARD GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.091637738497 | $0.04 |
| RICHARD GAWTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026018698058 | $78.92 |
| RICHARD GEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 217.255320144 | $8.86 |
| RICHARD GEIGER MCCOLL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.371147 | $10,812.31 |
| RICHARD GEIGER MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133686786356 | $193.20 |
| RICHARD GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62247555700209 | $2.92 |
| RICHARD GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209755661634899 | $0.08 |
| RICHARD GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00615652791969999 | $0.01 |
| RICHARD GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054575702503 | $0.00 |
| RICHARD GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000893023918419999 | $0.00 |
| RICHARD GEVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02587738711) | ($1,023.86) |
| RICHARD GEVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02587738711 | $1,023.86 |
| RICHARD GEVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025877) | ($1,022.65) |
| RICHARD GEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006468678076839 | $2.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD GEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.690071805519999 | $0.68 |
| RICHARD GHARAPETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016621570553 | $0.49 |
| RICHARD GHARAPETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074294393962 | $0.07 |
| RICHARD GHARAPETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89913919144 | $0.90 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025528634628 | $772.18 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.05209428253 | $2,102.45 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,937.96170423999 | $3,937.96 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.0228176329999 | $51.50 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.114058078 | $190.11 |
| RICHARD GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.410671246 | $66.31 |
| RICHARD GIAMUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3333295266) | ($1,010.09) |
| RICHARD GIAMUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (5.48358203) | ($606.70) |
| RICHARD GIAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002355486869676 | $0.71 |
| RICHARD GIAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00193330335167 | $0.21 |
| RICHARD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002145951830099 | $0.00 |
| RICHARD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1410423081 | $3.14 |
| RICHARD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46675643299999 | $38.53 |
| RICHARD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016974075323 | $0.50 |
| RICHARD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028440882612 | $5.55 |
| RICHARD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6209094085 | $0.24 |
| RICHARD GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229070286819999 | $0.01 |
| RICHARD GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001598604999 | $0.00 |
| RICHARD GINSBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01130285 | $440.48 |
| RICHARD GINSBURG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 1,424.293242 | $748.05 |
| RICHARD GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01386505 | $424.95 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015173796598 | $458.26 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042427627841 | $8.28 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.086922647 | $176.09 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.842044342 | $8.69 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122223214262999 | $0.89 |
| RICHARD GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105014994529 | $0.08 |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($172.65) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,908.36) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,365.93) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11573597) | ($5,402.39) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339573) | ($98.56) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,659.60) |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.78819893421 | $535.40 |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066832245497 | $0.59 |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081937491662 | $0.01 |
| RICHARD GIRDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04004586919 | $3.55 |
| RICHARD GISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293585597999999 | $57.39 |
| RICHARD GLENN III DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,585.02353770102 | $1,500.55 |
| RICHARD GLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3641409470865 | $3.66 |
| RICHARD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4221544344 | $0.33 |
| RICHARD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040433701662 | $0.01 |
| RICHARD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030072112943 | $0.00 |
| RICHARD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104224076569999 | $0.00 |
| RICHARD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003804702519 | $0.00 |
| RICHARD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039242154108 | $0.00 |
| RICHARD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096353571882 | $0.00 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125308098981 | $3.71 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336201115369999 | $0.39 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087922717883 | $1.72 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033680402066 | $0.00 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.440959451249999 | $0.21 |
| RICHARD GODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030948736364 | $0.00 |
| RICHARD GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058340716032 | $0.00 |
| RICHARD GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61870753301 | $0.62 |
| RICHARD GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.786484 | $2,156.93 |
| RICHARD GOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9478414729) | ($2,546.82) |
| RICHARD GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,442.81257) | ($5,442.81) |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092799420788 | $27.47 |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008317971211251 | $2.31 |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.341883038452 | $39.34 |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94655110949999 | $1.85 |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086380552988 | $0.76 |
| RICHARD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132039219504 | $4.20 |
| RICHARD GOH CHANG RUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04618106 | $1,403.15 |
| RICHARD GOH CHANG RUI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.966462923 | $3,880.40 |
| RICHARD GOH CHANG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279477258349 | $57.30 |
| RICHARD GOH CHANG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011844105437 | $15.45 |
| RICHARD GOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (45.2198) | ($322.42) |
| RICHARD GOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0112497 | $322.42 |
| RICHARD GOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.13) |
| RICHARD GOLDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01055207) | ($294.90) |
| RICHARD GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24100124802293 | $8.11 |
| RICHARD GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.923963753 | $128.37 |
| RICHARD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027110428151 | $8.02 |
| RICHARD GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015090179876 | $0.02 |
| RICHARD GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4495589328 | $0.45 |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (217.96082996) | ($29.09) |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 217.96082996 | $29.09 |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.029352602) | ($27.85) |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.029352602 | $27.85 |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002271734117) | ($87.09) |
| RICHARD GONZALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002271734117 | $87.09 |
| RICHARD GONZALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227173) | ($87.29) |
| RICHARD GONZALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (217.96082996) | ($28.64) |
| RICHARD GONZALES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.0283202702 | $54.94 |
| RICHARD GONZALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0283202702) | ($55.80) |
| RICHARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008150898231714 | $0.32 |
| RICHARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0903547994745 | $0.08 |
| RICHARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088760317863 | $0.01 |
| RICHARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113515830746 | $0.01 |
| RICHARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.070224424387787 | $0.01 |
| RICHARD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033727613857 | $9.98 |
| RICHARD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382001009299999 | $7.45 |
| RICHARD GONZALEZ ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072552674133 | $0.02 |
| RICHARD GONZALEZ ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280379429609999 | $0.00 |
| RICHARD GONZALEZ ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00736737895199999 | $0.00 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008443455865 | $0.02 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106892522422 | $0.12 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140649774368999 | $0.27 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07173080315 | $0.85 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70068465799999 | $2.95 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25698085099 | $2.86 |
| RICHARD GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14228153086 | $8.10 |
| RICHARD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014903504491 | $0.00 |
| RICHARD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000086136495186 | $0.00 |
| RICHARD GOODRUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.200914) | ($19.94) |
| RICHARD GOODRUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (589.422493726) | ($5,357.85) |
| RICHARD GOODRUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (13.654335147) | ($307.78) |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (29.664) | ($12.99) |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.007751 | $12.99 |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.0685) | ($9.35) |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005597 | $9.35 |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($5.10) |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003051 | $5.10 |
| RICHARD GOODRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02473000519) | ($41.33) |
| RICHARD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183743474825 | $0.06 |
| RICHARD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29607915537168 | $0.39 |
| RICHARD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008221372600325 | $0.19 |
| RICHARD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.93564285962709 | $95.17 |
| RICHARD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043371695616991 | $1.23 |
| RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.45373956035 | $34.21 |
| RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016586338253 | $0.49 |
| RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.073025021162 | $4.19 |
| RICHARD GORDON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| RICHARD GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (74,900.0) | ($74,900.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.91) | ($24.91) |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.043169845 | $39,862.65 |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.5) | ($25.50) |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 2,018.163471241 | $22,681.79 |
| RICHARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| RICHARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 553.120133501 | $5,622.12 |
| RICHARD GORDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.33) | ($62.33) |
| RICHARD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (21.928947368) | ($166.66) |
| RICHARD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (395.394710526) | ($3,005.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (13,157.894736842) | ($100,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 15,052.391564843 | $114,398.18 |
| RICHARD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,025.0) | ($15,025.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,025.0 | $15,025.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,042.282015752 | $18,770.76 |
| RICHARD GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.577238813) | ($1,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.577238813 | $1,000.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($106.65) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,486.305444505) | ($53,500.24) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,486.305444505 | $53,500.24 |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,595.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,605.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,220.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (607.8826) | ($4,455.78) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,115.23) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,110.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,705.59) |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.73) | ($57.73) |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.73 | $57.73 |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.570272245) | ($23,600.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.570272245 | $23,600.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02452362852) | ($50.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02452362852 | $50.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0490905967) | ($100.00) |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0490905967 | $100.00 |
| RICHARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0095373267) | ($19.42) |
| RICHARD GORDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06278451798) | ($123.98) |
| RICHARD GORDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03347265781) | ($66.12) |
| RICHARD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04827609698) | ($99.18) |
| RICHARD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005229634779) | ($10.74) |
| RICHARD GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,500.0) | ($16,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,500.0 | $16,500.00 |
| RICHARD GORDON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,505.27) | ($1,505.27) |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009205506) | ($16.53) |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.010814938) | ($19.42) |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.0) | ($670.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.0 | $670.00 |
| RICHARD GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (13,672.0) | ($13,672.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03613826716) | ($63.47) |
| RICHARD GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.159994534) | ($281.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09326724226) | ($167.12) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011968) | ($20.03) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.163197748) | ($18,709.30) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($293.33) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $293.33 |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.564064033) | ($69,619.39) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.564064033 | $69,619.39 |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54534919) | ($16,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54534919 | $16,000.00 |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (41.564064033) | ($69,644.33) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54534919) | ($16,016.91) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.386635) | ($20.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.504980815) | ($12.64) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.504980815 | $12.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,997.613448317) | ($16,700.05) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.504980815) | ($12.55) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93331855) | ($26,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93331855 | $26,500.00 |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,501.0) | ($20,501.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93331855) | ($26,683.85) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 25.827407627 | $28,465.29 |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.322254666) | ($23,500.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6402223815) | ($705.61) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01849138511) | ($20.38) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (163.028034902) | ($170,000.00) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (4.895085146) | ($5,104.43) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1414699748) | ($147.52) |
| RICHARD GORDON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 197.911452088 | $206,375.22 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022112324353 | $0.65 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02923699774 | $57.14 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.9164393609999 | $99.92 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601955049098 | $193.31 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035095132564 | $0.04 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42441451274 | $921.78 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 974.1071319292 | $974.11 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4598576711892 | $22.57 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002700612356 | $0.00 |
| RICHARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000023297509912 | $0.00 |
| RICHARD GORDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105831710053 | $323.69 |
| RICHARD GORDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56183847519999 | $1.82 |
| RICHARD GORDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02989301642 | $58.49 |
| RICHARD GORDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.71054642844 | $1.79 |
| RICHARD GOULD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (459.459112561) | ($236.17) |
| RICHARD GOULD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 459.459112561 | $236.17 |
| RICHARD GOULD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001257427103) | ($37.08) |
| RICHARD GOULD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001257427103 | $37.08 |
| RICHARD GOULD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125742) | ($37.06) |
| RICHARD GOULD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (459.459112) | ($243.35) |
| RICHARD GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008537209292098 | $0.31 |
| RICHARD GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12932363686289 | $1.62 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1021768085) | ($315.26) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1021768085 | $315.26 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4436705056) | ($6.29) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4436705056 | $6.29 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (614.323061664) | ($614.32) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 614.323061664 | $614.32 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (0.44367056) | ($6.29) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1021768085) | ($315.75) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (614.323061) | ($614.32) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4262491379) | ($16,503.18) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4262491379 | $16,503.18 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42624913) | ($16,692.39) |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010145139946963 | $40.77 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016929386409038 | $0.51 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3414394689961 | $1.34 |
| RICHARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244822397889729 | $0.00 |
| RICHARD GRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034851283855999 | $0.00 |
| RICHARD GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083288905986999 | $0.25 |
| RICHARD GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5499591488 | $48.81 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3110691457) | ($0.30) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3110691457 | $0.30 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002768818617) | ($114.80) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002768818617 | $114.80 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.387140944) | ($208.39) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.387140944 | $208.39 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2237970513) | ($0.05) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2237970513 | $0.05 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 5.0 | $1.02 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (208.38714) | ($208.39) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (5.223797) | ($1.06) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00276881) | ($114.69) |
| RICHARD GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004204956220099 | $0.17 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4501223566902 | $0.45 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003889999606338 | $0.00 |
| RICHARD GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070179085188853 | $0.00 |
| RICHARD GRAND-PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56480602961 | $0.66 |
| RICHARD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057914093797 | $0.06 |
| RICHARD GRAUB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344002) | ($100.00) |
| RICHARD GRAUB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344002 | $100.00 |
| RICHARD GRAUB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003347) | ($100.01) |
| RICHARD GRAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.956724168) | ($117,692.63) |
| RICHARD GRAUB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.956724168 | $117,692.63 |
| RICHARD GRAUB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.95681718) | ($117,681.70) |
| RICHARD GRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011745706482863 | $416.75 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13132366) | ($5,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13132366 | $5,000.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.024875692) | ($8,400.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.024875692 | $8,400.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($5,305.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $5,305.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.024874) | ($8,402.25) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 8,364.425 | $8,402.25 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.131323) | ($4,995.66) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,974.818 | $4,995.66 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (5,000.0) | ($5,308.24) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,292.562 | $5,308.24 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1259806318) | ($4,480.83) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1259806318 | $4,480.83 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.07890778) | ($5,500.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.07890778 | $5,500.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,889.11460259) | ($5,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,889.11460259 | $5,000.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 16.0367 | $210.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.873960276) | ($588.79) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.873960276 | $588.79 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($12.29) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (59.91) | ($726.54) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002528589832) | ($81.82) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,050.0) | ($3,050.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1010161 | $3,050.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.582105 | $3,500.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (329.566854991) | ($1,750.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 410.22411813 | $2,178.29 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.274952919) | ($1.46) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (9.895254237) | ($52.54) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.173963039) | ($4,913.76) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3160801 | $9,000.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1642891707) | ($4,704.79) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1851285028) | ($5,271.31) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.717825982) | ($5,044.73) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002781628461) | ($74.67) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $38.94 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 19,999.994364 | $7,775.76 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XRP | (19,609.74250262) | ($7,581.50) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,515.0) | ($1,515.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,515.0 | $1,515.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,803.225) | ($2,803.23) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002556278849) | ($75.71) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001661905717) | ($5.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,400.0) | ($8,400.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002599016669) | ($82.12) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002716918479) | ($81.82) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,571.993949293) | ($202.77) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,571.993949293 | $202.77 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.229007142) | ($15,711.09) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.229007142 | $15,711.09 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,868.037135028) | ($3,698.18) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,868.037135028 | $3,698.18 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (70.867206533) | ($309.69) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 70.867206533 | $309.69 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.278489) | ($4,988.84) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,984.241 | $4,988.84 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,758.134) | ($2,004.56) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,997.485 | $2,004.56 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002712890553) | ($74.67) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XRP | 11,428.571428439 | $4,103.19 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | XRP | 19,609.74250262 | $7,040.47 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,428.571428749) | ($4,071.07) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,428.571428749 | $4,071.07 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,760.813108657) | ($1,760.81) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,760.813108657 | $1,760.81 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (7,964.321) | ($4,079.90) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,057.735 | $4,079.90 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (70.8669) | ($298.58) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 296.152 | $298.58 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.871538) | ($11,503.31) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,466.251 | $11,503.31 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003024537875) | ($81.82) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.134575377 | $13,362.60 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.717825982 | $3,975.80 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($2,928.88) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,915.78 | $2,928.88 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05612254066) | ($82.12) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5875120167 | $15,883.91 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1851285028 | $5,005.11 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5876979898) | ($15,808.16) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5876979898 | $15,808.16 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.134575377) | ($13,315.43) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.134575377 | $13,315.43 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($7,288.48) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,181.51 | $7,288.48 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.426279) | ($11,399.98) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,308.816 | $11,399.98 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002789629021) | ($74.67) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5341017313 | $14,296.30 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.173963039 | $4,656.47 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (290.316212) | ($100.06) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.13909) | ($200.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 200.019 | $200.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.67) | ($74.67) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5341018047 | $14,250.35 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1642891707 | $4,383.39 |
| RICHARD GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (31,238.24958) | ($10,840.44) |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029578196130454 | $77.34 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.496173458 | $1.77 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10133984740451 | $249.51 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.12824468212 | $268.13 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.20102869912 | $140.71 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020596548183 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3308322864619 | $5.38 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018353844011 | $0.02 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061429118991 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080951245332 | $0.03 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15129463437938 | $0.77 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.537379258874 | $2.82 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000180738832769999 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0048749991997 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039332235624 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129713077767 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284250943229999 | $0.03 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106420916235 | $0.02 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000119576186 | $0.00 |
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000017549682 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031114801535 | $0.00 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00463949 | $187.92 |
| RICHARD GRAVESON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00274727 | $80.95 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839498318169999 | $10.74 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081768154697 | $15.95 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.552620937029999 | $0.44 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17606263536 | $0.03 |
| RICHARD GRAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0254086106559999 | $0.03 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029461519281 | $0.00 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074084994527 | $0.00 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040824475064 | $0.14 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032726606137 | $0.00 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0071142795769913 | $0.00 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020657858265 | $0.00 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695908069972199 | $0.06 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018762791684 | $0.02 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047924610112 | $147.57 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016912553277 | $3.30 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4997558988 | $6.74 |
| RICHARD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019916675784 | $0.00 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (450.0) | ($450.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 450.0 | $450.00 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (108.43) | ($108.43) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (116.77) | ($116.77) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 7,425.7622 | $11,460.76 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (116.77) | ($116.77) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (111.026852777) | ($92.17) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,314.735347223) | ($5,579.79) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,314.735347223 | $5,579.79 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (117.17) | ($117.17) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 117.17 | $117.17 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 12,715.1911 | $8,280.02 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,715.1911) | ($8,779.94) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,715.1911 | $8,779.94 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.746610668) | ($30,000.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.746610668 | $30,000.00 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.299709664) | ($75,801.66) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.299709664 | $75,801.66 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 10.70605 | $14,593.51 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (98.535609253) | ($130,000.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.958533866) | ($3,903.25) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.082186227778) | ($108.43) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 122.047391941 | $161,019.57 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.115324978) | ($116.77) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.260753938 | $174,887.82 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2225861539) | ($4,203.50) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00618326776) | ($116.77) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.413355197) | ($140,000.00) |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037063792887 | $80.85 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,414.46547620198 | $4,379.87 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01845888233 | $19.38 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01753378073 | $0.92 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02727824426 | $0.03 |
| RICHARD GRAY LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.256421227 | $159.26 |
| RICHARD GRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067622172281 | $0.00 |
| RICHARD GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032570826738 | $0.96 |
| RICHARD GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612410825342 | $0.57 |
| RICHARD GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023351346833 | $0.00 |
| RICHARD GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013629456933 | $0.00 |
| RICHARD GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.785686497 | $31.79 |
| RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125777715895 | $0.37 |
| RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037844761927 | $0.01 |
| RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040994782999 | $0.00 |
| RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542414471765543 | $0.55 |
| RICHARD GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000050664893251 | $0.00 |
| RICHARD GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 913.121213354 | $913.12 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,724.0) | ($3,724.00) |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,724.0 | $3,724.00 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,328.0) | ($1,328.00) |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,328.0 | $1,328.00 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,328.0) | ($1,328.00) |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| RICHARD GREENLEAF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,624.0) | ($3,624.00) |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005067149299 | $15.00 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019774007378 | $38.58 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.846305935 | $95.85 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163773736419999 | $1.82 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096238972684 | $0.07 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 113.853728295 | $113.85 |
| RICHARD GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131035218027 | $0.07 |
| RICHARD GREENWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.195559514 | $10.46 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (7.553460817) | ($24,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($59,314.58) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 59,107.725 | $59,314.58 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (6.723726) | ($19,940.75) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 19,867.833 | $19,940.75 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (1.23529) | ($48,809.83) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 48,585.638 | $48,809.83 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 7.553460817 | $21,610.45 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.55346) | ($21,610.45) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 21,412.74 | $21,610.45 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 2.558 | $100,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (2.558) | ($99,652.19) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99,058.1 | $99,652.19 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,995.23) | ($4,995.23) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1279778 | $4,995.23 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.127978) | ($4,996.20) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 4,979.14 | $4,996.20 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (101,937.11) | ($100,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 42.54855 | $100,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,100.12) | ($2,060.21) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.882366 | $2,060.21 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (34.251263402) | ($80,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 197.8059 | $10,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3168001 | $10,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (196.0) | ($1,860.04) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,723.552 | $1,860.04 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.728269) | ($20,517.44) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,275.191 | $20,517.44 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 34.251263402 | $80,514.05 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,765.60) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 46,110.673 | $46,765.60 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (14.637483) | ($34,226.53) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 33,770.544 | $34,226.53 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.314274) | ($9,675.24) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,624.292 | $9,675.24 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.1259001 | $30,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12842665) | ($30,507.61) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 15.7257 | $30,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (31,504.25) | ($31,504.25) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.1209213 | $31,504.25 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (1.120921) | ($32,511.92) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 32,383.15 | $32,511.92 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (15.790862) | ($30,886.43) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 30,771.961 | $30,886.43 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (19,367.277) | ($15,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 14,936.695 | $15,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (15,200.0) | ($15,200.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 18,919.524 | $15,200.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MANA | (7,409.99) | ($7,700.04) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,639.699 | $7,700.04 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (466.206) | ($3,195.05) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,171.985 | $3,195.05 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BAT | (7,656.53) | ($2,902.88) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,885.273 | $2,902.88 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BNT | (88.949) | ($119.65) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 119.236 | $119.65 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (16,443.64) | ($2,100.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,082.001 | $2,100.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ZRX | (5,210.0) | ($1,947.63) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,924.881 | $1,947.63 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | KNC | (461.729) | ($980.64) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 978.311 | $980.64 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (86.9097) | ($844.73) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 839.634 | $844.73 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | UNI | (111.137) | ($543.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 540.903 | $543.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | COMP | (1.96696) | ($128.01) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 126.868 | $128.01 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (42,000.0) | ($42,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.40952 | $42,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (41,200.6) | ($41,200.60) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 20.815368 | $41,200.60 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (1.40952) | ($41,565.54) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 41,290.137 | $41,565.54 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,638.10) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 39,191.418 | $39,638.10 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.807304) | ($1,592.95) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,586.051 | $1,592.95 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,531.66) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 15,305.769 | $15,531.66 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.6582 | $20,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (27,373.0) | ($27,373.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 13.264956 | $27,373.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (13.273021) | ($25,700.12) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 25,410.741 | $25,700.12 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.6582) | ($19,082.63) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 18,881.933 | $19,082.63 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $24.54 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 797.12737982 | $19,561.17 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($14,699.99) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,597.774 | $14,699.99 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (197.0) | ($4,826.50) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,791.565 | $4,826.50 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (63,682.389) | ($63,682.39) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($2,847.41) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,855.068 | $2,847.41 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 78,579.738025 | $78,579.74 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 102,751.051313 | $102,751.05 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (124,000.0) | ($124,000.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 124,000.0 | $124,000.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24,198.772 | $7,500.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD GREENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 329.816 | $100.00 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.62439752474 | $1,470.34 |
| RICHARD GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,059.537766823 | $1,059.54 |
| RICHARD GREGOR KABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019510472875 | $60.53 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015471798472 | $0.00 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012666329685 | $0.00 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00045966663134 | $0.03 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135876034658 | $4.02 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260377554084637 | $0.30 |
| RICHARD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041364193337 | $8.07 |
| RICHARD GREGORY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388655935702 | $50.39 |
| RICHARD GREGORY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42007535371 | $84.91 |
| RICHARD GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023283629945 | $0.69 |
| RICHARD GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137617874827 | $0.41 |
| RICHARD GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.326009353999 | $448.33 |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001477259047) | ($0.46) |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024715954843 | $0.73 |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425436551 | $0.02 |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.2263769 | $1.44 |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159935948131999 | $0.47 |
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024773460751 | $4.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466661397799999 | $0.47 |
| RICHARD GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9112633340842 | $26.00 |
| RICHARD GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000493569230009999 | $0.15 |
| RICHARD GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003267956692839117 | $0.00 |
| RICHARD GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5985207236 | $29.38 |
| RICHARD GRILLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026490445224 | $0.01 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106618406643 | $1.17 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050262192045 | $154.90 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399870368199999 | $79.16 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 783.798887133 | $783.80 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 397.557866108 | $315.17 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.654878567 | $58.18 |
| RICHARD GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.254937624 | $298.10 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.54231 | $150.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.525120907) | ($203.53) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.525120907 | $203.53 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (203.52) | ($203.52) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.069637 | $203.52 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.232677412) | ($6,924.43) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.232677412 | $6,924.43 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.302314412) | ($7,132.75) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.309753253) | ($141.64) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.309753253 | $141.64 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (2.852063252) | ($308.59) |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106818882526 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003690747312028 | $11.15 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4699993988874 | $0.47 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032650847118 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031117891296 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043445462508 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031004479949 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016042580421 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082353146904 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039332869497121 | $0.40 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000048503501549 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056412896755 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000027796415965 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018102353778 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031445343077 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025472263297 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003999759836 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000042922366968 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022075074347 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025309432583 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081421652256 | $0.00 |
| RICHARD GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000090768761864 | $0.00 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132375768531 | $39.18 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043568787393 | $0.09 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905749335039999 | $0.57 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87052134588 | $9.67 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00320623415309999 | $0.23 |
| RICHARD GRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.96502191535 | $183.74 |
| RICHARD GROMEK HORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1950061980956 | $31.69 |
| RICHARD GROß | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00135701 | $43.41 |
| RICHARD GROß | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00162883 | $51.44 |
| RICHARD GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126558084093 | $3.90 |
| RICHARD GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190606689595 | $5.64 |
| RICHARD GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003350750365 | $0.00 |
| RICHARD GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032844570726999 | $0.10 |
| RICHARD GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26190625513 | $0.31 |
| RICHARD GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137358353475 | $0.03 |
| RICHARD GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452955505244999 | $0.04 |
| RICHARD GUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127995201986279 | $0.15 |
| RICHARD GUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107310631773 | $0.00 |
| RICHARD GUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4371837656 | $0.69 |
| RICHARD GUEVARA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16006264984754 | $0.17 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351827396999 | $0.51 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130044331719 | $25.37 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.219127893 | $14.44 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2390071349 | $6.43 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106208184013 | $0.94 |
| RICHARD GUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5971378701 | $2.55 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01830821 | $635.75 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035999574475 | $10.66 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9392594434 | $8.94 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.476300932769999 | $0.38 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36658421429999 | $2.74 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0610877386279999 | $0.68 |
| RICHARD GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0304442909489999 | $0.05 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (135.296149819) | ($8,299.41) |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 135.296149819 | $8,299.41 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (135.1924) | ($8,293.05) |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2959294 | $8,293.05 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.1037) | ($6.38) |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000226 | $6.38 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106428052345 | $0.12 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0530382942569999 | $0.05 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120150906831 | $0.00 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004721208979 | $145.34 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081546382488 | $164.30 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22221651480191 | $21.77 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0107161580973 | $0.00 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370367937 | $1.10 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4157272978 | $1.42 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7881179347 | $6.17 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6311157133 | $23.23 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00336745112319999 | $0.00 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1970455939 | $7.37 |
| RICHARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20136062705 | $0.58 |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.669660814) | ($87,475.65) |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.669660814 | $87,475.65 |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.117248877) | ($31,830.42) |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.117248877 | $31,830.42 |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (57.66966) | ($87,157.31) |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.117248) | ($31,902.27) |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629304196111139 | $217.48 |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.608361719 | $100.00 |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRU | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40099712680673 | $946.38 |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.52) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.933654478) | ($12,020.43) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005283062593) | ($10.53) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341248) | ($100.78) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26993184) | ($8,025.41) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (19.204) | ($14.42) |
| RICHARD HADDOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004833 | $14.42 |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4799040192 | $14,076.14 |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| RICHARD HADDOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47980931) | ($13,940.19) |
| RICHARD HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122853437702921 | $45.50 |
| RICHARD HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76440021952132 | $0.57 |
| RICHARD HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030295764274499 | $82.91 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08900498893 | $260.81 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336167849 | $0.48 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063923134668 | $0.07 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105981656685 | $20.46 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1030048352 | $7.22 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0682028436 | $6.32 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.743148889429999 | $8.26 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20505531721 | $1.81 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07203037609 | $3.66 |
| RICHARD HADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4594640279 | $3.09 |
| RICHARD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107534038787 | $3.18 |
| RICHARD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419976309769999 | $83.28 |
| RICHARD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01750973012 | $0.02 |
| RICHARD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06668456699999 | $1.93 |
| RICHARD HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002369780391 | $0.70 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,344.6042636139 | $1,430.87 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.804972306 | $48.46 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76350784909999 | $22.62 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31594419487 | $3.10 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7467061387 | $10.61 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.287250691 | $12.01 |
| RICHARD HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1385806743 | $7.60 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007728614601 | $0.00 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017977587108 | $0.02 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066725407267 | $0.01 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00147796989589999 | $0.00 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000477497312229999 | $0.00 |
| RICHARD HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001465946484499999 | $0.00 |
| RICHARD HAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03886254) | ($1,171.06) |
| RICHARD HAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03875034 | $1,163.05 |
| RICHARD HAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00438585 | $138.99 |
| RICHARD HAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00858012 | $251.12 |
| RICHARD HAI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001337 | $0.01 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043765617746 | $10.80 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2338587013497 | $45.40 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.15336906 | $13.15 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.148258198 | $4.62 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6958284351 | $1.91 |
| RICHARD HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.847634657 | $10.85 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02375496777) | ($73.97) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.400698348) | ($3,992.80) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.400698348 | $3,992.80 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,001.8175908) | ($4,713.27) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,001.8175908 | $4,713.27 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (612.804137584) | ($671.49) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 612.804137584 | $671.49 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.151599486) | ($398.83) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 35.151599486 | $398.83 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.400698348) | ($4,027.50) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (20.680525) | ($99.30) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (900.0) | ($4,298.42) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (612.804137584) | ($676.47) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (35.151599486) | ($376.74) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | SNX | (81.1370658) | ($375.63) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.1 | $230.92 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.5 | $1,154.77 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.52 | $1,199.16 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.16880949 | $400.52 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.01943 | $615.76 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.02943 | $946.26 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.14 | $330.39 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.01 | $23.62 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04886) | ($1,532.30) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.3 | $707.60 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (1.665934225) | ($3,932.16) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 1.96763729 | $4,007.93 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | ETH | (1.350913905) | ($2,750.15) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 5,994.693539 | $5,994.69 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 120.0 | $120.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 2,124.0 | $2,124.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6895986501) | ($1,420.57) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 1,019.0 | $1,019.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 300.0 | $300.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (295.88) | ($295.88) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 6.807444174 | $14,068.13 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Collateral | ETH | 3.01684813 | $6,234.56 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.808301448) | ($14,022.92) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.808301448 | $14,022.92 |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.048521) | ($99.96) |
| RICHARD HAIGLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.776628578) | ($20,062.72) |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001878706964 | $0.01 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051066430281773 | $15.04 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0889263438 | $0.09 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94162290784059 | $3.82 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041953744782531 | $0.55 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060376782118 | $0.00 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.037335128066 | $49.26 |
| RICHARD HAIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149826881899 | $0.00 |
| RICHARD HAILSTONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| RICHARD HAILSTONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.85) |
| RICHARD HAILSTONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.57) |
| RICHARD HAILSTONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HAILSTONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008826) | ($278.87) |
| RICHARD HAILSTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020398644130977 | $7.04 |
| RICHARD HAILSTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076917967217 | $0.01 |
| RICHARD HALD-RASMUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.055843 | $158.38 |
| RICHARD HALD-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13675682421 | $0.16 |
| RICHARD HALD-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065163341272 | $12.50 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03314689) | ($1,323.74) |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.219748613) | ($9,711.89) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (138.708306223) | ($726.83) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 138.708306223 | $726.83 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (427.583895866) | ($594.34) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 427.583895866 | $594.34 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (69.354) | ($362.72) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 361.75 | $362.72 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (427.583) | ($594.34) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 594.182 | $594.34 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (69.216) | ($362.00) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 361.515 | $362.00 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00161318 | $65.29 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001613) | ($65.30) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 65.209 | $65.30 |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,382.0) | ($1,382.00) |
| RICHARD HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.450754 | $1,382.00 |
| RICHARD HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.450754) | ($1,381.67) |
| RICHARD HALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3510387105) | ($1.79) |
| RICHARD HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3510387105 | $1.79 |
| RICHARD HALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.65) | ($1,000.65) |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009722116147) | ($2.71) |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009722116147 | $2.71 |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.721140634) | ($0.78) |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.721140634 | $0.78 |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08872574973) | ($0.41) |
| RICHARD HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08872574973 | $0.41 |
| RICHARD HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00163039 | $61.56 |
| RICHARD HALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD HALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD HALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICHARD HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICHARD HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01181439101) | ($342.92) |
| RICHARD HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01181439101 | $342.92 |
| RICHARD HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01181439) | ($343.14) |
| RICHARD HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,489.03) | ($3,489.03) |
| RICHARD HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,489.03 | $3,489.03 |
| RICHARD HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,489.036) | ($3,489.04) |
| RICHARD HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (0.578) | ($1.57) |
| RICHARD HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.562 | $1.57 |
| RICHARD HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,018.323058049) | ($12,018.32) |
| RICHARD HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,018.323058049 | $12,018.32 |
| RICHARD HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,019.88) | ($12,019.88) |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002925032368804 | $1.17 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303117651098199 | $9.16 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051078709475 | $15.12 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317922815828499 | $0.01 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.89855377547 | $240.90 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.722346760420556 | $1.01 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.440046716714549 | $2.42 |
| RICHARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009335240793555 | $3.25 |
| RICHARD HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078526415352 | $0.00 |
| RICHARD HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875125474 | $0.02 |
| RICHARD HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072760713897 | $0.01 |
| RICHARD HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51707044061 | $0.02 |
| RICHARD HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4084160001977 | $4.86 |
| RICHARD HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161045590387 | $0.48 |
| RICHARD HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1333134988 | $1.34 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.294676209) | ($9,488.67) |
| RICHARD HAMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (690.457894) | ($690.46) |
| RICHARD HAMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00311436) | ($94.34) |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211104921906 29 | $0.76 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000725079991409999 | $0.00 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008227153272119 | $24.69 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2687613738259 | $5.27 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032124657557999 | $0.00 |
| RICHARD HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028231523065 | $0.00 |
| RICHARD HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105187926137 | $31.13 |
| RICHARD HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344408547389999 | $0.04 |
| RICHARD HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023563225007 | $4.60 |
| RICHARD HANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022756362016 | $6.74 |
| RICHARD HANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103775525) | ($296.86) |
| RICHARD HANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0103775525 | $296.86 |
| RICHARD HANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (132.779903988) | ($16.73) |
| RICHARD HANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 132.779903988 | $16.73 |
| RICHARD HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011021417437443 | $3.68 |
| RICHARD HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236116417981564 | $0.04 |
| RICHARD HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3274405364039 | $15.70 |
| RICHARD HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0841024825 | $3.70 |
| RICHARD HANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062920673145 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,340.678322038) | ($964.00) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,460.606060606 | $1,050.23 |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (40.320483312) | ($28.99) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.337788354) | ($2.40) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,397.335936103) | ($3,000.00) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,684.493593091 | $3,715.44 |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (62.573114619) | ($34.78) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (163.797271522) | ($91.04) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2478729438) | ($17.48) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (10.606920023) | ($748.00) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 12.843959279 | $905.76 |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.325643789) | ($22.96) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (63.146080745) | ($32.06) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (165.392703154) | ($83.97) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,449.944024395) | ($2,767.00) |
| RICHARD HANZL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,550.664787732 | $3,325.85 |
| RICHARD HANZL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.013314151 | $400.66 |
| RICHARD HANZL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.65743199 | $1,296.07 |
| RICHARD HANZL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.3550365636) | ($705.78) |
| RICHARD HANZL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00189424715) | ($57.82) |
| RICHARD HANZL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3023954264) | ($623.92) |
| RICHARD HANZL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01124726) | ($327.50) |
| RICHARD HANZL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.098999099) | ($3,192.00) |
| RICHARD HANZL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.583830624 | $3,929.30 |
| RICHARD HANZL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06407313113) | ($97.44) |
| RICHARD HANZL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0367719391) | ($55.92) |
| RICHARD HANZL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.24161541 | $366.03 |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.646539028) | ($4,952.00) |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02128865979) | ($28.91) |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.071122892 | $5,528.58 |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3023954264 | $410.65 |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1100348306) | ($149.43) |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.189925782) | ($1,467.00) |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02085411851) | ($25.71) |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.12088802 | $1,381.89 |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3550365636 | $437.71 |
| RICHARD HANZL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03632339701) | ($44.78) |
| RICHARD HANZL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05435528733 | $1,034.98 |
| RICHARD HANZL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01124726 | $214.16 |
| RICHARD HANZL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05251813977) | ($1,000.00) |
| RICHARD HANZL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001603147727) | ($30.53) |
| RICHARD HANZL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009201178087) | ($17.52) |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063273560880 59 | $0.13 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003156462791337 | $3.66 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.777169582 | $5.78 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.897099860175 | $0.52 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1692856474102 | $6.28 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066185211292 | $0.01 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054807831704 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045797216081657 | $0.27 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014199346602 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050994544467 | $0.01 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20757165822 | $0.32 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031256728791999 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005703594558 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00007922680927 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018492328969999 | $0.00 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0059221751074 | $0.01 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0069229912215 | $0.01 |
| RICHARD HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0061551284549999 | $0.02 |
| RICHARD HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031412050619999 | $0.07 |
| RICHARD HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33467401555 | $9.76 |
| RICHARD HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6021487899 | $1.60 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.676799643) | ($501.68) |
| RICHARD HARDWICK II | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.676799643 | $501.68 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RICHARD HARDWICK II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.676799) | ($500.68) |
| RICHARD HARDWICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114531038 26 | $0.00 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065625227628 | $0.13 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8787903180322 | $1.88 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176850342569999 | $0.00 |
| RICHARD HARDWICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080527297555 | $0.00 |
| RICHARD HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,679.574620416) | ($1,500.00) |
| RICHARD HARDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,679.574620416 | $1,500.00 |
| RICHARD HARDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,679.574620416) | ($1,488.61) |
| RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019688011569 | $5.83 |
| RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.330591104 | $50.42 |
| RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5085303577 | $2.51 |
| RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022129619461 | $0.01 |
| RICHARD HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22525818444999 | $7.97 |
| RICHARD HARGETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160918157384 | $0.00 |
| RICHARD HARGETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48079054456 | $0.48 |
| RICHARD HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794520948224 3 | $0.01 |
| RICHARD HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000172902919149999 | $0.00 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.517627712) | ($4,000.00) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1057923896) | ($120.30) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00878527521) | ($9.99) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.282643783 | $4,869.92 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006087353523) | ($6.00) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.826206057) | ($1,800.00) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.278219874 | $2,245.53 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05496880231) | ($54.18) |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126906900745 | $0.38 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047646040207 | $6.29 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014133180208 | $0.01 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125231587441999 | $0.00 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34268799786 | $0.22 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020739270688 | $0.07 |
| RICHARD HAROLD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004934 | $200.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016429 | $50.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0031213 | $125.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.29509551 | $11,963.06 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29509551) | ($11,698.51) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29509551 | $11,698.51 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 2.395 | $7,100.79 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.395) | ($7,094.43) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.395 | $7,094.43 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 507.75475 | $457.57 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (507.75475) | ($456.83) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 507.75475 | $456.83 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.001294 | $50.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.017662 | $50.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001294) | ($50.24) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001294 | $50.24 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.017662) | ($50.39) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.017662 | $50.39 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0256601 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0256601) | ($1,002.11) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0256601 | $1,002.11 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.71) | ($69.71) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.71 | $69.71 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (69.71) | ($69.71) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.001779 | $69.71 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0062725 | $250.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0080515) | ($314.32) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0080515 | $314.32 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.037132 | $100.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002775 | $100.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0058061 | $200.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0085811) | ($295.44) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0085811 | $295.44 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.037132) | ($94.84) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.037132 | $94.84 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.049672 | $100.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 1.10751 | $75.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0017105 | $50.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0017105) | ($50.26) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0017105 | $50.26 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.049672) | ($100.51) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.049672 | $100.51 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.10751) | ($75.24) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.10751 | $75.24 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0010215 | $30.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.010761 | $20.00 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010215) | ($29.94) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010215 | $29.94 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.010761) | ($19.93) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.010761 | $19.93 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.78585799 | $5,043.77 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.78585799) | ($5,039.91) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.78585799 | $5,039.91 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.17981888 | $5,430.17 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17981888) | ($5,467.21) |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17981888 | $5,467.21 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452364224619 | $121.34 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1646380886 | $100.53 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383489500215799 | $62.50 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.157521409 | $156.16 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4979022992 | $3.82 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069381215941 | $0.46 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073024188451 | $4.37 |
| RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04178665776 | $2.38 |
| RICHARD HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,109.738724856) | ($10,109.74) |
| RICHARD HARPER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,109.738724856 | $10,109.74 |
| RICHARD HARPER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10,109.738724) | ($10,109.74) |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001996370007 | $59.94 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472507507119999 | $94.04 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.461754469 | $45.55 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.908900609 | $25.69 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.1165683717629 | $60.12 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6346155995 | $9.00 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21397990225 | $8.47 |
| RICHARD HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10586350035 | $6.03 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($36.14) |
| RICHARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004744877981) | ($14.34) |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185021086449999 | $0.01 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105551469873 | $0.02 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094591081798 | $0.01 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017743534532 | $0.00 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000467433197645 | $0.01 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124326001821 | $3.68 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13348565375 | $0.17 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020458670385 | $0.02 |
| RICHARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27001179004 | $6.34 |
| RICHARD HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICHARD HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICHARD HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 23.830928991 | $1,492.85 |
| RICHARD HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (23.830929) | ($1,262.09) |
| RICHARD HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48819904199083 | $3.80 |
| RICHARD HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162381362771289 | $0.08 |
| RICHARD HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13582963105 | $0.13 |
| RICHARD HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427706153379999 | $131.42 |
| RICHARD HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243623583528 | $47.54 |
| RICHARD HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5759533546 | $39.74 |
| RICHARD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.4221304328 | $126.52 |
| RICHARD HAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020173740918 | $5.97 |
| RICHARD HAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,452.432933421 | $4,452.43 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118994290362 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01840192457 | $0.02 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000161838670199999 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015279502934 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005613751965 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076284491065 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019551078750999 | $0.00 |
| RICHARD HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013085868434 | $0.00 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 239.68315 | $49.37 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 59.92004 | $12.33 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 179.7621 | $36.94 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 140.65043 | $110.15 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 421.99129 | $329.24 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00980723 | $396.78 |
| RICHARD HEAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00097991 | $39.66 |
| RICHARD HEAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1668087068 | $426.53 |
| RICHARD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655629139 | $50.00 |
| RICHARD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3664122077748 | $9.36 |
| RICHARD HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514979077509999 | $0.06 |
| RICHARD HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032488044303 | $0.00 |
| RICHARD HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0588149392829999 | $0.05 |
| RICHARD HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45745934387 | $0.46 |
| RICHARD HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017580524389 | $0.00 |
| RICHARD HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637461169 | $48.69 |
| RICHARD HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038284870922 | $0.07 |
| RICHARD HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451685795539999 | $0.33 |
| RICHARD HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546649138 | $0.36 |
| RICHARD HEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2316520717 | $3.35 |
| RICHARD HEISEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105123599) | ($32.06) |
| RICHARD HEISEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105123599 | $32.06 |
| RICHARD HEISEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105123) | ($31.72) |
| RICHARD HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007634831934468 | $0.27 |
| RICHARD HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000846860996649999 | $0.00 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076160173072 | $235.95 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098833085595 | $199.72 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016448922583 | $0.02 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.959719421 | $20.58 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2464874713 | $194.02 |
| RICHARD HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25672011158 | $10.16 |
| RICHARD HEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55589939) | ($1,004.45) |
| RICHARD HEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.739933667621 | $14.50 |
| RICHARD HELAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($308.02) |
| RICHARD HELAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($200.79) |
| RICHARD HELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103790852458 | $3.36 |
| RICHARD HELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271706972366 | $0.35 |
| RICHARD HELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260590886983 | $5.78 |
| RICHARD HELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24293766823 | $0.24 |
| RICHARD HELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116091099945999 | $0.09 |
| RICHARD HELZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613536569) | ($6,098.66) |
| RICHARD HELZBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.613536569 | $6,098.66 |
| RICHARD HELZBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.613536) | ($5,000.56) |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160299075578 | $0.47 |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012628499924523 | $35.19 |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24044317271 | $0.18 |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126281871035 | $0.08 |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115407255495 | $0.26 |
| RICHARD HELZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015273007089 | $0.10 |
| RICHARD HEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,601.85938329817 | $1,694.76 |
| RICHARD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0382432773399999 | $1,167.70 |
| RICHARD HENDRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04024935405) | ($1,646.08) |
| RICHARD HENDRICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04024935405 | $1,646.08 |
| RICHARD HENDRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000208655026) | ($0.66) |
| RICHARD HENDRICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000208655026 | $0.66 |
| RICHARD HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586158796857559 | $2.36 |
| RICHARD HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359582979 | $0.02 |
| RICHARD HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13640151604 | $0.14 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6837130184 | $10.12 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039982707968 | $1.18 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054733151293 | $0.00 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028784192789 | $0.00 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127072058436 | $0.00 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021956673889 | $0.01 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137059122807 | $0.41 |
| RICHARD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031779945115 | $0.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 196.79398 | $20,702.46 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.02) | ($121,295.28) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.02 | $121,295.28 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02) | ($121,078.37) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($20,220.13) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $20,220.13 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($20,220.13) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 20,162.745 | $20,220.13 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,162.745) | ($20,162.75) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,162.745 | $20,162.75 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,259.00) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,259.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,162.745000254) | ($20,162.75) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,162.745000254 | $20,162.75 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,339.72) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 32.648238723 | $3,269.07 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 39.83934305 | $2,889.04 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 2,317.13195072 | $3,128.65 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (499.081980974) | ($49,503.12) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 499.081980974 | $49,503.12 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (250.806022928) | ($17,912.17) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 250.806022928 | $17,912.17 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (290.645365978) | ($20,888.68) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 290.645365978 | $20,888.68 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (531.730219697) | ($53,178.46) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 531.730219697 | $53,178.46 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 40.27684 | $4,026.20 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,162.74) | ($20,162.74) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.856669919) | ($143,094.13) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.856669919 | $143,094.13 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (3.856669) | ($143,238.69) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (291.21493199) | ($12,811.22) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 291.21493199 | $12,811.22 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (291.21493) | ($12,811.22) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,874.243 | $12,811.22 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (266.499335873) | ($17,427.44) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 266.499335873 | $17,427.44 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.936893774) | ($282.44) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.936893774 | $282.44 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,447.041904754) | ($2,815.20) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,447.041904754 | $2,815.20 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (5,764.173) | ($4,702.90) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,679.077 | $4,702.90 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.93689) | ($277.96) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 277.508 | $277.96 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (143.25567) | ($9,451.94) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,365.977 | $9,451.94 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.109230874) | ($11,668.31) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.109230874 | $11,668.31 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.10923) | ($11,645.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27,196.81) | ($27,196.81) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (266.246541933) | ($12,954.67) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 266.246541933 | $12,954.67 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (429.76703) | ($20,692.55) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.7038552 | $20,692.55 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1339435168) | ($0.13) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1339435168 | $0.13 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3615371566) | ($17.74) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3615371566 | $17.74 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (0.3615) | ($17.67) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 17.653 | $17.67 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7038561189) | ($20,603.88) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7038561189 | $20,603.88 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7053960204) | ($20,433.75) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7053960204 | $20,433.75 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.705396) | ($20,501.10) |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003283524632192 | $125.13 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 678.052103236331 | $952.02 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120451488689999 | $32.43 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.638453553 | $12.28 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008120427855 | $0.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37719952659 | $108.80 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7297473922 | $40.93 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001762457607 | $0.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007400925797 | $0.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0168416101399999 | $1.11 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005186375178 | $0.00 |
| RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.009024367906 | $0.01 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164348527 | $0.57 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.919861487 | $45.12 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00831171054319999 | $0.03 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020600190119 | $0.00 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013436244629 | $0.00 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015650371014 | $0.00 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002464719513 | $0.00 |
| RICHARD HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002124890193 | $0.00 |
| RICHARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161428099754 | $266.98 |
| RICHARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386743107739999 | $0.00 |
| RICHARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00641973430599999 | $0.01 |
| RICHARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016558864625 | $0.01 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 9.99808 | $31,477.76 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 2.99936379 | $9,406.06 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 2.56257317 | $107,423.07 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.009669666793) | ($400.00) |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00623695 | $262.69 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00990296 | $392.30 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00444823 | $172.35 |
| RICHARD HENRY KING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00990296 | $394.44 |
| RICHARD HENRY KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002652282112) | ($0.08) |
| RICHARD HENRY KING | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003978201264) | ($0.08) |
| RICHARD HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3637461003 | $15.16 |
| RICHARD HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012741767613 | $0.73 |
| RICHARD HEPPLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014479649614 | $0.00 |
| RICHARD HEPPLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035089805389 | $0.04 |
| RICHARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031056037386 | $0.03 |
| RICHARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071821284994 | $2.13 |
| RICHARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24041551517 | $0.82 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018097433118 | $5.36 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59303125087 | $0.69 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162419422849999 | $31.69 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.276937048 | $16.87 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55910394381 | $6.21 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7105123633 | $9.26 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015372665447 | $1.69 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051689619608 | $0.39 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0556206234949999 | $3.97 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7894718597 | $2.55 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017744666899 | $1.92 |
| RICHARD HERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.28703985354 | $3.24 |
| RICHARD HERSCHEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262950574919999 | $0.05 |
| RICHARD HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033615050761 | $0.00 |
| RICHARD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009511456353 | $0.28 |
| RICHARD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88283670407 | $0.88 |
| RICHARD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45390082599 | $0.24 |
| RICHARD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044084857622 | $0.11 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075348633664 | $0.09 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015567627867 | $0.30 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007595903729 | $0.00 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019477227808 | $0.00 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088874828148 | $0.01 |
| RICHARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037540696799 | $0.00 |
| RICHARD HIEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (203,736.46) | ($203,736.46) |
| RICHARD HIEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,139.9392) | ($946.64) |
| RICHARD HIEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (158.940216) | ($158.94) |
| RICHARD HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9362547729063 | $12.33 |
| RICHARD HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,230.59547986241 | $1,230.60 |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.647732152) | ($1.65) |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.647732152 | $1.65 |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.404973357) | ($500.00) |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.404973357 | $500.00 |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICHARD HIGUERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 746.268656716 | $817.91 |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006811814009596 | $0.01 |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.2290502389999 | $57.09 |
| RICHARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.730706525649999 | $6.67 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (19.703652751) | ($44.05) |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 19.703652751 | $44.05 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,080.406855 | $1,080.41 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.185296994) | ($1,792.03) |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.185296994 | $1,792.03 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,600.71 | $1,600.71 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063140824038 | $18.69 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027570595184 | $53.80 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023422036735 | $0.02 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00998841979 | $0.80 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.522403768639999 | $0.52 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30321664620187 | $22.84 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024408790395 | $0.00 |
| RICHARD HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10634607923054 | $7.60 |
| RICHARD HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48393682898486 | $4.06 |
| RICHARD HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034209598111 | $0.04 |
| RICHARD HIN LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71005800595 | $1.74 |
| RICHARD HIRDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001639883735 | $0.00 |
| RICHARD HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002038946491 | $0.00 |
| RICHARD HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030786015247 | $0.00 |
| RICHARD HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016306719957 | $0.00 |
| RICHARD HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000088055759988 | $0.00 |
| RICHARD HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026269079767 | $0.78 |
| RICHARD HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121201862747 | $0.02 |
| RICHARD HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032853544784 | $0.00 |
| RICHARD HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062260914257 | $0.00 |
| RICHARD HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019019308297 | $0.00 |
| RICHARD HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047761060912 | $0.14 |
| RICHARD HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037340920394 | $73.74 |
| RICHARD HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1528615528 | $0.10 |
| RICHARD HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001978970265 | $0.59 |
| RICHARD HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172060890009999 | $0.03 |
| RICHARD HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712109108449999 | $21.08 |
| RICHARD HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049379286018 | $98.41 |
| RICHARD HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12821213421 | $0.10 |
| RICHARD HOGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006237017585) | ($18.71) |
| RICHARD HOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006237017585 | $18.71 |
| RICHARD HOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000623) | ($18.76) |
| RICHARD HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003502888732033 | $0.13 |
| RICHARD HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808548343019999 | $23.93 |
| RICHARD HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017198685084 | $3.36 |
| RICHARD HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.31917220099999 | $0.48 |
| RICHARD HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094645314769 | $0.07 |
| RICHARD HOHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004223557618 | $0.00 |
| RICHARD HOLLAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($444.14) |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035588349989 | $11.16 |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470963683870871 | $0.01 |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019139245373 | $0.00 |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00457480142269999 | $0.33 |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40836142107 | $0.02 |
| RICHARD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000183062097769 | $0.00 |
| RICHARD HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178350404203 | $0.00 |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.219278) | ($8,475.49) |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 8,446.2 | $8,475.49 |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UST | (8,446.2) | ($8,457.05) |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006223905748009 | $24.84 |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020148774282 | $0.02 |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000287711337149999 | $0.00 |
| RICHARD HOLLYHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.774923373552 | $2.77 |
| RICHARD HOLMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007961216304) | ($23.97) |
| RICHARD HOLMES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007961216304 | $23.97 |
| RICHARD HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079612) | ($24.28) |
| RICHARD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000488801183548799 | $0.18 |
| RICHARD HOLNESS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| RICHARD HOLNESS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (25,087.280024) | ($25,087.28) |
| RICHARD HOLNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064952308824 | $0.19 |
| RICHARD HOLNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154626989659999 | $0.00 |
| RICHARD HOLNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.20010663522 | $113.20 |
| RICHARD HOLT JUNSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4203239737029 | $0.40 |
| RICHARD HOLT JUNSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088182292646 | $0.02 |
| RICHARD HOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025793089115 | $8.00 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,927.590492706) | ($1,587.48) |
| RICHARD HOOPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,927.590492706 | $1,587.48 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,927.590492) | ($1,511.86) |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107527379991 | $3.18 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416411153 | $28.13 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020076386994 | $0.00 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.397862586549999 | $3.51 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55918572462 | $3.44 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9059705675017 | $0.72 |
| RICHARD HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028449996363 | $0.00 |
| RICHARD HOORNWEG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00360022 | $144.74 |
| RICHARD HOORNWEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00459524 | $158.33 |
| RICHARD HOORNWEG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077345) | ($2,229.55) |
| RICHARD HOORNWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603440746632 | $20.83 |
| RICHARD HOORNWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059192746268 | $0.01 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027526416195 | $0.01 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064979165637 | $130.36 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6774374779999 | $17.19 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.794678323 | $19.34 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5901372391 | $17.67 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.374242765599999 | $3.30 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004808595127 | $0.00 |
| RICHARD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075260946257 | $0.00 |
| RICHARD HORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00966804 | $0.65 |
| RICHARD HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020821010348721 | $0.00 |
| RICHARD HORNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.26312128604 | $749.65 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006942 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005797 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004081 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002917 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00036288 | $0.12 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004143 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002004 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010024 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.0000148 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005959 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002384 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014927 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002954 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020703 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002958 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00001776 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004145 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000296 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00003967 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00014166 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000238 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007399 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007372 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0004404 | $0.15 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00003932 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00014672 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004682 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004682 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002926 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004652 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00011642 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004075 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000347 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004052 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0001161 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002902 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000388 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00020639 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005363 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002884 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004647 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00003846 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002009 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00001437 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00007231 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014445 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005797 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000145 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002002 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004435 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002939 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00006477 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00008865 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000396 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00020799 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000413 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003047 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00001528 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004942 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003168 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003167 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004289 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010706 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000238 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00004757 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00004166 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00004015 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00020886 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014919 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002995 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014931 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005351 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010404 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014853 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002967 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00019883 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014865 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00009546 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00020818 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (75.0) | ($75.00) |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001397 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00006145 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002366 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00201137 | $83.17 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004669 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002917 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005863 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002366 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008857 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00017803 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00003981 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005941 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002363 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000235 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020728 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020739 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004087 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002961 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002961 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004056 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00003011 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00001956 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00004806 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002015 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003004 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00007214 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012039 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021149 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003039 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00014682 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003134 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001567 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0000501 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003126 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001126 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00021972 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00004346 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003146 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00004322 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00001656 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004779 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00022236 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007952 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009549 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003185 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004457 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0000221 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005124 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002566 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0000664 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002558 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002561 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004417 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002242 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004417 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005116 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002561 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002563 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006647 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004166 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004163 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004163 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009461 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003221 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006475 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006478 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00002296 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009792 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00023132 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00002428 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00004454 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003329 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003322 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008305 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006644 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006181 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008011 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00002011 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0000873 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010135 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005033 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0002314 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013765 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00001643 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00009808 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006081 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006081 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00004583 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003274 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.000098 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00002288 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00009802 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0000982 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003249 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006566 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003273 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006583 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013086 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0002288 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008293 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006634 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.000033 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006773 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013778 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003851 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008012 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003234 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006492 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003241 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00015147 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001165 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004846 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00002582 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003225 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006514 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003242 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004471 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00040566 | $0.13 |
| RICHARD HORTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00048813 | $0.15 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00022914 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005686 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006482 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0002284 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006515 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003627 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006611 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005295 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00009922 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00011725 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00004689 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006687 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0000535 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003344 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00008016 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00004635 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00010118 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00014354 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006619 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00023822 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00016988 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.000027 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00002162 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00002537 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000454 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006505 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003388 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00020366 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0001136 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00004689 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00010202 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00002721 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006437 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00008512 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006848 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00004837 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00008637 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00008293 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000482 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00017453 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013966 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00033492 | $0.10 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00002787 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00016294 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00139597 | $0.40 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003474 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00010533 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00007109 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00007211 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00006671 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00012018 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00001766 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00010654 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00017487 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00007114 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00007374 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00024507 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00011705 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00021012 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00024563 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00002453 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0000738 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00010586 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007069 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0000471 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008853 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00004752 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00004936 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00021063 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00020979 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007114 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00003539 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007304 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00004681 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006984 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003484 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005573 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00002788 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00086467 | $0.25 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000346 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006945 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005318 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015977 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00021575 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00022603 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00014392 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00001738 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003612 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00006946 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00006981 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00004157 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00002766 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00005514 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00150973 | $0.43 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000208 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00001744 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000557 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0002096 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00013987 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00002686 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00005548 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00152276 | $0.45 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023329 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023336 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003344 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003347 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000329 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00006725 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00151145 | $0.42 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00007225 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003594 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00004972 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00005389 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00008666 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00002169 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00018504 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005181 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007439 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003691 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00018452 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007393 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00012343 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007342 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0001237 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007412 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00025336 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00004871 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003642 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005817 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00001456 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0001822 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007168 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00010052 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00004726 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005095 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010898 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003561 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007301 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015222 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000723 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018163 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00025272 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00002178 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005964 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0000562 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005254 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00004987 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005084 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003787 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0000509 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00018994 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00018969 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003776 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003772 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003771 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00026745 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00026745 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005324 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00013558 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005185 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005181 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00002516 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0000755 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003698 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00006792 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005233 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003139 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014128 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00007866 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008542 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00021161 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008564 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003447 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.0006636 | $0.15 |
| RICHARD HORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00021527 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00029695 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006426 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00021263 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010414 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00013202 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00024709 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00008318 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00008322 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003335 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.000364 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0000463 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00009279 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00024162 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0000361 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00007238 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00009467 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011089 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00004609 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0003349 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011022 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00004707 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00014974 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010482 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010453 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00004946 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010002 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006135 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00020431 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012331 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012488 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016476 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007339 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007516 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015779 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004718 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013236 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00012093 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00014196 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016545 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00031179 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004635 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004542 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011161 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004609 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016363 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00023791 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007529 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018821 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007565 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016022 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007626 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007626 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007236 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004859 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00014627 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00034943 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00013375 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.0000667 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010082 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004974 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014957 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00029737 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00009991 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004938 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004938 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007002 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005092 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014698 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00008205 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00034003 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006834 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014377 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00016608 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00027704 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007583 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00017511 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007152 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009622 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00028237 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000801 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004014 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004014 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004014 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004014 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00016666 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00024728 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00014779 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00029566 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00006597 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00017284 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00007896 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00010921 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0001617 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00033976 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00003881 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00024221 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00007756 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00007903 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00009926 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00033105 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012866 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00017303 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00039098 | $0.08 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00034057 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020474 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0017038 | $0.33 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00034076 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020936 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.000083 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020889 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00036323 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010444 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00006345 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010208 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0001032 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010888 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012657 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00009445 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005284 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008458 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008467 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00135457 | $0.26 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007425 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007425 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010742 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00019045 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000418 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00208508 | $0.40 |
| RICHARD HORTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00035544 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00010266 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00030798 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020532 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00007187 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005115 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00017196 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008213 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00007187 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00010318 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000607 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00013173 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016207 | $4.90 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00030715 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00010365 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00012987 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00181809 | $0.35 |
| RICHARD HORTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00018561 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00009665 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008257 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001032 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00007156 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00010273 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00007043 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00025106 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00004021 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00004021 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00010391 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006956 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003994 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005007 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003448 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005302 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019228 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0000988 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009897 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0003539 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007853 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014122 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001683 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0004021 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0002639 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00032391 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004168 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004289 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008714 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00036459 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005161 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019187 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014061 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012985 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008109 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00018157 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007269 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00033301 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007163 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007226 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00035532 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005496 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010384 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008916 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008101 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014946 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007762 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.000033 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008349 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004908 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007166 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013068 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003641 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008332 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003264 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021983 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017726 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007478 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016231 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006607 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001475 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010396 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010146 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0008261 | $0.15 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016146 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00022095 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00015568 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009082 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00004536 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005673 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011203 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.000078 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.0003326 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00025349 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00039009 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005564 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00014455 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00027402 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007703 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00008768 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007609 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003807 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005506 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005514 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003806 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00008839 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00019308 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00008782 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006602 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00011238 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.0000549 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003276 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006126 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00002744 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00015815 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00036926 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00008488 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005299 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00015054 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00008024 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010203 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.0000815 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00012874 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015793 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005336 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005421 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005408 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008656 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00002705 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007826 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00189179 | $0.35 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00010798 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0003225 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00037562 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00026884 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00066564 | $0.12 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00019212 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005358 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008534 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00004285 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007498 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008564 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00018807 | $5.74 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015889 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000842 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000849 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00037207 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013291 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000983 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00027362 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000817 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000438 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000437 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00018932 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000437 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000526 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00011462 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000265 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000637 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000531 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0001033 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000532 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00037167 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011193 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000749 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.000056 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000438 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015936 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00018594 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00008555 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00021402 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00032403 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00021642 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.0000869 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00008719 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00038369 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005583 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.000095 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00016948 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00013709 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003521 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.000045 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000574 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00016641 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00033245 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00002764 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00011573 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00019841 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00014326 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00004412 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00011167 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005622 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00017008 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00004481 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005621 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00013504 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008984 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00033565 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004457 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00005528 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00011291 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004517 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00013541 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00010156 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004517 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.0001354 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00016925 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00011232 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00009009 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00002813 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00035109 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005846 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00002937 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004698 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011057 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00011899 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00011905 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00007374 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00005941 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00018023 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00014418 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00025442 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006829 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00009089 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00013014 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00009062 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00045875 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010487 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00022962 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019854 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006674 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012884 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005192 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005185 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010364 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005192 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005185 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00001382 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011797 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007361 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00022169 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00029545 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00036931 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015638 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000569 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005315 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00027065 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00054117 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006265 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004992 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018812 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006358 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00005983 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00047559 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00013551 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00025364 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00026044 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00016798 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00039213 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00048674 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00016255 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00054458 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00006315 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00012974 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00010505 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.0003128 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00033968 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015327 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00025116 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012519 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00006683 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00033515 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00013426 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00013426 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020238 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00025208 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00008669 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013262 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011657 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008444 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00020125 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013414 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00004478 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008217 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008097 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008221 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024724 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024617 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024724 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024724 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004998 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002922 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020034 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00025059 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00010035 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00016715 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00013294 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00019967 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00015046 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008273 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002895 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011444 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00103597 | $0.12 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024878 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024767 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011382 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00013136 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00014786 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00057857 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005864 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005873 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005873 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005891 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0001349 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00024942 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013334 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008224 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005782 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00006609 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008254 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00058285 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002871 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011392 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002918 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013309 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002992 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005984 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013665 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011676 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013352 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013355 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005837 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005842 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00033412 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013344 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020059 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0001377 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013373 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013391 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00016676 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00006543 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013055 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00006542 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0003308 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014974 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008339 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008316 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005789 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000498 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017455 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002924 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008673 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008673 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008673 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014982 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020196 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00006732 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001391 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001391 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006069 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013873 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003056 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013907 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013907 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013788 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00018192 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00010371 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00020685 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003029 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013845 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00011941 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013864 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00043415 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003052 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005977 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0002058 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006003 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005972 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0000686 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013662 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00042853 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013713 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00042842 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00020594 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00017336 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003057 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006113 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003057 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003047 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006093 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00009127 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00009127 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012169 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006076 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003036 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00001731 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00025948 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00020787 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006069 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00009095 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00027769 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00009114 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012151 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013898 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003071 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003073 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005846 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00006141 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003071 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00026309 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00017451 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00008696 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0002654 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.0002117 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00015906 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00042979 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006073 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003038 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006076 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013899 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003041 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00008582 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00008406 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00034309 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00021951 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00025798 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000903 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009037 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009039 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003013 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000903 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009039 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000903 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009039 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000422 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000845 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00008449 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00004751 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009006 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00008994 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013738 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013738 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013736 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00016755 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00017249 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00015376 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00017087 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00002988 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013645 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00002977 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00011887 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006072 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00026029 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006036 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013886 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006075 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.000139 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009072 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003024 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003033 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003024 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013847 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00008623 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000604 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000302 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006042 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006854 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013765 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00012777 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005941 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005941 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013504 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00008457 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005914 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002945 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00008455 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001178 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013357 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00008741 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002904 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013253 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013262 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006714 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013655 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005974 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00008524 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.0000301 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020662 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013737 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013754 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00002989 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020478 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004147 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006811 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.0002031 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020367 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.00060733 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00017359 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006032 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00008631 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003022 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013809 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00010373 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.0002595 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00020776 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00027512 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00031207 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013909 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013855 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006057 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003026 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009158 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009158 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014031 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014031 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00026662 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014124 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00035509 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006214 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009321 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014131 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003096 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009261 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009261 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00021124 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014114 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009134 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00009138 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00008727 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006036 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003063 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003063 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012263 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00060733 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.00043876 | $0.05 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006029 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006029 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003017 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001202 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013733 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013559 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008886 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013654 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.0000589 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00020109 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00030923 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001202 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.0002609 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006077 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00052066 | $0.06 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015164 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008499 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006928 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006101 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003051 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008661 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008714 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006096 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006093 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006072 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013823 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00009068 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008635 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013789 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.0001719 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013751 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013753 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008572 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006031 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00016072 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006254 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00014158 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006254 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00021442 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007124 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00014239 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00014257 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00021357 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003133 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00018797 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00031983 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00014259 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008986 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008923 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00014424 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00027045 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008951 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007159 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005373 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00018794 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.0002238 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00018794 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006415 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006415 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006415 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021938 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003204 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009152 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005446 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009079 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019278 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014489 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00028978 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014489 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00015763 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006304 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008972 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010769 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00001795 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014358 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007138 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014299 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014371 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00035998 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009181 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007168 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005539 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007495 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003363 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00015394 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003266 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00015098 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013196 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007555 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00017027 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00006596 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.00028273 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006755 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006755 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00009619 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00009603 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000349 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00015959 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000598 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00015981 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.0001598 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003538 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00015945 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00016053 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006994 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006994 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00024116 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003444 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015684 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00009651 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015894 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00009828 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00010331 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015621 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015553 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00011685 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.0001475 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007589 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00006597 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00006589 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00003295 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00018856 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00009443 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00015032 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006793 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015531 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00019511 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013647 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013647 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015594 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013659 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006724 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003411 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015589 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007805 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006824 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000672 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000672 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007777 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007777 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003406 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015613 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00020385 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003389 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00012004 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006667 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010103 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010046 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00006698 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00066877 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003337 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003336 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00012549 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003349 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00019202 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003345 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00018791 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003257 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00006512 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00022451 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00006506 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00009181 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00009362 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023358 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00006815 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00012058 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00029169 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00006795 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00016897 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000338 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023151 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00015442 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00019114 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00009557 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00001912 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00009605 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013319 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00018888 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00067321 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015498 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015295 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003344 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015341 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00018111 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00010015 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015727 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003346 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00015325 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.0000959 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00006645 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00066044 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00009996 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003323 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00022741 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007563 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003809 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00033797 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014986 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00006557 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00004982 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007521 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003286 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003286 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000583 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015044 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00006407 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000321 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014647 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003206 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007295 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.0001459 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017029 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00006247 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00001843 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00009179 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00022957 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00022957 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010776 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003159 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00006413 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00027204 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003164 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00009098 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00063246 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014393 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00019062 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014833 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00006294 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00026981 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00018642 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014361 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008852 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00007182 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00009011 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00016913 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00007255 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003168 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014471 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00028947 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.0000313 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00026858 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00026875 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00062512 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004845 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006394 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000637 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00009064 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014506 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014546 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00009025 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006406 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00003201 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014639 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000631 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00003234 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006423 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006515 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00013204 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00030172 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00034176 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00028447 | $0.03 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00015129 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012565 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014811 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00009316 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00066661 | $0.07 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006656 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.0000951 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00009505 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003333 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003333 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003333 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006693 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006693 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006687 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00015237 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003369 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.0001347 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00019298 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00015433 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00007715 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003365 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.0001593 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00015875 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00035729 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006948 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001587 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00003474 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001594 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00007975 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010434 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00024842 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00069882 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD HORTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00039977 | $0.04 |
| RICHARD HORTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005032 | $0.00 |
| RICHARD HORTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016244 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016156 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010102 | $0.01 |
| RICHARD HORTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015037 | $0.02 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013088074518 | $3.82 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855186175639999 | $1.67 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.149238894 | $25.15 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.1930974765999 | $10.19 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108736550067 | $2.45 |
| RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000035995951525 | $0.00 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086714416255 | $0.01 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067720038837 | $0.02 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112128587867 | $33.19 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9601496862 | $2.49 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082967806925 | $0.25 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086410939747 | $0.01 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36113867502 | $1.23 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062187458115 | $1.84 |
| RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.075851021999 | $158.08 |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0052 | $211.75 |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00658943) | ($233.48) |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.013605488) | ($262.57) |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.013605488 | $262.57 |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.013605487) | ($227.43) |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389437585 | $50.00 |
| RICHARD HOWARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018835486292547 | $1.70 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032141681005 | $98.11 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023603092049 | $0.00 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9689384374 | $1.97 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493640502819999 | $5.49 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0526419731639999 | $0.46 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116539230997 | $0.85 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2016524829 | $7.52 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17212135922 | $1.06 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002226643336 | $0.17 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17209710588 | $0.56 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0144693441955 | $1.57 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000222525418991 | $0.00 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028011378261 | $0.83 |
| RICHARD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020245232073 | $0.02 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096743613064 | $0.03 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015721344217 | $0.02 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058791357113 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021264775847 | $0.02 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083897034666 | $0.09 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024292947769 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011945595437 | $0.04 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067137172409 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077252842062 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000477930135019999 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044822043343 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00153835676757 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016852168307 | $0.00 |
| RICHARD HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022630974421 | $0.00 |
| RICHARD HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125958422947 | $0.37 |
| RICHARD HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 10.7 | $714.37 |
| RICHARD HU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.913136246) | ($23,119.96) |
| RICHARD HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.913136246 | $23,119.96 |
| RICHARD HU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.947704722) | ($1,230.62) |
| RICHARD HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.947704722 | $1,230.62 |
| RICHARD HU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (11.913136) | ($21,759.34) |
| RICHARD HU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (10.7) | ($436.88) |
| RICHARD HU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (46.94770472) | ($1,131.41) |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480470346 | $0.49 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080811555295773 | $201.58 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4856703431 | $9.11 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.668054924 | $9.21 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6220929466 | $18.03 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38498799339954 | $19.18 |
| RICHARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14770929799 | $0.55 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102858 | $42.39 |
| RICHARD HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00103357 | $41.83 |
| RICHARD HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010314 | $41.46 |
| RICHARD HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100638 | $40.73 |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52021) | ($20,027.52) |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52021 | $20,027.52 |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.5194950635) | ($20,000.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01563716062) | ($0.02) |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01563716062 | $0.02 |
| RICHARD HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.054511 | $2,097.77 |
| RICHARD HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.01) | ($5,000.01) |
| RICHARD HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3554938663) | ($10,475.51) |
| RICHARD HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3554938663 | $10,475.51 |
| RICHARD HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,898.84 |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6750324162) | ($20,000.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,979.005637) | ($4,979.01) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.03675139 | $1,088.94 |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.68986191 | $20,455.10 |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6739316193) | ($20,000.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| RICHARD HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001621150968) | ($5.15) |
| RICHARD HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001621150968 | $5.15 |
| RICHARD HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004368) | ($138.88) |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111984559 | $0.54 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.933281097999 | $194.93 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182198705086999 | $65.49 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049680045819999 | $9.69 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389651394767768 | $150.05 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098327998434 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000725560100634 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114686376156999 | $0.01 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000892168546929999 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000155476866217 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000130965109136 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080164800617 | $0.00 |
| RICHARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029315830076 | $5.72 |
| RICHARD HUBBARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.063957093) | ($2,273.98) |
| RICHARD HUBBARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.063957093 | $2,273.98 |
| RICHARD HUBBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.063957093) | ($2,221.23) |
| RICHARD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605997301948799 | $16.27 |
| RICHARD HUDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102298 | $38.97 |
| RICHARD HUDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00149878 | $43.64 |
| RICHARD HUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146065774263399 | $54.48 |
| RICHARD HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180932531699999 | $0.54 |
| RICHARD HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005117351761 | $9.99 |
| RICHARD HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083064658776 | $4.97 |
| RICHARD HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042301061166 | $1.67 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09086538462) | ($0.19) |
| RICHARD HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000108659095) | ($0.42) |
| RICHARD HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004320492588) | ($1.67) |
| RICHARD HUGHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006171163388) | ($0.25) |
| RICHARD HUGHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1319126843) | ($0.28) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1866660063) | ($0.35) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.81069214) | ($4.50) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,054.428398 | $1,314.41 |
| RICHARD HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,043.704818999) | ($1,276.30) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,685.30047748) | ($705.29) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (42.73468307) | ($17.57) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2348895012) | ($0.19) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (303.630101409) | ($199.38) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005604209599) | ($1.67) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409441935) | ($0.42) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3999445195) | ($0.30) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008417508418) | ($0.25) |
| RICHARD HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 662.372545 | $373.49 |
| RICHARD HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 1,106.195 | $650.00 |
| RICHARD HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5896860206) | ($0.39) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.281537402) | ($4.75) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,365.924904405) | ($500.00) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.14737692) | ($0.42) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,639.86483514 | $600.28 |
| RICHARD HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (41.01216844) | ($15.01) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (865.206103201) | ($300.00) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (25.977813249) | ($9.01) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.721005086) | ($0.25) |
| RICHARD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,065.977561889 | $369.62 |
| RICHARD HUGHES | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007838535555) | ($1.67) |
| RICHARD HUGHES | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004083722159) | ($0.43) |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03002264285 | $58.75 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37540598284 | $4.17 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3555850961 | $0.36 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146209864749 | $4.33 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58818210558 | $12.62 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039973705472 | $7.47 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.980412073656 | $5.98 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6848235808928 | $2.94 |
| RICHARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.606751679 | $17.48 |
| RICHARD HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033580398834 | $9.94 |
| RICHARD HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88358333409 | $2.18 |
| RICHARD HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208430146829999 | $4.07 |
| RICHARD HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06890546533 | $0.77 |
| RICHARD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005899308969 | $182.26 |
| RICHARD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46807622617 | $0.55 |
| RICHARD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118777221238 | $240.58 |
| RICHARD HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014095818289 | $0.00 |
| RICHARD HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166441846709999 | $0.00 |
| RICHARD HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103830888651 | $0.00 |
| RICHARD HUNDSBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000100303839999 | $0.00 |
| RICHARD HUNDSBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124984295454 | $0.00 |
| RICHARD HUSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042065533297 | $0.01 |
| RICHARD HUSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.457776625) | ($1,500.00) |
| RICHARD HUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.457776625 | $1,500.00 |
| RICHARD HUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($38.54) |
| RICHARD HUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.957776) | ($1,461.27) |
| RICHARD HUSTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.349475723) | ($1,589.66) |
| RICHARD HUSTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.349475723 | $1,589.66 |
| RICHARD HUSTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.349476) | ($1,587.46) |
| RICHARD HUSTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9666779287) | ($37,438.74) |
| RICHARD HUSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9666779287 | $37,438.74 |
| RICHARD HUSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.966677) | ($37,363.79) |
| RICHARD HUSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04902210837) | ($2.97) |
| RICHARD HUSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04902210837 | $2.97 |
| RICHARD HUSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04902245656) | ($2.93) |
| RICHARD HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025880641025579 | $103.09 |
| RICHARD HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000162609882929999 | $0.00 |
| RICHARD HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0490559689272189 | $3.81 |
| RICHARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034833593836 | $0.00 |
| RICHARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010357654963 | $0.00 |
| RICHARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015286034521 | $0.00 |
| RICHARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033999036755 | $0.00 |
| RICHARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000125921618515999 | $0.00 |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD HY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RICHARD HY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RICHARD HY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RICHARD HY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($208.24) |
| RICHARD HY | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.076 | $208.24 |
| RICHARD HY | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.076) | ($208.13) |
| RICHARD HY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011229306) | ($29,667.45) |
| RICHARD HY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.011229306 | $29,667.45 |
| RICHARD HY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0112293) | ($29,753.80) |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036288158351041 | $137.53 |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21222317247 | $432.27 |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.606898759999 | $702.61 |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.776282571 | $168.68 |
| RICHARD HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019064920519 | $0.21 |
| RICHARD HYMAN BRISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113615476675 | $0.07 |
| RICHARD ICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035849070589 | $1.06 |
| RICHARD ICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050973906683 | $0.01 |
| RICHARD ICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139615141635999 | $0.03 |
| RICHARD ICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0768810539999999 | $0.08 |
| RICHARD ICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092448288827 | $0.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD ICARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000060901779602 | $0.00 |
| RICHARD ICARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027572350183999 | $0.01 |
| RICHARD IGUASNIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027666515) | ($1,886.15) |
| RICHARD IGUASNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001853268768 | $0.05 |
| RICHARD IGUASNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008789302770995 | $21.10 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (4.205609877) | ($12,000.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001258715144) | ($2.50) |
| RICHARD II LAMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD II LAMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD II LAMAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD II LAMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24636954963 | $0.29 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166982311801 | $43.25 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.41827724242 | $16.42 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4631177102 | $27.37 |
| RICHARD II LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020640806275 | $0.02 |
| RICHARD III CAYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,819.04) | ($75,819.04) |
| RICHARD III CAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,819.04 | $75,819.04 |
| RICHARD III CAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD III CAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD III CAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75,799.04) | ($75,799.04) |
| RICHARD III CAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.879290726 | $100.00 |
| RICHARD III CAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.321105615519 | $453.32 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (105.0) | ($1,295.38) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (309.67405285) | ($2,360.01) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6959364 | $20,502.14 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6959364) | ($20,977.61) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (301.215735481) | ($2,144.66) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.570777944) | ($63,825.06) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.9984062 | $4,181.33 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($547.55) |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593951614986999 | $1.80 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163587297082 | $427.66 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.251690342 | $52.73 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4998785804012 | $39.18 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62207575787005 | $7.40 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.676550365779999 | $40.45 |
| RICHARD IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000102400875011 | $0.00 |
| RICHARD INGBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,020.923919372) | ($2,020.92) |
| RICHARD INGBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,020.923919372 | $2,020.92 |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 12.76357 | $500.00 |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 594.743 | $500.00 |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ZRX | 382.19 | $200.00 |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 298.074 | $250.00 |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| RICHARD INGBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 30.3632 | $260.00 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111140541971 | $0.33 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031425560842 | $0.06 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.911744421407 | $8.91 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064642014933 | $0.05 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000309785639909999 | $0.00 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019577772706 | $0.00 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000913288372939999 | $0.01 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002245728632 | $0.00 |
| RICHARD INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76538115232 | $0.37 |
| RICHARD IONEL TIOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039002780098 | $0.12 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,035.0) | ($5,035.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,035.0 | $5,035.00 |
| RICHARD IRELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,490.0) | ($7,490.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008546862166) | ($25.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.100644747 | $37,476.80 |
| RICHARD IRELAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.09790101) | ($30,000.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8436394778) | ($900.75) |
| RICHARD IRELAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02341491751) | ($25.00) |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182246592979999 | $562.83 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07594528492 | $139.19 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.615025576 | $296.62 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.431869839 | $229.45 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7438421364 | $141.62 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1582817762 | $129.04 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45985326206999 | $57.76 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.3844351016 | $192.66 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024248547166 | $0.15 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021758886184 | $0.06 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003863157904 | $0.08 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015049622284 | $0.00 |
| RICHARD IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000141479846669999 | $0.01 |
| RICHARD IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063171761321 | $126.66 |
| RICHARD IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.482668198 | $14.65 |
| RICHARD IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7962708265 | $6.15 |
| RICHARD IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32728771549 | $3.64 |
| RICHARD IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046759040812 | $2.80 |
| RICHARD IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42868133445338 | $3.40 |
| RICHARD ISBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.952334202) | ($7.91) |
| RICHARD ISBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| RICHARD ISBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,776.58) |
| RICHARD ISBELL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007129741335) | ($8.33) |
| RICHARD ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019965039682 | $686.38 |
| RICHARD ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.840393036673 | $240.59 |
| RICHARD ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07629388226 | $153.54 |
| RICHARD ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2384027823 | $485.64 |
| RICHARD ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036485986646 | $2.67 |
| RICHARD ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6806418002 | $0.15 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025744827474 | $0.76 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10831455562299 | $0.13 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54256503539999 | $2.85 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026004965759 | $0.03 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046065795284 | $2.75 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7222086326 | $0.07 |
| RICHARD ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020475280844 | $0.46 |
| RICHARD J BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501150913999999 | $154.44 |
| RICHARD J BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.986081573 | $224.92 |
| RICHARD J BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040422767629 | $80.06 |
| RICHARD J BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5792554399999 | $18.58 |
| RICHARD J BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2204787075 | $6.42 |
| RICHARD J MADDISON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| RICHARD J MADDISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.013193 | $395.00 |
| RICHARD J MADDISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00217185 | $65.07 |
| RICHARD J MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169152763769999 | $4.31 |
| RICHARD J MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6667562323356 | $5.27 |
| RICHARD J MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012998658007 | $0.15 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.12 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $9,013.56 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $9,029.46 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.1884 | $9,585.03 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016958063462999 | $50.30 |
| RICHARD J MINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08064350236 | $139.71 |
| RICHARD J POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00440482 | $175.14 |
| RICHARD J POWERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00313799 | $121.59 |
| RICHARD J POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348734650389999 | $103.46 |
| RICHARD J POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13856391651 | $280.68 |
| RICHARD J. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9352121985 | $8.94 |
| RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95600545596 | $1.11 |
| RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0445158607419999 | $0.01 |
| RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 376.387876615 | $179.86 |
| RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.25582582 | $4.45 |
| RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035863561551 | $0.04 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1294 | $5,362.85 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $1,041.59 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061679026695 | $1.83 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298738614444549 | $0.32 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004000438693 | $0.05 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020947482982 | $0.00 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013643946436 | $0.01 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119690830385 | $1.33 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019051939737 | $0.17 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054447651159 | $0.00 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037836782781 | $0.15 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016376404915 | $0.00 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054445986511 | $167.10 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007632281889 | $14.52 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154724247561 | $45.86 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144512272259999 | $2.82 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6057260575 | $3.65 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89455371948 | $0.56 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26494895258 | $2.94 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.900299686259999 | $0.13 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079408837094 | $4.75 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038407476968 | $1.52 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81810184913 | $1.26 |
| RICHARD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095653922363 | $0.12 |
| RICHARD JAMES KIELISZEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04211417 | $128.47 |
| RICHARD JAMES KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06808282916974 | $1.00 |
| RICHARD JAMES PYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141008147408 | $43.75 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 45.4116 | $95.82 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00038924 | $15.48 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.145194145 | $4.52 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057442 | $21.85 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.001583) | ($2.88) |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 4.254 | $2.88 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003201) | ($99.99) |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.18 | $99.99 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293025421 | $50.00 |
| RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5557152658933 | $14.94 |
| RICHARD JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022730661979 | $0.00 |
| RICHARD JANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002527901965 | $10.00 |
| RICHARD JANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30587739494038 | $1.23 |
| RICHARD JANKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978779365688 | $0.89 |
| RICHARD JANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000477) | ($13.81) |
| RICHARD JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.68) |
| RICHARD JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.06828) | ($13,228.25) |
| RICHARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005037931494694 | $0.17 |
| RICHARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07501017868421 | $176.23 |
| RICHARD JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022329794276 | $67.35 |
| RICHARD JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055425494569 | $10.81 |
| RICHARD JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8352069908 | $1.84 |
| RICHARD JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014997152855 | $0.29 |
| RICHARD JAREMBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149099389485 | $44.13 |
| RICHARD JAREMBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163603209569999 | $31.92 |
| RICHARD JAREMBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.440294749399999 | $0.28 |
| RICHARD JAREMBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075342567931 | $0.67 |
| RICHARD JAREMBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.270695301789999 | $0.04 |
| RICHARD JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567274887 | $0.49 |
| RICHARD JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029387932478 | $0.03 |
| RICHARD JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025701295532 | $77.84 |
| RICHARD JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121319387861 | $23.66 |
| RICHARD JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59457190492 | $6.61 |
| RICHARD JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13503851267 | $8.07 |
| RICHARD JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065290425047 | $0.00 |
| RICHARD JARRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009636) | ($20.00) |
| RICHARD JARRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| RICHARD JARRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003321) | ($99.51) |
| RICHARD JARRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05637056) | ($31,689.00) |
| RICHARD JARRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047017) | ($99.96) |
| RICHARD JARRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.70235061) | ($3,427.99) |
| RICHARD JARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296109081 | $50.00 |
| RICHARD JARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.301179723033 | $196.39 |
| RICHARD JARROUJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102213991) | ($3,341.30) |
| RICHARD JARROUJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102213991 | $3,341.30 |
| RICHARD JARROUJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001260090105) | ($3.86) |
| RICHARD JARROUJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001260090105 | $3.86 |
| RICHARD JARROUJ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1103474) | ($3,485.62) |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088901489941191 | $30.79 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041470453235 | $0.01 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106150757752 | $0.01 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057718311744 | $0.00 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129559858263999 | $0.00 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081617826253 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105868142311 | $0.00 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003738206789 | $0.00 |
| RICHARD JARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042696152528999 | $0.00 |
| RICHARD JASON SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031747482797 | $0.09 |
| RICHARD JASON SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019017747927 | $0.04 |
| RICHARD JASON SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05807830792999 | $1.06 |
| RICHARD JASON SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| RICHARD JAVOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 76.8 | $45.49 |
| RICHARD JAVOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CRV | 28.6 | $33.46 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128985043827 | $50.42 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48792948932 | $0.28 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39532458003 | $4.35 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00706511170028 | $0.06 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021491647172 | $1.22 |
| RICHARD JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.09073356791 | $0.08 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 21.0 | $14.82 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 5,723.283383 | $4,019.98 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.94126606 | $2,821.68 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130928630518 | $3.88 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022272320869 | $0.43 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015518141893 | $0.02 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.400205862 | $133.50 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68180277212 | $6.02 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.2516394829999 | $2.81 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025849832547 | $0.00 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8549962244 | $30.25 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4910368268 | $208.73 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.317970938093 | $22.75 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47338812715 | $0.47 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.55040638245 | $15.70 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.1782218489999 | $2.25 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033912605172 | $1.93 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000680340215479999 | $0.00 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055703196512 | $0.03 |
| RICHARD JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5549806786 | $3.31 |
| RICHARD JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2610721627 | $34.64 |
| RICHARD JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050045333439 | $14.80 |
| RICHARD JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484369957894 | $0.47 |
| RICHARD JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017293621226 | $3.37 |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.014815 | $35.00 |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 19.055 | $30.00 |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RICHARD JEFFERIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012852 | $40.00 |
| RICHARD JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5208642452853 | $7.18 |
| RICHARD JEFFERYES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1558) | ($2,122.38) |
| RICHARD JEFFERYES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336807) | ($102.55) |
| RICHARD JEFFERYES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | EOS | (105.92) | ($136.64) |
| RICHARD JEFFERYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (234.3965) | ($190.04) |
| RICHARD JEFFERYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1439725983143 | $32.85 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018391952527 | $0.01 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.497511539 | $1.75 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054511764734 | $0.01 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132796041739999 | $0.13 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125565284024 | $0.01 |
| RICHARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096996970951 | $0.00 |
| RICHARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017492177725 | $52.19 |
| RICHARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034028129081 | $0.04 |
| RICHARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022499426591 | $0.00 |
| RICHARD JENSRUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,785.204297964) | ($7,024.12) |
| RICHARD JENSRUD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,785.204297964 | $7,024.12 |
| RICHARD JENSRUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($65.23) |
| RICHARD JENSRUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10,685.204297) | ($6,970.00) |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068621283542 | $0.20 |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114136320730999 | $0.22 |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0800744291499999 | $0.06 |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.721327158815 | $31.41 |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016426782532 | $0.00 |
| RICHARD JENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011957481974 | $0.00 |
| RICHARD JESSOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,814.41) |
| RICHARD JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,814.41 |
| RICHARD JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,757.33) |
| RICHARD JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031691618038 | $96.69 |
| RICHARD JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022303866601 | $47.50 |
| RICHARD JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62997606253 | $7.00 |
| RICHARD JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028392020001 | $0.00 |
| RICHARD JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001722322084411 | $0.00 |
| RICHARD JOAQUIN GIL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031559071493 | $0.00 |
| RICHARD JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031564547498 | $0.93 |
| RICHARD JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015570502794 | $0.00 |
| RICHARD JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9409256098 | $1.22 |
| RICHARD JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9669125102 | $11.97 |
| RICHARD JOHAN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026895737826 | $83.44 |
| RICHARD JOHANNES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.407913734424 | $14.80 |
| RICHARD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4852435447937 | $15.29 |
| RICHARD JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363814749829999 | $0.00 |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,036.9063326) | ($13,060.98) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,036.9063326 | $13,060.98 |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001151695687) | ($33.29) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001151695687 | $33.29 |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (36.0) | ($230.51) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($335.00) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1,950.9063326) | ($13,980.98) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115169) | ($36.90) |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009252223220086 | $0.32 |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8329050333124 | $49.46 |
| RICHARD JOHN BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04027839755 | $2.29 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.523831204) | ($3,523.13) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.523831204 | $3,523.13 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,079.729159643) | ($4,785.60) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,079.729159643 | $4,785.60 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (58.52378) | ($3,520.79) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,509.041 | $3,520.79 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.08) | ($25.08) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 6.819716689 | $18,325.39 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 3.43346024 | $9,226.12 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 1.373667257 | $3,691.21 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,260.0) | ($2,260.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 2.423819825 | $6,512.89 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,454.13) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,399.349 | $3,454.13 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.182393098) | ($30,000.00) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.182393098 | $30,000.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (8.031142) | ($21,545.86) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 21,407.199 | $21,545.86 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (329.729) | ($1,133.64) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,108.12 | $1,133.64 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.151251) | ($7,370.63) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,123.481 | $7,370.63 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.078846028) | ($7,201.28) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.078846028 | $7,201.28 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.078844) | ($7,082.78) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,045.846 | $7,082.78 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,108.366) | ($40,108.37) |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061212005859 | $0.02 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002173867941755 | $5.25 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.116092328 | $145.12 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044039380815 | $0.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6270433662 | $8.63 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.576323437242 | $52.35 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22055414111683 | $15.76 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021508342002 | $0.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018607617159999 | $0.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000037287157375 | $0.00 |
| RICHARD JOHN CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024001936454 | $0.00 |
| RICHARD JOHN DIDUCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2518973681) | ($611.80) |
| RICHARD JOHN DIDUCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02139572) | ($682.98) |
| RICHARD JOHN DIDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257734220796988 | $103.69 |
| RICHARD JOHN DIDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012129033661843 | $3.40 |
| RICHARD JOHN GOULD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15051181 | $4,661.95 |
| RICHARD JOHN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162238826779999 | $48.22 |
| RICHARD JOHN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018555416514 | $0.02 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007810145002 | $242.15 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.533535256 | $100.00 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100178705155 | $202.47 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.308668644 | $17.69 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89887347113 | $9.99 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2198955805 | $41.75 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131608743661999 | $7.87 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97604757093 | $30.01 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0698143326509999 | $7.67 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000272938653749999 | $0.00 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035644977682 | $2.70 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033007314117 | $2.35 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 519.584071979 | $519.58 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4480307615 | $1.84 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124221874282 | $1.35 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06819749402 | $127.05 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060001544986 | $0.00 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.307298303359999 | $0.77 |
| RICHARD JOHN GRISKIE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.63545008489999 | $3.00 |
| RICHARD JOHN HELSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $103.02 |
| RICHARD JOHN HELSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.032715779 | $1,855.93 |
| RICHARD JOHN HELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746334543253 | $50.41 |
| RICHARD JOHN HELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214588258538 | $12.08 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86526622) | ($35,863.81) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86526622 | $35,863.81 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86526622) | ($35,870.06) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.92772173) | ($16.93) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.92772173 | $16.93 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.56) | ($7.56) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.56) | ($7.56) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,157.300512463) | ($14,157.30) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,157.300512463 | $14,157.30 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.69) | ($22.69) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.848863682 | $21,868.97 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097954075988 | $292.85 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156287583469999 | $0.02 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50162320204 | $1,013.77 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.39727230027 | $179.40 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07802252765627 | $0.08 |
| RICHARD JOHN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000515187885789999 | $0.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24,690.0) | ($24,690.00) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 27.0 | $82,505.30 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($81,728.19) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.0) | ($21.00) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.0 | $21.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 240.0 | $240.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.83) | ($20.83) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08905402268) | ($83.32) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8042860831) | ($752.50) |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.720482082) | ($25,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.969242993 | $30,846.41 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692751412 | $50.00 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089522118454 | $166.11 |
| RICHARD JOHN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.241981995 | $93.24 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 224.568682 | $20,989.95 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (224.568682) | ($21,039.69) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 224.568682 | $21,039.69 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 26.33 | $1,685.38 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (26.33) | ($1,703.54) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 26.33 | $1,703.54 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.987010012) | ($9.46) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.987010012 | $9.46 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.0) | ($11.04) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.0 | $11.04 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.007799396) | ($9.47) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.406052524) | ($1.88) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (250.898682) | ($0.02) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 250.898682 | $0.02 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LUNC | 44,090.0 | $3.13 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (44,340.898682) | ($3.14) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,047.97 | $5,047.97 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.71) | ($12.71) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.622834491 | $7,769.04 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $22,671.25 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.89438) | ($7,406.35) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.89438 | $7,406.35 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (19.68248884) | ($29,784.25) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007628335979) | ($10.09) |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176434585769999 | $0.04 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4870089517903 | $113.93 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001655056562628 | $2.73 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.842811507 | $21.46 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57600690713 | $12.84 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013402012379 | $1.11 |
| RICHARD JOHN MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001070976265 | $0.00 |
| RICHARD JOHN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037709808887 | $1.17 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 393.7937279 | $54.15 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (393.79) | ($54.22) |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 54.059 | $54.22 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (54.05) | ($54.05) |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.029562 | $54.05 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036893626508 | $10.92 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026772036633 | $5.22 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123309794545999 | $0.00 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003030622132 | $0.00 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065205539356 | $0.72 |
| RICHARD JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.235079977439999 | $0.23 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,801,080.7314188) | ($2,801,080.73) |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,801,080.7314188 | $2,801,080.73 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (83.0) | ($83.00) |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,800,997.73) | ($2,800,997.73) |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064315664322 | $19.04 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022130567727 | $43.18 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27,210.960245521 | $27,210.96 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015272725562 | $0.00 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044308620037 | $0.00 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8738232884 | $9.82 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014434342444 | $0.00 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015972494991 | $0.00 |
| RICHARD JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020571523101 | $1.29 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 15.61 | $15.61 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02002348 | $804.68 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02002348) | ($591.72) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06602107) | ($2,000.00) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06602107 | $2,000.00 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066021) | ($1,999.93) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33753976) | ($9,686.00) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33753976 | $9,686.00 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1081781766) | ($187.43) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1081781766 | $187.43 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.337539) | ($9,679.88) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108174) | ($209.95) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001215013902) | ($0.24) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001215013902 | $0.24 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002382827939) | ($7.57) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002382827939 | $7.57 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000239) | ($7.60) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.61) | ($15.61) |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314313647294063 | $116.41 |
| RICHARD JOHN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082393431228314 | $2.04 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 158.0 | $145.55 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 899.75 | $465.54 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 424.5 | $281.88 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 210.0 | $125.51 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 274.705479 | $157.53 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01492594 | $455.67 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009024376497 | $2.04 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24889509154 | $1.81 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7978465814 | $1.96 |
| RICHARD JOHN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.58310792939999 | $1.36 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013849589401 | $419.44 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.845278709999 | $275.91 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221004774869999 | $450.00 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.25231122 | $534.25 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039956750277 | $0.00 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024246345746 | $0.27 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.475871339 | $237.36 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8171739991 | $111.47 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59952365305 | $65.83 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16920010932 | $12.80 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104127117582 | $7.42 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.25038173894 | $27.13 |
| RICHARD JOHN TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0014627974845 | $0.01 |
| RICHARD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2578495462349 | $0.26 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.402 | $1,216.26 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.8 | $50.05 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.09999 | $212.43 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01768695 | $713.60 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01648084 | $668.59 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01467691 | $580.03 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01521167 | $545.47 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008819632369) | ($253.24) |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008819632369 | $253.24 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00881963) | ($256.88) |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0177043 | $543.15 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01692623 | $512.81 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.07139176) | ($60,811.11) |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01841104 | $533.97 |
| RICHARD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062215) | ($18.90) |
| RICHARD JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01858789 | $549.70 |
| RICHARD JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02242176 | $673.17 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465735301032 | $1.74 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042848525587 | $83.88 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23324626655 | $2.56 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80018881955 | $47.76 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733518550452395 | $262.76 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092577317686 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013848076966 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128495864976 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000888856177 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036811386718 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019613918355 | $58.84 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032002118557 | $62.81 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5619318241 | $0.37 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043978386238 | $0.00 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028474916323 | $0.84 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032401916464 | $0.63 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.360773162499999 | $0.29 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03907159353 | $0.01 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017357165001 | $0.51 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041514180883 | $0.05 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.236481959 | $17.24 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99907400545 | $0.79 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113479756954 | $1.26 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56683720608 | $1.94 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006327411243 | $0.25 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637763833809999 | $197.25 |
| RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 40.115261429 | $40.12 |
| RICHARD JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116117401481 | $0.00 |
| RICHARD JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048621691843 | $0.95 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006567) | ($11.88) |
| RICHARD JOHNSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042) | ($12.68) |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000404185273430199 | $0.14 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005935763334369 | $0.14 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001577999132 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2203014329188 | $59.08 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010157276662 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005931838861 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034800682097 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30492023916 | $0.30 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000164086290319999 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0194187565 | $0.06 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029681458508 | $90.39 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048735962398 | $9.51 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076341364634 | $0.01 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085909718189 | $0.00 |
| RICHARD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030621368772 | $0.00 |
| RICHARD JOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035530510117 | $0.00 |
| RICHARD JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1908618181) | ($560.85) |
| RICHARD JONES | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1908618181 | $560.85 |
| RICHARD JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001912288594) | ($0.54) |
| RICHARD JONES | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001912288594 | $0.54 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568769582541 | $0.56 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17702746564 | $0.21 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102276459399999 | $0.00 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1750907061 | $4.10 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128458570202999 | $1.13 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022686132115 | $6.71 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240910877289999 | $4.70 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7428217154 | $1.74 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3268126582099 | $49.57 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03167968546 | $11.47 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00652638554469999 | $2.08 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000815869082159999 | $0.02 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044847563431146 | $1.35 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066837450615 | $0.07 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018126482247 | $0.00 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002363615959 | $0.00 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000096131689084 | $0.00 |
| RICHARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005011810007 | $0.00 |
| RICHARD JORDAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,427.971817299) | ($714.30) |
| RICHARD JORDAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,427.971817299 | $714.30 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159087342505 | $0.01 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022817004775 | $0.00 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000542058151789999 | $0.00 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090057117822 | $0.27 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178807779049999 | $0.21 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.991528906039 | $16.13 |
| RICHARD JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034752575747 | $0.00 |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (470,910.257575616) | ($470,910.26) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 470,910.257575616 | $470,910.26 |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (269,910.257575616) | ($269,910.26) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 269,910.257575616 | $269,910.26 |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271,473.416021001) | ($271,473.42) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271,473.416021001 | $271,473.42 |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (270,000.0) | ($270,000.00) |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030810325618 | $0.91 |
| RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,940.4138463605 | $1,940.41 |
| RICHARD JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4985598268 | $969.71 |
| RICHARD JOSEPH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,020.576678 | $411.20 |
| RICHARD JOSEPH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,000.5404287 | $139.87 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017568230368 | $52.43 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132426760979 | $0.02 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025816444911 | $48.34 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075448461329 | $0.01 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7701553904577 | $0.09 |
| RICHARD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9413370121761 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00212057 | $86.42 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04816331 | $2,006.48 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03438784 | $1,448.28 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00916724 | $383.65 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02444622 | $975.94 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02369873 | $945.53 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00217034 | $85.48 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.06630687 | $2,613.54 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.17745725 | $6,387.62 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02083592 | $749.99 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03939398 | $1,240.48 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (369.197048979) | ($21,031.55) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 369.197048979 | $21,031.55 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.44814827) | ($13,924.41) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.44814827 | $13,924.41 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13916443 | $4,076.32 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13916443) | ($4,103.26) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13916443 | $4,103.26 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01648402 | $483.27 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.266412) | ($100.57) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (34.069125509) | ($1,508.58) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (332.861511469) | ($14,922.18) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.18961982) | ($36,776.39) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.18961982 | $36,776.39 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001661) | ($49.95) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08302889) | ($2,490.49) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08302889) | ($2,494.52) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16605778) | ($4,989.04) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87232728) | ($26,503.92) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 42,930.0 | $42,930.00 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.44680116 | $74,213.93 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.44680116) | ($74,759.56) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.44680116 | $74,759.56 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003273) | ($99.90) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.44352816) | ($74,578.92) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 22,036.912272 | $22,036.91 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.334430516 | $70,897.32 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.334430516) | ($70,897.32) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.334430516 | $70,897.32 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.611963183) | ($1.61) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.611963183 | $1.61 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.33443051) | ($70,617.11) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,018.52) | ($10,018.52) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3313125 | $10,018.52 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3313125) | ($9,983.69) |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2390348234313 | $135.47 |
| RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.813289669499 | $160.77 |
| RICHARD JOSEPH CLARE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00408904 | $157.95 |
| RICHARD JOSEPH CLARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00410506) | ($130.17) |
| RICHARD JOSEPH CLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020692054688494 | $0.64 |
| RICHARD JOSEPH CURASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018495521909 | $5.47 |
| RICHARD JOSEPH CURASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229895592949999 | $4.49 |
| RICHARD JOSEPH CURASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.739416233 | $2.53 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $14.30 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00667 | $195.74 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 199.9 | $28.67 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00439315 | $131.52 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.004) | ($125.46) |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 200.975 | $125.46 |
| RICHARD JOSEPH GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (199.9) | ($26.87) |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,036.21 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,008.48) |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490707386679999 | $150.53 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01433957719 | $27.98 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25978474469999 | $2.58 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.280104064 | $33.45 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6744454862 | $18.51 |
| RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8312437758 | $6.26 |
| RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306403992 | $50.00 |
| RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1346399218 | $1.97 |
| RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044797199189 | $2.68 |
| RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0480434813159999 | $1.90 |
| RICHARD JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023522816202 | $0.70 |
| RICHARD JURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.726803046 | $2.01 |
| RICHARD JURICA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002222 | $85.98 |
| RICHARD JURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599281404506 | $215.87 |
| RICHARD JUSKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122322678009 | $0.36 |
| RICHARD JUSKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078305310193 | $157.66 |
| RICHARD JUSKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014417759293 | $0.00 |
| RICHARD KAART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00600747 | $208.57 |
| RICHARD KAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026274977991 | $7.53 |
| RICHARD KADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137802121374 | $0.03 |
| RICHARD KADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048555540095 | $0.04 |
| RICHARD KADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0184491204269999 | $0.01 |
| RICHARD KADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000124980569016 | $0.00 |
| RICHARD KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031559525513 | $9.34 |
| RICHARD KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0263643878124 | $11.08 |
| RICHARD KAHNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.38182 | $2,712.90 |
| RICHARD KAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015411192036 | $0.00 |
| RICHARD KAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,149.873805567 | $2,149.87 |
| RICHARD KAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 349.448447606 | $14.25 |
| RICHARD KAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,167.157013691) | ($1,902.74) |
| RICHARD KAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,167.157013691 | $1,902.74 |
| RICHARD KAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (357.274271899) | ($357.27) |
| RICHARD KAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 357.274271899 | $357.27 |
| RICHARD KAIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (5,167.157013691) | ($1,961.35) |
| RICHARD KAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06048573568) | ($119.49) |
| RICHARD KAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04210612106) | ($65.60) |
| RICHARD KAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04210612106 | $65.60 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160315952855999 | $0.00 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041914041321527 | $0.96 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.329042637736 | $2.33 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9128110075727 | $3.11 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000102238721092 | $0.02 |
| RICHARD KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1491967743089 | $10.34 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003383286775 | $1.00 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2966032467 | $1.44 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072899833894 | $0.52 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624715278 | $79.63 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029180843049 | $5.69 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3919352686 | $7.78 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036713798756 | $2.20 |
| RICHARD KALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153337747901 | $6.07 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (199.43763542) | ($193.05) |
| RICHARD KAMIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 199.43763542 | $193.05 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (199.437635) | ($179.36) |
| RICHARD KAMIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 199.0 | $177.20 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (199.0) | ($176.50) |
| RICHARD KAMIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322507523548 | $0.01 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014552190338 | $0.00 |
| RICHARD KAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2925186427085 | $0.27 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100210004316 | $0.03 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017352838557 | $0.02 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121936632332 | $0.02 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024872122624 | $0.00 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30930302342 | $0.31 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108486599104 | $0.00 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00423734782049999 | $0.00 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000010688224095 | $0.00 |
| RICHARD KANYESIGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.75519954209999 | $0.11 |
| RICHARD KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215724604559999 | $6.38 |
| RICHARD KARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237764950609999 | $0.01 |
| RICHARD KARIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006486147614 | $19.20 |
| RICHARD KARIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095672557242 | $18.67 |
| RICHARD KARL KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156124222028399 | $6.25 |
| RICHARD KARL KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009489326928963 | $2.87 |
| RICHARD KARL KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02903171337 | $0.03 |
| RICHARD KARL KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00890904137119999 | $0.01 |
| RICHARD KARL KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006357585747 | $0.00 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029223876448 | $73.97 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028805327181 | $56.26 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014018507854 | $0.00 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.262360324 | $28.75 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105994624614 | $0.00 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128020266032 | $7.65 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29096916745 | $11.51 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000077027439009 | $0.00 |
| RICHARD KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158151078995999 | $1.71 |
| RICHARD KAWESKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00237880877) | ($98.19) |
| RICHARD KAWESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009979044008) | ($0.04) |
| RICHARD KAWESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001544684643) | ($6.25) |
| RICHARD KAWESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001067284416) | ($4.22) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,540.0 | $7,540.00 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001638538424) | ($5.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.059525867 | $12,305.52 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.059525867) | ($12,256.08) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,293.269964 | $12,293.27 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,437.188 | $7,437.19 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00618488189) | ($196.37) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.488498252 | $32,721.07 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.488498252) | ($32,594.55) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,990.0 | $11,990.00 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001395067946) | ($4.17) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.565553356 | $9,994.99 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002218625777) | ($6.67) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 12.991271159 | $28,616.46 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,248.868909 | $4,248.87 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002133834073) | ($6.25) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 12.688878606 | $26,843.45 |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.688878606) | ($26,481.42) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.556824516) | ($36,459.37) |
| RICHARD KAWESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (173.672434) | ($173.67) |
| RICHARD KAWESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91868753656899 | $7.06 |
| RICHARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149113935999 | $0.04 |
| RICHARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014449119686 | $0.00 |
| RICHARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017510856374 | $0.00 |
| RICHARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022759305437 | $0.01 |
| RICHARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000087663776626 | $0.00 |
| RICHARD KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3232373291099 | $22.36 |
| RICHARD KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018074935853 | $0.54 |
| RICHARD KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3915047668 | $4.01 |
| RICHARD KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0989317358759999 | $0.01 |
| RICHARD KEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03482332 | $1,262.59 |
| RICHARD KEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00143294 | $52.11 |
| RICHARD KEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,262.098576 | $1,263.36 |
| RICHARD KEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029656) | ($999.61) |
| RICHARD KEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 965.57753 | $438.24 |
| RICHARD KEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177916074749 | $52.53 |
| RICHARD KEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.073043313 | $0.69 |
| RICHARD KEIMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196182585659999 | $0.01 |
| RICHARD KEITER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.69828 | $2,117.84 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079692107623 | $247.06 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13786884845 | $279.69 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.666824097 | $521.67 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116279220764 | $0.00 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59233728298 | $5.23 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057959459264 | $0.00 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073302102464 | $0.00 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027073563225 | $0.01 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061311055547 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020562452199999 | $0.00 |
| RICHARD KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0328544356639999 | $0.03 |
| RICHARD KELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 32.82704 | $352.89 |
| RICHARD KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019756566645 | $59.29 |
| RICHARD KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026235627967999 | $51.19 |
| RICHARD KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9708790826 | $31.84 |
| RICHARD KELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,941.20) |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,941.20 |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.381459209) | ($50,953.28) |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.381459209 | $50,953.28 |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.049813) | ($100.41) |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8074437805) | ($23,972.63) |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8074437805 | $23,972.63 |
| RICHARD KELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.276838453) | ($21,055.60) |
| RICHARD KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034673447447451 | $129.99 |
| RICHARD KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125692668644019 | $343.26 |
| RICHARD KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.053205530099 | $277.05 |
| RICHARD KELSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,188.92) |
| RICHARD KELSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($344.13) |
| RICHARD KELSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02082938 | $755.42 |
| RICHARD KELSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02192848 | $721.03 |
| RICHARD KELSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3897681341 | $744.24 |
| RICHARD KELSO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.379260335 | $753.10 |
| RICHARD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062562622724 | $17.83 |
| RICHARD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103897059348 | $17.08 |
| RICHARD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081407847059 | $0.00 |
| RICHARD KEMPA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8972283884) | ($291.28) |
| RICHARD KEMPA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (15.532173049) | ($155.24) |
| RICHARD KEMPA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089599) | ($26.39) |
| RICHARD KEMPA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (271.563215) | ($140.51) |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006700299761268 | $0.24 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040764481787 | $0.05 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3775242527283 | $1.01 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17062786996838 | $2.39 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000272157656 | $0.00 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042643427843 | $0.00 |
| RICHARD KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00625945217685489 | $2.32 |
| RICHARD KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072338146203 | $0.06 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.52840475 | $1,603.61 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 280.63580189 | $603.54 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06831889 | $2,767.26 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 544.4 | $521.48 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 2,798.5 | $409.00 |
| RICHARD KENNETH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658367775 | $50.00 |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,453.42) |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,453.42 |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.26) | ($7,445.10) |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,402.129 | $7,445.10 |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,402.129) | ($7,402.13) |
| RICHARD KENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,402.129 | $7,402.13 |
| RICHARD KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014021542245 | $478.69 |
| RICHARD KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.510453342059 | $174.45 |
| RICHARD KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137256539 | $0.05 |
| RICHARD KENTTAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114319518984 | $0.34 |
| RICHARD KENTTAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046358511376 | $0.06 |
| RICHARD KENTTAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21947764587 | $0.22 |
| RICHARD KENTTAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030457602859999 | $0.00 |
| RICHARD KENTTAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035532989524999 | $0.00 |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.21549876) | ($18,789.57) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.21549876 | $18,789.57 |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,196.428306627) | ($1,196.43) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,196.428306627 | $1,196.43 |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,020.226345976) | ($705.88) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,020.226345976 | $705.88 |
| RICHARD KERR JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.21549876) | ($18,731.33) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.34735191) | ($10.35) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.34735191 | $10.35 |
| RICHARD KERR JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,196.428306) | ($1,196.43) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,020.226345976) | ($664.38) |
| RICHARD KERR JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.347351) | ($10.35) |
| RICHARD KERR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064667561097999 | $200.04 |
| RICHARD KERR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046643227808679 | $127.04 |
| RICHARD KERR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3604977392896 | $10.36 |
| RICHARD KERR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5018970262151 | $8.35 |
| RICHARD KERR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6218474416506 | $8.62 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.703142) | ($14,300.23) |
| RICHARD KETTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 14,224.484 | $14,300.23 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.150028) | ($6,049.58) |
| RICHARD KETTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,037.74 | $6,049.58 |
| RICHARD KETTLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,291.0) | ($20,291.00) |
| RICHARD KETTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 4.462707425 | $7,895.08 |
| RICHARD KETTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.00667836 | $29,139.77 |
| RICHARD KETTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($6,911.20) |
| RICHARD KETTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2407801 | $6,911.20 |
| RICHARD KETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.46) | ($773.37) |
| RICHARD KETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0266643 | $773.37 |
| RICHARD KETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.248235) | ($36,186.33) |
| RICHARD KETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| RICHARD KETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001311 | $38.00 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162818408639409 | $48.98 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006209204930381 | $17.09 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.910120030594 | $64.91 |
| RICHARD KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055833712152 | $0.00 |
| RICHARD KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019127981056 | $0.00 |
| RICHARD KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110107893841999 | $0.00 |
| RICHARD KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000014060208888 | $0.00 |
| RICHARD KGOALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| RICHARD KIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001845220998 | $55.20 |
| RICHARD KIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042236078652 | $83.77 |
| RICHARD KIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126870731308 | $0.01 |
| RICHARD KIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051717275318 | $0.00 |
| RICHARD KIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0075974371957 | $0.00 |
| RICHARD KIDARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8931853459032 | $0.85 |
| RICHARD KIDARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018256724964 | $0.02 |
| RICHARD KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15023075129 | $0.12 |
| RICHARD KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.849434121) | ($252.85) |
| RICHARD KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.849434121 | $252.85 |
| RICHARD KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,241.600588347) | ($2,414.20) |
| RICHARD KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,215.367766) | ($901.08) |
| RICHARD KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04368390239) | ($1,179.81) |
| RICHARD KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04368390239 | $1,179.81 |
| RICHARD KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4328143706) | ($0.43) |
| RICHARD KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4328143706 | $0.43 |
| RICHARD KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $7.23 |
| RICHARD KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.97 | $56,873.90 |
| RICHARD KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.11) | ($34.11) |
| RICHARD KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.410337515) | ($2,658.35) |
| RICHARD KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.39) | ($63.39) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.097436385) | ($40,900.00) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0629755685) | ($1,228.02) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001749231176) | ($34.11) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.580356584 | $50,316.94 |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.956730637) | ($76,000.00) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1188009259) | ($2,281.90) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003300225725) | ($63.39) |
| RICHARD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.75175234 | $91,270.60 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216901137427299 | $49.04 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09913169558163 | $1.10 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003984802329 | $0.08 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105461192301999 | $0.11 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00068152665859 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020099000192 | $60.36 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077530262169 | $156.08 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014530480106 | $0.01 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.897189462 | $7.47 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74652645368 | $8.30 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10255918821 | $0.91 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05440570717 | $0.15 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15779095796 | $0.54 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08735612989 | $0.54 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.76815434729 | $0.75 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427466562669999 | $0.01 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096497280202 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136407150496 | $0.40 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002893195453 | $5.65 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002662511145 | $10.69 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.089459814853 | $175.93 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001411635348 | $4.29 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004350512822 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.013482629 | $4.19 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9295123536 | $0.88 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003956445237 | $0.07 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000001931810949 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003585249428 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070728578172 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021420771728 | $0.00 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543303230859999 | $16.08 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197219265829999 | $38.48 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55390144285 | $4.89 |
| RICHARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017376214092 | $0.00 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601354769959999 | $0.00 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026514055702 | $0.00 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005124856431 | $0.00 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152984305399999 | $461.91 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284369993989999 | $0.03 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21992231058 | $447.78 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056187084442 | $0.01 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024160599355 | $0.00 |
| RICHARD KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8316725835 | $4.83 |
| RICHARD KING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RICHARD KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,333.0) | ($1,333.00) |
| RICHARD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.537093048375 | $47.38 |
| RICHARD KIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022324884842 | $6.61 |
| RICHARD KIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278059016759999 | $5.43 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005201274933 | $15.40 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062895741363 | $126.10 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.04065995669999 | $9.04 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2426256917 | $24.92 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.673847893 | $13.67 |
| RICHARD KITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03219941405 | $0.04 |
| RICHARD KLEINHANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.17487675 | $5,319.20 |
| RICHARD KLEINHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899665259419999 | $277.18 |
| RICHARD KLEPPINGER MACKE WETTERMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MANA | 16.59751037 | $20.02 |
| RICHARD KLEPPINGER MACKE WETTERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 1,050.88635674 | $1,261.06 |
| RICHARD KLEPPINGER MACKE WETTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003349683103 | $0.99 |
| RICHARD KLINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081806325037 | $0.00 |
| RICHARD KLINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56482950711 | $0.66 |
| RICHARD KLINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000869007267439999 | $0.17 |
| RICHARD KLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062776986184 | $194.12 |
| RICHARD KLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.869808956686 | $8.04 |
| RICHARD KLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045091549115 | $89.62 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168233814249999 | $50.10 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042743892851 | $84.81 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128003119182 | $0.10 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037694931402 | $0.33 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29985350968 | $0.19 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023054279268 | $1.69 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016474454602 | $0.10 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08632506976 | $0.04 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070759147316 | $0.16 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58359295779 | $0.90 |
| RICHARD KNAFELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000057856881017 | $0.00 |
| RICHARD KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016012267192 | $0.03 |
| RICHARD KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047019301713 | $0.00 |
| RICHARD KNEESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88039267216 | $1.03 |
| RICHARD KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317213846579999 | $9.39 |
| RICHARD KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068261552 | $0.02 |
| RICHARD KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038286718226 | $75.68 |
| RICHARD KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66165459555 | $0.66 |
| RICHARD KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061400771289 | $4.49 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (5.0) | ($48.55) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011703 | $48.55 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000725) | ($30.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 30.695 | $30.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MANA | (78.24) | ($167.43) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 166.729 | $167.43 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (166.729) | ($166.73) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (5.952) | ($30.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 30.027 | $30.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30.027) | ($30.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.002434 | $100.07 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (276.76) | ($56.01) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 55.833 | $56.01 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (31.23) | ($23.61) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 23.525 | $23.61 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (28.788) | ($194.16) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 192.303 | $194.16 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (271.661) | ($271.66) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LINK | (2.0064) | ($28.36) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 28.418 | $28.36 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (2.0) | ($224.92) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 223.98 | $224.92 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | UNI | (1.2646) | ($12.08) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 12.042 | $12.08 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (264.44) | ($264.44) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.102343) | ($301.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 300.491 | $301.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.066812) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 200.194 | $200.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.685) | ($300.69) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.033742) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 100.278 | $100.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.278) | ($100.28) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.055712) | ($159.40) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 158.294 | $159.40 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (158.294) | ($158.29) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.035312) | ($99.45) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 98.961 | $99.45 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (98.961) | ($98.96) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.052984) | ($150.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.655 | $150.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (89.655) | ($89.66) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.074824) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 199.665 | $200.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (99.67) | ($99.67) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.298575) | ($3,015.11) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,002.46 | $3,015.11 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 5,687.203791469 | $4,832.51 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (2,753.86) | ($2,349.41) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,330.906 | $2,349.41 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,373.36) | ($2,373.36) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.029327 | $2,373.36 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,275.07) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (439.0) | ($358.80) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 351.731 | $358.80 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (989.657) | ($802.26) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 802.671 | $802.26 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 101.051 | $51.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (131.746) | ($68.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (155.0) | ($155.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 220.071 | $100.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (220.071) | ($100.86) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (13.4) | ($13.40) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004412 | $13.40 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.003) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (201.578763523) | ($201.58) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.29123) | ($590.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 588.051 | $590.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.04875) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 99.571 | $100.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (67.622) | ($67.62) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.050609) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 99.758 | $100.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (99.758) | ($99.76) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.337785) | ($700.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 698.964 | $700.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.304025) | ($600.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 598.637 | $600.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (697.601) | ($697.60) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.05597) | ($100.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 100.078 | $100.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.078) | ($100.08) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.075602) | ($150.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 149.712 | $150.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (149.712) | ($149.71) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.105168) | ($200.60) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 200.747 | $200.60 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.032263) | ($60.00) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 59.621 | $60.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (60.368) | ($60.37) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.006606) | ($200.99) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 200.719 | $200.99 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.719) | ($200.72) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.011005) | ($19.99) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.972 | $19.99 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19.972) | ($19.97) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002073) | ($59.98) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 59.82 | $59.98 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (59.82) | ($59.82) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002184) | ($59.99) |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 59.865 | $59.99 |
| RICHARD KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59.865) | ($59.87) |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009398702389 | $20.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.057850538018 | $245.20 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177581454619999 | $58.77 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4662530038198 | $13.58 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01215151448155 | $31.58 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11167915872 | $0.07 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013021979546546 | $0.14 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1570100797339 | $0.88 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37232982287 | $0.20 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001664959893 | $0.00 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33462739961 | $0.33 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13353731083 | $0.01 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0105984562628 | $0.23 |
| RICHARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9782310733347 | $1.98 |
| RICHARD KNOL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (35.397142805) | ($35.40) |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06271) | ($5.00) |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.993 | $5.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (4.99) | ($4.99) |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 0.06251 | $4.99 |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.12546) | ($10.00) |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.978 | $10.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9.98) | ($9.98) |
| RICHARD KNOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 0.12495 | $9.98 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.06 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 29,538.707987 | $29,533.01 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (156.13848) | ($9,046.69) |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9,062.184 | $9,046.69 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (9,062.19) | ($9,062.19) |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.2381544 | $9,062.19 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.61 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.62874241 | $24,176.92 |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (5,189.62) | ($5,200.00) |
| RICHARD KNOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.1343074 | $5,200.00 |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.16788) | ($9.68) |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.615 | $9.68 |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 48.96198 | $48.96 |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9.615263) | ($9.62) |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (48.98446093) | ($48.98) |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 76.71125 | $76.71 |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.711324) | ($76.71) |
| RICHARD KNOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($10.02) |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05771) | ($2.81) |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.782 | $2.81 |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.75237) | ($24,997.16) |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,828.522 | $24,997.16 |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24999196) | ($8,151.66) |
| RICHARD KNOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,038.547269 | $8,038.55 |
| RICHARD KNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($9.13) |
| RICHARD KNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RICHARD KNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 835.18025 | $25,000.00 |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (835.1798) | ($5,867.55) |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,158.554 | $5,867.55 |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (24,413.32) | ($10,035.98) |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2807532 | $10,035.98 |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.280753) | ($8,561.56) |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,568.022 | $8,561.56 |
| RICHARD KNOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,596.428013) | ($21,596.43) |
| RICHARD KNOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($7.83) |
| RICHARD KNOL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.775 | $7.83 |
| RICHARD KNOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18.270734) | ($18.27) |
| RICHARD KNOL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (38.928864) | ($2.48) |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618371291799921 | $20.97 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013151089011 | $0.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5031337485443 | $10.50 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020421741936835 | $0.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.560807769527115 | $40.48 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000132362837553 | $0.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0762584047382586 | $0.00 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0698780598531054 | $0.07 |
| RICHARD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 74.16087742533 | $39.19 |
| RICHARD KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49489591377299 | $3.71 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.50 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5804 | $1,770.64 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995594714) | ($0.68) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.1299967995) | ($400.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.336326) | ($10.34) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05455223797) | ($0.12) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.1334004782) | ($400.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03631040856) | ($0.08) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BNB | (1.383361465) | ($560.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3015479339) | ($0.62) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | PAXG | 0.2262035117 | $431.28 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3731347452) | ($0.81) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2861553759) | ($660.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1851022965) | ($0.30) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 239.130434783 | $387.56 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | PAXG | (0.2156411469) | ($400.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (1.293638008) | ($400.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (246.046030275) | ($400.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 2,000.0 | $2,000.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07070127148) | ($0.05) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 246.046030275 | $165.30 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9979097794) | ($0.96) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (145.0) | ($145.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | PAXG | 0.1628582179 | $299.08 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 942.99279833 | $942.99 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09671638583) | ($0.08) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1023639119) | ($0.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1087249332) | ($0.09) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498856136) | ($0.11) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.47508043) | ($0.79) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (165.0) | ($165.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.2861553759 | $497.96 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7464262415) | ($0.40) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.1334004782 | $232.14 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7464262415) | ($0.40) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.1299967995 | $226.22 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.088757237) | ($0.05) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BNB | 1.293638008 | $389.62 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.88757237) | ($0.48) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | PAXG | 0.2156411469 | $400.70 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037981456) | ($0.55) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (140.0) | ($140.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BNB | 1.383361465 | $414.76 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3579246399) | ($0.19) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (113.1) | ($113.10) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.0127753304 | $366.72 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,762.910510115) | ($1,762.91) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BNB | (1.296018899) | ($416.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BNB | (1.296222063) | ($416.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 104.0 | $104.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 104.0 | $104.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010066) | ($20.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (191.466767343) | ($191.47) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5820462826) | ($1,158.28) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($20.05) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214133) | ($384.77) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAX | 25.0 | $25.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAX | 2,501.0 | $2,501.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.59213447 | $1,156.08 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03444 | $1,097.17 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (104.0) | ($104.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 1.296222063 | $313.74 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (104.0) | ($104.00) |
| RICHARD KNOWLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 1.296018899 | $313.14 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229549511663958 | $5.36 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.754420895232 | $10.92 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053347642080973 | $9.22 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064699318436 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151821814559999 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014953512914 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041400619259 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000009598932 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000338768788159999 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026794519032 | $0.31 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0207854152684 | $6.73 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000994401839399999 | $0.01 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034077187895 | $2.33 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011512107512 | $0.01 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033770409581 | $0.25 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0360188522939999 | $0.05 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00319372793145 | $5.86 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007123512112 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058754228205 | $0.00 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.370374063 | $12.37 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.4844791275 | $6.48 |
| RICHARD KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.16808656294 | $0.22 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080919980181 | $2.38 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140930379361 | $0.00 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664722335729999 | $0.01 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014541385237 | $0.01 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.02785397209999 | $5.67 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14759762004 | $1.64 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000962244047209999 | $0.00 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00485144501049999 | $0.02 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016484863266 | $0.00 |
| RICHARD KNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014053027215 | $0.00 |
| RICHARD KOČÍ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (272.353315) | ($143.49) |
| RICHARD KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022725678144 | $0.67 |
| RICHARD KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3461125896932 | $1.51 |
| RICHARD KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15374545241 | $1.71 |
| RICHARD KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0561653204549999 | $2.22 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093213187435 | $286.70 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3142542533 | $642.57 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002587186301 | $0.00 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.432983695 | $28.88 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008894699566 | $0.00 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00433031647889999 | $0.05 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041026318475 | $0.01 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.279237244279999 | $11.05 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138078723835 | $0.00 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097484189711 | $0.01 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058320247928 | $0.00 |
| RICHARD KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016160768052 | $30.11 |
| RICHARD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037029100189 | $0.07 |
| RICHARD KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042845504243 | $1.27 |
| RICHARD KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029288330521 | $5.71 |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,298.985839798) | ($6,212.80) |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,298.985839798 | $6,212.80 |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (298.0) | ($346.33) |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 346.124 | $346.33 |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (346.12) | ($346.12) |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.123306 | $346.12 |
| RICHARD KOHN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.123306) | ($344.64) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (3,900.0) | ($4,327.63) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,327.214 | $4,327.63 |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (100.0) | ($110.96) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 111.005 | $110.96 |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.098626032) | ($222.93) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.098626032 | $222.93 |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (45.906) | ($222.00) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 222.46 | $222.00 |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,660.68) | ($4,660.68) |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.65114 | $4,660.68 |
| RICHARD KOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.65114) | ($4,645.68) |
| RICHARD KOHN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($554.30) |
| RICHARD KOHN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.985839798) | ($551.20) |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80181929386 | $0.91 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000974578103 | $0.00 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130320089658 | $0.00 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.05995756893 | $29.38 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0573545110343 | $0.06 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3773375313932 | $2.09 |
| RICHARD KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630205889 | $0.36 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00485049 | $201.12 |
| RICHARD KONOPKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013161) | ($5.00) |
| RICHARD KONOPKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00471888) | ($153.79) |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037999668627 | $116.46 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000828225495 | $0.00 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022853314663 | $0.02 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00485985059457 | $0.00 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00154272714623 | $0.00 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0284674412526 | $0.10 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102766784998 | $0.00 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081378126291 | $0.00 |
| RICHARD KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000988738518609999 | $0.01 |
| RICHARD KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316333524129999 | $9.36 |
| RICHARD KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000554511967009999 | $0.00 |
| RICHARD KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233421883429999 | $4.55 |
| RICHARD KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0615463963 | $1.29 |
| RICHARD KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.96464726709999 | $6.96 |
| RICHARD KORVING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.22338 | $8,575.63 |
| RICHARD KORVING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (249.471) | ($2,891.47) |
| RICHARD KORVING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0751701 | $2,891.47 |
| RICHARD KORVING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.91084746 | $35,460.78 |
| RICHARD KORVING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (9.510628) | ($25,000.00) |
| RICHARD KORVING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.7081709 | $25,000.00 |
| RICHARD KORVING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (9.714377) | ($25,000.00) |
| RICHARD KORVING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.7170908 | $25,000.00 |
| RICHARD KORVING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.560713) | ($25,000.00) |
| RICHARD KORVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.8335492 | $25,000.00 |
| RICHARD KORVING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.339997) | ($13,490.06) |
| RICHARD KORVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.45584 | $13,308.34 |
| RICHARD KORVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.015325) | ($30.75) |
| RICHARD KORVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001039 | $30.75 |
| RICHARD KORVING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (7.62009) | ($238,417.38) |
| RICHARD KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016146085745 | $547.38 |
| RICHARD KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4501890205382 | $36.09 |
| RICHARD KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14716792258196 | $419.42 |
| RICHARD KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26942414113874 | $3.57 |
| RICHARD KOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374235605959999 | $73.91 |
| RICHARD KOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6964335286 | $8.70 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030906442266 | $94.23 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048307075769 | $96.18 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.890669237 | $0.89 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65152059859999 | $2.29 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21885209023 | $13.09 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100238933668999 | $0.01 |
| RICHARD KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02459390023 | $0.58 |
| RICHARD KOTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,074.0) | ($28,074.00) |
| RICHARD KOTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037131) | ($1,050.99) |
| RICHARD KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039552460184683 | $13.19 |
| RICHARD KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019798379054 | $0.02 |
| RICHARD KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 341.73206290967 | $341.73 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025347) | ($10.04) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11974653) | ($4,745.95) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.87) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1195) | ($4,749.41) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0051721 | $199.00 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.20) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0595) | ($2,410.91) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002353830877) | ($0.63) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016833 | $497.99 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.016982) | ($499.97) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 497.086 | $499.97 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.124887) | ($254.00) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 252.386 | $254.00 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003101904964) | ($0.63) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.0003101904964 | $0.63 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.9519925617 | $1,933.51 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.324571) | ($2,624.03) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0903984 | $2,624.03 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (347.215) | ($176.83) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060727 | $176.83 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.59981) | ($48.96) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 48.247 | $48.96 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (48.67) | ($48.67) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016806 | $48.67 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.669) | ($0.52) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000177 | $0.52 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034478) | ($10.05) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16810389) | ($4,891.39) |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022472235735556 | $88.87 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303532195118508 | $0.56 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027318756762784 | $7.40 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.639946639454858 | $0.64 |
| RICHARD KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20202822843929 | $0.93 |
| RICHARD KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005132252569 | $15.19 |
| RICHARD KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44491240794 | $0.52 |
| RICHARD KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329587434379999 | $6.43 |
| RICHARD KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008630767977 | $0.01 |
| RICHARD KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019827746726 | $6.31 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04597251 | $1,828.60 |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.833675957) | ($45.03) |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.833675957 | $45.03 |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | UNI | (4.8333) | ($44.95) |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0011008 | $44.95 |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1238633109) | ($0.09) |
| RICHARD KOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1238633109 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31342) | ($11,999.91) |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31342 | $11,999.91 |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.3135014109) | ($12,000.00) |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0521 | $2,000.00 |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD KOZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032145040133 | $103.86 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042943178904 | $85.22 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035883169806 | $0.00 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0222332569999 | $11.91 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30188870451 | $14.47 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158796916279999 | $1.40 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016439150963 | $1.81 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0036067147644801 | $0.03 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070535549679999 | $0.00 |
| RICHARD KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048454860889836 | $0.00 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031653398134 | $96.58 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029922602652 | $58.55 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082659396482 | $0.91 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048972196192 | $0.30 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3842259268 | $1.36 |
| RICHARD KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0892065179 | $2.79 |
| RICHARD KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.362109053144 | $2.16 |
| RICHARD KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5959720599 | $7.60 |
| RICHARD KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176138302339999 | $52.57 |
| RICHARD KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150651530109999 | $29.40 |
| RICHARD KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.489701602 | $17.49 |
| RICHARD KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8139141793 | $2.23 |
| RICHARD KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055240031873 | $0.01 |
| RICHARD KREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2643133888 | $2.64 |
| RICHARD KREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.072326 | $200.42 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.072325) | ($201.86) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 201.543 | $201.86 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.32) | ($26.32) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($6,950.28) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $6,950.28 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2098811634) | ($6,946.35) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10740805 | $3,539.76 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0519079366) | ($1,712.91) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06477086327) | ($1,868.90) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06477086327 | $1,868.90 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1151206072) | ($3,321.69) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.024185699) | ($6,103.33) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.024185699 | $6,103.33 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,387.0) | ($2,387.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,387.0 | $2,387.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,387.0) | ($2,387.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.228446 | $2,387.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.025766 | $50.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.259711437) | ($8,272.53) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09713135 | $2,978.14 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,989.353632519) | ($2,989.35) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,989.353632519 | $2,989.35 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.06774 | $2,000.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 89.351880643 | $895.91 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.12082387 | $238.18 |
| RICHARD KRISAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 235.045668 | $235.05 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.32) | ($26.32) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.03271251 | $972.87 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.033617) | ($1,000.71) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 996.857 | $1,000.71 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000534) | ($1.59) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (243.56) | ($243.56) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 738.775642 | $738.78 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40631205) | ($11,160.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40631205 | $11,160.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.139507) | ($203.17) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0074108 | $203.17 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (39.5778) | ($300.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0109733 | $300.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59387881) | ($16,378.58) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.56295253 | $8,077.85 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.562956662) | ($8,196.35) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 15,735.749634 | $15,735.75 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.217809426 | $18,181.20 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 4.259711437 | $6,338.83 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.220380832) | ($18,358.92) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.220380832 | $18,358.92 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1707832007) | ($3,500.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005239067452) | ($107.37) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003852381055) | ($78.95) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1602197299 | $3,283.51 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0519079366 | $1,063.79 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7307804735) | ($15,000.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6965566881 | $14,297.52 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2098811634 | $4,308.02 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02208693365) | ($453.36) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005450647959) | ($111.88) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1651614821 | $3,559.75 |
| RICHARD KRISAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.2070265555) | ($4,272.20) |
| RICHARD KRISAK | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.48) | ($55.48) |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092453020007 | $293.07 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146561892625509 | $40.74 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.56798650242 | $35.57 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 174.218581581 | $109.39 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3571511767 | $115.10 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.460294069659999 | $4.06 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29041025876 | $17.36 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088218117419 | $0.00 |
| RICHARD KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029480167742 | $0.00 |
| RICHARD KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358651744819999 | $10.62 |
| RICHARD KRYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025395086425999 | $0.00 |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($6,660.25) |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $6,660.25 |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,000.0) | ($26,640.60) |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,000.0 | $26,640.60 |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.0) | ($33,266.35) |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,000.0 | $33,266.35 |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,254.059821277) | ($34,956.68) |
| RICHARD KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,254.059821277 | $34,956.68 |
| RICHARD KUHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.104243088) | ($36.28) |
| RICHARD KUHNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.104243088 | $36.28 |
| RICHARD KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 37.6771511304307 | $380.79 |
| RICHARD KUHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.598092114 | $21.60 |
| RICHARD KUIPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.527261) | ($1,075.34) |
| RICHARD KUIPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06558) | ($2,001.17) |
| RICHARD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184346406456828 | $64.45 |
| RICHARD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301051388843 | $8.05 |
| RICHARD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145085324219999 | $1.28 |
| RICHARD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071937648988 | $4.28 |
| RICHARD KUMINKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002171312801 | $0.04 |
| RICHARD KUMINKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024727996898 | $0.00 |
| RICHARD KUMINKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114072571679 | $0.00 |
| RICHARD KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.08183 | $230.53 |
| RICHARD KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002316979112) | ($0.66) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003445249146) | ($0.83) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,743.25) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,743.25 |
| RICHARD KURTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2062600167) | ($6,000.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,781.089382692) | ($1,000.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.920986588) | ($1.64) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,000.0 | $1,122.91 |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (53.520311078) | ($30.05) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,698.368464752) | ($2,000.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.157783494) | ($3.33) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,419.889502762 | $2,390.18 |
| RICHARD KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (111.135787447) | ($60.10) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001999816004) | ($0.42) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005951833346) | ($1.25) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000340746693) | ($0.67) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001667046044) | ($3.30) |
| RICHARD KURTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002618021547) | ($0.05) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01542659674) | ($22.56) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009313829496) | ($1.23) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000295316545) | ($0.39) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4463198472) | ($500.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5265361033 | $589.86 |
| RICHARD KURTZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01338959542) | ($15.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1672230429) | ($3,000.00) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005205302158) | ($93.38) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006287029004) | ($112.79) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2062600167 | $3,700.33 |
| RICHARD KURTZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001454382963) | ($1.65) |
| RICHARD KURTZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006296024537) | ($0.67) |
| RICHARD KURTZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001200298624) | ($1.27) |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042503837721 | $137.46 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140819139903 | $27.23 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1833329543 | $13.32 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005101132366 | $0.00 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50665515728 | $1.73 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.635097216019999 | $3.91 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014609557993 | $0.83 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015217656187 | $0.01 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106223357887 | $0.27 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000110610074081 | $0.00 |
| RICHARD KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1202561115 | $4.41 |
| RICHARD KWASI GYAMFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022932885215 | $0.04 |
| RICHARD KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 512.0 | $229.02 |
| RICHARD KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016910393153 | $0.50 |
| RICHARD KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8551947379999 | $12.47 |
| RICHARD KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150639576021 | $0.04 |
| RICHARD KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003108773215 | $0.06 |
| RICHARD KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109478630853 | $0.01 |
| RICHARD KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107316755531 | $0.00 |
| RICHARD KYLE GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015874682363 | $0.02 |
| RICHARD KYLE GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203576160829999 | $0.20 |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00025138 | $9.99 |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0246714 | $982.44 |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02492278) | ($992.45) |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02492278 | $992.45 |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($95.06) |
| RICHARD L MASON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $95.06 |
| RICHARD L MASON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 182.0 | $182.18 |
| RICHARD L MASON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (181.99) | ($182.24) |
| RICHARD L MASON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0047991 | $182.24 |
| RICHARD L MASON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0047991) | ($182.14) |
| RICHARD L MASON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0047991 | $182.14 |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 11.13 | $860.26 |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (11.13) | ($860.16) |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 11.13 | $860.16 |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.13) | ($780.52) |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.13 | $780.52 |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (11.13) | ($780.50) |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 782.02 | $780.50 |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (782.03) | ($777.65) |
| RICHARD L MASON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 782.03 | $777.65 |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.064198068) | ($2,000.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.064198068 | $2,000.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (26.06419) | ($2,009.81) |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,987.316 | $2,009.81 |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,987.316) | ($1,987.32) |
| RICHARD L MASON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,987.316 | $1,987.32 |
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (987.0) | ($987.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 987.0 | $987.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0288994 | $987.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0288994) | ($985.95) |
| RICHARD L MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0288994 | $985.95 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 7,010.0 | $6,155.57 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (782.03) | ($634.28) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 782.03 | $634.28 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (7,792.02) | ($6,263.36) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1979953 | $6,263.36 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1979953) | ($6,044.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1979953 | $6,044.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02890266) | ($900.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02890266 | $900.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.028902) | ($899.98) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 895.037 | $899.98 |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000066) | ($0.02) |
| RICHARD L MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000066 | $0.02 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (895.03) | ($895.03) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 15.84152 | $895.03 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.534428825) | ($1,000.53) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.534428825 | $1,000.53 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (15.8415) | ($858.13) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 906.323 | $858.13 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.128020128) | ($736.07) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.128020128 | $736.07 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.17286612) | ($1,271.95) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.17286612 | $1,271.95 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.484384081) | ($394.30) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.484384081 | $394.30 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (28.17289) | ($1,262.15) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,226.247 | $1,262.15 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (25.128) | ($736.07) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 703.584 | $736.07 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (605.484) | ($381.81) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 376.477 | $381.81 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (875.0) | ($875.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0303538 | $875.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,338.172428825) | ($3,338.17) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,338.172428825 | $3,338.17 |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0303538) | ($871.94) |
| RICHARD L MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0303538 | $871.94 |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,269.41) |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,269.41 |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,422.08) |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42 | $12,422.08 |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,098.52) |
| RICHARD L MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,098.52 |
| RICHARD L MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,237.96) |
| RICHARD L MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42 | $12,237.96 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,337.92) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,337.92 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.10) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.10 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42) | ($12,230.40) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.45) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001 | $29.45 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,238.172428825) | ($3,238.17) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,238.172428825 | $3,238.17 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,338.172428825) | ($3,338.17) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,338.172428825 | $3,338.17 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,499.0) | ($1,499.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,499.0 | $1,499.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.745815 | $1,500.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.745815) | ($1,492.43) |
| RICHARD L MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.745815 | $1,492.43 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,557.03) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,557.03 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.75) | ($1,555.85) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,548.571 | $1,555.85 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($913.25) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $913.25 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.03) | ($913.25) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 912.247 | $913.25 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (917.0) | ($917.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0314898 | $917.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,543.81) | ($1,543.81) |
| RICHARD L MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.78177 | $1,543.81 |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.78177) | ($1,365.23) |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.78177 | $1,365.23 |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD L MASON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.113752 | $200.00 |
| RICHARD L MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.113752) | ($214.30) |
| RICHARD L MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.113752 | $214.30 |
| RICHARD L MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0314898) | ($959.45) |
| RICHARD L MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0314898 | $959.45 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($949.57) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $949.57 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18) | ($358.94) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18 | $358.94 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.03) | ($949.57) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 947.912 | $949.57 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.18) | ($358.81) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 357.913 | $358.81 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,305.833) | ($1,305.83) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,305.833 | $1,305.83 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03087595893) | ($1.42) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03087595893 | $1.42 |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (0.03088) | ($1.42) |
| RICHARD L MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1.41 | $1.42 |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.030321 | $900.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (301.41) | ($301.41) |
| RICHARD L MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.169697 | $301.41 |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.030321) | ($939.84) |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 937.498 | $939.84 |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.169697) | ($316.08) |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 315.712 | $316.08 |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,253.21) | ($1,253.21) |
| RICHARD L MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,253.21 | $1,253.21 |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.029907 | $900.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.170688 | $300.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.029907) | ($906.13) |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.029907 | $906.13 |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.170688) | ($300.68) |
| RICHARD L MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.170688 | $300.68 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.179073 | $300.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.010263 | $300.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,207.083802042) | ($1,207.08) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,207.083802042 | $1,207.08 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,207.08) | ($1,207.08) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 31.96568 | $1,207.08 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.179073) | ($301.25) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.179073 | $301.25 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010263) | ($301.00) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010263 | $301.00 |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (31.965680147) | ($1,210.42) |
| RICHARD L MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 31.965680147 | $1,210.42 |
| RICHARD L MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.965701652) | ($1,116.24) |
| RICHARD L MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.965701652 | $1,116.24 |
| RICHARD L MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (31.96563) | ($1,117.99) |
| RICHARD L MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0388184 | $1,117.99 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021062594087 | $67.02 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.76545176961 | $100.50 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036518660758 | $68.76 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.865290027744 | $12.87 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9162286219381 | $4.60 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.256144135447459 | $23.06 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12978082757041 | $8.29 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001562274402667 | $0.00 |
| RICHARD L MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.737938432548 | $0.07 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035271676425 | $0.01 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013414061422 | $0.00 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032559598171 | $0.01 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050450034844 | $0.01 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056382670987 | $0.00 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002771194369 | $0.00 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105537208429999 | $0.00 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000496461475769999 | $0.00 |
| RICHARD L ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034932384705 | $0.00 |
| RICHARD LABOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111557362364 | $0.33 |
| RICHARD LABOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118813675629 | $0.00 |
| RICHARD LABONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000083) | ($2.42) |
| RICHARD LABONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001805) | ($3.63) |
| RICHARD LABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025446336025811 | $0.04 |
| RICHARD LABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005845924127 | $0.02 |
| RICHARD LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019771876482 | $0.00 |
| RICHARD LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015185499664 | $0.00 |
| RICHARD LACHIRA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001648159793 | $0.49 |
| RICHARD LACHIRA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021030911675 | $0.02 |
| RICHARD LACHIRA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2988420068 | $8.30 |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09316822) | ($31,958.77) |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09316822 | $31,958.77 |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.551305234) | ($30,441.52) |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.551305234 | $30,441.52 |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,301.030734731) | ($6,606.95) |
| RICHARD LAGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,301.030734731 | $6,606.95 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004213362960857 | $156.22 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08212849554548 | $220.86 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.00901906734 | $87.71 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.034402268 | $63.44 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1033888086 | $56.71 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94959223458 | $8.38 |
| RICHARD LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110870793306 | $8.12 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40356540841 | $819.29 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.248155458 | $157.96 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.94610663239999 | $24.29 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002311390378 | $0.68 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.984238445 | $25.98 |
| RICHARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098908448111 | $0.87 |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.676822004) | ($386.01) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.676822004 | $386.01 |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.707768974) | ($751.52) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.707768974 | $751.52 |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,024.596854805) | ($661.63) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,024.596854805 | $661.63 |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.929432098) | ($139.30) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.929432098 | $139.30 |
| RICHARD LAMARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,024.596854805) | ($665.42) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (54.929432098) | ($146.90) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (76.707768974) | ($764.62) |
| RICHARD LAMARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.676822004) | ($378.95) |
| RICHARD LAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016443720778 | $0.00 |
| RICHARD LAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.012644535597 | $8.69 |
| RICHARD LAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.740048419396199 | $10.90 |
| RICHARD LAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7948893785295 | $3.59 |
| RICHARD LAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079183510750048 | $4.60 |
| RICHARD LAMOTHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.147198488) | ($6.60) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.594243728) | ($7.54) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01539483 | $460.42 |
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01539483) | ($455.49) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0241085 | $694.66 |
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01836601968) | ($545.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.951061489) | ($6.60) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.648341122) | ($7.54) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07042187835) | ($1,359.00) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08620373973 | $1,663.56 |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002159057632) | ($41.68) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001563376063) | ($30.17) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08013225345 | $1,464.28 |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001995319007) | ($36.46) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001443087626) | ($26.37) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06506754598) | ($1,189.00) |
| RICHARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93529533825746 | $8.20 |
| RICHARD LAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.73746179404 | $47.24 |
| RICHARD LANDRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05292142758) | ($93.56) |
| RICHARD LANDRY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05292142758 | $93.56 |
| RICHARD LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000490807010647369 | $1.15 |
| RICHARD LANE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233244483797 | $0.00 |
| RICHARD LANE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000285065751749999 | $0.00 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040158843547 | $123.23 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.94910286956 | $275.18 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3762541939999 | $16.95 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2511994813 | $47.24 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37728656012 | $3.33 |
| RICHARD LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070300102718 | $0.01 |
| RICHARD LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110393138781999 | $0.33 |
| RICHARD LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417072787795 | $0.00 |
| RICHARD LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095117255918 | $1.06 |
| RICHARD LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48813797218 | $1.67 |
| RICHARD LANSDALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.129193868) | ($58,117.23) |
| RICHARD LANSDALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.129193868 | $58,117.23 |
| RICHARD LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010533527965003 | $355.58 |
| RICHARD LANTIGUA QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186529008971959 | $0.02 |
| RICHARD LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315921083759999 | $6.16 |
| RICHARD LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61873387234 | $2.11 |
| RICHARD LARRY SELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262180923519999 | $0.05 |
| RICHARD LARRY SELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043799074307 | $0.39 |
| RICHARD LARRY SELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0048726677986 | $0.11 |
| RICHARD LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150002943229999 | $29.27 |
| RICHARD LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130431925499999 | $0.95 |
| RICHARD LASTIMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133294457133 | $3.95 |
| RICHARD LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034987011451 | $0.00 |
| RICHARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032200432469 | $9.53 |
| RICHARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580081381457391 | $0.68 |
| RICHARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014474423045 | $0.00 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (411.665999037) | ($344.46) |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 411.665999037 | $344.46 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (411.665999) | ($344.60) |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033151581682 | $0.00 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016507648156 | $0.01 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8754067301884 | $0.79 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074163916553 | $0.01 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006274713034 | $0.00 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002622685291 | $0.00 |
| RICHARD LAUSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069188141975 | $0.00 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004394) | ($177.76) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004394 | $177.76 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004394) | ($178.00) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,043.34) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,043.34 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,049.49) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($156.47) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $156.47 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094) | ($38.88) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094 | $38.88 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094) | ($38.85) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.999955) | ($147.16) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.848906886) | ($1,902.74) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.848906886 | $1,902.74 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.848934) | ($1,911.17) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002037918) | ($30,072.87) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002037918 | $30,072.87 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.448512379) | ($3,239.44) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.448512379 | $3,239.44 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.385833796) | ($511.10) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.385833796 | $511.10 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.670910788) | ($3,474.69) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.670910788 | $3,474.69 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (812.667965144) | ($557.85) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 812.667965144 | $557.85 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (47.3858) | ($516.51) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,957.41) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002037) | ($61.33) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.54) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007408520821) | ($23.53) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007408520821 | $23.53 |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (59.44) | ($2,778.55) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074) | ($23.49) |
| RICHARD LAVEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6709) | ($3,284.88) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (812.667) | ($525.58) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0173406 | $525.58 |
| RICHARD LAVEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017342) | ($525.24) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.746223896) | ($406.59) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.746223896 | $406.59 |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.68578298) | ($4.69) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.68578298 | $4.69 |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40.22115636) | ($24.36) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40.22115636 | $24.36 |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (49.74) | ($406.37) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002530195809) | ($4.21) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002530195809 | $4.21 |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.68) | ($4.68) |
| RICHARD LAVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (40.22) | ($24.20) |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371848368838901 | $140.15 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105947803774268 | $28.93 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056396345602441 | $0.06 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.849743055375 | $6.57 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28138895273957 | $0.19 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4209908143217 | $6.38 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152372803339576 | $1.49 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.333023158588069 | $28.15 |
| RICHARD LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06135472886388 | $4.66 |
| RICHARD LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291114194429999 | $8.62 |
| RICHARD LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019406503871 | $37.87 |
| RICHARD LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.574969348 | $12.35 |
| RICHARD LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2002904071 | $2.20 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005691290252604 | $22.77 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019509202204 | $0.02 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044496833612 | $0.09 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01629773401834 | $0.02 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037304530806 | $0.03 |
| RICHARD LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060269023408 | $0.00 |
| RICHARD LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020978030999 | $0.02 |
| RICHARD LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01975116082983 | $0.02 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031057801188999 | $0.09 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.108173727 | $20.11 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5909999799 | $9.98 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3658783328 | $26.29 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015541766997 | $0.02 |
| RICHARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045599458284 | $8.49 |
| RICHARD LECHNER-HAGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081018716969 | $0.00 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02451487 | $981.15 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170325062658999 | $50.52 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061771547932 | $123.79 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4532742805 | $4.45 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3194445089999 | $45.44 |
| RICHARD LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2775905659999 | $17.13 |
| RICHARD LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.081034 | $224.84 |
| RICHARD LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00595783 | $226.17 |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.191912682) | ($36,862.98) |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.191912682 | $36,862.98 |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.359105042) | ($1,822.01) |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.359105042 | $1,822.01 |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00209993 | $60.37 |
| RICHARD LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.029047 | $60.10 |
| RICHARD LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (23.359094) | ($1,522.57) |
| RICHARD LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.191912) | ($34,912.79) |
| RICHARD LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.889766215) | ($192.41) |
| RICHARD LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.889766215 | $192.41 |
| RICHARD LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (83.611651194) | ($85.87) |
| RICHARD LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 83.611651194 | $85.87 |
| RICHARD LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MANA | (83.611651194) | ($89.05) |
| RICHARD LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (19.889766215) | ($201.75) |
| RICHARD LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.039231 | $75.66 |
| RICHARD LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00246239 | $75.65 |
| RICHARD LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.10693919 | $192.98 |
| RICHARD LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.49 |
| RICHARD LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $6,482.51 |
| RICHARD LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.133021 | $195.95 |
| RICHARD LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00713013 | $196.52 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134115265989 | $0.40 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044145831974 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076256920808 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043702020718 | $0.04 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098580669128 | $0.08 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080413253873 | $0.01 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000650857659569999 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0437957120809999 | $0.04 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103170891131 | $0.04 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092500824036 | $0.01 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023037219374 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000737701857469999 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089827337644 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000064091900226 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0023792750438 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772642722049999 | $22.87 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103960794085 | $20.29 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004390434028 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160293502771599 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.404319826886899 | $0.40 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323139103369999 | $9.56 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015495465265 | $0.02 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032169255643 | $63.33 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097807726869 | $0.10 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7314136988 | $15.28 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059145845714 | $16.82 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080143563298 | $14.64 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122537454131 | $1.08 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010202362324 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133817544906 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4479177447 | $4.45 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000406097053249999 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000096308611821 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001866016517 | $0.02 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013464151377 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042033871041 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008878388499 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000355201711949999 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022692301198 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500456738 | $75.66 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020201364722 | $39.26 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.098956088 | $12.76 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.507608415 | $10.33 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19274035910317 | $2.83 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000634123305559999 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275210578377016 | $0.05 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046357325845 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00618351286849999 | $0.01 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022142531696 | $0.02 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118372032262 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026247082703 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376112216299549 | $143.92 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053895435259 | $0.11 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16428937603 | $0.16 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037297064314308 | $3.68 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289236753 | |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.572538735433 | $17.09 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056984073492 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,798.805028642 | $2,218.83 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089830511537 | $0.00 |
| RICHARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032068102654 | $0.00 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142.0) | ($142.00) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 142.0 | $142.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.83) | ($70.83) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137.16) | ($137.16) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137.16 | $137.16 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.33) | ($208.33) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (79.82569824) | ($85,000.00) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 99.502806696 | $105,952.58 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Operation Cost | ETH | (2.398835296) | ($2,554.33) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1354782968) | ($144.26) |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031181475064 | $123.11 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 833.08839759727 | $670.37 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02235045354 | $65.59 |
| RICHARD LEE CHOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.971228924999 | $114.97 |
| RICHARD LEE CRAWFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100071236361 | $0.01 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017465023355 | $0.01 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.393186259 | $19.16 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097808481973 | $0.00 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083108192247 | $0.01 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5072849223 | $7.54 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.282574216 | $12.11 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82072318539 | $9.12 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038769898952 | $0.00 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9266887251 | $23.66 |
| RICHARD LEE HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017511191456 | $0.00 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021146669615 | $6.26 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068479541028 | $1.34 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024661275992999 | $0.00 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.362478677 | $1.08 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3915984709 | $0.87 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15706192774 | $1.75 |
| RICHARD LEE LADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6788905702 | $5.74 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00995059 | $411.45 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 197.0 | $197.00 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04620362 | $1,848.65 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| RICHARD LEE MAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013652 | $49.00 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00885684 | $265.82 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513379901886 | $73.40 |
| RICHARD LEE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.17734660648999 | $3.18 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,835.059229485) | ($141,739.97) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,835.059229485 | $141,739.97 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($368.05) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,830.0) | ($134,633.10) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,872.477408964) | ($24,872.48) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,872.477408964 | $24,872.48 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12,436.23) | ($12,436.23) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 122.30436 | $12,436.23 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12,436.24) | ($12,436.24) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 122.24165 | $12,436.24 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (244.54601) | ($24,764.63) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 244.54601 | $24,764.63 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.511240139) | ($70,607.70) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.511240139 | $70,607.70 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (23.4) | ($70,397.15) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (401,745.058468518) | ($564,273.88) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 401,745.058468518 | $564,273.88 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,650.878560663) | ($48,382.84) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,650.878560663 | $48,382.84 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (224.686228567) | ($20,021.79) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 224.686228567 | $20,021.79 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (423.385834197) | ($42,846.65) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 423.385834197 | $42,846.65 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (423.385834197) | ($42,764.48) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 423.385834197 | $42,764.48 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (224.686228567) | ($19,920.70) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 224.686228567 | $19,920.70 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,650.878560663) | ($48,142.40) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,650.878560663 | $48,142.40 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (401,745.0) | ($575,371.99) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.283396898) | ($15,205.77) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.283396898 | $15,205.77 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,664.110783882) | ($31,847.82) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,664.110783882 | $31,847.82 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (666.0276) | ($7,979.09) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,985.254 | $7,979.09 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (106.14171) | ($7,628.87) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,642.064 | $7,628.87 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (499.5207) | ($5,984.32) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,986.006 | $5,984.32 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (922.1432) | ($10,011.84) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,962.374 | $10,011.84 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.283483077) | ($10,926.95) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.283483077 | $10,926.95 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (575.284924) | ($6,218.83) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (31,575.0) | ($31,575.00) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (318.0) | ($18,310.44) |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108507392688 | $0.32 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03577933851787 | $108.14 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.80424292341 | $49.80 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 826.7127180849 | $1,151.80 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.737519723261 | $319.95 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0148832290379999 | $0.13 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7097817066418 | $146.25 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.188981750851 | $169.37 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130736524496 | $0.14 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075873233139 | $0.00 |
| RICHARD LEE MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5268216099 | $86.91 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045769788839 | $140.82 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061175577505 | $122.57 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.747173077 | $26.75 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84035016039999 | $20.45 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39032637802 | $23.34 |
| RICHARD LEE OHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.318328948879999 | $12.60 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,429.727619 | $1,344.69 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 1,122.851616 | $1,053.62 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,552.579235) | ($2,196.13) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,552.579235 | $2,196.13 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.258718) | ($49,415.62) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.258718 | $49,415.62 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.258718) | ($49,131.32) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.889352231) | ($26,696.59) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.889352231 | $26,696.59 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (8.889352) | ($26,764.96) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (9.619977835) | ($18,398.47) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 9.619977835 | $18,398.47 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (9.619977835) | ($18,387.14) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 9.619977835 | $18,387.14 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (531.190173101) | ($3,294.85) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 531.190173101 | $3,294.85 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (531.190173101) | ($3,294.85) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 531.190173101 | $3,294.85 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (9.619977835) | ($18,321.79) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 9.619977835 | $18,321.79 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (531.190173101) | ($3,016.24) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 531.190173101 | $3,016.24 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,553.1381419) | ($2,138.43) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,553.1381419 | $2,138.43 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (531.190173) | ($3,030.00) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,553.138141) | ($2,143.57) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (9.619977) | ($18,306.66) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006580447) | ($3,060.81) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006580447 | $3,060.81 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100658) | ($3,057.49) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.039967178) | ($215.86) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.039967178 | $215.86 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.915266669) | ($393.52) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.915266669 | $393.52 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.847073287) | ($257.35) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.847073287 | $257.35 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (1.915266) | ($394.79) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.847073) | ($228.68) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETC | (10.039967) | ($197.25) |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280942522597735 | $110.73 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121835847432 | $4.53 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229107981035679 | $68.70 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502416789297999 | $0.50 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16869796958 | $0.13 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.448478887826299 | $0.38 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.667344647397 | $20.62 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00050994104167 | $0.02 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144713785763889 | $2.07 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371004731242896 | $1.12 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137292471969 | $0.00 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046876803269 | $0.00 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025387080578291 | $0.76 |
| RICHARD LEE SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026926411619066 | $52.57 |
| RICHARD LEENAARS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 165.2278 | $345.33 |
| RICHARD LEENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3946721490588 | $2.50 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023838635826 | $0.00 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513493463 | $0.02 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113168539396 | $0.00 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1667021729999 | $27.17 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022044167773 | $0.00 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051833693519 | $0.00 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.571072092 | $0.10 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000107726577154 | $0.00 |
| RICHARD LEGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000134583546176999 | $0.00 |
| RICHARD LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0838039568 | $5.62 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3082562122) | ($12,481.60) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (2.605599781) | ($7,932.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BNB | (1.85194848) | ($772.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | GUSD | (5,000.0) | ($5,000.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,125.0 | $3,125.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,983.0 | $1,983.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 193.0 | $193.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | GUSD | 5,000.0 | $5,000.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ADA | (545.036239669) | ($520.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,087.382005091) | ($1,087.38) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | GUSD | (5,000.0) | ($5,000.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,970.651142) | ($6,970.65) |
| RICHARD LEIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.61) | ($2.61) |
| RICHARD LEIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.65) | ($1.65) |
| RICHARD LEIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| RICHARD LEIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.11) | ($0.11) |
| RICHARD LEIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.04) | ($1.04) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.46853427 | $845.08 |
| RICHARD LEIGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03252378 | $965.03 |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (13.05) | ($13.05) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (3,125.0) | ($3,125.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3082562122 | $7,944.97 |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.25) | ($8.25) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,983.0) | ($1,983.00) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.605599781 | $3,538.30 |
| RICHARD LEIGH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.11) | ($0.11) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| RICHARD LEIGH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.04) | ($1.04) |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029191960314438 | $81.92 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044965446512 | $0.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148007077273569 | $22.94 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.114692912418 | $4.11 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5044457349247 | $0.47 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027614227431 | $0.00 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002672787970777 | $1.11 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02752326141 | $1.57 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.9352405997 | $77.94 |
| RICHARD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.038816840685 | $2.04 |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01449210117) | ($434.49) |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01449210117 | $434.49 |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (317.935970904) | ($317.94) |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 317.935970904 | $317.94 |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (317.93597) | ($317.94) |
| RICHARD LEMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0144921) | ($437.33) |
| RICHARD LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008923693456177 | $3.25 |
| RICHARD LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3191714556222 | $2.32 |
| RICHARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113058594438999 | $0.33 |
| RICHARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045481950237 | $0.00 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 9.69745 | $91.38 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.801993132) | ($3,025.10) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.801993132 | $3,025.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.680480242) | ($625.05) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.680480242 | $625.05 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.068386557) | ($206.00) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.068386557 | $206.00 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1771084562) | ($5,176.83) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1771084562 | $5,176.83 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.801993132) | ($3,021.76) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (71.680480242) | ($625.67) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.707162113) | ($37.56) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.707162113 | $37.56 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (34.765836557) | ($284.22) |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014532288747306 | $49.37 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017720100397527 | $40.96 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024592721342 | $0.02 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7668138656514 | $0.70 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0802429380758 | $13.77 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0764324294504849 | $0.75 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023428446011 | $0.02 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30089742824 | $0.04 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035523905632 | $0.21 |
| RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26011401254 | $0.54 |
| RICHARD LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034718090543 | $0.03 |
| RICHARD LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401612056829999 | $0.03 |
| RICHARD LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026123405426 | $0.00 |
| RICHARD LEUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062875964676 | $194.43 |
| RICHARD LEUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.6769440399999 | $50.68 |
| RICHARD LEVY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12628305) | ($4,881.62) |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003855903621256 | $15.39 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038019321878 | $0.00 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412858615189999 | $81.83 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.437352722 | $17.44 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023392905377 | $0.02 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034371822024 | $0.00 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039743113355 | $0.00 |
| RICHARD LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414998382339999 | $12.28 |
| RICHARD LEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.867052722) | ($870.82) |
| RICHARD LEW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.867052722 | $870.82 |
| RICHARD LEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8748210286) | ($1.24) |
| RICHARD LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8748210286 | $1.24 |
| RICHARD LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (650.741873) | ($922.76) |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.941787602) | ($305.44) |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.941787602 | $305.44 |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.210224344) | ($228.13) |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.210224344 | $228.13 |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.225062759) | ($15,775.60) |
| RICHARD LEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.225062759 | $15,775.60 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007711568816 | $239.06 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08334457424045 | $196.72 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01922728036 | $0.02 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23096101856109 | $1.71 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130165851681 | $0.00 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099681418047898 | $0.97 |
| RICHARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0330359126317039 | $4.12 |
| RICHARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045780489017 | $0.01 |
| RICHARD LEWIS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121657681619101 | $50.45 |
| RICHARD LEWIS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041181389222 | $81.61 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 283.206042 | $237.86 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 999.0 | $832.85 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02275914 | $873.74 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02275914) | ($875.36) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02275914 | $875.36 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,282.206042) | ($1,070.79) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,282.206042 | $1,070.79 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.213323954) | ($99.89) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.213323954 | $99.89 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 2,689.99 | $482.16 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 224.0 | $178.58 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2,689.99) | ($482.23) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2,689.99 | $482.23 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (224.0) | ($177.37) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 224.0 | $177.37 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1032061168 | $285.99 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1032061168) | ($285.78) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1032061168 | $285.78 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 1,473.91041777 | $1,566.31 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01847686 | $642.90 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01847686) | ($642.90) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01847686 | $642.90 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,473.91041777) | ($1,488.65) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,473.91041777 | $1,488.65 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1595 | $4,719.71 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1595) | ($4,688.50) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1595 | $4,688.50 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01656965 | $500.49 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01656965) | ($517.36) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01656965 | $517.36 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 2,950.0 | $2,950.00 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.02235431 | $667.54 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02235431) | ($679.91) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02235431 | $679.91 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 4,896.370634 | $2,333.91 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,896.370634) | ($2,334.32) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,896.370634 | $2,334.32 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.02767029 | $812.97 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02767029) | ($813.06) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02767029 | $813.06 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01905308 | $563.55 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01905308) | ($563.92) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01905308 | $563.92 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $260.76 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02140573 | $587.76 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,732.37 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03090573) | ($848.70) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03090573 | $848.70 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0995) | ($2,731.64) |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0995 | $2,731.64 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0295 | $807.79 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106084390749 | $318.24 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.74127036969 | $100.49 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17305555664 | $351.46 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.816097685 | $21.11 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.917714689 | $100.96 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59240483874 | $5.23 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.981223906 | $6.38 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0172169113419 | $1.23 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130531503916 | $5.16 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26953112657 | $29.60 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00696695003 | $1.47 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.204999773028 | $0.10 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.105189124 | $29.11 |
| RICHARD LEWIS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123701696987999 | $1.26 |
| RICHARD LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RICHARD LI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RICHARD LI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD LI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.73147 | $50.00 |
| RICHARD LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.092691015) | ($5.07) |
| RICHARD LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.638778985) | ($30.70) |
| RICHARD LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($52.37) |
| RICHARD LI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $52.37 |
| RICHARD LI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.83) |
| RICHARD LI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.38314978) | ($97.01) |
| RICHARD LI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.38314978 | $97.01 |
| RICHARD LI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (2.38314978) | ($98.04) |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016756918412 | $49.89 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022415646719 | $43.74 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9861608928 | $5.99 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5256479448 | $7.55 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6949224953 | $0.44 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095069675496999 | $0.09 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071207710271 | $0.00 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015977892354999 | $0.01 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025977366063839 | $1.90 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041316435042 | $0.00 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017748878463 | $0.00 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000011533219731 | $0.00 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0054480851819 | $0.01 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25636393281 | $0.30 |
| RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050018386438426 | $0.05 |
| RICHARD LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853701453 | $0.55 |
| RICHARD LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 467.186588541 | $370.37 |
| RICHARD LICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1342955957 | $0.08 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (18.54571) | ($1,370.84) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,375.16 | $1,370.84 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (512.7351) | ($3,487.57) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,459.363 | $3,487.57 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (339.78) | ($6,266.46) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,217.676 | $6,266.46 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002465) | ($68.13) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 67.696 | $68.13 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (32,959.298) | ($17,286.06) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 17,137.198 | $17,286.06 |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,152.0) | ($2,152.00) |
| RICHARD LIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.420579 | $2,152.00 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002701615962178 | $0.90 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148049091114 | $24.26 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.381469144819 | $126.38 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.732458036309 | $371.30 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60126948214926 | $15.51 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087003758109 | $0.03 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.121297583117999 | $0.06 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3587316933007 | $151.97 |
| RICHARD LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15656141542766 | $19.47 |
| RICHARD LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017757249031 | $53.02 |
| RICHARD LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76114993159999 | $3.76 |
| RICHARD LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27146151819999 | $4.18 |
| RICHARD LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5684452495 | $1.61 |
| RICHARD LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 70.71088805 | $1,204.01 |
| RICHARD LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.34676677 | $831.75 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530215631 | $0.49 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032747948309 | $4.97 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22600374975 | $22.55 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026238273344 | $0.00 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139081710421 | $4.43 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008407857432 | $0.00 |
| RICHARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.9717516754 | $4.10 |
| RICHARD LINCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890560519273107 | $0.01 |
| RICHARD LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.203701867429 | $148.76 |
| RICHARD LINDSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $632.47 |
| RICHARD LINDSAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00327107 | $126.24 |
| RICHARD LINDSAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01073652 | $329.18 |
| RICHARD LINDSAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00650807 | $193.32 |
| RICHARD LINDSAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $821.23 |
| RICHARD LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046040060366 | $12.79 |
| RICHARD LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008633355209 | $14.41 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026773975894 | $0.08 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043235701642 | $0.08 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48329994145 | $0.48 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00490184376389999 | $0.00 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034444227394 | $0.00 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102731287093999 | $0.00 |
| RICHARD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037998704764 | $0.00 |
| RICHARD LINOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.065340892 | $90.43 |
| RICHARD LINOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52137522999999 | $16.91 |
| RICHARD LINOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0457102884 | $27.49 |
| RICHARD LINOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.86205361383 | $2.17 |
| RICHARD LISI III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LISI III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LISI III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD LISI III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| RICHARD LISI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031912114714 | $9.42 |
| RICHARD LISI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.461674339 | $55.46 |
| RICHARD LISI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.320158734 | $12.94 |
| RICHARD LISIECKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6881952428 | $5.30 |
| RICHARD LISIECKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20455976404 | $0.70 |
| RICHARD LLOYD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000219537819) | ($0.08) |
| RICHARD LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08604465 | $157.38 |
| RICHARD LLOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036) | ($74.36) |
| RICHARD LLOYD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0500576665) | ($101.05) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD LLOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000025555583951) | ($0.08) |
| RICHARD LLOYD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000399754899) | ($0.08) |
| RICHARD LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028788990322 | $0.85 |
| RICHARD LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001147248724371 | $0.23 |
| RICHARD LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034934863502 | $0.00 |
| RICHARD LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142301562401999 | $0.00 |
| RICHARD LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111289799486 | $0.01 |
| RICHARD LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0486104045 | $1.29 |
| RICHARD LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090076620044 | $0.00 |
| RICHARD LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.271825140749999 | $0.93 |
| RICHARD LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38345397453999 | $1.28 |
| RICHARD LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78662440430005 | $2.08 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02747673085 | $0.03 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063181446856 | $12.33 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130988592864 | $0.01 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1547795738 | $0.96 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000134218714219 | $0.00 |
| RICHARD LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030206368578 | $0.00 |
| RICHARD LOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 692.47029667 | $948.68 |
| RICHARD LOOPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 3,070.15299596 | $3,005.95 |
| RICHARD LOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.011503185 | $18.52 |
| RICHARD LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.086880234) | ($32,739.01) |
| RICHARD LOPEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.086880234 | $32,739.01 |
| RICHARD LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08688023) | ($31,816.86) |
| RICHARD LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060269938991497 | $210.25 |
| RICHARD LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RICHARD LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2968510577 | $0.46 |
| RICHARD LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137588179286999 | $0.04 |
| RICHARD LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6937006029 | $1.97 |
| RICHARD LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039237079907 | $0.30 |
| RICHARD LORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.73) |
| RICHARD LORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20702511) | ($6,065.18) |
| RICHARD LORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.674857117) | ($26,330.34) |
| RICHARD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011644365971862 | $41.70 |
| RICHARD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086619390695959 | $224.90 |
| RICHARD LORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246681829886 | $0.01 |
| RICHARD LORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018787956232 | $0.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.15) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.15 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.13755 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.13755) | ($4,999.21) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.13755 | $4,999.21 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 740.566 | $2,500.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | 1INCH | 866.552 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,842.173 | $1,500.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (866.552) | ($1,013.87) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 866.552 | $1,013.87 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (740.566) | ($2,517.35) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 740.566 | $2,517.35 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,842.173) | ($1,496.43) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,842.173 | $1,496.43 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 804.022 | $2,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | 1INCH | 1,001.703 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,446.571 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.29095 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,833.181 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (1,001.703) | ($1,004.70) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 1,001.703 | $1,004.70 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,833.181) | ($1,018.67) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,833.181 | $1,018.67 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.29095) | ($5,046.06) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.29095 | $5,046.06 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (804.022) | ($2,010.06) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 804.022 | $2,010.06 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,446.571) | ($1,005.11) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,446.571 | $1,005.11 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,367.985 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 435.541 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 45.36435 | $2,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 166.5557 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 36.60188 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03676 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.7027 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 387.1136 | $3,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,367.985) | ($999.56) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,367.985 | $999.56 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (36.60188) | ($990.24) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 36.60188 | $990.24 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03676) | ($1,004.57) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03676 | $1,004.57 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7027) | ($5,044.21) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7027 | $5,044.21 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (387.1136) | ($3,061.68) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 387.1136 | $3,061.68 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (166.5557) | ($990.52) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 166.5557 | $990.52 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (435.541) | ($985.04) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 435.541 | $985.04 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.36435) | ($1,960.92) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.36435 | $1,960.92 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 87,206.0 | $12,143.52 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (87,206.0) | ($12,163.06) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XLM | 87,206.0 | $12,163.06 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 103.57099 | $5,253.48 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (103.57099) | ($5,236.55) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 103.57099 | $5,236.55 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 255.5 | $1,854.93 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (255.5) | ($1,857.49) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LINK | 255.5 | $1,857.49 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.53275 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.53275) | ($4,992.65) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.53275 | $4,992.65 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.7471 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7471) | ($4,988.85) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7471 | $4,988.85 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.50443628 | $2,629.74 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.50443628) | ($2,617.18) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.50443628 | $2,617.18 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 9,825.5 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,825.5) | ($5,031.92) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,825.5 | $5,031.92 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 19.987 | $549.74 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.987) | ($549.14) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.987 | $549.14 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.9899 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.9899) | ($5,013.73) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.9899 | $5,013.73 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.19525 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.19525) | ($5,026.09) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.19525 | $5,026.09 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 8,956.274 | $5,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8,956.274) | ($5,034.16) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8,956.274 | $5,034.16 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 6.4222 | $10,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.4222) | ($10,023.58) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.4222 | $10,023.58 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | 1INCH | 1,528.118 | $1,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.09442 | $3,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 64.05949 | $2,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 3,996.805 | $2,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 3,970.699 | $2,000.00 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (1,528.118) | ($1,004.19) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 1,528.118 | $1,004.19 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,996.805) | ($2,013.61) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,996.805 | $2,013.61 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.09442) | ($3,013.98) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.09442 | $3,013.98 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,970.699) | ($2,007.87) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,970.699 | $2,007.87 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (64.05949) | ($1,999.94) |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 64.05949 | $1,999.94 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193265041829999 | $57.10 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.899131330428 | $100.45 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34331192765 | $624.95 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,859.24437175499 | $4,859.24 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.097165007999 | $325.76 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.001961722 | $89.29 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.665185392 | $282.08 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1298082398531 | $7.96 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 133.306199044442 | $16.74 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28982664945 | $21.21 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.4918021749999 | $224.88 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.82673885097 | $84.30 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.358867918800999 | $7.89 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0347067327039999 | $7.87 |
| RICHARD LOUIS HOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 77.5841057849999 | $71.46 |
| RICHARD LOUIS MARKRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209946039999999 | $0.04 |
| RICHARD LOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000301473603) | ($1.25) |
| RICHARD LOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004023999422) | ($1.67) |
| RICHARD LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000868556471) | ($2.92) |
| RICHARD LOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002197081489) | ($0.67) |
| RICHARD LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005565600357) | ($1.67) |
| RICHARD LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004146751844) | ($1.25) |
| RICHARD LOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009621721365) | ($2.92) |
| RICHARD LOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002646027403) | ($0.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD LOWE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006215939476) | ($1.25) |
| RICHARD LOWE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008304495139) | ($1.67) |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012073017025 | $35.75 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032371919009 | $0.00 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116982066754999 | $22.83 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066577962019 | $0.00 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04043939729 | $11.56 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2368821261 | $2.02 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30810023737 | $18.42 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065469918428 | $0.21 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023082978734 | $0.01 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086293817474 | $0.00 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130177880503999 | $0.01 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082959002381 | $0.01 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000808294398289999 | $0.00 |
| RICHARD LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1267857745558 | $9.19 |
| RICHARD LOWELL CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0345464165298 | $307.23 |
| RICHARD LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204072517839999 | $0.60 |
| RICHARD LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101155616395 | $19.74 |
| RICHARD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048070230372 | $148.03 |
| RICHARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036834107377 | $10.90 |
| RICHARD LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225197264509999 | $0.67 |
| RICHARD LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28164297394999 | $7.89 |
| RICHARD LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051058369543 | $0.19 |
| RICHARD LUEBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017918658432 | $0.02 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,013.775838247) | ($3,555.08) |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,013.775838247 | $3,555.08 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.930589853) | ($720.16) |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.930589853 | $720.16 |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,013.775838247) | ($3,340.20) |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (43.930589853) | ($676.10) |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07299236428) | ($1.09) |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07299236428 | $1.09 |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.057005918) | ($4.32) |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.057005918 | $4.32 |
| RICHARD LUGONJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.057005918) | ($4.25) |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014617295664 | $0.00 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062041423535 | $0.00 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4719988325651 | $16.66 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224502074010431 | $3.98 |
| RICHARD LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004836402237 | $0.00 |
| RICHARD LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0612465326 | $102.28 |
| RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033140088865 | $6.25 |
| RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17786198937 | $0.14 |
| RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042687989188 | $0.03 |
| RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00153787110823 | $0.09 |
| RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021915299864 | $0.70 |
| RICHARD LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6247734123 | $0.73 |
| RICHARD LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56205031843 | $0.56 |
| RICHARD LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032079235259 | $0.95 |
| RICHARD LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077275381961 | $155.55 |
| RICHARD LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6494093179 | $73.90 |
| RICHARD LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8923853716 | $17.80 |
| RICHARD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027693351437 | $0.82 |
| RICHARD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095340426339 | $0.00 |
| RICHARD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5184850869999 | $42.52 |
| RICHARD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.293368839 | $9.60 |
| RICHARD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139993477294999 | $4.46 |
| RICHARD LUZENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020078377879 | $0.59 |
| RICHARD LUZENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4330083888 | $5.10 |
| RICHARD LUZENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8010302013 | $3.25 |
| RICHARD LYBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005217835393 | $0.15 |
| RICHARD LYBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64791975419 | $0.51 |
| RICHARD LYBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0287491722139999 | $0.02 |
| RICHARD LYBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000801072329439999 | $0.09 |
| RICHARD LYERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00508990971989999 | $0.01 |
| RICHARD LYERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02027793732 | $0.01 |
| RICHARD LYERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0969870010789999 | $0.33 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017220134316 | $0.00 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022657761906 | $0.00 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035938105533 | $0.00 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006427784818 | $0.00 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013855999894 | $0.02 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040536918883 | $0.00 |
| RICHARD LYNN NIXON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019589943984 | $0.00 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.880281231) | ($264,386.40) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 8.880281231 | $264,386.40 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.733186833) | ($94,757.78) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 48.733186833 | $94,757.78 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,058.807145929) | ($50,663.92) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1,058.807145929 | $50,663.92 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,704.377400799) | ($3,704.38) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,704.377400799 | $3,704.38 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (70.46) | ($70.46) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (105.69) | ($105.69) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (277.35) | ($277.35) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05739766152) | ($99.32) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.473066392) | ($100.33) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00344424) | ($99.32) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (48.675789171) | ($84,516.28) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | SOL | (1,056.334079536) | ($42,540.52) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (8.87683699) | ($256,123.38) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 105,394.0 | $105,394.00 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (66,506.0) | ($66,506.00) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 6.14871143 | $180,435.85 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (42,238.0) | ($42,238.00) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 57.845416417 | $104,716.58 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.845416417) | ($104,038.67) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 57.845416417 | $104,038.67 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.14871143) | ($179,926.48) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 6.14871143 | $179,926.48 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (57.845414) | ($104,176.12) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (6.148711) | ($188,476.49) |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019722166589406 | $704.46 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26378970695988 | $675.94 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.720774349636 | $33.72 |
| RICHARD M CAROTENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.4673843938968 | $567.39 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.35881) | ($1,894.63) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.35881 | $1,894.63 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (24.35073) | ($1,894.00) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,890.599 | $1,894.00 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,890.0) | ($1,890.00) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0467397 | $1,890.00 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0467397) | ($1,891.00) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,706.59855) | ($2,099.83) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,706.59855 | $2,099.83 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (2,706.59855) | ($2,050.33) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | XRP | 2,706.59855 | $2,050.33 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,706.59855) | ($2,025.37) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,706.59855 | $2,025.37 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (2,706.59855) | ($2,059.46) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 2.98 | $298.98 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (2.97493) | ($298.53) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 299.102 | $298.53 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (643.0) | ($643.00) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LUNC | 25.561499609 | $2,405.26 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.587683) | ($2,398.59) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.587683 | $2,398.59 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (25.587683) | ($2,407.29) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 25.587683 | $2,407.29 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.587683) | ($2,329.82) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.587683 | $2,329.82 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.587683) | ($2,348.95) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 4.89 | $494.00 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 15.442154383 | $1,559.36 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (20.337224383) | ($1,972.83) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,957.01 | $1,957.01 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 53.476303 | $53.48 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,009.0) | ($2,009.00) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | SOL | 65.594645335 | $6,372.43 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.59847) | ($6,372.80) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.59847 | $6,372.80 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (65.59847) | ($6,403.01) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICHARD M HANCOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (58.187303) | ($58.19) |
| RICHARD M HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65091180358972 | $3.41 |
| RICHARD M JOSEPH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152915174528 | $0.45 |
| RICHARD M JOSEPH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114492305602 | $2.23 |
| RICHARD M JOSEPH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43217993046 | $0.43 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 138.899016163 | $2,523.37 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9.8) | ($9.80) |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.546 | $9.80 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01218341 | $503.81 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00604154 | $245.17 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00621299 | $247.02 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0062506 | $252.91 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00617901 | $243.79 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00594425 | $230.27 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0428118) | ($1,626.93) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0428118 | $1,626.93 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.318517251) | ($100.12) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.318517251 | $100.12 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 15.393417423 | $230.29 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 3.91550747 | $228.13 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.91550747) | ($228.53) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.91550747 | $228.53 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.393417423) | ($231.27) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.393417423 | $231.27 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00588248 | $226.89 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00588248) | ($227.10) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00588248 | $227.10 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05212891) | ($2,000.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05212891 | $2,000.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.052128) | ($2,001.87) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 132.9813 | $2,001.87 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (132.9813) | ($1,995.96) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 132.9813 | $1,995.96 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 2.642968434 | $229.88 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.642968434) | ($229.33) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.642968434 | $229.33 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 68.5354 | $1,000.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (68.5354) | ($1,001.99) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 68.5354 | $1,001.99 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00580745 | $222.13 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.005808) | ($220.76) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 14.7371 | $220.76 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (14.7371) | ($220.35) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 14.7371 | $220.35 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00593868 | $216.07 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.005938) | ($216.07) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 14.9009 | $216.07 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (14.9009) | ($216.28) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 14.9009 | $216.28 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02609057 | $939.15 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.026091) | ($939.23) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 66.1906 | $939.23 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (66.1906) | ($936.45) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 66.1906 | $936.45 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00598249 | $207.12 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.005983) | ($207.32) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 15.3018 | $207.32 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.3018) | ($207.14) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.3018 | $207.14 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100185 | $31.38 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001001) | ($31.18) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 2.7386 | $31.18 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.7386) | ($31.17) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.7386 | $31.17 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00577023 | $180.65 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00577118) | ($180.68) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00577118 | $180.68 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 22.5368 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 5.80734 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 2.39372 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.5368) | ($208.88) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.5368 | $208.88 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.39372) | ($203.50) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.39372 | $203.50 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.80734) | ($190.20) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.80734 | $190.20 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00568339 | $164.16 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00568339) | ($163.38) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00568339 | $163.38 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00598082 | $177.65 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00598082) | ($177.10) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00598082 | $177.10 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00653685 | $198.77 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00653685) | ($198.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00653685 | $198.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00640665 | $191.43 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00640665) | ($191.24) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00640665 | $191.24 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00644974 | $193.79 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00644974) | ($195.66) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00644974 | $195.66 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.171101 | $350.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.171101) | ($349.58) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.171101 | $349.58 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00592015 | $174.13 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00592015) | ($174.16) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00592015 | $174.16 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00647116 | $189.63 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00647116) | ($189.60) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00647116 | $189.60 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 2,529.86 | $2,529.86 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00658983 | $196.28 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00658983) | ($195.75) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00658983 | $195.75 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 10.08838 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.08838) | ($251.52) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.08838 | $251.52 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,529.86) | ($2,529.86) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,529.86 | $2,529.86 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 5.63292 | $250.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.63292) | ($241.48) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.63292 | $241.48 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00673157 | $193.41 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00673157) | ($193.81) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00673157 | $193.81 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00674803 | $203.48 |
| RICHARD M KARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00674803) | ($204.23) |
| RICHARD M KARNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00674803 | $204.23 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00659094 | $209.72 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00659094) | ($209.72) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00659094 | $209.72 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00678484 | $206.94 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00678484) | ($206.97) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00678484 | $206.97 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00676493 | $201.59 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00676493) | ($201.76) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00676493 | $201.76 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00672153 | $197.25 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00672153) | ($199.03) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00672153 | $199.03 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00672489 | $204.05 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00672489) | ($204.96) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00672489 | $204.96 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00669873 | $196.08 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00669873) | ($196.06) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00669873 | $196.06 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 12.5518 | $100.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 3.00499 | $100.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AAVE | 1.33316 | $100.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD M KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 5.1597 | $100.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00665578 | $169.94 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509263498509999 | $154.74 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.82248728072 | $100.42 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013406923974826 | $1.90 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.010426524902 | $156.01 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020005580604 | $0.02 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 38.628992685 | $414.67 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094517036722 | $0.00 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06212073843 | $62.51 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.15981299409999 | $83.29 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.744244019189999 | $81.28 |
| RICHARD M KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.3788590268 | $20.38 |
| RICHARD M SEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016426431904 | $48.85 |
| RICHARD M SEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455152426509999 | $0.52 |
| RICHARD M SEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072850389638 | $14.21 |
| RICHARD M SEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019680753623 | $0.45 |
| RICHARD M SEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.449238862 | $17.45 |
| RICHARD MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.681525) | ($19,663.36) |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248312453459999 | $7.35 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118253491869 | $239.50 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.21569262729999 | $1.54 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041249989591463 | $142.66 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060046643138 | $0.01 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068923100036 | $0.13 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3687251882 | $26.32 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0914203696 | $4.09 |
| RICHARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000058421678647 | $0.00 |
| RICHARD MACARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616107333 | $0.00 |
| RICHARD MACARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035169193929 | $0.00 |
| RICHARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093523041283 | $27.68 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000759719688839999 | $0.15 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101163630391 | $0.08 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26098865415 | $0.18 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034278149879 | $0.00 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013072878327 | $0.08 |
| RICHARD MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0052228465275 | $0.02 |
| RICHARD MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011484776674 | $33.47 |
| RICHARD MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 921.540668508 | $981.64 |
| RICHARD MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08156782216 | $154.17 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,278.000586) | ($4,278.00) |
| RICHARD MAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 24.970005 | $45,828.95 |
| RICHARD MAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 74.92891122 | $139,216.42 |
| RICHARD MAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (26.45582342) | ($49,136.41) |
| RICHARD MAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (26.282759582) | ($48,776.46) |
| RICHARD MAGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 2.488037573 | $4,551.37 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153168107901 | $0.45 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118629757982999 | $0.01 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111267092153 | $0.22 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.5885709288 | $285.59 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46672173234 | $0.37 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000159898834269999 | $0.00 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025710520808 | $0.00 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020343489766 | $0.00 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123694907252 | $0.00 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014030693729 | $0.05 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031869378353 | $0.00 |
| RICHARD MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.7741503709 | $3,292.03 |
| RICHARD MAGRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14729925854841 | $0.17 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 116.628002 | $103.22 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007386508539 | $21.86 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041289070307 | $0.00 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062704396939 | $12.24 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8676345733 | $6.16 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082133239525 | $0.91 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109331027488 | $0.97 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009018291561 | $0.66 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1387622826 | $2.93 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054942231753 | $0.00 |
| RICHARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5868302292 | $2.45 |
| RICHARD MAIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00161503 | $47.08 |
| RICHARD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220882750076 | $0.05 |
| RICHARD MAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,379.10) |
| RICHARD MAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.908767) | ($25,037.20) |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056585584565726 | $195.28 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29784238976 | $608.38 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26056344108 | $0.21 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040936148185 | $0.03 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0173744371449999 | $0.06 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025241186769 | $0.03 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.228663494 | $72.77 |
| RICHARD MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049948433194 | $0.00 |
| RICHARD MAININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138194780027 | $0.03 |
| RICHARD MAKARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038108628524 | $0.01 |
| RICHARD MAKARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257322368979999 | $0.00 |
| RICHARD MAKARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083506068651 | $0.00 |
| RICHARD MALCOLM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($597.60) |
| RICHARD MALCOLM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,687.73) |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01755585641 | $604.25 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.864183637051 | $345.20 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34022842321 | $814.34 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.731189717159999 | $0.12 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.3636210509999 | $22.29 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.227295156 | $0.60 |
| RICHARD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034623855878 | $9.24 |
| RICHARD MALIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030783838751 | $93.85 |
| RICHARD MALIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344475602869999 | $67.82 |
| RICHARD MALIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9032841904999 | $8.64 |
| RICHARD MALIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3277857539999 | $19.67 |
| RICHARD MALIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88734104162 | $7.83 |
| RICHARD MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030538202363 | $0.00 |
| RICHARD MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054340518067 | $0.00 |
| RICHARD MALONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($1,070.32) |
| RICHARD MALONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.170776329) | ($1.59) |
| RICHARD MALONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0326 | $1,022.05 |
| RICHARD MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 117.02369385 | $945.55 |
| RICHARD MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (98.143564356) | ($793.00) |
| RICHARD MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08168316832) | ($0.66) |
| RICHARD MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.946757426) | ($23.81) |
| RICHARD MALONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($49.11) |
| RICHARD MALONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (15.863744327) | ($117.06) |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016323325063 | $48.53 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19549021011 | $0.23 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020989716561 | $0.02 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28725696059999 | $25.42 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0157956693500756 | $0.11 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124592150953 | $0.04 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 216.255152442 | $103.20 |
| RICHARD MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00047433114911 | $0.02 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($7.05) |
| RICHARD MALONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.0721 | $7.05 |
| RICHARD MALONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,697.98) |
| RICHARD MALONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0745916 | $2,697.98 |
| RICHARD MALONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015278) | ($4.94) |
| RICHARD MALONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07443948) | ($2,416.25) |
| RICHARD MALONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.2) | ($8,752.08) |
| RICHARD MALONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.2890198 | $8,752.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MALONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2890198) | ($8,733.60) |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038896646258977 | $1.19 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048732574625 | $0.06 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02572879508579 | $70.69 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00887542404879998 | $0.01 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61248616392 | $6.81 |
| RICHARD MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41200032977999 | $24.63 |
| RICHARD MAMANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045650165174999 | $0.00 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,819.2144136) | ($561.42) |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,055.3) | ($1,034.49) |
| RICHARD MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,802.0) | ($4,802.00) |
| RICHARD MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,504.42) | ($2,504.42) |
| RICHARD MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (8.1755) | ($411.31) |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139849535848 | $41.39 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.15427230495 | $59.15 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1305048789858 | $1.07 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46414847413894 | $0.10 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025633701381047 | $2.08 |
| RICHARD MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.855286620198 | $30.86 |
| RICHARD MANATAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.41034847189 | $54.38 |
| RICHARD MANGLICMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.242541077 | $2.57 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($364.00) |
| RICHARD MARAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (97.985846) | ($1,801.47) |
| RICHARD MARAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.412295) | ($597.74) |
| RICHARD MARAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 27.95 | $2,826.10 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.19992754 | $592.28 |
| RICHARD MARAIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 136.12945359 | $1,520.51 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050912687777 | $156.94 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040794995288 | $80.39 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.345599574 | $19.68 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63815736051 | $21.16 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43412310296 | $3.16 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02974643073 | $58.94 |
| RICHARD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.47319285 | $84.34 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001923262837 | $57.65 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119995507715 | $0.14 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387809786389999 | $7.57 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.7452798799999 | $163.87 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2313252995 | $2.04 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.117590632 | $6.30 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090516968044 | $0.66 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.00406128249999 | $30.80 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020547449104 | $1.55 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5657543804 | $1.72 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5601072594 | $1.36 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047111879635 | $0.51 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.293344052479999 | $0.74 |
| RICHARD MARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.77594172857 | $1.04 |
| RICHARD MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000976236520499999 | $0.00 |
| RICHARD MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014285727595 | $0.01 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018075175004 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048199368299 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058437297458 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107127212963 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000349586247199999 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058874698043 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000020853840347 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018521442923 | $0.00 |
| RICHARD MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034957963458 | $0.00 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BAT | (1,258.11) | ($924.63) |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 919.804 | $924.63 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | UNI | (127.787) | ($1,146.25) |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,147.293 | $1,146.25 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | COMP | (6.65916) | ($914.77) |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 915.035 | $914.77 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | EOS | (102.0) | ($239.68) |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 238.312 | $239.68 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($17,678.76) |
| RICHARD MARLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 17,600.169 | $17,678.76 |
| RICHARD MARLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD MARLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.6593913818 | $20,154.96 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028606386230069 | $71.35 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9578587159942 | $18.16 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182417172765 | $53.56 |
| RICHARD MARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,568.22962849799 | $1,568.23 |
| RICHARD MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068931516924 | $0.02 |
| RICHARD MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054450387002 | $0.01 |
| RICHARD MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8818141142 | $6.88 |
| RICHARD MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9634206462 | $2.37 |
| RICHARD MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040478760016 | $124.23 |
| RICHARD MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.16240251649999 | $6.47 |
| RICHARD MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52918269927 | $31.64 |
| RICHARD MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136307511998 | $0.54 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (959.911059693) | ($548.58) |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 959.911059693 | $548.58 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (577.773886722) | ($4,304.42) |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 577.773886722 | $4,304.42 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,707.435640829) | ($2,655.69) |
| RICHARD MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,707.435640829 | $2,655.69 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.98595697382 | $52.65 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.73608843164149 | $4.65 |
| RICHARD MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7751756131861 | $17.29 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BAT | 39.657886 | $16.19 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.010595 | $21.72 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00215691 | $65.55 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 9.53 | $9.53 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029522399688 | $8.74 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202170357699 | $3.89 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.245400995189999 | $0.12 |
| RICHARD MARQUEZ JOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.291138115 | $29.29 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (127.853899) | ($127.85) |
| RICHARD MARRIAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.860864762) | ($4,222.11) |
| RICHARD MARRIAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0309416) | ($986.76) |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270657020968709 | $9.31 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117719253521 | $0.14 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040240246462 | $7.85 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.637079522712399 | $0.64 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2374132083 | $2.66 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78840349049 | $0.12 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1877878539 | $0.09 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04820650466973 | $19.57 |
| RICHARD MARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000161475451139999 | $0.01 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $160.48 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.0455 | $311.73 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.755 | $60.75 |
| RICHARD MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00349637 | $127.24 |
| RICHARD MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00516655 | $150.81 |
| RICHARD MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $171.64 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027983393337 | $84.73 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35504823684 | $0.36 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3524056986 | $3.45 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.101711352 | $8.85 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04323987263 | $11.59 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0340588142789999 | $1.90 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041599661578 | $0.21 |
| RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8738614038 | $2.18 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247133) | ($100.00) |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247133 | $100.00 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247133) | ($74.14) |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074063074797 | $2.23 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25603355054 | $0.30 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107444057131 | $0.00 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3771554748 | $2.68 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34140281771 | $1.17 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092204572405 | $0.07 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.095255344209 | $0.05 |
| RICHARD MARTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00098743388361 | $0.06 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,164.80 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $30,578.50 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,894.47) |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,797.94) |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,015.23) |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063145873421 | $195.28 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095229238669 | $192.34 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.013218764999 | $174.73 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.350406565 | $236.05 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.32054387389999 | $196.62 |
| RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5814633647 | $101.03 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (25.0) | ($35.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 34.916 | $35.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.942446043) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.942446043 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (71.942) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 99.592 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (99.592) | ($99.59) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.211687914) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.211687914 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (36.211) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49.814 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (49.814) | ($49.81) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.732394366) | ($55.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.732394366 | $55.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (38.732) | ($55.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 54.863 | $55.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (54.863) | ($54.86) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.063318914) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.063318914 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (35.063) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 49.913 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (49.913) | ($49.91) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.362318841) | ($35.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.362318841 | $35.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (25.362) | ($35.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 34.835 | $35.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (34.835) | ($34.84) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.905821363) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.905821363 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (71.905) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 99.694 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (99.694) | ($99.69) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.995822124) | ($60.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.995822124 | $60.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (45.995) | ($60.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 59.854 | $60.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (59.854) | ($59.85) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.46067727) | ($51.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.46067727 | $51.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (38.464) | ($51.04) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.896 | $51.04 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.896) | ($50.90) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.517769818) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.517769818 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (37.517) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.078 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.078) | ($50.08) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.880318324) | ($120.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.880318324 | $120.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (95.88) | ($120.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 119.654 | $120.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (119.654) | ($119.65) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (93.195141732) | ($101.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 93.195141732 | $101.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (93.195) | ($101.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 100.152 | $101.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.152) | ($100.15) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (77.363896848) | ($81.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 77.363896848 | $81.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (76.974) | ($80.59) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 80.644 | $80.59 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (80.644) | ($80.64) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.142724745) | ($80.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.142724745 | $80.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (74.53) | ($80.55) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 80.542 | $80.55 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (80.542) | ($80.54) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.073377234) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.073377234 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (94.073) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 100.258 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.258) | ($100.26) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.587219923) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.587219923 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (95.587) | ($100.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.95 | $100.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (99.95) | ($99.95) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.286871499) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.286871499 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (76.286) | ($65.33) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 64.661 | $65.33 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (64.661) | ($64.66) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.763759526) | ($90.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.763759526 | $90.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (158.763) | ($89.64) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 90.271 | $89.64 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (90.271) | ($90.27) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48.643178143) | ($30.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48.643178143 | $30.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (48.643) | ($30.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29.433 | $30.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29.433) | ($29.43) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.755693721) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.755693721 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (102.755) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 64.665 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (64.665) | ($64.67) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.015744232) | ($45.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.015744232 | $45.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (67.015) | ($45.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 45.098 | $45.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (45.098) | ($45.10) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.979663802) | ($81.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.979663802 | $81.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (117.979) | ($81.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 80.899 | $81.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (80.899) | ($80.90) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.209059734) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.209059734 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (78.209) | ($50.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 49.606 | $50.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49.606) | ($49.61) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.827655551) | ($46.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.827655551 | $46.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (68.827) | ($46.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 45.941 | $46.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (45.941) | ($45.94) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022183) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022183 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002218) | ($64.97) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 64.767 | $64.97 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (64.767) | ($64.77) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.650582327) | ($15.50) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.650582327 | $15.50 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (26.65) | ($15.50) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 15.431 | $15.50 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15.431) | ($15.43) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.700879105) | ($45.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.700879105 | $45.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (76.7) | ($45.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 44.923 | $45.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (44.923) | ($44.92) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.507141634) | ($75.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.507141634 | $75.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (120.507) | ($75.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 75.487 | $75.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (75.487) | ($75.49) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.567700542) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.567700542 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (100.567) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 64.854 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (64.854) | ($64.85) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.33361837) | ($27.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.33361837 | $27.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (45.333) | ($27.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 26.895 | $27.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (26.895) | ($26.90) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49.018194772) | ($30.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49.018194772 | $30.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (49.018) | ($30.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 29.917 | $30.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (29.917) | ($29.92) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.338248935) | ($15.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.338248935 | $15.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (29.338) | ($14.99) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.921 | $14.99 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14.921) | ($14.92) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (121.667859795) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 121.667859795 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (121.667) | ($65.00) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 64.681 | $65.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (64.681) | ($64.68) |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138609690258 | $4.10 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000737142002849999 | $0.21 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12546342617 | $0.09 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022031392552 | $6.52 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105044416102 | $2.05 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016643957398 | $5.02 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026936547845 | $0.03 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030142623141 | $0.59 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13241122564 | $0.13 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.220418283 | $53.10 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023747394778 | $0.02 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000133552571959999 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000268689866519999 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022915899129 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000372612108239999 | $0.03 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050814747807 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08174323771 | $0.04 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000126230468991 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022294187498 | $0.00 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0054272212032 | $0.01 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.30439357471 | $0.30 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024719742697 | $0.73 |
| RICHARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083034618749 | $16.20 |
| RICHARD MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129108568793999 | $38.21 |
| RICHARD MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030015353658 | $0.06 |
| RICHARD MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12803446701 | $9.37 |
| RICHARD MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126351381393 | $0.37 |
| RICHARD MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3675759022 | $5.37 |
| RICHARD MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5864579987 | $4.59 |
| RICHARD MARTYN NEWBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29047387601 | $5.04 |
| RICHARD MARVIN HILLS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.01 |
| RICHARD MARVIN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292482639238 | $50.37 |
| RICHARD MARVIN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039100645952 | $7.63 |
| RICHARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33405524261 | $0.33 |
| RICHARD MATTHEWL GINSBURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10000765 | $3,995.97 |
| RICHARD MATTHEWL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116577396726699 | $122.18 |
| RICHARD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060645095584 | $1.80 |
| RICHARD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103479531979999 | $0.10 |
| RICHARD MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119627537092 | $3.54 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045043 | $185.75 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00283474 | $113.27 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($49.98) |
| RICHARD MAURICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07133) | ($2,949.35) |
| RICHARD MAURICE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004351126484) | ($1.67) |
| RICHARD MAURICE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $349.99 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01762599 | $596.70 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00317401 | $106.79 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0226 | $704.13 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0162 | $505.94 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00502576 | $156.96 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.997089) | ($5.33) |
| RICHARD MAURICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $517.22 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($582.30) |
| RICHARD MAURICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005655 | $170.54 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $297.92 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0071059 | $204.20 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00209 | $60.97 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00331 | $96.56 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0205 | $599.96 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0049 | $148.22 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.006575 | $198.88 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $148.16 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.006875 | $199.45 |
| RICHARD MAURICE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00289 | $85.12 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (3.9703) | ($22.37) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 22.336 | $22.37 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SUSHI | (17.06) | ($30.17) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.957 | $30.17 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.10482) | ($7.00) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.906 | $7.00 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001975 | $59.88 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $49.35 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.960837629) | ($1.59) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.005975 | $177.39 |
| RICHARD MAURICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513776496) | ($4,217.94) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235012) | ($6,837.82) |
| RICHARD MAURICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (6.121115) | ($229.11) |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011580291620762 | $37.80 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2292353242603 | $18.33 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020894390200539 | $49.29 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41819323589 | $0.42 |
| RICHARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029839007670811 | $1.32 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001067601378 | $0.00 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14968887889999 | $0.31 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17050248556 | $0.01 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.10514940449999 | $1.65 |
| RICHARD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125960856977999 | $0.04 |
| RICHARD MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014870197928 | $0.02 |
| RICHARD MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3464384378 | $0.34 |
| RICHARD MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3231075743 | $0.05 |
| RICHARD MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019562819975 | $58.68 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,095.79) |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1,117.73191662 | $5,957.51 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,775.00) |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 329.02000461 | $1,730.65 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (211.636777223) | ($211.64) |
| RICHARD MAYS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2825184135) | ($800.00) |
| RICHARD MAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2825184135 | $800.00 |
| RICHARD MAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2825184135) | ($798.68) |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,065.649771778) | ($5,621.14) |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,065.649771778 | $5,621.14 |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (2,065.649771778) | ($5,582.65) |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (213.10938296) | ($2,191.14) |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 213.10938296 | $2,191.14 |
| RICHARD MAYS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (213.10938296) | ($2,203.61) |
| RICHARD MAYS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($32,040.65) |
| RICHARD MAYS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $32,040.65 |
| RICHARD MAYS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($32,028.64) |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014212042315 | $429.37 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163367621192 | $391.19 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4511117703675 | $35.25 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00320591241939999 | $0.00 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000848683665869999 | $0.01 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.474290666232 | $127.62 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2276189187886 | $0.23 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000085911033885 | $0.00 |
| RICHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000120929705084999 | $0.00 |
| RICHARD MBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033700046626 | $0.04 |
| RICHARD MBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335388995669999 | $6.54 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057998417966 | $17.17 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.051502183 | $12.73 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.90308666 | $9.99 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6390246109 | $14.47 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16873253073 | $9.61 |
| RICHARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019172696638 | $0.02 |
| RICHARD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017407928946 | $0.52 |
| RICHARD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019335479568 | $3.77 |
| RICHARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135737093449 | $0.40 |
| RICHARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8783045763 | $3.35 |
| RICHARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012414126811 | $0.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038969937438 | $0.00 |
| RICHARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048311632378 | $0.05 |
| RICHARD MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055624001433 | $0.06 |
| RICHARD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563358086533839 | $0.54 |
| RICHARD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015027730699 | $0.01 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1293916251) | ($379.06) |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1293916251 | $379.06 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129391) | ($379.61) |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137518411592 | $0.41 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.834172227 | $8.69 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333870159151 | $1.32 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003853907459738 | $1.15 |
| RICHARD MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.88389452754 | $0.88 |
| RICHARD MCELLIGOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00163965 | $65.05 |
| RICHARD MCELLIGOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00158778 | $48.24 |
| RICHARD MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028928846947 | $87.97 |
| RICHARD MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040087103354 | $79.37 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 299.75 | $194.67 |
| RICHARD MCGRORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 424.75 | $204.61 |
| RICHARD MCGRORY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 130.51 | $51.72 |
| RICHARD MCGRORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25,126.800227) | ($9,681.86) |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074146697 | $0.00 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046161888833 | $0.05 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059891569092 | $0.06 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046213017264 | $0.04 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1330678277 | $4.48 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52218721215 | $5.80 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1817058465 | $1.60 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4582729135 | $0.65 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.989280114333 | $57.13 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0972983556479999 | $3.85 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017985333955 | $0.00 |
| RICHARD MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1852476886 | $0.25 |
| RICHARD MCHARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.325711) | ($10,011.69) |
| RICHARD MCHARDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.852495) | ($17,491.05) |
| RICHARD MCHARDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($59.46) |
| RICHARD MCHARDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,763.90959) | ($9,944.55) |
| RICHARD MCHARDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002271) | ($29,688.51) |
| RICHARD MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126395965854999 | $405.16 |
| RICHARD MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180384909927 | $395.55 |
| RICHARD MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.47488183696 | $174.75 |
| RICHARD MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202933725549999 | $0.13 |
| RICHARD MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018295584605 | $0.01 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09554189246) | ($1,804.50) |
| RICHARD MCINTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007949891592) | ($150.15) |
| RICHARD MCINTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.176779857) | ($60,000.00) |
| RICHARD MCINTIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.947186011 | $74,550.70 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042020334468 | $119.79 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.209657607 | $4.91 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.371356390419999 | $756.14 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2807555861 | $9.28 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.672470388999 | $182.08 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 559.15923879 | $351.12 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.27156648 | $258.62 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.117756069 | $27.52 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.0787793099999 | $8.05 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.964766777 | $47.71 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5688741329 | $62.07 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33206802587 | $36.46 |
| RICHARD MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07827340337999 | $6.64 |
| RICHARD MCINTURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046187467633 | $142.13 |
| RICHARD MCINTURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057719838963 | $0.00 |
| RICHARD MCINTURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.84562238 | $395.85 |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131396) | ($50.00) |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131396 | $50.00 |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128778) | ($48.97) |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216725748) | ($40.43) |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216725748 | $40.43 |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012429) | ($41.19) |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001042881495641 | $0.40 |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856259891385 | $0.01 |
| RICHARD MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020740616329 | $0.08 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $103.44 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $103.53 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 60.0 | $6,216.60 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.293468703) | ($1,601.53) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.293468703 | $1,601.53 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.532274175) | ($73,987.10) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.532274175 | $73,987.10 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,005.737304019) | ($9,047.92) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,005.737304019 | $9,047.92 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (569.120633051) | ($1,422.80) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 569.120633051 | $1,422.80 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,005.737304019) | ($7,986.20) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (569.120633051) | ($1,320.36) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (18.293468703) | ($1,384.82) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352) | ($99.63) |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123058664025 | $374.19 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050713264871 | $101.14 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.780718982 | $21.23 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8414234567999 | $16.26 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.98303716979999 | $178.36 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011807097110955 | $402.03 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.975399211979 | $167.10 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.993398981266 | $49.88 |
| RICHARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15122284040723 | $19.01 |
| RICHARD MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.801005142799 | $394.83 |
| RICHARD MCLAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 202.89562987 | $1,022.59 |
| RICHARD MCLAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 19.700123012 | $98.70 |
| RICHARD MCLAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.46 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026029236326 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1434653787 | $0.17 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014526269094 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000122463777565 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102751123608 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021572491882 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003377218156 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000069057253108999 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00075803371449 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000208963802339999 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042116145403 | $0.00 |
| RICHARD MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000032158178446 | $0.00 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003929884676 | $0.00 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107024385894 | $0.13 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000836624260319999 | $0.00 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87664369428 | $0.88 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041675701347 | $0.04 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19893794561 | $0.20 |
| RICHARD MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.064662830655 | $0.08 |
| RICHARD MCSTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6092469325799 | $65.79 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100316658436 | $307.52 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.861175739 | $99.86 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.942209966 | $57.83 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9743293004 | $0.29 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000814878785909999 | $0.01 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025175341787 | $5.71 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072998732177 | $0.01 |
| RICHARD MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047491768696 | $1.11 |
| RICHARD MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027769334279 | $0.82 |
| RICHARD MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015946546489 | $0.00 |
| RICHARD MEINTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010394105794 | $0.00 |
| RICHARD MEINTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791201978 | $0.02 |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($12.06) |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,227.54) |
| RICHARD MEJIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02173137) | ($624.76) |
| RICHARD MEJIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9800907299) | ($1,437.31) |
| RICHARD MEJIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.299302949) | ($590.71) |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979796693454 | $6.06 |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4315138089063 | $24.03 |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792179214064 | $16.64 |
| RICHARD MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015847017344546 | $5.17 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (335.45458549) | ($136.14) |
| RICHARD MELENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 335.45458549 | $136.14 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,199.216770736) | ($173.12) |
| RICHARD MELENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5,199.216770736 | $173.12 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (5,199.216770736) | ($196.13) |
| RICHARD MELENDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BAT | (335.4545855) | ($130.84) |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111379225354 | $0.33 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413612059 | $0.02 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076936683318 | $0.00 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33301895118 | $0.33 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023050882978 | $0.00 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027471790496 | $0.00 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630509564 | $0.36 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.9270607144439 | $1.66 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024853130229 | $0.00 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038628803575 | $0.00 |
| RICHARD MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40870567565738 | $0.24 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 35.334995 | $3,578.29 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220666134759999 | $66.53 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037208779901 | $73.47 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.70368969 | $16.41 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.849258722 | $2.42 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0081384584 | $22.32 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3963017926554 | $22.21 |
| RICHARD MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75152975706 | $29.74 |
| RICHARD MELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048683936727 | $0.12 |
| RICHARD MELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22559805093228 | $1.42 |
| RICHARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083204243114 | $2.46 |
| RICHARD MENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000258341674179999 | $0.00 |
| RICHARD MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134547903794195 | $0.00 |
| RICHARD MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 601.20802222 | $853.72 |
| RICHARD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.86106758003 | $7.38 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256388 | $100.98 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 1,000.0 | $142.09 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 163.0 | $22.71 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,446.65461121 | $198.47 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 5,084.82157481 | $388.44 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.91) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.63852627) | ($139,888.68) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.79213517) | ($146,030.74) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (5.04842365) | ($147,069.56) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88902427) | ($147,896.53) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (5.03097299) | ($147,627.46) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (5.02188592) | ($147,648.47) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $6.52 |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.10917909) | ($148,821.14) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.811268857) | ($5,007.77) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.119680109) | ($2,004.37) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.86) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,967.63) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($53,946.18) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (52.2) | ($94,011.31) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.56) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (19,207.085834) | ($10,062.34) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,244.0) | ($8,920.84) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($22.59) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (107.5) | ($4,857.59) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,300.0) | ($13,583.78) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,020.0) | ($2,020.00) |
| RICHARD MERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,918.87122685043 | $5,331.53 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.33776942) | ($678.00) |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.33776942 | $678.00 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (7.33776942) | ($653.65) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.464673913) | ($51.00) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.464673913 | $51.00 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($53,887.70) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $53,887.70 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (3.464673913) | ($51.62) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.241) | ($9,270.35) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.241 | $9,270.35 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($54,044.91) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.241) | ($9,243.16) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.41925485) | ($1,475.00) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.41925485 | $1,475.00 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (5.41925485) | ($1,039.03) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01783155285) | ($3.42) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01783155285 | $3.42 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2855560739) | ($2.83) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2855560739 | $2.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05888683289) | ($3.53) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05888683289 | $3.53 |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DASH | (0.05888683) | ($3.53) |
| RICHARD MESSEMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01783155) | ($3.43) |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687755572259 | $218.19 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122720082569 | $307.48 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2123974257 | $3.21 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036145625567 | $0.03 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232291631635233 | $0.39 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002863773411199999 | $0.00 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7669698632 | $12.87 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45697225587 | $2.81 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00855752374089134 | $2.77 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0111901246787 | $0.85 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51972886187 | $0.80 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119861230910461 | $1.25 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.165189988289999 | $3.88 |
| RICHARD MESSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0072522006826 | $0.45 |
| RICHARD METRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881658866492 | $26.10 |
| RICHARD METRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110951315555 | $21.65 |
| RICHARD MICHAEL BALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 72.680757 | $50.89 |
| RICHARD MICHAEL BALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.6845811) | ($44.64) |
| RICHARD MICHAEL FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209093899859999 | $0.04 |
| RICHARD MICHAEL PLANT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532280103668444 | $0.61 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $155.96 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001811520881 | $0.54 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5227257372 | $3.59 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01825977 | $2.52 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44450803989 | $4.91 |
| RICHARD MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.237920365209999 | $9.33 |
| RICHARD MICHAEL RANGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 48.590267055 | $146,763.39 |
| RICHARD MICHAEL RANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154453563744 | $456.61 |
| RICHARD MICHAEL RANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.440719745195999 | $849.94 |
| RICHARD MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025967266102 | $78.75 |
| RICHARD MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627133853709999 | $125.72 |
| RICHARD MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5940220729999 | $12.36 |
| RICHARD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5837671351 | $2.58 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 4.48953 | $1,500.00 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.48953) | ($1,527.48) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.48953 | $1,527.48 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BCH | (4.48953) | ($1,532.28) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,522.543 | $1,532.28 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,522.54) | ($1,522.54) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (46.369955639) | ($46.37) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 46.369955639 | $46.37 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (281.23715072) | ($281.24) |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 281.23715072 | $281.24 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (281.23) | ($281.23) |
| RICHARD MILGRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,000.0) | ($12,052.38) |
| RICHARD MILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,000.0 | $12,052.38 |
| RICHARD MILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (19,999.996) | ($12,032.96) |
| RICHARD MILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12,001.021 | $12,032.96 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.969368551 | $101.17 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.443706386 | $276.44 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.685809519 | $369.41 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4010696018432 | $0.40 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148543173725 | $0.13 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00304383803456799 | $0.34 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.744058617175 | $3.97 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036836644108175 | $0.12 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15695994501528 | $0.11 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000790799739009999 | $0.02 |
| RICHARD MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06612580800466 | $0.07 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000171 | $0.71 |
| RICHARD MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001712 | $0.69 |
| RICHARD MILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001719 | $0.70 |
| RICHARD MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001716 | $0.69 |
| RICHARD MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001696 | $0.68 |
| RICHARD MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001722 | $0.70 |
| RICHARD MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001762 | $0.73 |
| RICHARD MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001792 | $0.75 |
| RICHARD MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001656 | $0.67 |
| RICHARD MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000171 | $0.68 |
| RICHARD MILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001695 | $0.67 |
| RICHARD MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001674 | $0.66 |
| RICHARD MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000173 | $0.70 |
| RICHARD MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001662 | $0.64 |
| RICHARD MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001639 | $0.64 |
| RICHARD MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001531 | $0.60 |
| RICHARD MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001558 | $0.60 |
| RICHARD MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001496 | $0.57 |
| RICHARD MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001529 | $0.60 |
| RICHARD MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001575 | $0.61 |
| RICHARD MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001503 | $0.57 |
| RICHARD MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001585 | $0.63 |
| RICHARD MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001504 | $0.55 |
| RICHARD MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001479 | $0.53 |
| RICHARD MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001421 | $0.49 |
| RICHARD MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000137 | $0.46 |
| RICHARD MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001279 | $0.40 |
| RICHARD MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001613 | $0.50 |
| RICHARD MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001298 | $0.36 |
| RICHARD MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001471 | $0.45 |
| RICHARD MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001404 | $0.41 |
| RICHARD MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001399 | $0.42 |
| RICHARD MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001381 | $0.42 |
| RICHARD MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001862 | $0.56 |
| RICHARD MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002259 | $0.66 |
| RICHARD MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001643 | $0.49 |
| RICHARD MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001655 | $0.48 |
| RICHARD MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001607 | $0.47 |
| RICHARD MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001671 | $0.50 |
| RICHARD MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001588 | $0.47 |
| RICHARD MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001699 | $0.51 |
| RICHARD MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001714 | $0.51 |
| RICHARD MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0000175 | $0.51 |
| RICHARD MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001736 | $0.50 |
| RICHARD MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001739 | $0.50 |
| RICHARD MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001769 | $0.54 |
| RICHARD MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00001903 | $0.60 |
| RICHARD MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001925 | $0.61 |
| RICHARD MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001828 | $0.54 |
| RICHARD MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002402 | $0.73 |
| RICHARD MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.000023 | $0.68 |
| RICHARD MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000228 | $0.68 |
| RICHARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000234 | $0.73 |
| RICHARD MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00002288 | $0.68 |
| RICHARD MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00002382 | $0.72 |
| RICHARD MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00002272 | $0.69 |
| RICHARD MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00002228 | $0.67 |
| RICHARD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.901055016) | ($2,855.91) |
| RICHARD MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.901055016 | $2,855.91 |
| RICHARD MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00002191 | $0.64 |
| RICHARD MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0000209 | $0.58 |
| RICHARD MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038240776) | ($1,543.69) |
| RICHARD MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038240776 | $1,543.69 |
| RICHARD MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.038240776) | ($1,546.75) |
| RICHARD MILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00002586 | $0.66 |
| RICHARD MILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001819 | $0.40 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077379331341 | $239.88 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106535464129999 | $0.00 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026736162928 | $0.00 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.651308540469999 | $2.23 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8164769221 | $2.82 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18439316153 | $0.15 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27226802943897 | $34.22 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.60978300689999 | $1.61 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026265388887 | $79.69 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010507516356376 | $23.92 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2748797418 | $6.45 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.907941264369999 | $10.09 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021203651771 | $6.28 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116071219341999 | $0.00 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25237602339 | $0.16 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007798257669 | $0.00 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102777924576999 | $0.04 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183525483349999 | $0.54 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988913038 | $8.90 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061051481057999 | $0.18 |
| RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RICHARD MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.4431100181099 | $52.04 |
| RICHARD MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177165064439999 | $52.90 |
| RICHARD MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9276290501 | $2.93 |
| RICHARD MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115137691087 | $0.00 |
| RICHARD MINGERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156768767850999 | $46.50 |
| RICHARD MINGERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014903827576 | $29.08 |
| RICHARD MINGERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222881286 | $1.97 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2271045797) | ($0.22) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2271045797 | $0.22 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002849621277) | ($115.32) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002849621277 | $115.32 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.399283362) | ($116.22) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.399283362 | $116.22 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.182041623) | ($77.86) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.182041623 | $77.86 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.601680346) | ($15.60) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.601680346 | $15.60 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (24.131154264) | ($17.64) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 24.131154264 | $17.64 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5497815484) | ($0.55) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5497815484 | $0.55 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002674259959) | ($0.10) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002674259959 | $0.10 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01063265537) | ($0.19) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01063265537 | $0.19 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03589147427) | ($0.17) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03589147427 | $0.17 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0007607981629) | ($0.01) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0007607981629 | $0.01 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007252887319) | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007252887319 | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000173822351) | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000173822351 | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.008121061522) | ($0.01) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.008121061522 | $0.01 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (24.139275325) | ($16.18) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (1.602441144) | ($14.40) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (6.409916018) | ($112.03) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (14.217933097) | ($80.15) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00285229) | ($118.76) |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020442694284 | $0.60 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145269201119999 | $0.01 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002883625644675 | $0.12 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078239317248217 | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018734048359606 | $0.00 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011473286376535 | $0.21 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0387726222303939 | $0.21 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008197945057529 | $0.01 |
| RICHARD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00830017667614598 | $0.01 |
| RICHARD MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106354664124 | $0.04 |
| RICHARD MOHOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41529872427229 | $0.48 |
| RICHARD MOODY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $87.41 |
| RICHARD MOODY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.151340098 | $9,191.20 |
| RICHARD MOODY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| RICHARD MOODY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.14613 | $7.00 |
| RICHARD MOODY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1427877992) | ($6.85) |
| RICHARD MOODY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RICHARD MOODY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 1.14019 | $40.00 |
| RICHARD MOODY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.143534863) | ($39.84) |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018082606902 | $54.04 |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4644595819 | $5.20 |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129116830560999 | $257.20 |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5073965781 | $10.51 |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02157119102 | $3.49 |
| RICHARD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000003521102103709 | $0.00 |
| RICHARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35214824523 | $0.35 |
| RICHARD MOONEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04342437 | $123.07 |
| RICHARD MOONEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00332403 | $128.48 |
| RICHARD MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026591181937 | $80.64 |
| RICHARD MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621125133719999 | $124.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021442241845 | $0.00 |
| RICHARD MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000417014662049999 | $0.00 |
| RICHARD MOORE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 340.949102368 | $726.22 |
| RICHARD MOORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (234.741784038) | ($500.00) |
| RICHARD MOORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3943661972) | ($0.84) |
| RICHARD MOORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (7.054084507) | ($15.03) |
| RICHARD MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $195.85 |
| RICHARD MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $83.68 |
| RICHARD MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.505489615) | ($34.74) |
| RICHARD MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51) | ($1,370.44) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.826414809) | ($15.83) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.826414809 | $15.83 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (81.240744679) | ($45.33) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 81.240744679 | $45.33 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (713.56171866) | ($707.10) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 713.56171866 | $707.10 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.101310105) | ($439.08) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.101310105 | $439.08 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (67.636961702) | ($494.53) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 67.636961702 | $494.53 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.15639255) | ($177.67) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.15639255 | $177.67 |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15.826414) | ($15.83) |
| RICHARD MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (13.15639255) | ($176.35) |
| RICHARD MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (713.561718) | ($570.26) |
| RICHARD MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (43.1) | ($349.03) |
| RICHARD MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (67.63) | ($410.87) |
| RICHARD MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (82.6578) | ($129.96) |
| RICHARD MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,639.344262295) | ($2,000.00) |
| RICHARD MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,857.704472284 | $2,266.40 |
| RICHARD MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.491803279) | ($11.58) |
| RICHARD MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (49.465081967) | ($60.35) |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.013594066) | ($650.18) |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.013594066 | $650.18 |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,386.68545027) | ($172.09) |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,386.68545027 | $172.09 |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (10.01359406) | ($639.49) |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $82.73 |
| RICHARD MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 58.8 | $27.37 |
| RICHARD MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $155.07 |
| RICHARD MOORE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($261.01) |
| RICHARD MOORE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 26.0209 | $261.01 |
| RICHARD MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $92.85 |
| RICHARD MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 2.98 | $30.84 |
| RICHARD MOORE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $122.82 |
| RICHARD MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,359.08) |
| RICHARD MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2654341 | $7,359.08 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306287017139999 | $88.45 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389007634479999 | $0.00 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154372616701 | $328.30 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.3161709439999 | $64.47 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.940827667 | $38.22 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93432676809999 | $20.01 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0630497069 | $3.85 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5076918796 | $29.17 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069693806793 | $0.21 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82973568061 | $0.52 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2913682378933 | $0.23 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164270276992254 | $1.62 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42391365853775 | $2.33 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023239315084 | $0.69 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036875157411 | $72.79 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09169971761995 | $0.09 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21914556494599 | $5.15 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0960615516247999 | $1.57 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063258624582973 | $0.78 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4024660413 | $0.35 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14094496453793 | $1.17 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068511295115348 | $0.05 |
| RICHARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.436360344839999 | $0.57 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02100812) | ($850.00) |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02100812 | $850.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075178) | ($30.00) |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00075178 | $30.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137193559542999 | $4.33 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02212561418 | $43.17 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0391986527 | $1.28 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093923456709 | $0.01 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002815520813 | $0.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30475782302 | $4.46 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112225302282 | $1.23 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043710966619 | $0.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045055728192 | $0.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009846447085 | $0.00 |
| RICHARD MOORE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280529745704 | $0.32 |
| RICHARD MORA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8157331976) | ($1.86) |
| RICHARD MORISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,503.438159146) | ($7,491.65) |
| RICHARD MORISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (36.078919344) | ($59.72) |
| RICHARD MORISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| RICHARD MORISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| RICHARD MORISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| RICHARD MORISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,249.612898974 | $7,074.89 |
| RICHARD MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007189042825 | $28.23 |
| RICHARD MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.971903999406 | $587.45 |
| RICHARD MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.28162098856999 | $185.62 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043815069966 | $152.78 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.440405452297 | $105.98 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037813263308 | $89.68 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006774997399 | $0.01 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.100945503 | $123.29 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1553977543 | $10.50 |
| RICHARD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.970669491999 | $121.27 |
| RICHARD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221879033249999 | $4.33 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073992889452 | $0.02 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5474869858 | $4.13 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075277204201 | $0.00 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127391442643 | $0.00 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5030663072 | $1.98 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018842584088 | $0.00 |
| RICHARD MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8295972512 | $16.50 |
| RICHARD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144721858264 | $0.43 |
| RICHARD MOSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.999097 | $9,438.07 |
| RICHARD MOSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.49999459 | $15,643.51 |
| RICHARD MOSTROM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49999459) | ($15,079.84) |
| RICHARD MOSTROM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.999097) | ($7,668.31) |
| RICHARD MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655135887 | $50.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028512513633 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013185513713 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038313846527 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007660724 1908 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034138586004 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004704918898 | $0.00 |
| RICHARD MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001381266062 | $0.00 |
| RICHARD MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002759266735 | $85.60 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10699139 | $4,418.45 |
| RICHARD MOULTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.7495 | $25,629.60 |
| RICHARD MOULTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024275306472 | $72.69 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291566676 | $56.98 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.351183461 | $39.12 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.479230554309999 | $4.23 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96231822085 | $57.54 |
| RICHARD MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.25680913005 | $192.30 |
| RICHARD MOUSSALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117969202256 | $34.92 |
| RICHARD MOUSSALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| RICHARD MOUSSALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060373851989 | $11.78 |
| RICHARD MOWATT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.716249425) | ($5.00) |
| RICHARD MOWATT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.716249425 | $5.00 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509351439769999 | $157.01 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094026088846 | $189.87 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5696417379999 | $11.56 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5250963674 | $16.95 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000176566862 | $0.00 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017860279894 | $0.01 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20866143317 | $8.26 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020454605482 | $2.25 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033197474681 | $0.00 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039158438279 | $0.00 |
| RICHARD MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044334455826 | $3.35 |
| RICHARD MOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30463094646199 | $1.34 |
| RICHARD MPANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003351) | ($1.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003351 | $1.00 |
| RICHARD MPANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,499.0) | ($22,499.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,499.0 | $22,499.00 |
| RICHARD MPANGA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (22,384.0) | ($22,384.00) |
| RICHARD MPANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002604971898 | $79.01 |
| RICHARD MPANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76459812179 | $0.89 |
| RICHARD MPANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.431175054 | $176.43 |
| RICHARD MUCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (779.056109149) | ($8,429.39) |
| RICHARD MUCELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 779.056109149 | $8,429.39 |
| RICHARD MUCELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (779.056109) | ($8,491.71) |
| RICHARD MUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102408224226999 | $3.03 |
| RICHARD MUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05438101279999 | $5.67 |
| RICHARD MUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4977441562 | $1.50 |
| RICHARD MUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.12773685778499 | $106.83 |
| RICHARD MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.665086460699999 | $1,337.05 |
| RICHARD MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.815472670999 | $185.36 |
| RICHARD MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.457576584 | $114.56 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042266723306 | $0.13 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.736804563 | $104.88 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138684119551 | $0.00 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.2283960849999 | $74.23 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4498168405 | $4.32 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003096891486 | $0.00 |
| RICHARD MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71146709065 | $0.71 |
| RICHARD MULHOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024592923048 | $0.00 |
| RICHARD MULHOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050043501836 | $0.00 |
| RICHARD MULHOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072994681496 | $0.00 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.03063062124 | $92.97 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00226997 | $91.94 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084092029 | $8.02 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259380720929999 | $5.06 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01493060617024 | $0.02 |
| RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02658573505646 | $0.02 |
| RICHARD MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICHARD MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (117,457.417386) | ($117,457.42) |
| RICHARD MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (69.817876722) | ($126,879.73) |
| RICHARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,507.177403316 | $1,507.18 |
| RICHARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| RICHARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.37816018092582 | $722.12 |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131667) | ($39.62) |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131667 | $39.62 |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001262) | ($0.38) |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001262 | $0.38 |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (535.74) | ($535.74) |
| RICHARD MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 535.74 | $535.74 |
| RICHARD MURRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (535.74) | ($535.74) |
| RICHARD MURRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132929) | ($39.85) |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008036995508 | $0.24 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012409327259 | $0.00 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015655907393 | $0.31 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.815273925 | $54.82 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111855135571 | $0.01 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.222509479319999 | $1.37 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000162122434759999 | $0.01 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41877808732 | $0.20 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000094609909699 | $0.00 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124122944246 | $0.01 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000110860929172 | $0.00 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000365679695849999 | $0.00 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008704776904 | $0.00 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03446674967787 | $0.48 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077347352511 72 | $0.28 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.710609666693 | $3.71 |
| RICHARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040073031541 | $0.00 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156165211402 | $265.53 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100444604793 | $203.02 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.12012337679999 | $8.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.020771981 | $120.52 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.003447733 | $94.81 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22388895353 | $0.76 |
| RICHARD MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0308103921229999 | $2.33 |
| RICHARD MYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (67,859.160264) | ($67,859.16) |
| RICHARD MYERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (88.356242) | ($88.36) |
| RICHARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125200401269999 | $0.37 |
| RICHARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2231104923 | $0.25 |
| RICHARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247196759959999 | $0.48 |
| RICHARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.10384566834 | $623.10 |
| RICHARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015395193742 | $0.00 |
| RICHARD NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (47.5) | ($62.70) |
| RICHARD NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (60.416881) | ($53.26) |
| RICHARD NAGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,199.435850846) | ($1,550.06) |
| RICHARD NAGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (101.161766933) | ($1,156.74) |
| RICHARD NAGY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.960779017) | ($1.96) |
| RICHARD NAGY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (952.886) | ($501.39) |
| RICHARD NAGY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($547.60) |
| RICHARD NAGY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 546.56 | $547.60 |
| RICHARD NAGY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (546.56) | ($546.56) |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126427695683 | $0.04 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62516788959449 | $13.30 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066529220488 | $0.13 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.890869308076 | $17.82 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.903850833178599 | $13.66 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.182551536224079 | $8.64 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59848659154 | $34.07 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359965057144215 | $0.53 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133111178044 | $0.00 |
| RICHARD NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060667115153 | $0.01 |
| RICHARD NAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3175428109274 | $0.32 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (166.091364937) | ($86.63) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 166.091364937 | $86.63 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (166.091364) | ($86.82) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03446086807) | ($1,012.58) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03446086807 | $1,012.58 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2437149509) | ($0.24) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2437149509 | $0.24 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7425001941) | ($1,477.34) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7425001941 | $1,477.34 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7425001941) | ($1,475.47) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03446086) | ($1,012.99) |
| RICHARD NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025489676042491 | $8.98 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051925350862325 | $13.17 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021061582804358 | $0.00 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83383783404065 | $0.61 |
| RICHARD NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000078702721872 | $0.00 |
| RICHARD NAKARMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.24905) | ($19.99) |
| RICHARD NAKARMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.986747915) | ($475.47) |
| RICHARD NAKARMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.182262) | ($602.81) |
| RICHARD NAKARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693720501084 | $1.45 |
| RICHARD NALVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5447394418 | $2.23 |
| RICHARD NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388391154539999 | $11.49 |
| RICHARD NATHAN CURRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5013223042) | ($914.60) |
| RICHARD NATHAN CURRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5013223042 | $914.60 |
| RICHARD NATHAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000544231255149999 | $0.00 |
| RICHARD NATHAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004268670591582 | $10.26 |
| RICHARD NATHAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125366917178 | $0.01 |
| RICHARD NAVARRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.163776163) | ($343.24) |
| RICHARD NAVARRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.163776163 | $343.24 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.23 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.2484 | $5,603.38 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.08426287 | $1,795.39 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0532 | $1,125.53 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 8.00120018 | $8.00 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0027206 | $55.38 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1920215064 | $3,703.52 |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1555450246) | ($3,000.00) |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004678016614) | ($90.23) |
| RICHARD NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003888625615) | ($7.50) |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191434751577 | $44.40 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6180493425 | $1.89 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041782765853 | $82.84 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.339212414 | $47.04 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.809836435 | $74.60 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80609397172 | $7.12 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001506939418 | $0.00 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008144725871 | $0.03 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098019729383 | $5.86 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057995263271 | $6.37 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104445677027 | $0.64 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93023529835 | $0.04 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082643392508 | $0.00 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18562075525 | $10.57 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089712089584379 | $1.02 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026023813451 | $0.04 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027338793953 | $0.00 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00122833069746999 | $0.00 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4984066738 | $0.80 |
| RICHARD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042701166864 | $0.00 |
| RICHARD NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012671570747 | $0.38 |
| RICHARD NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018172655216 | $0.00 |
| RICHARD NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90949882959 | $0.91 |
| RICHARD NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064836984202 | $0.00 |
| RICHARD NEAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.365869821781 | $88.46 |
| RICHARD NEHRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080491460314 | $248.85 |
| RICHARD NEHRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0786137179879999 | $158.30 |
| RICHARD NEHRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2964158509999 | $19.65 |
| RICHARD NEHRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54707014069999 | $17.19 |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.940995846) | ($306.73) |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162438759573 | $0.48 |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942839118440468 | $0.73 |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189304368669999 | $3.69 |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104816862086 | $0.36 |
| RICHARD NELLESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043557021182 | $1.76 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,597.16) |
| RICHARD NELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (300.0) | ($3,599.02) |
| RICHARD NELLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (495.549668025) | ($6,015.23) |
| RICHARD NELLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.779941752) | ($10,699.65) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($210.90) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($4,214.44) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005791057005) | ($17.07) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.636774) | ($2.64) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2662031579) | ($3.25) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005787807364) | ($1.21) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,058.657208317) | ($2,735.97) |
| RICHARD NELLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.532094909) | ($3.03) |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046725017391 | $0.00 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179351069679908 | $53.50 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013369069485636 | $0.01 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1120084066812 | $56.67 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000105518288033 | $0.00 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.828176844932537 | $11.06 |
| RICHARD NELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006975706927 | $0.00 |
| RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031287230785 | $0.93 |
| RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039808749871 | $0.00 |
| RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025896339617 | $0.77 |
| RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7247033862 | $5.89 |
| RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039766561581 | $0.90 |
| RICHARD NELSON-LANGAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.107535075714 | $4.04 |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,673.597290009) | ($2,212.69) |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,673.597290009 | $2,212.69 |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,260.905414372) | ($1,094.34) |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,260.905414372 | $1,094.34 |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (3,673.597) | ($2,151.18) |
| RICHARD NENZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0758895 | $2,151.18 |
| RICHARD NENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026846010558 | $81.51 |
| RICHARD NENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046169169219 | $91.83 |
| RICHARD NENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.048669755614 | $34.32 |
| RICHARD NENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.930098047973 | $8.62 |
| RICHARD NENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.84629731109999 | $110.39 |
| RICHARD NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.003622368286 | $121.97 |
| RICHARD NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002227381458) | ($0.75) |
| RICHARD NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00008976347277) | ($3.02) |
| RICHARD NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.002969841944) | ($100.00) |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005630659331717 | $0.14 |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29959826904 | $0.30 |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5575429582 | $0.44 |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031113188179 | $0.02 |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066091605613 | $0.23 |
| RICHARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055213483243 | $0.00 |
| RICHARD NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040769179928 | $12.07 |
| RICHARD NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273413256129999 | $5.33 |
| RICHARD NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2520173693 | $11.11 |
| RICHARD NEWMAN-FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045192109199 | $0.01 |
| RICHARD NEWMAN-FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029776333835 | $0.00 |
| RICHARD NEWMAN-FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000298919149529999 | $0.00 |
| RICHARD NEWMAN-FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016878669713 | $0.00 |
| RICHARD NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021823659823 | $65.77 |
| RICHARD NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448042953 | $0.02 |
| RICHARD NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.446169216 | $22.19 |
| RICHARD NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.869148433 | $0.61 |
| RICHARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017335855638 | $0.00 |
| RICHARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007868833458 | $0.00 |
| RICHARD NGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.187461941) | ($99.75) |
| RICHARD NGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.187461941 | $99.75 |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.276326192) | ($88.49) |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.276326192 | $88.49 |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (1.27) | ($88.03) |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 87.9 | $88.03 |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.957387791) | ($2.96) |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.957387791 | $2.96 |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.229158662) | ($173.37) |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.229158662 | $173.37 |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (10.2291) | ($173.38) |
| RICHARD NGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 172.922 | $173.38 |
| RICHARD NGO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (260.82) | ($260.82) |
| RICHARD NGO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.006326191731) | ($0.38) |
| RICHARD NGO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.006326191731 | $0.38 |
| RICHARD NGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07056002 | $123.76 |
| RICHARD NGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07056002) | ($124.39) |
| RICHARD NGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07056002 | $124.39 |
| RICHARD NGO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2.957387791) | ($2.96) |
| RICHARD NGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2.957387791 | $2.96 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021623642659 | $71.63 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7361931160439 | $122.05 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105998970542 | $23.21 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.119989409 | $4.44 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0477992131557699 | $0.85 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22429950346 | $14.55 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003899988774883 | $0.29 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015047152129616 | $0.02 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.511957119 | $10.71 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.319066072 | $21.55 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218705108669999 | $1.93 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.012438327 | $1.44 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12815204754 | $5.07 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080205389432 | $0.01 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023055555943 | $0.73 |
| RICHARD NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25245653395 | $14.37 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (282.0) | ($29,714.34) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 29,614.971 | $29,714.34 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006906) | ($285.55) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 285.263 | $285.55 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 297.5238 | $30,000.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (293.0) | ($29,997.34) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 293.0 | $29,997.34 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (292.66443) | ($30,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 30,028.409 | $30,000.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 384.4761 | $30,000.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (192.0) | ($15,025.92) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15,001.535 | $15,025.92 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (190.9472) | ($14,932.77) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 14,942.706 | $14,932.77 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.52649) | ($41.31) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 41.341 | $41.31 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.33554) | ($36.87) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 36.705 | $36.87 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (29,963.13) | ($29,963.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 284.09213 | $29,963.13 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (1.00235) | ($78.83) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 79.081 | $78.83 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (280.56441) | ($29,921.17) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 29,881.367 | $29,921.17 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 291.7188 | $30,000.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (48.01) | ($48.01) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.48137 | $48.01 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($9,867.35) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 9,860.866 | $9,867.35 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (9,860.87) | ($9,860.87) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 3.440458 | $9,860.87 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.440457) | ($9,914.06) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 9,950.133 | $9,914.06 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (9,950.13) | ($9,950.13) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 142.60129 | $9,950.13 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (142.60132) | ($10,049.12) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 10,005.982 | $10,049.12 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.75) | ($10,000.75) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 103.00903 | $10,000.75 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (103.0) | ($10,138.85) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 10,114.319 | $10,138.85 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,119.55) | ($10,119.55) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 149.9518 | $10,119.55 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($9,027.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9,020.975 | $9,027.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9,020.0) | ($9,020.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 156.25292 | $9,020.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (156.0) | ($9,035.03) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9,115.853 | $9,035.03 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9,116.83) | ($9,116.83) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 104.92752 | $9,116.83 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (104.9) | ($9,199.90) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 9,183.951 | $9,199.90 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (9,183.95) | ($9,183.95) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 153.14154 | $9,183.95 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (153.14) | ($9,205.25) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,204.088 | $9,205.25 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (9,204.09) | ($9,204.09) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 3.294697 | $9,204.09 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.29) | ($9,168.07) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,216.61 | $9,168.07 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.004696) | ($13.16) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 13.142 | $13.16 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (37.0) | ($2,346.91) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,474.136 | $2,346.91 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (11,700.0) | ($11,700.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 137.22404 | $11,700.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | AVAX | (113.182890269) | ($5,836.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | SOL | (232.944770451) | ($17,884.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,459.0 | $1,459.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,471.0 | $4,471.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,933.0) | ($5,933.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 77.99243 | $5,933.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (78.03613) | ($4,841.23) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,779.983 | $4,841.23 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,471.0) | ($4,471.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | SOL | 232.944770451 | $14,451.50 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (232.94477) | ($14,451.50) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14,202.439 | $14,451.50 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,459.0) | ($1,459.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | AVAX | 113.182890269 | $4,634.51 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (113.1949) | ($4,635.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,542.517 | $4,635.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($6,096.76) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $6,096.76 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (99.5983) | ($6,072.27) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,125.798 | $6,072.27 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (23,718.0) | ($23,718.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 439.34844 | $23,718.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,805.34) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,883.796 | $5,805.34 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,884.48) | ($5,884.48) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 120.07152 | $5,884.48 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (44,817.746040232) | ($5,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 51,629.836479789 | $5,759.98 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (74.756000395) | ($8.34) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (1,346.775061219) | ($150.25) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (120.0) | ($5,817.60) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,928.724 | $5,817.60 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,928.0) | ($5,928.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.834592 | $5,928.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.834592) | ($5,964.63) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,968.386 | $5,964.63 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 113.85548 | $4,000.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,969.11) | ($1,969.11) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 1,903.461 | $1,969.11 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (113.86675) | ($4,266.59) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,221.343 | $4,266.59 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (1,903.46) | ($2,023.76) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,018.607 | $2,023.76 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,239.95) | ($6,239.95) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 123.07453 | $6,239.95 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (123.0) | ($6,286.80) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6,303.0 | $6,286.80 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,303.0) | ($6,303.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 124.32441 | $6,303.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (124.0) | ($6,319.04) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6,379.424 | $6,319.04 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,379.0) | ($6,379.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 127.84614 | $6,379.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (127.84) | ($6,433.09) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6,431.242 | $6,433.09 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,431.0) | ($6,431.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 189.86473 | $6,431.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (189.8) | ($6,420.93) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,465.786 | $6,420.93 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (6,466.45) | ($6,466.45) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 197.45092 | $6,466.45 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (197.51571) | ($6,478.89) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,515.552 | $6,478.89 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (6,515.0) | ($6,515.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 129.1275 | $6,515.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (129.1) | ($6,602.17) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,581.361 | $6,602.17 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,399.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 5,405.158 | $5,399.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,446.89) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 5,428.267 | $5,446.89 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (140.24788) | ($7,736.53) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 7,702.415 | $7,736.53 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (8,934.13) | ($8,934.13) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AAVE | 97.47744 | $8,934.13 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (16,183.0) | ($16,183.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 8.006216 | $16,183.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (8.005768) | ($16,263.89) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 16,204.123 | $16,263.89 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (16,204.75) | ($16,204.75) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 494.09952 | $16,204.75 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (343.6811) | ($11,327.73) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 11,357.262 | $11,327.73 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (150.41836) | ($5,008.49) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5,063.442 | $5,008.49 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (97.47105) | ($8,878.64) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,835.655 | $8,878.64 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25,256.0) | ($25,256.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 12.136519 | $25,256.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (9.970156) | ($20,836.85) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20,808.224 | $20,836.85 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20,808.58) | ($20,808.58) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 384.94937 | $20,808.58 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (384.94254) | ($19,756.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 19,919.562 | $19,756.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.166813) | ($4,287.21) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,283.032 | $4,287.21 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (369.675527035) | ($19,460.65) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 369.675527035 | $19,460.65 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (369.01051) | ($19,425.64) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 19,379.696 | $19,425.64 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.66522) | ($35.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 35.089 | $35.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (19,617.38) | ($19,617.38) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 402.22025 | $19,617.38 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (120.0) | ($5,993.67) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5,983.68 | $5,993.67 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (2.27724) | ($117.15) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 117.644 | $117.15 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (279.95603) | ($14,761.01) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 14,727.262 | $14,761.01 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (20,828.0) | ($20,828.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 413.0105 | $20,828.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (413.00101) | ($20,896.46) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 20,907.787 | $20,896.46 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,514.53) | ($3,514.53) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 115.52805 | $3,514.53 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (17,393.0) | ($17,393.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 349.19666 | $17,393.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (349.1963) | ($17,380.49) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 17,423.718 | $17,380.49 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (17,424.56) | ($17,424.56) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 591.51468 | $17,424.56 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,723.74) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14,594.649 | $14,723.74 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (14,594.65) | ($14,594.65) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 333.16609 | $14,594.65 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (233.0) | ($10,690.05) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10,721.24 | $10,690.05 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,721.24) | ($10,721.24) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 5.71871 | $10,721.24 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (100.15924) | ($4,484.07) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 4,465.714 | $4,484.07 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,465.0) | ($4,465.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 2.460707 | $4,465.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.460707) | ($4,504.89) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,513.9 | $4,504.89 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.718707) | ($10,616.95) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10,660.437 | $10,616.95 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (107.01376) | ($2,890.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,890.202 | $2,890.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (18,065.0) | ($18,065.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MANA | 17,397.144 | $18,065.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MANA | (17,397.14) | ($18,197.93) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 18,112.18 | $18,197.93 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,725.22) | ($5,725.22) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 8,977.742 | $5,725.22 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (8,977.74) | ($5,912.24) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,882.288 | $5,912.24 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (4,700.0) | ($4,700.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 101.51733 | $4,700.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 100.99302 | $2,700.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10,869.5) | ($10,869.50) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 5.509641 | $10,869.50 |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.509509) | ($10,942.24) |
| RICHARD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10,973.971 | $10,942.24 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,973.97) | ($10,973.97) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 5.642157 | $10,973.97 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.64229) | ($11,101.77) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11,048.05 | $11,101.77 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (11,048.05) | ($11,048.05) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 5.800669 | $11,048.05 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.80067) | ($10,761.23) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10,697.934 | $10,761.23 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (101.02193) | ($2,579.09) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,566.024 | $2,579.09 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (4,100.0) | ($4,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 99.72373 | $4,100.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (99.7) | ($4,161.48) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,159.802 | $4,161.48 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,900.0) | ($3,900.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 100.01199 | $3,900.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (9,423.76) | ($9,423.76) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 241.99038 | $9,423.76 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (242.0) | ($9,851.82) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9,860.121 | $9,851.82 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($3,985.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4,000.698 | $3,985.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (13,860.82) | ($13,860.82) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 352.56368 | $13,860.82 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (352.5) | ($14,054.18) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 14,029.453 | $14,054.18 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14,029.0) | ($14,029.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AAVE | 146.01973 | $14,029.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AAVE | (146.0261) | ($14,208.34) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 14,158.487 | $14,208.34 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14,158.94) | ($14,158.94) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 360.52117 | $14,158.94 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (360.52) | ($14,130.27) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 14,190.227 | $14,130.27 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,460.0) | ($2,460.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 100.27703 | $2,460.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (11,730.23) | ($11,730.23) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AAVE | 122.18384 | $11,730.23 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (122.17935) | ($8,860.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,756.762 | $8,860.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (101.62493) | ($3,274.37) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,254.114 | $3,274.37 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (100.24063) | ($1,879.51) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,862.145 | $1,879.51 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (13,873.02) | ($13,873.02) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 9.523274 | $13,873.02 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.523273) | ($14,006.83) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14,001.317 | $14,006.83 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (14,001.0) | ($14,001.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 10.015616 | $14,001.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 46.38219431 | $42,790.83 |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09491960564) | ($87.57) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.140972356) | ($1,052.63) |
| RICHARD NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.937492264) | ($35,000.00) |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016497921997 | $49.08 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156053545609999 | $0.02 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171042043241013 | $19.71 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076331258759 | $0.05 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059819091152 | $0.01 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2634008418 | $1.91 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016022629436 | $0.01 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41523781033 | $0.42 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016486614301 | $0.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.995463306 | $2.98 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073053314701 | $0.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011341712577 | $0.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000065127859821 | $0.00 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008700408016 | $0.26 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7132910797 | $5.71 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047982245675 | $14.11 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8672206252 | $3.34 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076750332269 | $0.15 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.49648813205 | $19.50 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158323334521 | $2.62 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.82555818231719 | $235.93 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003851275223578 | $0.03 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017585534343 | $5.20 |
| RICHARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017992910479 | $3.51 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 41,223.809618 | $41,223.81 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 13,996.5 | $19,450.54 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.30 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 40.79926271 | $123,625.03 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 635.591995 | $64,054.96 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,018.33 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $403.67 |
| RICHARD NGUYEN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642036125 | $50.00 |
| RICHARD NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03128980876) | ($915.94) |
| RICHARD NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03128980876 | $915.94 |
| RICHARD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024665954187173 | $8.59 |
| RICHARD NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240226308329999 | $0.71 |
| RICHARD NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.865140932 | $25.87 |
| RICHARD NIEVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005529 | $0.01 |
| RICHARD NIEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002156 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001723 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007084 | $0.01 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002137 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002257 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000819 | $0.01 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003918 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002559 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010802 | $0.01 |
| RICHARD NIEVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001817 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 0.02164 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 0.02164 | $0.00 |
| RICHARD NIEVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00018362 | $0.01 |
| RICHARD NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109018559666964 | $0.11 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 3,957.162294 | $0.59 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01092044299) | ($22.00) |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 150,000.620678 | $21.57 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (153,957.782972) | ($20.12) |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025122030174 | $0.01 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00613944743849999 | $0.01 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006870489914667 | $0.18 |
| RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.660767657 | $0.00 |
| RICHARD NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013737317889 | $0.00 |
| RICHARD NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00262489146889 | $0.00 |
| RICHARD NORBRUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 49.64 | $5,293.61 |
| RICHARD NORBRUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 222.531205 | $23,824.19 |
| RICHARD NORBRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.84729704072 | $152.73 |
| RICHARD NOVAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02075501) | ($618.75) |
| RICHARD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018562051976203 | $6.37 |
| RICHARD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005247524018 | $0.10 |
| RICHARD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18108461145 | $0.14 |
| RICHARD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008227562648 | $0.05 |
| RICHARD NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011097822809 | $0.00 |
| RICHARD NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038488277969 | $0.00 |
| RICHARD NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040611237382 | $0.00 |
| RICHARD NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00732610278809999 | $0.01 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.037594) | ($19.85) |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (261.643461372) | ($368.92) |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017350489483 | $51.75 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36304377815 | $0.42 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065842568805 | $12.85 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059723744376 | $0.01 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.585339902247499 | $0.82 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0601644309 | $1.29 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.49577096409999 | $0.71 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25442908092 | $15.21 |
| RICHARD NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000159589964209999 | $0.01 |
| RICHARD NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051908927904 | $15.36 |
| RICHARD NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019182162154 | $0.00 |
| RICHARD NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040045760237 | $1.19 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($23.72) |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $23.72 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011139806444 | $82.79 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7436555829399 | $100.15 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0901695590139999 | $181.79 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,750.155951789 | $1,750.16 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339718122929999 | $1.93 |
| RICHARD O H ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 518.820375876 | $518.82 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 6.997721874 | $21,354.18 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 37.13984538 | $109,926.83 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($21,076.37) |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 21,011.965 | $21,076.37 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.0) | ($18,804.77) |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 18,744.04 | $18,804.77 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (20,000.0) | ($16,744.97) |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 16,710.535 | $16,744.97 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 5,087.184495 | $5,087.18 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($98,891.55) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,105.53) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,000.0) | ($26,683.52) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 2.9968 | $108,795.83 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (400.0) | ($31,258.64) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (18,950.0) | ($18,541.33) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 18,545.111 | $18,541.33 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 403.03049132 | $29,231.80 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 3.88845745 | $122,970.52 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.03796147 | $56,520.24 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 2.19900859 | $66,465.03 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 49,999.0 | $27,956.24 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.61) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($75,512.45) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.45) | ($72,061.99) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 514.33174609 | $25,922.32 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,870.00) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,670.42) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 43,735.205861 | $43,735.21 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,037.57) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 1.3298334 | $39,037.57 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45) | ($42,635.65) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (970.0) | ($47,694.90) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (12.1) | ($23,920.74) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.8013866 | $23,920.74 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (40,000.0) | ($20,716.66) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.692 | $20,716.66 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,760.00) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (15,400.0) | ($7,639.56) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.256872 | $7,639.56 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (106.097) | ($67.04) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 66.51 | $67.04 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.3728) | ($3.82) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.779 | $3.82 |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07481081667) | ($140.59) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.648238) | ($31.65) |
| RICHARD O'DWYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (4.165255) | ($4.42) |
| RICHARD O'DWYER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 130,000.0 | $130,000.00 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161137276149 | $483.74 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 989.393932372897 | $672.02 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209127411542279 | $547.49 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,472.362766606 | $1,472.36 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.752758649481 | $373.97 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 178.72986951049 | $135.43 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004610292881686 | $0.06 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032866990359 | $0.00 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018491636456 | $0.00 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013227980938 | $0.00 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.273743231067 | $246.94 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007197546910908 | $0.01 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20820979796427 | $0.21 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000049934341609 | $0.00 |
| RICHARD O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017265979032207 | $0.00 |
| RICHARD O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.124672969 | $41.21 |
| RICHARD OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074992864045 | $0.00 |
| RICHARD OCKERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1740624893299 | $18.47 |
| RICHARD OELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3342592593) | ($0.72) |
| RICHARD OELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| RICHARD OELE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.07105288 | $216.21 |
| RICHARD OELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1425945 | $414.63 |
| RICHARD OELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BAT | 383.76535542 | $155.56 |
| RICHARD OELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 159.18292 | $159.18 |
| RICHARD OELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | UNI | 6.17439141 | $35.14 |
| RICHARD OELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 4.01206542 | $30.83 |
| RICHARD OELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02480839 | $48.49 |
| RICHARD OELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.841228302456 | $22.36 |
| RICHARD OGILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020741146316 | $0.61 |
| RICHARD OGILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627508221269999 | $12.24 |
| RICHARD OGILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9150201684 | $6.85 |
| RICHARD OGILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36156992853 | $4.02 |
| RICHARD OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039890785106 | $0.78 |
| RICHARD OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389268644 | $12.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1953933189799 | $19.25 |
| RICHARD OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713064720709999 | $15.03 |
| RICHARD OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8431653629999 | $30.84 |
| RICHARD OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32323504171 | $3.80 |
| RICHARD OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021626400721 | $0.64 |
| RICHARD OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2028832972 | $4.90 |
| RICHARD OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025002588307 | $0.49 |
| RICHARD OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93503125931 | $0.94 |
| RICHARD OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.53103696215 | $0.05 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 1.2874 | $102.99 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.2874) | ($102.79) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.2874 | $102.79 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,150.803063 | $1,150.80 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 3.6214 | $252.63 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.6214) | ($242.82) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.6214 | $242.82 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.668122271) | ($92.63) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.668122271 | $92.63 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,150.803063) | ($1,150.80) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,150.803063 | $1,150.80 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.032 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 7.4334 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 10.81011 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.032) | ($1,007.36) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.032 | $1,007.36 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.4334) | ($508.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.4334 | $508.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.81011) | ($491.78) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.81011 | $491.78 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03411 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03411) | ($1,002.77) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03411 | $1,002.77 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072965808) | ($30,556.07) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072965808 | $30,556.07 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.152351989) | ($9,479.54) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.152351989 | $9,479.54 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.072965808) | ($30,560.21) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.072965808 | $30,560.21 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.152351989) | ($9,407.32) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.152351989 | $9,407.32 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8270493225) | ($16.68) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8270493225 | $16.68 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6396418006 | $13,142.08 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091881180568 | $273.49 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1352429787465 | $102.01 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071964542742 | $144.79 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.517484487 | $360.52 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.435031494 | $24.13 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.784976233 | $14.93 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0581738542 | $0.78 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055956825274 | $2.27 |
| RICHARD OLIVER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52884210677 | $45.87 |
| RICHARD OLSEN RASMUSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.055551 | $97.33 |
| RICHARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070925348294 | $0.01 |
| RICHARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17004969762 | $0.17 |
| RICHARD ONGTENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8521925301 | $0.68 |
| RICHARD OPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208472374350208 | $0.21 |
| RICHARD OPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016009992354 | $0.01 |
| RICHARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018485856301 | $0.02 |
| RICHARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058511799973 | $0.00 |
| RICHARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001803841332 | $0.00 |
| RICHARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001384127876 | $0.00 |
| RICHARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000429171289429999 | $0.00 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079959746055 | $23.67 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359809882 | $0.02 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028005681129 | $54.65 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020448912357 | $0.00 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1582216033 | $1.19 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260857976329999 | $1.91 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0820240460569999 | $3.25 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2620856701 | $0.26 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6483113507 | $0.07 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098341540966 | $0.22 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00409579199459999 | $0.23 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016161456184 | $0.01 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33478074625999 | $2.06 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018564191228 | $1.32 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2296111346 | $0.11 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.201350864409999 | $0.11 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0427092126179999 | $1.00 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038815650725 | $0.42 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015176696109 | $2.83 |
| RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0111487887671 | $0.03 |
| RICHARD ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015116385575 | $0.45 |
| RICHARD ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.867582394 | $9.80 |
| RICHARD OSWALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,195.238779605) | ($9,291.20) |
| RICHARD OSWALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,195.238779605 | $9,291.20 |
| RICHARD OSWALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (16,195.238779) | ($9,107.89) |
| RICHARD OSWALD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.76954297) | ($3.19) |
| RICHARD OSWALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.76954297 | $3.19 |
| RICHARD OSWALD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002082901687) | $0.00 |
| RICHARD OSWALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002082901687 | $0.00 |
| RICHARD OSWALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5.771626) | ($3.67) |
| RICHARD OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041142347401 | $1,256.58 |
| RICHARD OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.980657759 | $627.98 |
| RICHARD OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.6075023753573 | $53.04 |
| RICHARD OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.72814607168 | $53.30 |
| RICHARD OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7780572136 | $1.78 |
| RICHARD OTTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076032139761 | $235.66 |
| RICHARD OTTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7528143003 | $65.68 |
| RICHARD OVERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024547466657 | $74.30 |
| RICHARD OVERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058044691772 | $4.25 |
| RICHARD OVERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062052439401 | $4.42 |
| RICHARD OWUSU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001471340289) | ($58.00) |
| RICHARD OWUSU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00161758537) | ($63.88) |
| RICHARD OWUSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.01) | ($58.01) |
| RICHARD OWUSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.97) | ($57.97) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01790072241) | ($339.58) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01683684865) | ($319.40) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5798538983) | ($11,000.00) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7036471415 | $13,348.39 |
| RICHARD OWUSU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01688534601) | ($308.70) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01586248896) | ($290.00) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.546982378) | ($10,000.00) |
| RICHARD OWUSU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6807547751 | $12,445.64 |
| RICHARD OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026882211126 | $82.74 |
| RICHARD OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26175331862 | $533.48 |
| RICHARD OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4888885827461 | $0.49 |
| RICHARD OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.5009452972999 | $18.50 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.10316) | ($4,274.36) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,263.118 | $4,274.36 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (27.14866) | ($2,203.14) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,201.264 | $2,203.14 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,176.021108 | $1,176.02 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 294.53 | $294.53 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 201.978351 | $654.46 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (201.978) | ($655.24) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 653.297 | $655.24 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (358.5) | ($358.50) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3649532539 | $15,111.05 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (394.67) | ($394.67) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0095747 | $394.67 |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3754485812) | ($10,633.83) |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3754485812 | $10,633.83 |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009271664) | ($1,931.98) |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009271664 | $1,931.98 |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003523) | ($100.28) |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052108) | ($99.87) |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37192558) | ($10,639.55) |
| RICHARD P NISBET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.957163664) | ($1,858.92) |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011597154996432 | $43.33 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005228254152617 | $14.38 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2719220232126 | $0.27 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480271046293 | $0.66 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113157691196 | $0.04 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02484733038095 | $1.93 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019926241533 | $0.00 |
| RICHARD P NISBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001466593545324 | $0.00 |
| RICHARD PAANAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39861114077399 | $2.31 |
| RICHARD PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072848329016 | $21.56 |
| RICHARD PALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173373077379999 | $0.01 |
| RICHARD PALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109742506861 | $0.00 |
| RICHARD PALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081259812173 | $0.01 |
| RICHARD PALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018581372111 | $0.00 |
| RICHARD PALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154680943499999 | $0.00 |
| RICHARD PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016839348214 | $50.15 |
| RICHARD PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5483256317 | $7.55 |
| RICHARD PALMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01745073874) | ($55.00) |
| RICHARD PALMER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01745073874 | $55.00 |
| RICHARD PALMER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01745) | ($55.02) |
| RICHARD PALMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($86.51) |
| RICHARD PALMER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03 | $86.51 |
| RICHARD PALMER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03) | ($86.11) |
| RICHARD PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($141.86) |
| RICHARD PALMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06 | $141.86 |
| RICHARD PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002117719809) | ($5.00) |
| RICHARD PALMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002117719809 | $5.00 |
| RICHARD PALMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.062118) | ($146.63) |
| RICHARD PALMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($185.94) |
| RICHARD PALMER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1 | $185.94 |
| RICHARD PALMER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($185.97) |
| RICHARD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14950188798 | $304.11 |
| RICHARD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217827103439999 | $0.64 |
| RICHARD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85197023177 | $0.68 |
| RICHARD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121763549169 | $0.09 |
| RICHARD PANGBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021285858961 | $0.00 |
| RICHARD PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55492136463 | $0.55 |
| RICHARD PANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8529173083 | $8.04 |
| RICHARD PANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.683862432 | $94.58 |
| RICHARD PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0525822814079 | $1.00 |
| RICHARD PARIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,019.017438) | ($2,019.02) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3239436175) | ($9,738.63) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3239436175 | $9,738.63 |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32394361) | ($9,678.67) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002275270641) | ($6.86) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002275270641 | $6.86 |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004255515533) | ($8.71) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004255515533 | $8.71 |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.431188041) | ($2.43) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.431188041 | $2.43 |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.431188) | ($2.43) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022753) | ($6.87) |
| RICHARD PARIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004255515533) | ($8.71) |
| RICHARD PARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130550970418414 | $49.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD PARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024822144346805 | $0.07 |
| RICHARD PARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43291023858778 | $2.43 |
| RICHARD PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 33.240339271 | $1,684.22 |
| RICHARD PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICHARD PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065246947619 | $19.31 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025493962828 | $49.74 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082253114857 | $24.35 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087128559094 | $175.74 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.769041495999 | $99.71 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000334200200059999 | $0.02 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.258851001 | $253.70 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1054067205 | $6.30 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027847925217 | $0.30 |
| RICHARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 193.741513949 | $18.33 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627196555094 | $18.56 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032714348917 | $64.27 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.685703289 | $16.76 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30237729119 | $3.36 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060535644572 | $0.53 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126574534878 | $5.01 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252698436639999 | $0.03 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040055341983 | $0.14 |
| RICHARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042927492622 | $0.00 |
| RICHARD PARRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002129128164 | $0.00 |
| RICHARD PARRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030873275937 | $0.00 |
| RICHARD PARRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05772433444 | $0.15 |
| RICHARD PARRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27034854795 | $0.56 |
| RICHARD PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151557169819 | $0.45 |
| RICHARD PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3071576222 | $3.31 |
| RICHARD PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67367274979999 | $2.12 |
| RICHARD PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01929285409999 | $1.27 |
| RICHARD PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8051639146 | $0.12 |
| RICHARD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073123892434 | $2.16 |
| RICHARD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02030300184 | $39.62 |
| RICHARD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2327726044 | $5.23 |
| RICHARD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.936612935 | $85.98 |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2083333333) | ($5.00) |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2083333333 | $5.00 |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016671) | ($5.00) |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016671 | $5.00 |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002823426153) | ($5.00) |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002823426153 | $5.00 |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.126812455) | ($5.00) |
| RICHARD PASKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.126812455 | $5.00 |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.109936435) | ($681.37) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.109936435 | $681.37 |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4368345121) | ($12,520.11) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4368345121 | $12,520.11 |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.929550079) | ($3,018.80) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.929550079 | $3,018.80 |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.128182044) | ($1,203.02) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.128182044 | $1,203.02 |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.113352452) | ($3.99) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (34.141642047) | ($1,193.25) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002557054273) | ($3.98) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1885014138) | ($3.95) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00320543642) | ($5.01) |
| RICHARD PASKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013947) | ($3.99) |
| RICHARD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028368094484931 | $97.58 |
| RICHARD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019150446589801 | $44.09 |
| RICHARD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.321282747539159 | $21.52 |
| RICHARD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31586664808661 | $14.40 |
| RICHARD PATRICK EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043258518926 | $12.80 |
| RICHARD PATRICK EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022242003166 | $43.40 |
| RICHARD PATRICK EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 814.904378524 | $814.90 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.14946691 | $3,503.93 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299322648) | ($3,946.15) |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299322648 | $3,946.15 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.299321) | ($3,954.57) |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015948936085 | $60.08 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003313260825194 | $1.00 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57096940689999 | $1.25 |
| RICHARD PATRICK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1851251549 | $9.19 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053615112707 | $0.02 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000563459991108999 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054908394208 | $0.01 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014193283087 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046207622864 | $0.41 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076062353408 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051637721068999 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27372642919 | $4.35 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8143924832 | $1.34 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00091390758555 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004573527375 | $0.00 |
| RICHARD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017402498528 | $0.19 |
| RICHARD PAUCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315346357934904 | $0.04 |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $608.59 |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 26.6 | $25.42 |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 8.18439999 | $155.75 |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (8.18439999) | ($132.00) |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($566.01) |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (26.6) | ($21.04) |
| RICHARD PAUL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868914094 | $0.05 |
| RICHARD PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145010617851 | $42.28 |
| RICHARD PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021118438912 | $4.12 |
| RICHARD PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6019674352 | $4.44 |
| RICHARD PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138213436541 | $5.47 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (504.03196376) | ($265.59) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 504.03196376 | $265.59 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.488299669) | ($1.49) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.488299669 | $1.49 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0085405) | ($250.00) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0085405 | $250.00 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($178.36) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $178.36 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($178.10) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08578068037) | ($2,544.97) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08578068037 | $2,544.97 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085909) | ($2,548.30) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008412) | ($249.52) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005848816) | ($1,990.64) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005848816 | $1,990.64 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005848) | ($1,992.94) |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070772567157536 | $24.86 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077836605428189 | $19.65 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40973990508 | $1.81 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92000771146 | $10.22 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086342192776 | $5.16 |
| RICHARD PAUL MITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.012257925487122 | $0.01 |
| RICHARD PAUL TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017418985979 | $0.52 |
| RICHARD PAUL TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.451413599 | $100.00 |
| RICHARD PAUL TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.289627539 | $371.29 |
| RICHARD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471643653749999 | $13.96 |
| RICHARD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021205985033 | $0.00 |
| RICHARD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.7639446679 | $110.04 |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.263556622) | ($247.26) |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.263556622 | $247.26 |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109312379) | ($32.55) |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109312379 | $32.55 |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4286529162) | ($863.76) |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4286529162 | $863.76 |
| RICHARD PEARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4286529162) | ($867.08) |
| RICHARD PEARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (247.263556) | ($247.26) |
| RICHARD PEARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109312) | ($32.99) |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006646043433574 | $0.24 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024750906227403 | $6.62 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7819418775644 | $1.78 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000185540868519999 | $0.00 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119199083899 | $0.00 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000201108315119999 | $0.00 |
| RICHARD PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002718750477 | $0.00 |
| RICHARD PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006189685584 | $12.86 |
| RICHARD PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.878226078 | $268.48 |
| RICHARD PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4723168207 | $3.45 |
| RICHARD PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.135235198 | $24.57 |
| RICHARD PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1326234469 | $8.34 |
| RICHARD PEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.583399183228 | $4.52 |
| RICHARD PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.336707900532 | $8.54 |
| RICHARD PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.84603738575 | $163.09 |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004155964644) | ($17.15) |
| RICHARD PENC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0315822265) | ($881.69) |
| RICHARD PENC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005813772473) | ($17.15) |
| RICHARD PENC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,072.95 |
| RICHARD PENC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0495996831) | ($1,064.31) |
| RICHARD PENC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007613762486) | ($17.15) |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360281240459999 | $12.01 |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353871371669999 | $6.90 |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066215006459 | $0.07 |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40358109943 | $0.25 |
| RICHARD PENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17590754234 | $0.03 |
| RICHARD PENNER VON KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016047869841 | $47.67 |
| RICHARD PENNER VON KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3026840253324 | $0.34 |
| RICHARD PENNER VON KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4634438516 | $1.24 |
| RICHARD PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002389837406 | $0.00 |
| RICHARD PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030372976195 | $0.00 |
| RICHARD PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020767055675 | $0.00 |
| RICHARD PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076194500656 | $0.00 |
| RICHARD PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047208478689 | $0.00 |
| RICHARD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045029949262 | $0.00 |
| RICHARD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01425339466 | $0.01 |
| RICHARD PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300294213359999 | $0.00 |
| RICHARD PENSABENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077152275240999 | $0.23 |
| RICHARD PENSABENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015530430075 | $0.03 |
| RICHARD PENSABENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020672146773 | $0.02 |
| RICHARD PENSABENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00346103464789999 | $0.04 |
| RICHARD PENSABENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064633092983 | $0.01 |
| RICHARD PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24082172372 | $2.68 |
| RICHARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.0362780049999 | $37.29 |
| RICHARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89554750413 | $7.91 |
| RICHARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9431811554 | $1.89 |
| RICHARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.53962219369999 | $1.22 |
| RICHARD PETER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075143874002074 | $0.00 |
| RICHARD PETER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011430608402 | $0.01 |
| RICHARD PETER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109045465106999 | $0.01 |
| RICHARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160313511905 | $0.47 |
| RICHARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065582389576 | $12.80 |
| RICHARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19733148221 | $0.03 |
| RICHARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000079830034755 | $0.00 |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3573732651) | ($10,598.62) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3573732651 | $10,598.62 |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.08) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($596.82) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,492.04) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077373) | ($2,308.87) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000026) | ($2,984.08) |
| RICHARD PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.08) |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014723830305555 | $55.13 |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544723321979999 | $0.01 |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.999490537 | $12.68 |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86143894856 | $51.51 |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.492791286869999 | $19.50 |
| RICHARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004254866959 | $0.00 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.612721651) | ($46.03) |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.612721651 | $46.03 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01454089931) | ($563.04) |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01454089931 | $563.04 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2172601215) | ($614.46) |
| RICHARD PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2172601215 | $614.46 |
| RICHARD PETERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (56.612721) | ($43.49) |
| RICHARD PETERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01454089) | ($553.21) |
| RICHARD PETERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2172601215) | ($602.14) |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168143450929999 | $4.98 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435165587759999 | $8.49 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.551683615 | $11.54 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0525974711969999 | $2.08 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112204606658 | $0.69 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042327246378 | $0.96 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004727389990091 | $1.88 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006850761687657 | $2.04 |
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.135585232920259 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090400595601 | $0.01 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334125995369999 | $102.09 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063322949564 | $12.36 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7896792528 | $5.38 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.138924978 | $2.60 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.799195521339999 | $8.88 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.817885575869999 | $7.22 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06130074067 | $3.63 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075847576499 | $8.33 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355472057999999 | $0.36 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.850987506839999 | $5.24 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014206428759 | $1.07 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03329374461 | $2.37 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7089029776 | $2.27 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3027233273 | $2.29 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113001475401 | $1.22 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39021901921 | $0.98 |
| RICHARD PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.53589526015 | $0.98 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,308.001827426) | ($65,308.00) |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,308.001827426 | $65,308.00 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (64,298.001827) | ($64,298.00) |
| RICHARD PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (28,208.812713) | ($3,827.33) |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035177767467 | $1,071.53 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083389490855 | $16.27 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146471525059999 | $1.07 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006005171976 | $17.76 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.47058512566 | $419.47 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4992132296 | $50.00 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947293131539999 | $0.95 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089444358592 | $275.65 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17097807386 | $347.52 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.824526728 | $66.45 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.423915739 | $42.33 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3916516993 | $59.92 |
| RICHARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.66049104871 | $5.82 |
| RICHARD PHILLIPS-KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122540794205302 | $0.01 |
| RICHARD PHILLIPS-KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000235504363839999 | $0.00 |
| RICHARD PHILLIPS-KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0622327709 | $0.17 |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.746351336) | ($0.15) |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.746351336 | $0.15 |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8566230575) | ($1.19) |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8566230575 | $1.19 |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,827.339406395) | ($3,827.34) |
| RICHARD PHIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,827.339406395 | $3,827.34 |
| RICHARD PHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,827.339406) | ($3,827.34) |
| RICHARD PHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.419912413325 | $6.42 |
| RICHARD PHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00146654239437599 | $0.00 |
| RICHARD PHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000180063648600075 | $0.00 |
| RICHARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.704816425 | $47.72 |
| RICHARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46193754009 | $33.81 |
| RICHARD PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171507310879999 | $0.51 |
| RICHARD PIEKUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027925819121 | $0.83 |
| RICHARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067947542203 | $0.02 |
| RICHARD PIGEON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.105438) | ($4,201.49) |
| RICHARD PIGEON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,159.73 | $4,201.49 |
| RICHARD PIGEON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.333827) | ($987.60) |
| RICHARD PIGEON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 978.436 | $987.60 |
| RICHARD PIGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| RICHARD PIGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.11494 | $3,500.00 |
| RICHARD PIGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,638.0) | ($1,638.00) |
| RICHARD PIGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.77733 | $1,638.00 |
| RICHARD PIGEON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.11494) | ($3,341.54) |
| RICHARD PIGEON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,341.795 | $3,341.54 |
| RICHARD PIGEON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.777018) | ($1,394.29) |
| RICHARD PIGEON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,382.493 | $1,394.29 |
| RICHARD PIGEON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,724.45) | ($4,724.45) |
| RICHARD PIGEON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1490092 | $4,724.45 |
| RICHARD PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0731322963645 | $70.00 |
| RICHARD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054582984467 | $1.62 |
| RICHARD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8716639683779 | $1.77 |
| RICHARD PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078508423576 | $0.23 |
| RICHARD PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058087523948 | $11.33 |
| RICHARD PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0937264719 | $3.20 |
| RICHARD POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006158881128 | $18.23 |
| RICHARD POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445410626969999 | $0.33 |
| RICHARD POL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00172298 | $69.32 |
| RICHARD POL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00228023 | $87.34 |
| RICHARD POL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4327826689) | ($1,047.74) |
| RICHARD POL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,057.0331) | ($848.25) |
| RICHARD POL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4898170869) | ($1,016.58) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,944.471092163) | ($3,873.86) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,317.026569932) | ($3,182.92) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3,709.04375) | ($1,514.44) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (101.268786104) | ($820.28) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (85.217132621) | ($242.02) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | COMP | (2.491918138) | ($153.60) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.96603579) | ($755.66) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.142574445) | ($11,714.57) |
| RICHARD POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30713164) | ($9,656.22) |
| RICHARD POL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.581174482) | ($5,000.00) |
| RICHARD POL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1074352345) | ($150.00) |
| RICHARD POL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.467327087 | $6,237.24 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019821462535548 | $68.86 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.995688005914 | $11.06 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550166684082 | $130.56 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001325515935 | $0.00 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.326629850019 | $63.07 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286285838227196 | $2.82 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8060594235622 | $7.11 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.8751071282063 | $8.14 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007044788584225 | $0.65 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000026206036 | $0.00 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.70628119719387 | $4.82 |
| RICHARD POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00877290643300724 | $1.10 |
| RICHARD POLLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056357692609 | $0.07 |
| RICHARD POMETSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402297503143732 | $0.00 |
| RICHARD PONTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014541117031 | $57.17 |
| RICHARD POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034298423419 | $104.86 |
| RICHARD POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.589141845 | $21.67 |
| RICHARD POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120594849216999 | $244.30 |
| RICHARD POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.679300493 | $5.74 |
| RICHARD POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026831013455 | $2.95 |
| RICHARD PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029668655719 | $0.01 |
| RICHARD PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058590147401 | $0.01 |
| RICHARD PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00781135819719999 | $0.57 |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.184695888) | ($142.39) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.184695888 | $142.39 |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (351.813166613) | ($4,862.06) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 351.813166613 | $4,862.06 |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (351.813166613) | ($4,855.02) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (103.184695888) | ($141.36) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.080192907) | ($30,359.02) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.080192907 | $30,359.02 |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.080192907) | ($30,324.86) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.229592651) | ($89,433.42) |
| RICHARD PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.229592651 | $89,433.42 |
| RICHARD PORTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (16.323251177) | ($217.68) |
| RICHARD PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22958) | ($9,498.06) |
| RICHARD PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,953.00) |
| RICHARD PORTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00001265) | ($29,037.96) |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001322914673) | ($37.88) |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001322914673 | $37.88 |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009029725086) | ($13.91) |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009029725086 | $13.91 |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.124524459) | ($0.89) |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.124524459 | $0.89 |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009029725086) | ($13.88) |
| RICHARD PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132291) | ($37.82) |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002090136785499999 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142719041552999 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67834501617 | $0.54 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7576188722 | $1.73 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114289133516999 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162967430418 | $0.48 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009029142021 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132490500486989 | $53.15 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00904229535183314 | $27.37 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.148576650161799 | $0.21 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028169786711 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081541291449 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124576104242141 | $1.74 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020006309006 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006064874525 | $0.00 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106550978106 | $0.01 |
| RICHARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079780025915695 | $0.11 |
| RICHARD PORTER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023476159883 | $0.05 |
| RICHARD PORTER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142448964405 | $0.85 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043208776903 | $0.13 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91933399543179 | $8.95 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508238297959999 | $101.36 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0454244782149999 | $0.04 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053245111975 | $0.01 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 537.599942985 | $256.89 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 173.717028009 | $7.08 |
| RICHARD PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017327928078 | $0.00 |
| RICHARD POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061712251347 | $1.83 |
| RICHARD POTENT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 12.4314715 | $2.52 |
| RICHARD POTENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 10.1240898 | $2.03 |
| RICHARD POTENT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (22.54) | ($4.52) |
| RICHARD POTENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4.543 | $4.52 |
| RICHARD POTENT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00237717 | $94.22 |
| RICHARD POTENT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4.543) | ($4.54) |
| RICHARD POTENT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237717) | ($91.22) |
| RICHARD POTENT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.147386466) | ($101.76) |
| RICHARD POTENT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.147386466 | $101.76 |
| RICHARD POTENT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (14.147386466) | ($102.23) |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135111995589 | $4.00 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017449064551 | $0.00 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298853987099999 | $0.00 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97020239469999 | $1.56 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35078247632 | $3.90 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02829283104199 | $0.31 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028671502467 | $0.00 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024596229831 | $1.47 |
| RICHARD POTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00003773274278 | $0.00 |
| RICHARD POTTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $9,748.30 |
| RICHARD POTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091117968) | ($1,835.33) |
| RICHARD POTTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92306995) | ($26,458.71) |
| RICHARD POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050914818232923 | $174.12 |
| RICHARD POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030339740222 | $0.00 |
| RICHARD POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010035882416037 | $22.73 |
| RICHARD POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064889197753 | $0.01 |
| RICHARD POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13142628509 | $1.16 |
| RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191994711109999 | $37.46 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047) | ($19.82) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (5.80571811) | ($229,833.88) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034522) | ($99.90) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($72,469.50) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.156309955) | ($14,865.64) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.998444) | ($19.95) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (286.646763521) | ($2,866.78) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,664.004766025) | ($7,882.09) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,505.65) | ($1,967.81) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0622453 | $1,967.81 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06456934) | ($2,025.67) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.3508) | ($3.47) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001101 | $3.47 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.123) | ($2.41) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000762 | $2.41 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (9.639) | ($6.26) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001993 | $6.26 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (11,525.498343352) | ($364.63) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0006224302702) | ($1.17) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038841) | ($11.15) |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464387346551227 | $187.42 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.032290019066 | $226.63 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06030913795 | $182.34 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.8408927888016 | $79.80 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.73751170171621 | $36.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000405952354599999 | $0.00 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.40323147516 | $3.58 |
| RICHARD PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004618573578062 | $0.01 |
| RICHARD PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107371627178 | $0.01 |
| RICHARD PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02684100874 | $0.30 |
| RICHARD PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004090542529 | $12.11 |
| RICHARD PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003783623939 | $7.38 |
| RICHARD PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2487158755 | $7.33 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098238651971 | $29.08 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014486014806 | $28.27 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27208656026 | $0.27 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41032115719999 | $1.12 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51293662239 | $0.32 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12864078854 | $1.43 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02247619629 | $0.20 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2944199212 | $3.29 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00896001325289999 | $0.66 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00946086020389999 | $0.06 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048741354905 | $1.10 |
| RICHARD PROSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115077932866999 | $2.70 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (26.593822552) | ($26.59) |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289649157854 | $0.84 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3906993239 | $2.79 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17857513346 | $363.06 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12387093888 | $0.89 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048892027871 | $0.43 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094037891225 | $0.00 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000283736440629999 | $0.00 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015170896134 | $0.00 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030137315477 | $0.00 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0209982071148099 | $0.02 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090477486399 | $0.56 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000107445368243999 | $0.01 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022548466825 | $0.00 |
| RICHARD PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042235194393 | $0.00 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.024994 | $1,000.33 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05005081 | $1,999.87 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 1.024198687 | $38.00 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 1.057954085 | $36.60 |
| RICHARD PRUESS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 1.023896298 | $29.14 |
| RICHARD PRUESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 1.086462465 | $22.87 |
| RICHARD PRUESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.200829449 | $408.63 |
| RICHARD PRUESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 1.049202247 | $22.36 |
| RICHARD PRUESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 1.01533482 | $24.06 |
| RICHARD PRUESS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 1.045180988 | $22.01 |
| RICHARD PRUESS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 1.09834205 | $15.42 |
| RICHARD PRUESS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 1.07671469 | $17.64 |
| RICHARD PRUESS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 1.011653411 | $15.20 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012285261785 | $373.36 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20545010004 | $418.00 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9889941195 | $4.99 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7592147657 | $2.98 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.53827175 | $17.92 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39529188596 | $4.39 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25102938943 | $11.04 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3368498827 | $0.49 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018066965725 | $1.32 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7995594702 | $6.15 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23119253978 | $25.39 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63146237142 | $3.89 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00449888876817 | $0.34 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03688499058 | $1.60 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010148146837 | $0.72 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.55443189449999 | $1.23 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16121583524 | $0.21 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49915761033 | $0.80 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.4209194882 | $9.88 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062589967502 | $0.68 |
| RICHARD PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.5997752933 | $10.60 |
| RICHARD PRUYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5960493345) | ($1,067.17) |
| RICHARD PRUYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5960493345 | $1,067.17 |
| RICHARD PRUYN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.596047) | ($1,067.17) |
| RICHARD PRUYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0353963 | $1,067.17 |
| RICHARD PRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572348454783399 | $13.36 |
| RICHARD PRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037973542272 | $0.03 |
| RICHARD PRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000275339244879999 | $0.00 |
| RICHARD PRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122145319510298 | $0.01 |
| RICHARD PRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033633415837 | $0.07 |
| RICHARD PRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106756387634 | $0.01 |
| RICHARD PUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000694229921609999 | $0.00 |
| RICHARD PUN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | USDC | 578.623953 | $578.62 |
| RICHARD PUN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (534.6) | ($534.60) |
| RICHARD PUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $31.31 |
| RICHARD PUN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.81 | $24,272.46 |
| RICHARD PUN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.7813053009) | ($23,704.89) |
| RICHARD PUN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 594.83947 | $594.84 |
| RICHARD PUN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (513.5) | ($513.50) |
| RICHARD PUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.645729228) | ($68,849.00) |
| RICHARD PUN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02719112781) | ($513.50) |
| RICHARD PUN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.1101876107) | ($2,080.88) |
| RICHARD PUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.757175073 | $70,953.64 |
| RICHARD PUN | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.7813053009 | $14,754.82 |
| RICHARD PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197358649179 | $64.50 |
| RICHARD PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001423677514 | $0.28 |
| RICHARD PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.99203578 | $33.99 |
| RICHARD PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116343404238 | $0.27 |
| RICHARD PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000875454908219999 | $0.00 |
| RICHARD PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180004809129999 | $0.02 |
| RICHARD PUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091760462437 | $2.85 |
| RICHARD PYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006839397286 | $2.02 |
| RICHARD PYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1793745996 | $0.32 |
| RICHARD QUENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.22) |
| RICHARD QUENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (435.005474076) | ($266.89) |
| RICHARD QUENTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (34.689832244) | ($94.36) |
| RICHARD QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.110842044098 | $4.74 |
| RICHARD QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7836576269738 | $3.03 |
| RICHARD QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221016237169999 | $0.65 |
| RICHARD QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015580658555 | $0.00 |
| RICHARD QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4020726513 | $7.45 |
| RICHARD QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8884328676 | $6.45 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106522906119 | $0.03 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20954606191 | $426.53 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015609551655 | $0.02 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008766515504 | $0.01 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00562802300009999 | $0.00 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017321905254 | $0.06 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000035018055935999 | $0.00 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.885624697 | $2.03 |
| RICHARD QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016029998521 | $0.00 |
| RICHARD QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046152427756 | $0.14 |
| RICHARD QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015050378906 | $29.37 |
| RICHARD QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1095173808 | $7.21 |
| RICHARD QUINTEIRO BELLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7385312248764 | $25.69 |
| RICHARD RACZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (13.34764548) | ($23,252.00) |
| RICHARD RACZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.63435) | ($19,219.76) |
| RICHARD RACZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19,062.871 | $19,219.76 |
| RICHARD RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 541.382621599781 | $575.82 |
| RICHARD RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255277791729999 | $0.76 |
| RICHARD RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020032182622 | $0.39 |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007948604264) | ($24.01) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 494.537401 | $494.54 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00181383 | $70.82 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001813) | ($70.79) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 70.473 | $70.79 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.04624649839 | $1,802.87 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.005956 | $232.08 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.005924) | ($229.96) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 229.881 | $229.96 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03937109) | ($1,530.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03937109 | $1,530.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.039391) | ($1,532.61) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,526.741 | $1,532.61 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128509) | ($50.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128509 | $50.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001157) | ($44.97) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 44.899 | $44.97 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,825.0) | ($1,825.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 2.311313779 | $6,574.80 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3513127776) | ($1,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3513127776 | $1,000.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.351264) | ($1,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 996.627 | $1,000.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 11.7434 | $1,030.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038676864) | ($3,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038676864 | $3,000.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,888.29) |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3635080269) | ($1,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3635080269 | $1,000.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.201746) | ($554.99) |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 554.517 | $554.99 |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 6.5863 | $560.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.200487) | ($527.59) |
| RICHARD RAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 524.973 | $527.59 |
| RICHARD RAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 6.38113 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5580626361) | ($1,344.77) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5580626361 | $1,344.77 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.414988) | ($998.75) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 997.768 | $998.75 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 4.15726 | $300.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 914.301486451 | $822.80 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.43927 | $95.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.14704 | $75.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (30.487804878) | ($2,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0017875 | $55.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016285 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.138588) | ($333.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 335.613 | $333.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (233.45) | ($233.45) |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.58812 | $233.45 |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.89671 | $100.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (914.335140064) | ($540.47) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 914.335140064 | $540.47 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01873863622) | ($0.82) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01873863622 | $0.82 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (914.334) | ($546.27) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 546.396 | $546.27 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (548.0) | ($548.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 12.24828 | $548.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018213) | ($517.38) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.49477 | $517.38 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005607603032) | ($159.85) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005607603032 | $159.85 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (20.22926) | ($898.58) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 882.137 | $898.58 |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (871.0) | ($871.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 34.082983133 | $1,511.58 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.471711976) | ($1,550.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.471711976 | $1,550.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (37.77067) | ($2,061.40) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,071.938 | $2,061.40 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,032.0) | ($2,032.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1758468368 | $5,410.47 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1758468368) | ($5,410.47) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1758468368 | $5,410.47 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06488240065) | ($2,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (552.05) | ($552.05) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.89053 | $552.05 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06471063898) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.24727 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (9.39544) | ($499.74) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0163829 | $499.74 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0658156245) | ($2,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.65121 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.0355 | $73.17 |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 8.864 | $481.14 |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.612935657) | ($304.63) |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.612935657 | $304.63 |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002964234353) | ($0.60) |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002964234353 | $0.60 |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006408483766) | ($0.19) |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006408483766 | $0.19 |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5736748023) | ($0.40) |
| RICHARD RAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5736748023 | $0.40 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $80.15 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.032235) | ($63.74) |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 63.438 | $63.74 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00512) | ($152.40) |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 2.9236 | $152.40 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 1.20388 | $63.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | SOL | (38.348738347) | ($2,000.00) |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RICHARD RAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022770873931962 | $0.85 |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000543201320921349 | $1.30 |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01796008481008 | $0.02 |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.582422718894087 | $0.41 |
| RICHARD RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007713631775878 | $0.40 |
| RICHARD RAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 301.005424 | $301.01 |
| RICHARD RAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (5.839) | ($4.00) |
| RICHARD RAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.98 | $4.00 |
| RICHARD RAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (303.0) | ($303.00) |
| RICHARD RAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.01990318554 | $599.62 |
| RICHARD RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018256748086278 | $4.57 |
| RICHARD RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693722592252 | $0.62 |
| RICHARD RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0788663767 | $8.00 |
| RICHARD RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441401459329999 | $0.32 |
| RICHARD RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.382140268229999 | $1.31 |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.28) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.28 |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.888304) | ($33,954.53) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.888304 | $33,954.53 |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.23) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($27.98) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $27.98 |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.888304) | ($33,698.37) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.10) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.08) | ($14,132.49) |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.08 | $14,132.49 |
| RICHARD RAIZES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.08) | ($14,072.97) |
| RICHARD RAIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033511944233 | $117.63 |
| RICHARD RAIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424662112 | $0.02 |
| RICHARD RAIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28901409035 | $605.43 |
| RICHARD RAIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019606718164 | $0.00 |
| RICHARD RAIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000010267514152 | $0.00 |
| RICHARD RALF ZSEMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011042498 | $0.00 |
| RICHARD RAMJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014202512432 | $429.79 |
| RICHARD RAMJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033105028939999 | $0.00 |
| RICHARD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089505891742 | $0.26 |
| RICHARD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046243670539 | $0.00 |
| RICHARD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018777582585 | $0.56 |
| RICHARD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03512686939 | $0.04 |
| RICHARD RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041604807513 | $0.00 |
| RICHARD RANDALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (91.669) | ($164.67) |
| RICHARD RANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.19747622) | ($42.00) |
| RICHARD RANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,039.91589741) | ($1,400.00) |
| RICHARD RANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,194.19346454 | $1,607.70 |
| RICHARD RANDALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 48,400.0 | $48,400.00 |
| RICHARD RANDALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84432309) | ($24,019.78) |
| RICHARD RANDALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.90426761 | $27,527.71 |
| RICHARD RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| RICHARD RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.20046359 | $18,733.32 |
| RICHARD RANDALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RICHARD RANDALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.685804907 | $38,041.87 |
| RICHARD RANDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.650185109) | ($12,462.24) |
| RICHARD RANDALL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RICHARD RANDALL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.043447963 | $19,215.95 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081528231517 | $252.44 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064278821761 | $128.79 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.946516631 | $12.52 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5321894104 | $50.37 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.510949568279999 | $20.22 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0387386620439999 | $8.78 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.24368581679999 | $6.55 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00935646873956 | $256.15 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.366478940259 | $12.17 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.524139450959999 | $1,032.49 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.833246603807 | $188.83 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8061916455 | $2.22 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066766183934 | $0.00 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.387280911619999 | $0.02 |
| RICHARD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.421994757349999 | $0.33 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,894.27 | $1,894.27 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,894.27) | ($1,894.27) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,894.27 | $1,894.27 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $5,042.16 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($5,042.16) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $5,042.16 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,065.76 | $5,065.76 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 102.54429 | $3,000.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,075.76) | ($2,075.76) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,075.76 | $2,075.76 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (243.562575788) | ($1,634.30) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 243.562575788 | $1,634.30 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26927784) | ($7,920.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26927784 | $7,920.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (102.54429) | ($3,126.59) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 102.54429 | $3,126.59 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.488379242) | ($7,258.34) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.488379242 | $7,258.34 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,810.391610486) | ($50,810.39) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,810.391610486 | $50,810.39 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.488379242) | ($7,145.74) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26927784) | ($8,110.65) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,810.39161) | ($50,810.39) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033449320749 | $120.10 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1489646748328 | $42.19 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017468588910518 | $48.07 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.63799487314 | $326.64 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.3632794679999 | $21.36 |
| RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.79866781465999 | $58.39 |
| RICHARD RANKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067510773908 | $0.00 |
| RICHARD RANKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000911173382449999 | $0.00 |
| RICHARD RANKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073488299333 | $0.01 |
| RICHARD RANKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033870816467 | $0.00 |
| RICHARD RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175455377199999 | $0.01 |
| RICHARD RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016770454363 | $0.02 |
| RICHARD RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013755583365 | $0.03 |
| RICHARD RASPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,067.0) | ($1,067.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,067.0 | $1,067.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,047.0) | ($1,047.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (475.0) | ($475.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 475.0 | $475.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (455.0) | ($455.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02880867969) | ($57.80) |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02880867969 | $57.80 |
| RICHARD RASPER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02589970281) | ($52.16) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (525.0) | ($525.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 525.0 | $525.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (525.0) | ($525.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD RASPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.0) | ($228.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 228.0 | $228.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (208.0) | ($208.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (480.0) | ($480.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05537448719) | ($100.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05537448719 | $100.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011075) | ($20.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04718426306) | ($85.19) |
| RICHARD RASPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (155.0) | ($155.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 155.0 | $155.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (155.0) | ($155.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (128.0) | ($128.00) |
| RICHARD RASPER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 128.0 | $128.00 |
| RICHARD RASPER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (128.0) | ($128.00) |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088489145437 | $272.85 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.507284511 | $76.36 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814252034759999 | $164.31 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.571505101 | $822.57 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.953878253 | $17.40 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.26791029 | $8.33 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9330983028 | $21.48 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42163370427 | $3.72 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.436446801 | $171.44 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00262226746389999 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071704321549999 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068080218802 | $0.02 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.168048976069999 | $10.05 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2870672542 | $11.36 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034617513243 | $3.80 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48139934238 | $2.96 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3171641253 | $0.14 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108294544396 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027425087325 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024235243755 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020109139523 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43455616735 | $0.56 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040599182754 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000120997889419 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0678102945579999 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0307409488369999 | $57.27 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042138498122 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015736873993 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000589121393999999 | $0.00 |
| RICHARD RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4565108887 | $3.03 |
| RICHARD RATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051251897008 | $0.02 |
| RICHARD RATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037263041887 | $0.03 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00421067 | $168.16 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.018425 | $733.29 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.16816573 | $377.99 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 1.68751228 | $117.57 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AAVE | 0.97879247 | $97.56 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 1.951317424 | $97.33 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 739.5083226 | $96.23 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 183.833848 | $95.82 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BAT | 168.38134761 | $66.52 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | OMG | 25.47695742 | $66.17 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | YFI | 0.00187576 | $16.99 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | COMP | 0.16469641 | $11.68 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MKR | 0.00958718 | $12.61 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 7.56682057 | $7.57 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | 1INCH | 5.61237108 | $5.52 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XTZ | 13.451813 | $27.04 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 1.94599926 | $56.76 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 2.785375587 | $27.78 |
| RICHARD RAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017196499 | $50.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000924164798 | $0.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057100797068 | $0.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017064687956 | $0.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000128454663729999 | $0.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030450398025 | $0.00 |
| RICHARD RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053440922107 | $0.00 |
| RICHARD RAYMOND MONTGOMERY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| RICHARD RAYMOND MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RICHARD REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017345346403 | $5.13 |
| RICHARD REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089084040738 | $0.00 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023818783236 | $0.70 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.821165029 | $26.02 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3142448411 | $59.06 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13240804568 | $1.17 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0526633267 | $1.18 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035779865622 | $0.00 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.730444145 | $36.66 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053143661812 | $0.01 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000461361910749999 | $0.00 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043026037795 | $0.00 |
| RICHARD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14760098668 | $0.55 |
| RICHARD REBOLLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4831976334) | ($5.27) |
| RICHARD REBOLLAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4831976334 | $5.27 |
| RICHARD REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059759679755 | $0.00 |
| RICHARD REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043752796849503 | $0.07 |
| RICHARD RECHIF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01015844 | $366.15 |
| RICHARD RECHIF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01004904 | $318.49 |
| RICHARD RECHIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807519435239999 | $23.85 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070499318256 | $0.01 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035915173223 | $0.07 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079602716784 | $0.08 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113209074212 | $0.01 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00337368012909999 | $0.00 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014729206212 | $0.01 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053169471225 | $0.08 |
| RICHARD RECKENBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013695520072 | $0.01 |
| RICHARD RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017871494702 | $0.02 |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (606.231861972) | ($255.93) |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 606.231861972 | $255.93 |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (228.660798906) | ($1,798.52) |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 228.660798906 | $1,798.52 |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.212691952) | ($827.35) |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.212691952 | $827.35 |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5409767335) | ($1,200.00) |
| RICHARD REECE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5409767335 | $1,200.00 |
| RICHARD REECE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (606.231861972) | ($233.02) |
| RICHARD REECE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (228.660798906) | ($1,623.49) |
| RICHARD REECE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5409767335) | ($1,121.46) |
| RICHARD REECE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.212691952) | ($865.60) |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024861755766 | $75.29 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07752450417 | $157.89 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365366148704699 | $4.35 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5588694289 | $0.37 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.279236449 | $0.95 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12419317566867 | $7.96 |
| RICHARD REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4301374254246 | $0.32 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.250403) | ($9,999.98) |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,967.37 | $9,999.98 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016535) | ($49.93) |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016532) | ($50.02) |
| RICHARD REES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| RICHARD REES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 11.81909 | $1,200.00 |
| RICHARD REES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (12.315176129) | ($1,250.48) |
| RICHARD REES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| RICHARD REES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01696) | ($50.10) |
| RICHARD REES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016959) | ($49.86) |
| RICHARD REES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD REES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 10.30683 | $1,000.00 |
| RICHARD REES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (10.307161277) | ($1,007.13) |
| RICHARD REES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.843309) | ($8,000.00) |
| RICHARD REES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.2067985 | $8,000.00 |
| RICHARD REES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,274.035304) | ($6,274.04) |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $80.88 |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 87.824 | $7,112.38 |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (87.74842) | ($7,100.00) |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 7,027.276 | $7,100.00 |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.528221) | ($9,444.00) |
| RICHARD REES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,354.01 | $9,444.00 |
| RICHARD REES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RICHARD REES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.11544 | $4,000.00 |
| RICHARD REES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RICHARD REES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.12884 | $4,000.00 |
| RICHARD REES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD REES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 66.94336 | $1,000.00 |
| RICHARD REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICHARD REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 212.3547 | $1,500.00 |
| RICHARD REES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD REES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0723 | $2,000.00 |
| RICHARD REES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.04) |
| RICHARD REES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.313867) | ($9,999.98) |
| RICHARD REES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,950.627 | $9,999.98 |
| RICHARD REES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005020138) | ($8.88) |
| RICHARD REES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (213.3459) | ($1,856.85) |
| RICHARD REES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,847.775 | $1,856.85 |
| RICHARD REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,789.00) |
| RICHARD REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,716.375836) | ($5,716.38) |
| RICHARD REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25540891) | ($7,293.03) |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014629426518 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032346157396 | $0.06 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069444622879 | $0.06 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011466924735 | $0.01 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042458523638 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077939006059 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030752709103 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075647002129 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031333479226907 | $104.29 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239231889809054 | $69.84 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.4464444446199 | $90.45 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028054552499999 | $0.00 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021657982724 | $0.02 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27946709710855 | $2.05 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045119771175964 | $4.06 |
| RICHARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100124881929999 | $0.00 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021226617211 | $0.63 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528521752 | $0.02 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067260432959 | $135.04 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229062478029999 | $0.20 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026979968653999 | $0.00 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048403648922 | $0.07 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091842506764 | $0.00 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.206607047509999 | $4.85 |
| RICHARD REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.033552778835 | $0.10 |
| RICHARD REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RICHARD REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3982874374 | $809.40 |
| RICHARD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015871791442 | $47.11 |
| RICHARD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01964128431 | $38.32 |
| RICHARD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.977366639876 | $290.40 |
| RICHARD REIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106551918820999 | $0.33 |
| RICHARD REIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001315) | ($51.06) |
| RICHARD REIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 24.192 | $51.06 |
| RICHARD REIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004805464376515 | $0.19 |
| RICHARD REIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17360593629 | $1.27 |
| RICHARD REIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021775113684 | $0.00 |
| RICHARD REIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005505408217 | $0.00 |
| RICHARD REIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33925797521 | $0.34 |
| RICHARD REILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631463383 | $79.84 |
| RICHARD REILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075402226851 | $0.00 |
| RICHARD REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042440456312 | $1.26 |
| RICHARD REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027649198256 | $5.39 |
| RICHARD REKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000338432246689999 | $0.00 |
| RICHARD REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016685861307 | $0.49 |
| RICHARD REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026477233008 | $0.05 |
| RICHARD RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088150120431 | $26.09 |
| RICHARD RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.603992637 | $356.60 |
| RICHARD RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.323953893 | $2.09 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045631139503 | $140.38 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16860438136 | $342.65 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.333272787 | $69.28 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000117477270214 | $0.00 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079271176054 | $0.00 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000055539117773 | $0.00 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061911007191 | $0.00 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020628387956 | $0.00 |
| RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0243552629499 | $27.34 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.067305089) | ($1,049.83) |
| RICHARD REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.067305089 | $1,049.83 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063703573608 | $18.86 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277308908809999 | $54.09 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.023837498 | $34.02 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072445871194 | $0.53 |
| RICHARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05232276316231 | $4.48 |
| RICHARD REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059968641861 | $0.00 |
| RICHARD REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0823620381319999 | $0.01 |
| RICHARD REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021310624263 | $0.01 |
| RICHARD RHYU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RICHARD RHYU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,000.0) | ($110,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,000.0 | $110,000.00 |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| RICHARD RHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273493974009999 | $8.09 |
| RICHARD RHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,450.71157851999 | $1,450.71 |
| RICHARD RHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609030876 | $0.36 |
| RICHARD RICABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112550497322 | $0.33 |
| RICHARD RICHARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1.100292 | $1.00 |
| RICHARD RICHARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,107.370711 | $1,002.76 |
| RICHARD RICHARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.93) |
| RICHARD RICHARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,098.471003) | ($870.67) |
| RICHARD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003023537981 | $0.00 |
| RICHARD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020118295031 | $0.00 |
| RICHARD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0630144033 | $0.06 |
| RICHARD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094680063819 | $0.01 |
| RICHARD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130892396481 | $0.00 |
| RICHARD RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020157642709 | $0.60 |
| RICHARD RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.009795405 | $9.42 |
| RICHARD RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6172117597 | $2.49 |
| RICHARD RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083289729241 | $257.61 |
| RICHARD RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.23850512642 | $2,471.11 |
| RICHARD RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.399386483 | $427.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD RIDDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037394165413 | $0.00 |
| RICHARD RIDDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00460078399599999 | $0.00 |
| RICHARD RIDEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00527908 | $214.15 |
| RICHARD RIDEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011610078963 | $0.33 |
| RICHARD RIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066839262493 | $0.20 |
| RICHARD RIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117969981496999 | $2.30 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.13960494 | $407.87 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01213534 | $479.70 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (29.004) | ($69.45) |
| RICHARD RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 69.638 | $69.45 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 297.178234 | $2,103.01 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02898147 | $861.58 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3465 | $698.27 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04044 | $1,200.10 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.2769712947 | $502.42 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (254.7915) | ($213.12) |
| RICHARD RIGBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (14.364448) | ($156.66) |
| RICHARD RIGBY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 266.0758 | $196.72 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.92432) | ($5,228.33) |
| RICHARD RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1813227 | $5,228.33 |
| RICHARD RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.92432) | ($5,166.59) |
| RICHARD RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1818382 | $5,166.59 |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,164.484) | ($754.90) |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0240139 | $754.90 |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,159.859) | ($751.25) |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0239116 | $751.25 |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (29.0611) | ($154.61) |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0049165 | $154.61 |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00467) | ($8.92) |
| RICHARD RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 11.719 | $8.92 |
| RICHARD RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05) | ($28,911.38) |
| RICHARD RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (297.566368) | ($1,975.84) |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015384430467 | $0.00 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132318816994849 | $1.98 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431804906927999 | $146.83 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3562371055526 | $47.00 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035483517573156 | $89.80 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.338630597 | $36.34 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.425301652 | $24.74 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.366989849 | $0.66 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.388096527967389 | $3.02 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0728765093449999 | $0.07 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3594477578342 | $1.75 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130948828049999 | $0.00 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1167717019 | $0.79 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000181204590609999 | $0.01 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015400783978 | $28.79 |
| RICHARD RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3700940352 | $0.15 |
| RICHARD RIGHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.11456964 | $4,470.29 |
| RICHARD RIGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1168019) | ($3,538.84) |
| RICHARD RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023376779177354 | $69.53 |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.52887538) | ($10.06) |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.52887538 | $10.06 |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.00552063) | ($31.39) |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.00552063 | $31.39 |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.533088687) | ($10.12) |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.533088687 | $10.12 |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.061964) | ($20.30) |
| RICHARD RINCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (60.989649) | ($32.79) |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085124042975 | $0.00 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097690303781 | $0.00 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022383189115 | $0.00 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7598034705773 | $0.69 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090043800729 | $0.00 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095119460483129 | $0.09 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061236960419 | $0.00 |
| RICHARD RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080791195088 | $0.00 |
| RICHARD RIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.089129071 | $2,193.40 |
| RICHARD RIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16330585 | $4,905.63 |
| RICHARD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026783360006 | $7.93 |
| RICHARD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068569282947 | $13.38 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3771708316) | ($11,484.82) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3771708316 | $11,484.82 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002528099908) | ($7.68) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002528099908 | $7.68 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37742364) | ($11,585.92) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.39414315) | ($26,153.37) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.39414315 | $26,153.37 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001093164571) | ($3.22) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001093164571 | $3.22 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010931) | ($3.24) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01158558481) | ($23.07) |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01158558481 | $23.07 |
| RICHARD RIPLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (14.405728735) | ($28,214.20) |
| RICHARD RIPLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004731226561) | ($8.77) |
| RICHARD RIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004731226561 | $8.77 |
| RICHARD RIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004731226561) | ($8.76) |
| RICHARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157087968233911 | $58.61 |
| RICHARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938042284330652 | $236.12 |
| RICHARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058948117918 | $0.00 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070078052249 | $20.74 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065932581671 | $0.01 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2962959725 | $1.03 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0753613774 | $3.19 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02376496159 | $0.26 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033790254878 | $0.03 |
| RICHARD RISTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9413496552 | $10.05 |
| RICHARD RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049425467294 | $0.01 |
| RICHARD RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000763980227979999 | $1.49 |
| RICHARD RO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.26055248) | ($5.20) |
| RICHARD RO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.26055248 | $5.20 |
| RICHARD RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033815702243 | $103.35 |
| RICHARD RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015038308102 | $29.34 |
| RICHARD RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073161455131233 | $0.05 |
| RICHARD ROBBINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.52 |
| RICHARD ROBBINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.25 |
| RICHARD ROBBINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.63 |
| RICHARD ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.09 | $7.23 |
| RICHARD ROBBINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.09 | $6.36 |
| RICHARD ROBBINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.24 |
| RICHARD ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $7.34 |
| RICHARD ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050043514433 | $0.37 |
| RICHARD ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.16054651869 | $9.78 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03990438485 | $121.50 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 45.83602637 | $284.07 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | UNI | 18.60448689 | $171.35 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 41.452826912 | $794.45 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.98024737 | $146.11 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 4.62809852 | $342.39 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.31213335 | $97.08 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SNX | 41.26136169 | $238.55 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 28.80958217 | $181.21 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 434.2217 | $351.45 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 35.54912749 | $172.01 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 3.065917313 | $49.69 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 60.495706 | $47.98 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 36.861 | $174.60 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (44.0) | ($626.09) |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SNX | 75.043 | $190.49 |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (263.306452) | ($653.00) |
| RICHARD ROBERT FEINBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.903105) | ($196.16) |
| RICHARD ROBERT HENDREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 93.5053864 | $127.17 |
| RICHARD ROBERT HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021173490106 | $0.04 |
| RICHARD ROBERT HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8773112038 | $3.80 |
| RICHARD ROBERT HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06327869271 | $3.50 |
| RICHARD ROBERT HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8595301823 | $0.36 |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.10449378) | ($77.10) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.10449378 | $77.10 |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026198871362 | $79.48 |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286427839609999 | $0.06 |
| RICHARD ROBERT SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196122000048199 | $0.20 |
| RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022118800975 | $0.00 |
| RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000242820909209999 | $0.00 |
| RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098226766013 | $0.00 |
| RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020257881845 | $0.00 |
| RICHARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024193736344 | $0.04 |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.82) |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.092385) | ($31,978.01) |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.946151) | ($6,621.92) |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061353470852491 | $212.99 |
| RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034487409686284 | $81.09 |
| RICHARD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7982276681 | $1.80 |
| RICHARD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.292742203 | $123.99 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026289796685 | $7.78 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700095234709999 | $13.66 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.391319130999 | $591.39 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008572657784 | $25.37 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2931120781 | $14.33 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039201391139 | $7.65 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.952348781 | $277.95 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.716015097 | $13.25 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9929550738 | $1.88 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.279440534399999 | $3.11 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091507721189 | $0.81 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098821242478 | $0.72 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.768035222989999 | $2.62 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.121558772839999 | $0.00 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.481673023671 | $1.48 |
| RICHARD ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000146476024954999 | $0.02 |
| RICHARD ROBOHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 188.187873 | $188.19 |
| RICHARD ROBOHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.82048104 | $194.88 |
| RICHARD ROBOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4982965058 | $5.50 |
| RICHARD ROBOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103681336713 | $0.74 |
| RICHARD ROBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.426988) | ($1,250.61) |
| RICHARD ROBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 72.8227 | $1,250.61 |
| RICHARD ROBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.007111 | $20.03 |
| RICHARD ROBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $44,767.54 |
| RICHARD ROBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.483206) | ($1,025.68) |
| RICHARD ROBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,124.239 | $1,025.68 |
| RICHARD ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,158.90 |
| RICHARD ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.5111 | $15,271.27 |
| RICHARD ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 787.659762322501 | $710.90 |
| RICHARD ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35616233917 | $21.30 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016486044438 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087865598527 | $0.01 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000720757836 | $0.01 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027147200573 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15470787269 | $0.12 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039013800321 | $0.02 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004693515193 | $0.05 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125225919827 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024970772797 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024109899085 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019829761488 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046066658917 | $0.02 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000523450026539999 | $0.01 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000147078704929999 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019103318318 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043069950668 | $0.01 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021565307494 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000596974737519999 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031953441465 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031295217037 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000295981539099999 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000059726597614 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000597409033909999 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0013360393427 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002396266468 | $0.00 |
| RICHARD ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00176982064399999 | $0.00 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $164.96 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07863661 | $164.82 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 281.560239 | $165.22 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07840635 | $164.79 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00435743 | $132.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0054433 | $165.45 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.07677742 | $151.80 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00568613 | $167.10 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0731858 | $133.16 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.08109258 | $147.82 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00499079 | $149.53 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00461329 | $132.75 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08998523 | $131.86 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00482171 | $132.98 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00481218 | $133.52 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002105339061437 | $60.60 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000511739115559999 | $0.00 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319911519509 | $4.36 |
| RICHARD RODNEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59871303665 | $0.82 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07894435779 | $230.21 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 135.7325 | $292.16 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,591.96 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $18,979.47 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.078944358) | ($5,804.79) |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.078944358 | $5,804.79 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($18,964.23) |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $18,964.23 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00656151 | $195.70 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00719330841669999 | $211.54 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.350804554 | $100.00 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214828635277061 | $34.27 |
| RICHARD RODNEY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2829656517 | $3.28 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.95) | ($12.92) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (501.907879) | ($6,835.99) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 6.118137 | $491.35 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (202.759319768) | ($279.75) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 202.759319768 | $279.75 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2729452369) | ($0.38) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2729452369 | $0.38 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (203.032265005) | ($281.56) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.159601198) | ($16.19) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.159601198 | $16.19 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.158819) | ($16.20) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.118137) | ($603.43) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65345794) | ($4,882.01) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.65345794 | $4,882.01 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.65345794) | ($4,957.97) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008303183958) | ($31.91) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008303183958 | $31.91 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083) | ($31.82) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001656637662) | ($4.75) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001656637662 | $4.75 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09138145865) | ($0.11) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09138145865 | $0.11 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001656637662) | ($4.76) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01728955 | $657.98 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01728955) | ($493.55) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003827596251) | ($0.76) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003827596251 | $0.76 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07270847858) | ($2,223.27) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07270847858 | $2,223.27 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07270847) | ($2,220.78) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.678470385) | ($323.62) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.678470385 | $323.62 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.678470385) | ($307.35) |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124530773605182 | $5.00 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159807236636853 | $2.23 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052829579710481 | $18.67 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369492964131039 | $11.13 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364425047653332 | $0.51 |
| RICHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0830340262411239 | $4.48 |
| RICHARD RODRIGUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074461626506 | $0.00 |
| RICHARD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016117944808 | $0.00 |
| RICHARD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148422727489999 | $0.00 |
| RICHARD ROGERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00464216) | ($138.84) |
| RICHARD ROGERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (107.169651) | ($107.17) |
| RICHARD ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56551754563803 | $2.27 |
| RICHARD ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098923832519 | $0.00 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00829542 | $342.95 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00799177 | $318.86 |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.09886) | ($8.21) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 8.203 | $8.21 |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.67) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($77.55) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,692.60) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,491.683239 | $9,491.68 |
| RICHARD ROLPH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($16,909.59) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00559253) | ($201.21) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01036323) | ($341.76) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (95.950542) | ($95.95) |
| RICHARD ROLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000067) | ($2.06) |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220892999458108 | $86.77 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000528186765119999 | $0.01 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.0058650178656 | $87.01 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106711201789 | $0.01 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038679338544938 | $0.03 |
| RICHARD ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027038495762 | $0.00 |
| RICHARD ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021207551701 | $0.01 |
| RICHARD ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016541889616 | $0.00 |
| RICHARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032172875423 | $0.00 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,008.646843 | $6,008.65 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RICHARD RONALD YEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.597767928 | $18,169.16 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106232313615 | $317.12 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.47887945 | $100.00 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02453209432514 | $0.02 |
| RICHARD RONALD YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.290787136 | $117.33 |
| RICHARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781621816589999 | $2.31 |
| RICHARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017276226275 | $3.37 |
| RICHARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065255861597 | $0.06 |
| RICHARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086808847787 | $0.06 |
| RICHARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017718718823 | $0.02 |
| RICHARD ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018732724683 | $0.55 |
| RICHARD ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9866611909999 | $31.99 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (3,518.918) | ($4,820.92) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4,819.075 | $4,820.92 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,819.0) | ($4,819.00) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 47.48494 | $4,819.00 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (59.795) | ($81.92) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 81.784 | $81.92 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.79787 | $81.00 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (4.82) | ($6.71) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.703 | $6.71 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (7.56) | ($7.56) |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.07434 | $7.56 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 47.75057162 | $3,309.62 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079852674254 | $247.01 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02041711486852 | $0.02 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.831836333976 | $8.12 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.923293047 | $224.39 |
| RICHARD RØSJORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28737330644 | $16.36 |
| RICHARD ROTHENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.945556524232 | $3.83 |
| RICHARD ROUGELOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,308.922127662) | ($5,308.92) |
| RICHARD ROUGELOT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,308.922127662 | $5,308.92 |
| RICHARD ROUGELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.40384474863 | $64.40 |
| RICHARD ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $271.85 |
| RICHARD ROUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.4994 | $14,950.05 |
| RICHARD ROUSE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 2.4994 | $73,609.83 |
| RICHARD ROUSE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 3.166117 | $94,521.26 |
| RICHARD ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074550020135999 | $0.22 |
| RICHARD ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020788632619 | $0.04 |
| RICHARD ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07532605088 | $0.06 |
| RICHARD ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.78783995129 | $0.79 |
| RICHARD ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54051880927 | $1.56 |
| RICHARD ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3989667549 | $0.67 |
| RICHARD ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.75 | $8,324.36 |
| RICHARD ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $333.07 |
| RICHARD ROWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.991029825) | ($2,800.00) |
| RICHARD ROWE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.991029825 | $2,800.00 |
| RICHARD ROWE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.991029825) | ($2,794.53) |
| RICHARD ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05) | ($4,001.95) |
| RICHARD ROWE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05 | $4,001.95 |
| RICHARD ROWE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (2.048999041) | ($4,000.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| RICHARD ROWE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,998.0) | ($1,998.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 850.606304 | $850.61 |
| RICHARD ROWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5885699712) | ($900.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5885699712 | $900.00 |
| RICHARD ROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5668648186) | ($866.81) |
| RICHARD ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3802949) | ($1,379.68) |
| RICHARD ROWE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3802949 | $1,379.68 |
| RICHARD ROWE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (1.403001012) | ($1,391.43) |
| RICHARD ROWE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| RICHARD ROWE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICHARD ROWE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.04100713524 | $869.68 |
| RICHARD ROWE | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| RICHARD ROWE | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| RICHARD ROWE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509029440509999 | $1.51 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000966838801729999 | $1.89 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023805029017 | $72.91 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0241580639 | $5.86 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36181038287 | $745.65 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84391267483 | $2.84 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59184922668 | $5.22 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70042032465 | $0.10 |
| RICHARD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005888344743 | $0.14 |
| RICHARD ROWLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10381005) | ($3,112.67) |
| RICHARD ROWLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10017047) | ($3,031.53) |
| RICHARD ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010420734128613 | $38.04 |
| RICHARD ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032392829821 | $0.00 |
| RICHARD RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,532.630715477 | $1,577.46 |
| RICHARD RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035971139079 | $1,096.15 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023563781177 | $0.70 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070747817242 | $1.38 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13509376333 | $1.14 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.640103403 | $29.84 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100233855513 | $0.09 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027189902268 | $0.00 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017805476806 | $0.01 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22724762331 | $73.38 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27773651325 | $50.56 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.14608775899 | $125.84 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.44615488628 | $33.76 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.7333094259 | $6.13 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25723709113 | $3.17 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.1757432417 | $18.65 |
| RICHARD RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.01468762 | $18.73 |
| RICHARD RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213355164249999 | $6.32 |
| RICHARD RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091406428356 | $1.78 |
| RICHARD RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000757590893989999 | $0.06 |
| RICHARD RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356132069349999 | $0.36 |
| RICHARD RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024120256376 | $7.14 |
| RICHARD RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4121366424 | $2.71 |
| RICHARD RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109679801253 | $1.22 |
| RICHARD RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017341265074 | $0.15 |
| RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161769946604 | $58.69 |
| RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019988172147 | $3.90 |
| RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98612774789999 | $1.25 |
| RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34984562075 | $3.89 |
| RICHARD RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023268106634 | $0.26 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015346995478 | $0.00 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015883146408 | $0.00 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029920583559 | $0.00 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018364002333 | $0.02 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079525042555 | $0.06 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025527352922 | $0.00 |
| RICHARD RUIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000189506279939999 | $0.00 |
| RICHARD RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049236622799 | $1.46 |
| RICHARD RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080764610842 | $0.01 |
| RICHARD RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001577460403 | $3.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001372402811 | $50.00 |
| RICHARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017684278034 | $3.45 |
| RICHARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.501445493709 | $87.05 |
| RICHARD RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035543949524 | $0.00 |
| RICHARD RUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652624092693962 | $0.66 |
| RICHARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002741361769 | $0.00 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,081.44) |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,081.44 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,682.12) |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,272.16) |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,272.16 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,250.04) |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059661799216 | $194.38 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4089770962 | $109.07 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062222532248 | $0.01 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090850681597 | $0.01 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.929590961 | $84.77 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.435692998 | $80.64 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04409356966 | $0.15 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2921539713 | $14.11 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024197778588 | $0.00 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035474027151 | $0.00 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000083862203022999 | $0.00 |
| RICHARD S EMENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003280108707 | $0.00 |
| RICHARD S MARASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003736752913 | $0.15 |
| RICHARD S MARASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.157948454949 | $174.56 |
| RICHARD S MARASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.080758476 | $20.08 |
| RICHARD S NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020326415593 | $6.13 |
| RICHARD S NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 859.974411389829 | $825.00 |
| RICHARD S NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010386860104 | $22.70 |
| RICHARD S NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.983574124 | $75.98 |
| RICHARD SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098207882233 | $0.03 |
| RICHARD SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.066157840773 | $106.37 |
| RICHARD SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6365441531 | $6.05 |
| RICHARD SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028984627454 | $2.12 |
| RICHARD SABARATNAM-HERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958870151 | $0.50 |
| RICHARD SABARATNAM-HERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8294716681 | $3.04 |
| RICHARD SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322571409879999 | $9.55 |
| RICHARD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647025449759999 | $1.91 |
| RICHARD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004052221731 | $0.79 |
| RICHARD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024623443427 | $0.22 |
| RICHARD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222353045839999 | $0.43 |
| RICHARD SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101241145041999 | $3.00 |
| RICHARD SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113560858596 | $22.16 |
| RICHARD SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058071947117 | $0.36 |
| RICHARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135807193528 | $4.02 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11243714) | ($4,425.74) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($734.10) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (215.0) | ($211.79) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 215.0 | $211.79 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (215.0) | ($212.32) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.629497585) | ($4,772.58) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009809) | ($2.97) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (26.367223993) | ($7,634.10) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20537501) | ($6,186.02) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (184.48218151) | ($1,706.46) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (40.26292555) | ($108.71) |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704521620169999 | $20.85 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308933527117742 | $12.40 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02319723072874 | $54.93 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.512834506 | $30.27 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056294797548 | $0.00 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155359944302 | $4.60 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027512094616 | $5.37 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16591768537 | $0.10 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062590082386 | $0.01 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075442841079 | $0.00 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.303173999 | $30.91 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.745041797 | $63.26 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026084108674 | $0.03 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065651392867 | $0.22 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041831728341 | $0.00 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031171584356 | $0.01 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032183656773 | $0.00 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003771357472 | $0.00 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002766506183 | $84.08 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111525152893999 | $21.75 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1086492689999 | $43.11 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2077458626 | $1.75 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1072269193 | $4.11 |
| RICHARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.962275787501 | $445.43 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063508041703 | $196.05 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021825095986 | $0.00 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192209606989999 | $389.64 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.190630266 | $148.19 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64649110339999 | $1.31 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000080091851321 | $0.00 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6965084212 | $50.29 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052572336248 | $0.05 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067584126058 | $4.95 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.29046957349999 | $21.49 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0900572198579999 | $3.56 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038760938021 | $0.04 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088647350657 | $0.55 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019612440937 | $0.44 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0466612676729999 | $2.66 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098867814131 | $0.05 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053642300387 | $0.58 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.124927177398 | $232.73 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0591675544869999 | $0.15 |
| RICHARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.29061954576 | $0.03 |
| RICHARD SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025309979369 | $76.69 |
| RICHARD SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40115529044 | $0.40 |
| RICHARD SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8449407353 | $1.46 |
| RICHARD SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2587932257 | $1.42 |
| RICHARD SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068906691082 | $0.01 |
| RICHARD SAWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,941.228451687) | ($13,941.23) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,941.228451687 | $13,941.23 |
| RICHARD SAWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,679.568607947) | ($6,679.57) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,679.568607947 | $6,679.57 |
| RICHARD SAWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,669.56) | ($6,669.56) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,931.228451) | ($13,931.23) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.173734045) | ($17.17) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.173734045 | $17.17 |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.228847587) | ($8.23) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.228847587 | $8.23 |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.23) | ($8.23) |
| RICHARD SAWYER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (17.17) | ($17.17) |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080296383438 | $2.38 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024243406198 | $4.73 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.5289054530536 | $90.53 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033571151585 | $0.00 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018970039834 | $0.01 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0446098986229999 | $0.00 |
| RICHARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.3750270285484 | $43.38 |
| RICHARD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219634620659999 | $6.50 |
| RICHARD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0730181529 | $4.07 |
| RICHARD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9806583448 | $3.13 |
| RICHARD SCHALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004526867) | ($29,131.84) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004526867 | $29,131.84 |
| RICHARD SCHALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.101207537) | ($62,844.70) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.101207537 | $62,844.70 |
| RICHARD SCHALO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4849373319) | ($998.48) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,614.24) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2) | ($8,941.73) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.4) | ($9,333.76) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($9,782.41) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.1) | ($8,750.77) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.3) | ($8,881.38) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,237.59) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000541) | ($15.53) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003272) | ($101.13) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.259076) | ($7,792.85) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26601) | ($8,018.34) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.268835) | ($8,100.81) |
| RICHARD SCHALO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201681) | ($5,987.91) |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501965219562179 | $181.40 |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021475851841 | $0.00 |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13111154094604 | $369.17 |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3460204166 | $0.27 |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7320643192 | $85.93 |
| RICHARD SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130497726282 | $0.01 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0168482209 | $2.02 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086963729287 | $0.00 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000808757467259999 | $0.00 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 307.835131265 | $12.55 |
| RICHARD SCHLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.772632554509999 | $0.41 |
| RICHARD SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,571.17) |
| RICHARD SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($51,294.67) |
| RICHARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.0980515528 | $819.97 |
| RICHARD SCHMITT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.15228094 | $6,045.46 |
| RICHARD SCHMITT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02779053 | $999.10 |
| RICHARD SCHMITT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03299132) | ($996.93) |
| RICHARD SCHMITT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14708015) | ($4,451.93) |
| RICHARD SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093707394343 | $288.15 |
| RICHARD SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.493129138 | $170.49 |
| RICHARD SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.044 | $1,819.80 |
| RICHARD SCHMITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005641109299) | ($17.29) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005636236622) | ($15.01) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005899010577) | ($17.29) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005453393224) | ($15.01) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.89 | $25,750.71 |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06953409342) | ($69.16) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6274705918) | ($624.09) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.846152299) | ($20,734.00) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007546528614) | ($15.01) |
| RICHARD SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088840248091 | $280.74 |
| RICHARD SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014261007526126 | $21.77 |
| RICHARD SCHMUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227361037 | $0.57 |
| RICHARD SCHNEEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020147455162 | $0.60 |
| RICHARD SCHNEEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.788291613 | $9.35 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003408) | ($10.00) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003408 | $10.00 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005100722766) | ($10.00) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005100722766 | $10.00 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005100722766) | ($9.96) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003408) | ($9.96) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.187249188) | ($64,729.76) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.187249188 | $64,729.76 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.04) | ($129,037.82) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.04 | $129,037.82 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.18724918) | ($64,738.11) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (65.04) | ($126,563.99) |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077565222055731 | $276.84 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5644552553 | $1,302.05 |
| RICHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.709967461 | $3.76 |
| RICHARD SCHNORRBUSCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512667579 | $0.52 |
| RICHARD SCHNORRBUSCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068295138759 | $13.33 |
| RICHARD SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078331444462 | $0.23 |
| RICHARD SCHRAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019985188349 | $600.21 |
| RICHARD SCHRAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16371326289 | $332.63 |
| RICHARD SCHRAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3747714167 | $5.26 |
| RICHARD SCHRAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27703199164 | $16.56 |
| RICHARD SCHRAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93621549872 | $27.59 |
| RICHARD SCHREIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36968793643 | $0.29 |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($1,489.07) |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.052 | $1,487.80 |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($1,495.94) |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.052 | $1,495.99 |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051) | ($1,556.75) |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.051 | $1,556.21 |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($1,586.68) |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.052 | $1,587.66 |
| RICHARD SCHRODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($1,553.55) |
| RICHARD SCHRODER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043887) | ($12.52) |
| RICHARD SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308871616204941 | $11.33 |
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044139899 | $0.53 |
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61415378999999 | $1.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077739151508 | $1.52 |
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7585600733 | $2.98 |
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46543479845 | $1.59 |
| RICHARD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098449628022 | $0.61 |
| RICHARD SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017778746338 | $0.02 |
| RICHARD SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115168307036 | $0.00 |
| RICHARD SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017898024967 | $0.00 |
| RICHARD SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0535681165022 | $0.04 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.05116843128) | ($0.05) |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.05116843128 | $0.05 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000210849824) | ($0.81) |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000210849824 | $0.81 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0159574046) | ($0.09) |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0159574046 | $0.09 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007155538749) | ($0.00) |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007155538749 | $0.00 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057689991113 | $0.00 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000256571159 | $0.00 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109575107334589 | $0.00 |
| RICHARD SCHWAPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00018280704540157 | $0.00 |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001445037361) | ($57.92) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.5670560075) | ($44.01) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.306075413) | ($19.79) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.66265799) | ($44.01) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002907496374) | ($104.25) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001930151959) | ($57.92) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00157990758) | ($46.33) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001564099374) | ($46.33) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007020559488) | ($20.83) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003530511451) | ($104.25) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043) | ($1,269.75) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001083967751) | ($20.83) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300969456) | ($25,000.00) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.622717592 | $31,182.85 |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03906160271) | ($750.62) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002227217373) | ($46.33) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002156723549) | ($46.33) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005127906374) | ($104.25) |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001112983876611 | $30.19 |
| RICHARD SCOTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.019802265427 | $94.00 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125800417718 | $0.00 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033088058191 | $0.06 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022864433732 | $6.77 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.64629916 | $143.65 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.971160876 | $1.56 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7652518884 | $1.74 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21458953812 | $2.38 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000058331860753 | $0.00 |
| RICHARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1504806971 | $17.56 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 108.36584309 | $150.11 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 54.997840092 | $991.61 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 765.11174463 | $1,063.51 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.615149483 | $767.38 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 181.46958055 | $974.49 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689965911013 | $50.40 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2301577397 | $10.59 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.107841226282 | $11.68 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.593709377146 | $18.21 |
| RICHARD SCOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08528941688932 | $4.77 |
| RICHARD SCOTT ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030265228673 | $98.65 |
| RICHARD SCOTT ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021285175039 | $0.04 |
| RICHARD SCOTT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RICHARD SCOTT WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RICHARD SCOTT WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RICHARD SCULLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088439583787999 | $0.03 |
| RICHARD SCULLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071378642079 | $0.01 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32725504888 | $0.38 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032291138132 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027967702942 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079672551488 | $0.07 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000122973742214 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046703629637 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000077845113117 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023631111049 | $0.00 |
| RICHARD SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00363906597259999 | $0.00 |
| RICHARD SEFRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000525792348539999 | $0.01 |
| RICHARD SEGURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00598766 | $239.39 |
| RICHARD SEGURA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04625558 | $1,851.76 |
| RICHARD SEGURA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.046255) | ($1,805.52) |
| RICHARD SEGURA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 18.57121 | $1,805.52 |
| RICHARD SEGURA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (18.57121) | ($1,791.77) |
| RICHARD SEGURA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0468078 | $1,791.77 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000179) | ($6.98) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.002453 | $6.98 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.008366) | ($319.99) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.113257 | $319.99 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11571) | ($324.57) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0263) | ($1,001.24) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.356703 | $1,001.24 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.356703) | ($997.42) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 0.1 | $0.12 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 843.046118841 | $994.79 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (843.146) | ($993.83) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0250009 | $993.83 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.002978007893 | $8.77 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002978) | ($8.16) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00721005 | $250.37 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000582) | ($19.99) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04359233) | ($1,494.20) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00952956 | $300.02 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009529) | ($299.68) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.125924 | $299.68 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.125924) | ($299.59) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.00546 | $12.92 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.005458) | ($12.58) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0004111 | $12.58 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041166) | ($12.61) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004116 | $12.32 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000411) | ($12.33) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.006013 | $12.33 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006015007893) | ($12.31) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00043636 | $12.95 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000436) | ($12.95) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.006419 | $12.95 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006419) | ($12.91) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00032514 | $9.94 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($9.95) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004758 | $9.95 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004758) | ($9.90) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00205839 | $59.99 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.002058) | ($59.92) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.030663 | $59.92 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030663) | ($59.80) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01418949 | $415.03 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.014189) | ($414.42) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.211837 | $414.42 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.211837) | ($412.57) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00034211 | $9.97 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000343) | ($10.00) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.005111 | $10.00 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005111) | ($9.98) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00279225 | $81.96 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.002792) | ($82.13) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.041503 | $82.13 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041503) | ($81.84) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0037809 | $114.88 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.003781) | ($114.55) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 2.17482 | $114.55 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (2.17482) | ($114.19) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003771 | $114.19 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377124) | ($114.36) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 2.77 | $124.23 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (2.77) | ($124.19) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0042269 | $124.19 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.004226) | ($123.57) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.068528 | $123.57 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068528) | ($123.56) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00670535) | ($200.00) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00670535 | $200.00 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.006706) | ($200.02) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.108092 | $200.02 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108092) | ($202.02) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 3.31 | $155.15 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (3.31) | ($155.15) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0049208 | $155.15 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.00492) | ($155.29) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.077981 | $155.29 |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077981) | ($155.01) |
| RICHARD SEGURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 0.6995366176 | $0.46 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 0.693 | $26.99 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.69292) | ($26.98) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.000891 | $26.98 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000891) | ($26.96) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.015038 | $26.96 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015038) | ($26.97) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2041531036) | ($6,232.79) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2041531036 | $6,232.79 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20415415) | ($6,233.44) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00934005 | $285.04 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00934005) | ($284.28) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.001348 | $38.67 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001347) | ($38.53) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.024921 | $38.53 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024921) | ($38.40) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00798 | $222.85 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00798) | ($222.73) |
| RICHARD SEGURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.14726 | $222.73 |
| RICHARD SEGURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14726) | ($222.58) |
| RICHARD SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015504628615173 | $53.33 |
| RICHARD SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00574510227969999 | $0.01 |
| RICHARD SELDES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 22,709.93712535 | $28,707.47 |
| RICHARD SELDES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,709.93712535) | ($28,126.42) |
| RICHARD SELDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,709.93712535 | $28,126.42 |
| RICHARD SELDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.9494 | $37,130.07 |
| RICHARD SELDES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9494) | ($37,003.81) |
| RICHARD SELDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9494 | $37,003.81 |
| RICHARD SELDES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 12.76354266 | $37,622.07 |
| RICHARD SELDES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.76354266) | ($37,615.82) |
| RICHARD SELDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.76354266 | $37,615.82 |
| RICHARD SELDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 11.49001507 | $23,847.30 |
| RICHARD SELDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.49001507) | ($23,821.98) |
| RICHARD SELDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.49001507 | $23,821.98 |
| RICHARD SELDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 29,070.0 | $24,302.99 |
| RICHARD SELDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 10.0631843 | $20,587.20 |
| RICHARD SELDES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0631843) | ($19,815.76) |
| RICHARD SELDES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0631843 | $19,815.76 |
| RICHARD SELDES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 23,063.89510242 | $14,981.15 |
| RICHARD SELDES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (23,063.89510242) | ($14,927.94) |
| RICHARD SELDES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 23,063.89510242 | $14,927.94 |
| RICHARD SELDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 36,765.0 | $19,147.03 |
| RICHARD SELDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 3.58474786 | $107,401.80 |
| RICHARD SELDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.58474786) | ($107,335.56) |
| RICHARD SELDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.58474786 | $107,335.56 |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 56,626.99236 | $33,301.45 |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (56,626.99236) | ($33,301.45) |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 56,626.99236 | $33,301.45 |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 2.04981083 | $60,951.13 |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.04981083) | ($60,983.19) |
| RICHARD SELDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.04981083 | $60,983.19 |
| RICHARD SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023233427924 | $644.65 |
| RICHARD SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,024.60867160897 | $5,262.64 |
| RICHARD SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5846780629 | $3,068.52 |
| RICHARD SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,039.807284442 | $6,183.52 |
| RICHARD SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 201.931921164 | $97.30 |
| RICHARD SEMIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847996842209999 | $2.51 |
| RICHARD SEMIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050190339248 | $0.01 |
| RICHARD SEMIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034959285723 | $0.00 |
| RICHARD SEMRAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.02111205) | ($102.27) |
| RICHARD SEMRAU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.02111205 | $102.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD SEMRAU | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.02111204) | ($107.20) |
| RICHARD SEMRAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.033255666) | ($131.57) |
| RICHARD SEMRAU | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 11.033255666 | $131.57 |
| RICHARD SEMRAU | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | LINK | (11.033255666) | ($132.51) |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003039993037 | $0.01 |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055772658572 | $0.01 |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2513972345 | $8.13 |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143599701488489 | $0.18 |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009712764462 | $0.00 |
| RICHARD SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126390978740442 | $0.13 |
| RICHARD SENECAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02655194 | $1,100.17 |
| RICHARD SENECAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02513144522) | ($1,041.31) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.00142049) | ($55.40) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03499961755) | ($1,041.31) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.705559782) | ($140,000.00) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.6350663995 | $167,654.65 |
| RICHARD SENECAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00142049 | $42.26 |
| RICHARD SENECAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.142216782) | ($4,231.24) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7522878138) | ($22,695.35) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7522878138 | $22,695.35 |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.773647557) | ($191.77) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.773647557 | $191.77 |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (191.773647) | ($191.77) |
| RICHARD SENECAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7537083) | ($22,713.00) |
| RICHARD SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248293796645217 | $7.49 |
| RICHARD SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3566985175047 | $1.36 |
| RICHARD SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00103002366) | ($30.63) |
| RICHARD SERRANO | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00103002366 | $30.63 |
| RICHARD SERRANO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00103002) | ($30.68) |
| RICHARD SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005990844627726 | $0.22 |
| RICHARD SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14418743682 | $1.10 |
| RICHARD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000576754948872999 | $0.02 |
| RICHARD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401394588361 | $0.01 |
| RICHARD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118860351377 | $0.34 |
| RICHARD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4082743227 | $7.41 |
| RICHARD SHELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02487468 | $1,001.03 |
| RICHARD SHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673808249 | $50.00 |
| RICHARD SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06050635020411 | $0.06 |
| RICHARD SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135617405373 | $40.14 |
| RICHARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027233971415 | $0.00 |
| RICHARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321607171079999 | $0.00 |
| RICHARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1459300426 | $7.25 |
| RICHARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.576753892 | $17.32 |
| RICHARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024433620159 | $0.00 |
| RICHARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084146474454 | $24.90 |
| RICHARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353729172129999 | $0.04 |
| RICHARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095446846148 | $18.62 |
| RICHARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094329908109999 | $0.01 |
| RICHARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122953599367999 | $0.01 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.122432432) | ($1.12) |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.122432432 | $1.12 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.806354925) | ($296.56) |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.806354925 | $296.56 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AAVE | (1.80633) | ($296.56) |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 294.485 | $296.56 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.511628175) | ($81.58) |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.511628175 | $81.58 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (6.5115) | ($81.58) |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 81.237 | $81.58 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005042136398 | $155.40 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115649921068 | $234.17 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003336504059162 | $0.00 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00590455008964539 | $0.08 |
| RICHARD SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00447418435171449 | $0.78 |
| RICHARD SHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.439841964 | $2,416.66 |
| RICHARD SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001092481672) | ($30.94) |
| RICHARD SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001092481672 | $30.94 |
| RICHARD SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.333614782) | ($23,329.17) |
| RICHARD SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.333614782 | $23,329.17 |
| RICHARD SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111550687442108 | $0.39 |
| RICHARD SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120961128691122 | $286.34 |
| RICHARD SHORTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.300696504) | ($11,000.00) |
| RICHARD SHORTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.354864 | $13,722.16 |
| RICHARD SHORTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2500500306) | ($331.36) |
| RICHARD SHORTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03430451482) | ($45.46) |
| RICHARD SHORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001915151579217 | $0.06 |
| RICHARD SHORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007107975493471 | $8.13 |
| RICHARD SHORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118337419603999 | $0.12 |
| RICHARD SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034240267599 | $104.68 |
| RICHARD SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8413515503 | $10.31 |
| RICHARD SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00135348831535 | $0.31 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358232708709999 | $109.64 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2984823713 | $14.34 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115687642318 | $234.25 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0677158434 | $4.07 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9429533889999 | $42.76 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2560350016 | $69.52 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.750033599 | $46.98 |
| RICHARD SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 104.924016563 | $50.14 |
| RICHARD SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003969899431896 | $0.00 |
| RICHARD SIDARAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00574645) | ($165.65) |
| RICHARD SIDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000946330723199699 | $0.34 |
| RICHARD SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026216832463 | $0.00 |
| RICHARD SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027545164495 | $0.54 |
| RICHARD SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088042098362 | $0.78 |
| RICHARD SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015036075422 | $0.00 |
| RICHARD SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091391507559 | $0.00 |
| RICHARD SIEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000592813853 | $0.18 |
| RICHARD SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005422445296276 | $0.01 |
| RICHARD SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015845911367 | $0.02 |
| RICHARD SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004634897953 | $0.00 |
| RICHARD SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000253132641419999 | $0.00 |
| RICHARD SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371084263489999 | $10.98 |
| RICHARD SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279533229989999 | $0.55 |
| RICHARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057143598669999 | $16.92 |
| RICHARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146099251759999 | $28.51 |
| RICHARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130229347052 | $0.01 |
| RICHARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91502205319999 | $3.10 |
| RICHARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74195803437 | $0.96 |
| RICHARD SIMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001505101219) | ($43.25) |
| RICHARD SIMONS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001505101219 | $43.25 |
| RICHARD SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079754118890 75 | $0.30 |
| RICHARD SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01220767238) | ($37.84) |
| RICHARD SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.438697878) | ($904.83) |
| RICHARD SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.752526519) | ($5,087.00) |
| RICHARD SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1142501586) | ($154.88) |
| RICHARD SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05581210074) | ($75.66) |
| RICHARD SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.587270491 | $6,218.60 |
| RICHARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.719824368456 | $11.35 |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RICHARD SINGLETON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RICHARD SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723790153 | $0.55 |
| RICHARD SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1565278223 | $16.16 |
| RICHARD SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.542460177 | $12.32 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044476893959 | $136.77 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97985634115 | $1.14 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03867046614 | $76.47 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4450180145 | $8.45 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2742007172 | $8.15 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18059983289999 | $2.00 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60232113817 | $6.69 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024858939678 | $1.82 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006958581457 | $0.02 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0717047679859999 | $2.84 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028583036538 | $3.14 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11178343466999 | $6.84 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080030386935 | $0.61 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000121978944573 | $0.00 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128773907443 | $0.92 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.86334203529999 | $1.38 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5850949423 | $0.84 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0040512600522 | $0.44 |
| RICHARD SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027219009437 | $0.00 |
| RICHARD SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076894340906 | $22.76 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (2.177532106) | ($88,720.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,180.0 | $22,180.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.247 | $10,000.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.063325 | $2,500.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,180.0) | ($2,180.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0565274 | $2,180.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0515 | $2,000.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0527 | $2,000.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02624 | $1,000.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 6.18666 | $500.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RICHARD SJENITZER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.039825 | $1,500.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.51) | ($18.51) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($939.33) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 21.6341 | $939.33 |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.166206) | ($5,000.81) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.791324 | $5,000.81 |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($404.55) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.6341) | ($396.37) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.47) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.072604158) | ($15,419.24) |
| RICHARD SJENITZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (222.12) | ($222.12) |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573314951 | $194.40 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617899182711269 | $144.93 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7716282953 | $15.77 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.971034175 | $107.00 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00831689065539999 | $0.01 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7188732948 | $30.22 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84917713096 | $7.50 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145577198572299 | $0.56 |
| RICHARD SJENITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018417171898 | $0.35 |
| RICHARD SKEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZRX | 400.0 | $169.44 |
| RICHARD SKEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 90.7518 | $62.49 |
| RICHARD SKEAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZRX | 430.44628156 | $165.80 |
| RICHARD SKEAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.03) | ($290.03) |
| RICHARD SKEAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01120292 | $332.11 |
| RICHARD SKEAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 5.35 | $124.23 |
| RICHARD SKEAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064726) | ($1,843.30) |
| RICHARD SKEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (85.57579) | ($597.78) |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005846049325506 | $19.42 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9133315635017 | $2.82 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015035527906 | $2.93 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.999758654 | $11.89 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18052389266 | $13.12 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26815090691369 | $2.60 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.08216680495999 | $3.08 |
| RICHARD SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020039361622 | $0.39 |
| RICHARD SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893461632 | $0.53 |
| RICHARD SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3717397503 | $2.76 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205411805589999 | $0.01 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378911536329999 | $0.00 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239446415819999 | $0.05 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077297914513 | $0.06 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016468263209 | $0.01 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023999851879 | $0.03 |
| RICHARD SKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010767022774 | $0.00 |
| RICHARD SKOREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (251.725) | ($141.93) |
| RICHARD SKOREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.077959 | $141.93 |
| RICHARD SKOREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SKOREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.03318 | $1,000.00 |
| RICHARD SKOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SKOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0358001 | $1,000.00 |
| RICHARD SKOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| RICHARD SKOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.396378 | $600.00 |
| RICHARD SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168363493039 | $48.79 |
| RICHARD SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207669217145 | $2.43 |
| RICHARD SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.276028729 | $64.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5101547843442 | $1.06 |
| RICHARD SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000249602532889999 | $0.00 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009449315574 | $0.00 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530074849149999 | $0.10 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01764826764 | $1.02 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1902200888 | $0.47 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026856698379 | $81.54 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063248598681 | $126.82 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.567757422 | $17.42 |
| RICHARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7298842687 | $2.67 |
| RICHARD SLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01602888724 | $0.01 |
| RICHARD SLOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.214241 | $602.19 |
| RICHARD SLOANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (25.964338316) | ($45,553.91) |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046235854597 | $13.69 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18940629285902 | $461.06 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46714844365 | $0.37 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3931693897 | $4.01 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099134138574 | $0.11 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17470963 | $6.91 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012544915437 | $0.04 |
| RICHARD SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9442270522 | $53.75 |
| RICHARD SLOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1011730009999 | $22.28 |
| RICHARD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016947531045 | $0.50 |
| RICHARD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28028265329 | $0.28 |
| RICHARD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58243259216 | $0.58 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069847834309 | $216.27 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014591224423 | $28.47 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182618783079999 | $0.18 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3398780069 | $1.22 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39978091838 | $0.40 |
| RICHARD SMATHERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16346981562 | $0.01 |
| RICHARD SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863756 | $0.02 |
| RICHARD SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017615396459 | $0.01 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $3.31 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $2.19 |
| RICHARD SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $3.24 |
| RICHARD SMITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.21 |
| RICHARD SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003954290809) | ($15.45) |
| RICHARD SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003954290809 | $15.45 |
| RICHARD SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039542) | ($15.47) |
| RICHARD SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $99.53 |
| RICHARD SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01391 | $500.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.092541 | $250.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0055261 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 73.49 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.00705 | $250.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.056519 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $6.31 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 22.064814 | $1,394.18 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $6.35 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.55514 | $734.95 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $18.73 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 29.5642 | $2,780.37 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (29.5) | ($2,763.53) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,746.61 | $2,763.53 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 2,794.787 | $2,750.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 126.806 | $125.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 16.20876 | $1,000.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (16.33) | ($1,000.04) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,015.72 | $1,000.04 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 145.4203 | $9,000.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (145.5) | ($8,957.22) |
| RICHARD SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 8,977.11 | $8,957.22 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006054 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009204 | $300.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006136 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (209.1) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.33539 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0081675 | $250.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 125.328 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 245.058 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.32263 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016385 | $500.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0163901 | $500.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (215.16) | ($199.99) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.26355 | $199.99 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.087562 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.206958 | $475.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (263.22) | ($250.52) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.18875 | $250.52 |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0322401 | $1,000.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.12406 | $315.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.64963 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010314 | $300.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0094825 | $250.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.006936 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 163.709 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 205.339 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 11.311 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 125.787 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.06157692261 | $1,808.14 |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1050916925 | $3,085.91 |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.070858231 | $2,169.70 |
| RICHARD SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0051661 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.123768) | ($212.12) |
| RICHARD SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (11.311) | ($114.92) |
| RICHARD SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 113.947 | $114.92 |
| RICHARD SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0049785 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.005295 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.086934 | $150.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 221.632 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 199.841 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.115445999999999 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICHARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00701 | $200.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19247691) | ($5,713.28) |
| RICHARD SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 4.30108 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 4.30589 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 1.5083 | $35.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (28.56) | ($28.56) |
| RICHARD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 1.23083 | $28.56 |
| RICHARD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 5.1554 | $105.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003509 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.06843 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.33818 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 249.626 | $100.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.153615 | $225.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 2.80742 | $50.00 |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RICHARD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 98.519 | $50.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547525348403 | $0.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138896333171 | $0.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974055795 | $0.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092524881468 | $0.01 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013655400533544 | $47.33 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762087895074679 | $0.87 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099119113728 | $1.93 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088003236958 | $0.01 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123868187875 | $0.37 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015957203123 | $0.31 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 821.996195676223 | $877.22 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07911955413 | $1.51 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025440592231 | $77.10 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31472539614 | $643.55 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.806859268 | $93.39 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.114457994 | $25.19 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4956105315 | $138.86 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0871052542 | $0.45 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027273340335 | $6.18 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1426829185 | $65.05 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.659356215529999 | $1.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.83034640037 | $19.49 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.599325593 | $19.60 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120532222444 | $0.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026203259538 | $7.76 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0805422017929999 | $162.25 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072567696737 | $5.31 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00169343362179999 | $0.04 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00038205847086 | $0.04 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30570052555 | $624.75 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92877668277 | $0.93 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152423760162999 | $4.51 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015499229316 | $0.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026197528852 | $0.51 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4235126739 | $2.42 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0510870632759999 | $0.03 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14375701041 | $0.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051774319443 | $0.04 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000054256798461 | $0.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056116634967 | $0.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052045458847 | $0.00 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114426148844 | $0.08 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45938201018 | $0.22 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087935703129 | $0.03 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017133249162 | $0.02 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000675868068009999 | $0.01 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016801193197 | $0.05 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7244112031 | $7.72 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5365543429 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7158936175 | $5.86 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.168226514 | $1.56 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253912371889999 | $76.95 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02879486828 | $56.24 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22629512966 | $0.77 |
| RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237365107809999 | $2.64 |
| RICHARD SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07401793048 | $12.02 |
| RICHARD SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072346772516 | $0.07 |
| RICHARD SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056362107373 | $0.04 |
| RICHARD SNIEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019646589624 | $0.00 |
| RICHARD SNIEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41693838646 | $0.06 |
| RICHARD SNOWDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,658.913511024) | ($5,846.95) |
| RICHARD SNOWDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,658.913511024 | $5,846.95 |
| RICHARD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026368355265 | $0.78 |
| RICHARD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.33385680862 | $107.78 |
| RICHARD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.416785093 | $0.89 |
| RICHARD SOAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.183498) | ($370.86) |
| RICHARD SOAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 36.3867 | $370.86 |
| RICHARD SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4753539527674 | $12.10 |
| RICHARD SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.338760215 | $13.75 |
| RICHARD SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9083696276 | $20.00 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029111655731 | $88.24 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020871309219 | $40.62 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88473485369999 | $3.88 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08468881761 | $0.86 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17569678439 | $10.38 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0998741089999 | $1.91 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028754612967 | $0.32 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0995732327109999 | $0.61 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6457482616 | $0.07 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098610620695 | $0.70 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5162329821 | $1.21 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22375114339 | $0.12 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013580137493 | $0.00 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.79883915097 | $2.01 |
| RICHARD SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00037499938879 | $0.02 |
| RICHARD SOMIARI JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 20,024.7626 | $7.37 |
| RICHARD SOMIARI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12508828647 | $7.12 |
| RICHARD SOMIARI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00088144077264 | $0.00 |
| RICHARD SON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00508084 | $205.01 |
| RICHARD SON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00548719 | $222.67 |
| RICHARD SON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0054977 | $211.12 |
| RICHARD SON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00551278 | $212.13 |
| RICHARD SON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0058234 | $196.28 |
| RICHARD SON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00511442 | $151.91 |
| RICHARD SON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 17,485.91 | $17,485.91 |
| RICHARD SON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00512163 | $147.42 |
| RICHARD SON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0056997 | $171.48 |
| RICHARD SON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.043337) | ($1,291.19) |
| RICHARD SON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,285.029 | $1,291.19 |
| RICHARD SON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00533016 | $160.82 |
| RICHARD SON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00526654 | $156.52 |
| RICHARD SON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00526161 | $159.66 |
| RICHARD SON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00502521 | $110.73 |
| RICHARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014092205745 | $426.54 |
| RICHARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115742093127 | $234.36 |
| RICHARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.365370408 | $176.37 |
| RICHARD SONNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.657323562) | ($250.66) |
| RICHARD SONNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.657323562 | $250.66 |
| RICHARD SONNE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (250.657323) | ($250.66) |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006373353238 | $195.42 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042967637771 | $85.27 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.594441792347099 | $0.59 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.081770068 | $34.95 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059776334373 | $0.04 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43875918971 | $3.87 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038207490419999 | $0.00 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113382808758 | $0.04 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35620847248 | $21.02 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00108189872792 | $0.04 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018008714733 | $0.00 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021012031517 | $0.00 |
| RICHARD SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011531301988 | $0.00 |
| RICHARD SOOKLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72425623902199 | $1.76 |
| RICHARD SOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15,289.721115 | $15,289.72 |
| RICHARD SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046371928558 | $15.65 |
| RICHARD SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.069008833052 | $11.96 |
| RICHARD SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019294372268 | $4.49 |
| RICHARD SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.156373234999 | $458.16 |
| RICHARD SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36471215569 | $4.68 |
| RICHARD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031687422503999 | $9.38 |
| RICHARD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083474935893 | $16.29 |
| RICHARD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7333407709 | $4.73 |
| RICHARD SOUBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.49332770868 | $22.21 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041932589417 | $0.12 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154558107829999 | $0.02 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080411446031 | $0.16 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118244650508999 | $0.12 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0322022128009999 | $0.03 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.764967296149999 | $0.11 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027074489483 | $0.00 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025321748576999 | $0.00 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019776737345 | $0.00 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032885347303 | $0.00 |
| RICHARD SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025338213031 | $0.16 |
| RICHARD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130683229253 | $0.39 |
| RICHARD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036209287972 | $7.07 |
| RICHARD SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4191688539 | $7.42 |
| RICHARD SPENCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6005 | $24,069.24 |
| RICHARD SPENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (184.9) | ($184.90) |
| RICHARD SPENCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2866487104) | ($8,534.03) |
| RICHARD SPENCE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RICHARD SPENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (195.67) | ($195.67) |
| RICHARD SPENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04107608368) | ($755.59) |
| RICHARD SPENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01013646031) | ($186.46) |
| RICHARD SPENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.359066329) | ($25,000.00) |
| RICHARD SPENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.679445228 | $30,893.36 |
| RICHARD SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487967322849999 | $148.47 |
| RICHARD SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880475559099999 | $0.10 |
| RICHARD SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000299825134219999 | $0.06 |
| RICHARD SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9471580335 | $12.95 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072478707559 | $2.15 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044938804974 | $0.00 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015686223572 | $0.01 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028879553493 | $0.00 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033181183566999 | $0.00 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000062958131207 | $0.00 |
| RICHARD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00036750255715 | $0.00 |
| RICHARD SPETHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,339.73774158315 | $3,312.19 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132248175982 | $39.14 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35228269869999 | $1.58 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14146944072 | $287.06 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.732865909 | $12.47 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108863681622 | $0.00 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000900094184128 | $0.00 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096051061795 | $0.85 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121928377449 | $0.04 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036362153169 | $3.99 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082551966155 | $0.00 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55920696377 | $3.44 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028220463375 | $2.14 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037952045741 | $2.71 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9100773385 | $1.88 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063743563831 | $0.00 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053389200285 | $0.58 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089155057391 | $0.00 |
| RICHARD SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033036512524 | $0.12 |
| RICHARD SPÖRER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 36.6711 | $697.12 |
| RICHARD SPÖRER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 72.419 | $182.59 |
| RICHARD SPÖRER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,554.54 | $305.09 |
| RICHARD SPÖRER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 553.472 | $6,967.12 |
| RICHARD SPÖRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.063186019499 | $63.21 |
| RICHARD SPRANGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01946516 | $589.93 |
| RICHARD SPRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028258973236 | $85.50 |
| RICHARD SPRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8731829898999 | $75.17 |
| RICHARD SPRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037842177027 | $7.38 |
| RICHARD SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00976469 | $402.28 |
| RICHARD SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00976952) | ($401.91) |
| RICHARD SPRINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0116905 | $274.97 |
| RICHARD SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205344967676 | $0.01 |
| RICHARD SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003385892316 | $0.00 |
| RICHARD SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000066270462284 | $0.00 |
| RICHARD SPRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183186421049999 | $0.02 |
| RICHARD STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014440765731 | $0.09 |
| RICHARD STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008943659731 | $275.63 |
| RICHARD STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RICHARD STACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022549452496 | $0.00 |
| RICHARD STACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432465540419999 | $0.51 |
| RICHARD STACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4781930356 | $2.81 |
| RICHARD STANISLAUS KUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032070273937 | $0.99 |
| RICHARD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041829748061 | $12.38 |
| RICHARD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106634114191999 | $215.70 |
| RICHARD STANTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,426.23) |
| RICHARD STANTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,426.23 |
| RICHARD STANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132,881.774229883) | ($77,641.25) |
| RICHARD STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132,881.774229883 | $77,641.25 |
| RICHARD STANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.453781446) | ($2,837.14) |
| RICHARD STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.453781446 | $2,837.14 |
| RICHARD STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (133,881.774229883) | ($81,254.80) |
| RICHARD STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.453781) | ($2,667.58) |
| RICHARD STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106862254619 | $0.32 |
| RICHARD STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007489107774644 | $20.62 |
| RICHARD STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 880.6841365509 | $1,025.71 |
| RICHARD STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018977501211 | $0.01 |
| RICHARD STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016441694982 | $0.01 |
| RICHARD STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027493131499999 | $83.54 |
| RICHARD STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206064995 | $0.02 |
| RICHARD STEARNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.09415) | ($256.87) |
| RICHARD STEARNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($35.25) |
| RICHARD STEARNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,471.975069) | ($1,042.47) |
| RICHARD STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055325632126 | $16.38 |
| RICHARD STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286124466639999 | $55.86 |
| RICHARD STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.381273372384 | $12.58 |
| RICHARD STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0199517249545639 | $1.78 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002820831025 | $85.78 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16192719134 | $328.97 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45224502019999 | $4.32 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.849829474859999 | $9.44 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.909806646 | $9.94 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03591724932 | $0.22 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100297366609 | $0.76 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20835494957 | $0.27 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.890480864009999 | $0.47 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33405040589 | $0.84 |
| RICHARD STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.171320679029999 | $0.31 |
| RICHARD STEELE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.324741659) | ($2,354.08) |
| RICHARD STEELE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.034092999) | ($1,014.88) |
| RICHARD STEELE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.324741659 | $2,354.08 |
| RICHARD STEELE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.034092999 | $1,014.88 |
| RICHARD STEELE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.324741659) | ($2,416.30) |
| RICHARD STEELE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03409299) | ($1,024.56) |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320022996943589 | $10.92 |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117038407335139 | $27.87 |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084532513487 | $0.01 |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058478443815 | $0.00 |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027271344119 | $0.00 |
| RICHARD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117096848106119 | $0.01 |
| RICHARD STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5963539985948 | $23.93 |
| RICHARD STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102892732508181 | $0.01 |
| RICHARD STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286249594739999 | $0.03 |
| RICHARD STEINHARDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 18.562101598 | $203.63 |
| RICHARD STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70419190742899 | $3.67 |
| RICHARD STENT TORRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016238489123 | $0.00 |
| RICHARD STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015115386862539 | $0.00 |
| RICHARD STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012221522603 | $0.00 |
| RICHARD STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000158276211115 | $0.00 |
| RICHARD STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000070149534268 | $0.00 |
| RICHARD STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042673986531 | $12.63 |
| RICHARD STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128115013456 | $25.00 |
| RICHARD STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1531230388 | $9.15 |
| RICHARD STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.694368606 | $20.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22829473834 | $2.02 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010315728) | ($3,076.17) |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010315728 | $3,076.17 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,261.474202094) | ($3,261.47) |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,261.474202094 | $3,261.47 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10103157) | ($3,004.89) |
| RICHARD STEPHENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,261.474202) | ($3,261.47) |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009133604485133 | $31.29 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003975851644 | $0.01 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.1287018822129 | $34.13 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063841877643 | $0.05 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013053270676 | $0.00 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023183440314 | $0.00 |
| RICHARD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88047533309999 | $2.19 |
| RICHARD STERANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,628.453110342) | ($8,628.45) |
| RICHARD STERANKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,628.453110342 | $8,628.45 |
| RICHARD STERANKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICHARD STERANKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,628.45) | ($7,628.45) |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046158103347 | $13.66 |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1013555545 | $204.89 |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.40268218656 | $55.40 |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.69063114 | $51.29 |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53649358359999 | $17.08 |
| RICHARD STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26292891934 | $10.40 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082373108097 | $254.92 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2406066302 | $490.16 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.1372257 | $721.14 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.021366022 | $14.29 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.86289929 | $58.31 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7521859412 | $30.59 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76676870619 | $6.77 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104532803576 | $0.00 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22768552417 | $16.67 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00280225335959999 | $0.01 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63423956688 | $3.90 |
| RICHARD STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103940019421999 | $0.00 |
| RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026957467423 | $0.01 |
| RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123405505235999 | $0.88 |
| RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8930095335 | $1.01 |
| RICHARD STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025961507656 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002772914968) | ($0.83) |
| RICHARD STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 1,360.71123641 | $174.50 |
| RICHARD STEWART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.61202808 | $229.43 |
| RICHARD STEWART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $218.30 |
| RICHARD STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 9.9927916 | $141.20 |
| RICHARD STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 199.946965 | $119.60 |
| RICHARD STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 149.846841 | $116.74 |
| RICHARD STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $141.79 |
| RICHARD STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $132.64 |
| RICHARD STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $152.95 |
| RICHARD STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 349.991025 | $163.85 |
| RICHARD STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $127.78 |
| RICHARD STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 17.80496202 | $143.82 |
| RICHARD STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 1,991.34730813 | $157.80 |
| RICHARD STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $139.35 |
| RICHARD STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $168.31 |
| RICHARD STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.375939 | $150.38 |
| RICHARD STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.375939) | ($150.38) |
| RICHARD STEWART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.008953173824) | ($18.40) |
| RICHARD STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| RICHARD STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| RICHARD STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,165.531976 | $1,165.53 |
| RICHARD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| RICHARD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RICHARD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.8952129841 | $1,610.10 |
| RICHARD STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8952474803) | ($1,413.65) |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155688930559999 | $0.46 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024446888431 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034296043904 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000033233233912 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.716054273298 | $20.19 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048939938111 | $14.49 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.438835355 | $82.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099868394514 | $0.11 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027429220315 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010385950693 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03385857695775 | $5.55 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082052005495 | $0.19 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02038562416 | $0.02 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012037184112 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116184762999999 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041517451099 | $0.00 |
| RICHARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018748264054 | $0.00 |
| RICHARD STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040760205438 | $12.06 |
| RICHARD STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048682142808 | $9.50 |
| RICHARD STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.088664540999 | $397.09 |
| RICHARD STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1500734158 | $2.61 |
| RICHARD STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 390.197346495 | $390.20 |
| RICHARD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033414866372 | $9.89 |
| RICHARD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037869491843 | $7.39 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001379 | $0.57 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001396 | $0.57 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001388 | $0.55 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001418 | $0.59 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001403 | $0.57 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001384 | $0.55 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.049358241 | $139.30 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001385 | $0.56 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001342 | $0.53 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00002007 | $0.79 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001243 | $0.47 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001263 | $0.49 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001257 | $0.50 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001213 | $0.43 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.049236254 | $129.53 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001136 | $0.38 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001046 | $0.33 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001359 | $0.40 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001192 | $0.36 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001054 | $0.31 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.049187295 | $95.05 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001073 | $0.31 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001067 | $0.32 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0000107 | $0.32 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001128 | $0.33 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001131 | $0.33 |
| RICHARD STOLCPART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00001196 | $0.38 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001222 | $0.36 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000122 | $0.36 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.000012 | $0.37 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.048285552 | $92.12 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001215 | $0.37 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001171 | $0.35 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001113 | $0.31 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001203 | $0.26 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001013 | $0.21 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.049507254 | $50.80 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001075 | $0.22 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001021 | $0.22 |
| RICHARD STOLCPART | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001084 | $0.22 |
| RICHARD STOLCPART | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001235 | $0.24 |
| RICHARD STOLCPART | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001179 | $0.24 |
| RICHARD STOLCPART | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001193 | $0.26 |
| RICHARD STOLCPART | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001075 | $0.22 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057638441724 | $17.06 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236196755559999 | $0.28 |
| RICHARD STOLCPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023477304458 | $45.77 |
| RICHARD STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.733869776 | $309.80 |
| RICHARD STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017577058395 | $52.46 |
| RICHARD STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.169425065 | $27.17 |
| RICHARD STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50974476396 | $0.32 |
| RICHARD STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099652669059999 | $0.73 |
| RICHARD STORK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.44 |
| RICHARD STORK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.32 |
| RICHARD STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196114029316 | $43.94 |
| RICHARD STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7495515328 | $2.35 |
| RICHARD STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00848952961143 | $0.01 |
| RICHARD ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123357213875 | $0.14 |
| RICHARD STRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184521679852 | $0.55 |
| RICHARD STRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03486980501 | $68.68 |
| RICHARD STREITFELDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,762.80) |
| RICHARD STREITFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030867296772 | $98.66 |
| RICHARD STREITFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21976610369 | $7.93 |
| RICHARD STREITFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032571510402 | $0.06 |
| RICHARD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082191542519 | $246.37 |
| RICHARD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094419963482 | $17.81 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008423132561 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084625492097 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00370080930449999 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127961455118 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083489639637 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026725505885 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000129688731527 | $0.00 |
| RICHARD STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042914830199 | $0.01 |
| RICHARD STRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162312478751 | $0.48 |
| RICHARD STRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029144088254 | $0.01 |
| RICHARD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016404858241 | $0.05 |
| RICHARD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073090507821 | $0.01 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BCH | (17.29748) | ($5,609.27) |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 5,547.467 | $5,609.27 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (790.180993) | ($578.28) |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (9,304.578663) | ($9,304.58) |
| RICHARD STUBBINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 249.7997 | $501.84 |
| RICHARD STUBBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (21.438954381) | ($51,007.07) |
| RICHARD STUBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.910652) | ($27,673.11) |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243535273259999 | $97.93 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.405519493192 | $145.54 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06431163557 | $192.35 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.906464427 | $9.91 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7504937431 | $0.57 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018781955859 | $6.37 |
| RICHARD STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000471244284099999 | $0.00 |
| RICHARD SU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (420.0) | ($420.00) |
| RICHARD SU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.789631) | ($300.79) |
| RICHARD SU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 719.538573 | $719.94 |
| RICHARD SU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (721.109104) | ($66.70) |
| RICHARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8232223530537 | $5.96 |
| RICHARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.570531308 | $0.12 |
| RICHARD SUDDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162510383425 | $4.81 |
| RICHARD SULLIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00699802 | $272.85 |
| RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022288722556 | $67.23 |
| RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024356337627 | $0.00 |
| RICHARD SUNDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000000952 | $0.00 |
| RICHARD SUSAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (194.49375513) | ($153.58) |
| RICHARD SUSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 194.49375513 | $153.58 |
| RICHARD SUSAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (194.4937) | ($167.49) |
| RICHARD SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06479051709309 | $1.95 |
| RICHARD SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.69236392629999 | $4.26 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $836.90 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 11,942.29309663 | $116,317.93 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 7.38858238 | $298,757.33 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20,014.092371 | $20,014.09 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,014.092371) | ($10,014.09) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400,000.0 | $400,000.00 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.000068) | ($5,000.00) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($10,214.98) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,333.23) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 408.1020405 | $4,957.87 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 22,565.053906 | $22,546.60 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 85.9004295 | $5,213.95 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6,460.0) | ($12,934.17) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 110,182.0 | $109,922.32 |
| RICHARD SUTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,822.148483) | ($13,004.36) |
| RICHARD SUTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (4,650.0) | ($9,435.84) |
| RICHARD SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| RICHARD SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 267,033.33516 | $267,300.33 |
| RICHARD SUTTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.9600198 | $10,030.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD SUTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (50,000.0) | ($47,425.41) |
| RICHARD SUTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.31202156 | $10,011.90 |
| RICHARD SUTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100,000.0) | ($79,537.72) |
| RICHARD SUTTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (249,000.0) | ($22,076.82) |
| RICHARD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088812179612 | $50.00 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,160.12007606362 | $9,442.26 |
| RICHARD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78553683951 | $21.26 |
| RICHARD SUZANNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICHARD SUZANNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,992.801013) | ($2,992.80) |
| RICHARD SUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043189055801 | $12.78 |
| RICHARD SUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44167274251 | $20.66 |
| RICHARD SUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068178794763 | $13.30 |
| RICHARD SUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6654476294 | $2.91 |
| RICHARD SUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5748371966 | $2.24 |
| RICHARD SVABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019982228407 | $0.59 |
| RICHARD SVABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067601535468 | $0.00 |
| RICHARD SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197736212089999 | $0.01 |
| RICHARD SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89715770704467 | $1.05 |
| RICHARD SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004053921446 | $0.00 |
| RICHARD SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036454016806 | $0.00 |
| RICHARD SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032301027927 | $0.03 |
| RICHARD SWIONTEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045332114) | ($30.32) |
| RICHARD SWIONTEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045332114 | $30.32 |
| RICHARD SWIONTEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,837.270009898) | ($20,837.27) |
| RICHARD SWIONTEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,837.270009898 | $20,837.27 |
| RICHARD SWIONTEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,837.27) | ($20,837.27) |
| RICHARD SWIONTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006735971342658 | $0.24 |
| RICHARD SWIONTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.49897056586 | $158.50 |
| RICHARD T MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119100762513 | $377.20 |
| RICHARD T MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079615274098 | $180.35 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,151.576655011) | ($2,000.00) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,512.068119888 | $2,228.77 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.431718728) | ($6.62) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (94.860251212) | ($60.20) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0001313001115 | $5.74 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0001313001115 | $5.74 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (89.309426) | ($37.00) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 89.309426 | $37.00 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (89,582.565595311) | ($37,113.16) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 89,582.565595311 | $37,113.16 |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (12.068841) | ($5.00) |
| RICHARD T NJENGA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (89,659.80618) | ($37,220.12) |
| RICHARD T NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049721554638 | $1.47 |
| RICHARD T NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.045736777 | $54.84 |
| RICHARD T NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.168074743 | $150.17 |
| RICHARD T NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030009012572 | $0.00 |
| RICHARD T NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0831266428279999 | $0.00 |
| RICHARD TACADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017166561678 | $0.51 |
| RICHARD TACADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063178780044 | $0.01 |
| RICHARD TACADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18138245348 | $0.18 |
| RICHARD TACADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3731613 | $2.57 |
| RICHARD TACADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7201490301 | $0.07 |
| RICHARD TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080766250466 | $0.24 |
| RICHARD TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181131980469999 | $0.14 |
| RICHARD TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000088416400649 | $0.16 |
| RICHARD TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| RICHARD TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (833.33) | ($833.33) |
| RICHARD TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1461267733) | ($5,791.67) |
| RICHARD TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.926556545) | ($199,062.65) |
| RICHARD TAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.926556545 | $199,062.65 |
| RICHARD TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00854473212) | ($333.33) |
| RICHARD TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (68.926556545) | ($194,458.51) |
| RICHARD TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003154388184) | ($125.00) |
| RICHARD TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02279684183) | ($831.05) |
| RICHARD TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| RICHARD TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| RICHARD TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 295.676798142 | $197.74 |
| RICHARD TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,610.336245576) | ($9,610.34) |
| RICHARD TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,610.336245576 | $9,610.34 |
| RICHARD TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,610.336245) | ($9,610.34) |
| RICHARD TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,565,798.60278986 | $1,121,574.71 |
| RICHARD TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13,249.459536746) | ($5,791.67) |
| RICHARD TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (69,027.738289963) | ($30,173.75) |
| RICHARD TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,287,675.15012868) | ($1,000,000.00) |
| RICHARD TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9497870972) | ($27,547.97) |
| RICHARD TAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9497870972 | $27,547.97 |
| RICHARD TAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94978709) | ($27,598.91) |
| RICHARD TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01113959162) | ($333.33) |
| RICHARD TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004198119) | ($125.00) |
| RICHARD TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02654772553) | ($831.05) |
| RICHARD TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500,000.0 | $500,000.00 |
| RICHARD TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (34.473036171) | ($62,315.53) |
| RICHARD TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BNB | (2,084.326755543) | ($606,518.24) |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (808.041630305) | ($1,000,000.00) |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 933.032459617 | $1,154,683.65 |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (24.281650829) | ($30,050.00) |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.346730664) | ($1,666.66) |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150,000.0) | ($150,000.00) |
| RICHARD TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 166.443673593 | $197,580.29 |
| RICHARD TAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01732381761) | ($333.33) |
| RICHARD TAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04232454963) | ($847.01) |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402437719782779 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004554555034509 | $163.28 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120726303149 | $0.14 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158570668119929 | $474.21 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.40426477563 | $59.40 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0970265562 | $4.83 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010151524404 | $0.09 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016336169378 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072983285928 | $0.01 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30505499951 | $1.04 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20643085007 | $22.67 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.097201225029 | $0.10 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013829800739 | $0.01 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00680020600409999 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002106686536 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064179414236 | $4.86 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0092530975 | $6.18 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14702287644 | $10.48 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068830947043 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.160688354 | $8.60 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4725136847 | $58.02 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000086022528289 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26055728275 | $0.97 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38,166.018865838 | $38,310.91 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001818660081 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099604936659 | $0.00 |
| RICHARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140477775629999 | $0.01 |
| RICHARD TANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00211466 | $87.96 |
| RICHARD TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00125339 | $45.14 |
| RICHARD TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1429713363 | $289.61 |
| RICHARD TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00150362 | $45.10 |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008869307) | ($29,192.64) |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.008869307 | $29,192.64 |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,700.296449762) | ($28,700.30) |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28,700.296449762 | $28,700.30 |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.69) | ($19,851.66) |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3188693) | ($9,161.57) |
| RICHARD TANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (28,700.296449) | ($28,700.30) |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028680382862 | $0.85 |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024897780774 | $0.03 |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040888999386 | $0.00 |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058466732378795 | $202.85 |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.03715045658 | $346.04 |
| RICHARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1834256261855 | $23.03 |
| RICHARD TANINGCO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 1,536.130668 | $913.39 |
| RICHARD TANINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084892823522 | $0.25 |
| RICHARD TANINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.181312539 | $95.18 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 873.857663 | $571.71 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 235.343803 | $94.32 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 4,459.20541 | $1,787.68 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029709350782 | $8.79 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110027457481 | $222.65 |
| RICHARD TANINGCO SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.491196576 | $64.60 |
| RICHARD TARBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023352642206 | $0.01 |
| RICHARD TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0189048674297 | $351.86 |
| RICHARD TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23133582984 | $471.17 |
| RICHARD TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.780117018 | $545.78 |
| RICHARD TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.146284927 | $15.16 |
| RICHARD TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05519674217 | $63.09 |
| RICHARD TATGENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015228424624 | $0.03 |
| RICHARD TATGENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039265746356 | $0.04 |
| RICHARD TATGENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.053553576 | $43.65 |
| RICHARD TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023459563158 | $0.69 |
| RICHARD TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014206701054 | $0.00 |
| RICHARD TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.095383017008 | $0.27 |
| RICHARD TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074238040649 | $230.04 |
| RICHARD TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031291588079 | $6.07 |
| RICHARD TAVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204534293889999 | $39.91 |
| RICHARD TAVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0949019039999 | $28.09 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443590734 | $73.95 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010446072043 | $20.38 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061500726475 | $0.01 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3587515933 | $2.11 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022541043192 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001366668433 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003654600419 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017392113656 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015576687295 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.13522067671 | $9.64 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000063428875122 | $0.00 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102097017552 | $30.22 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62555338884 | $6.51 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1062727846 | $0.31 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049614521395 | $0.36 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.38549641335 | $53.59 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74577113293 | $0.40 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.022831992657 | $0.06 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00880045507999 | $1.85 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2374297574 | $4.65 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.346767673 | $36.74 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.50592234539999 | $11.98 |
| RICHARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016071238978 | $0.06 |
| RICHARD TE PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289656951 | $50.00 |
| RICHARD TE PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33435517475731 | $1.21 |
| RICHARD TE'O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75019727537999 | $3.07 |
| RICHARD TEDDY WURSTER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RICHARD TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,281.17368608586 | $2,449.75 |
| RICHARD TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144816697443 | $42.86 |
| RICHARD TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089886096779 | $17.54 |
| RICHARD TELFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (625.0) | ($1,249.66) |
| RICHARD TELFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,246.899 | $1,249.66 |
| RICHARD TELFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (606.796) | ($1,257.11) |
| RICHARD TELFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,245.849 | $1,257.11 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,243.052) | ($2,610.41) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,601.626 | $2,610.41 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (544,144.85) | ($544,144.85) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (32.27639) | ($66,573.28) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,197.966) | ($1,000.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,004.003 | $1,000.00 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 544,124.85 | $544,124.85 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,045,128.854047) | ($1,045,128.85) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (783.793) | ($621.40) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 617.628 | $621.40 |
| RICHARD TELFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (985.91) | ($650.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 643.503 | $650.00 |
| RICHARD TELFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 32.27289 | $57,734.65 |
| RICHARD TELFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 990,088.854 | $990,088.85 |
| RICHARD TELFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 49,955.0 | $49,955.00 |
| RICHARD TELFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (441,304.0) | ($441,304.00) |
| RICHARD TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,503.63495076136 | $7,940.73 |
| RICHARD TEMBO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| RICHARD TEMBO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002701436298) | ($0.83) |
| RICHARD TEMBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.007218761) | ($1,000.00) |
| RICHARD TEMBO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.245571715 | $1,236.64 |
| RICHARD TEMBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008359915713) | ($0.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD TEMBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03024164256) | ($30.02) |
| RICHARD TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111687956926 | $340.86 |
| RICHARD TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01918852069 | $36.91 |
| RICHARD TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023046411315 | $0.02 |
| RICHARD TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000292421666149999 | $0.00 |
| RICHARD TERWEEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.03883991379 | $52.14 |
| RICHARD THEAKSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00853275 | $359.66 |
| RICHARD THEAKSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.452631588) | ($17,776.32) |
| RICHARD THEAKSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (14,214.399995) | ($5,901.27) |
| RICHARD THEAKSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2705726) | ($7,815.22) |
| RICHARD THEAKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220545843384899 | $90.40 |
| RICHARD THEAKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038305478719914 | $107.46 |
| RICHARD THEAKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056095409876 | $0.06 |
| RICHARD THEAKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.52477714651 | $21.12 |
| RICHARD THIAN-MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168088215089999 | $3.28 |
| RICHARD THIAN-MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00063444087951 | $0.20 |
| RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071477159935 | $0.21 |
| RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036914548994 | $0.00 |
| RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030905472039 | $0.00 |
| RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71381280444 | $0.71 |
| RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000300984496119999 | $0.00 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498297 | $198.92 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147209 | $58.86 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.945585107) | ($150.67) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.945585107 | $150.67 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (348.767222444) | ($338.47) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 348.767222444 | $338.47 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.400502959) | ($181.06) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 2.400502959 | $181.06 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.68) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.02) | ($1.35) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (346.767222444) | ($286.68) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.380502959) | ($160.36) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.04) | ($1.21) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.905585107) | ($88.19) |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299027470502 | $8.80 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049884447184 | $9.73 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107374683379 | $0.00 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0507938711081 | $2.51 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000275849229469999 | $0.00 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107995294967569 | $1.00 |
| RICHARD THOMAS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138163757745 | $0.92 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006065665721) | ($24.10) |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003347442079) | ($13.30) |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003241733381) | ($12.88) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (492.692495383) | ($3,796.23) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,603.940269976) | ($29,000.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.826033121) | ($24.10) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 5,290.730823038 | $33,326.06 |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (138.232989093) | ($870.72) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000439231734) | ($12.88) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004534550534) | ($13.30) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 31,490.0 | $31,490.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.88) | ($12.88) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 49.468244458 | $96,535.92 |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.3) | ($13.30) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.993755354 | $59,160.21 |
| RICHARD THOMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.639163 | $3,263.62 |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,398.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,983.861521456) | ($4,313.81) |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,490.73) |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,305.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,554.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,957.00) |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023833208462 | $770.86 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.636885471585 | $251.71 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.590827765119999 | $1,164.04 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2829123515 | $2.28 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.00213934248 | $89.55 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059708077543 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9093218062 | $17.49 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00541632758299999 | $0.02 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00952512210479999 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051634178542 | $0.01 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027792023938 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000174550719449999 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00146233974999999 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103949591156 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00125736186369999 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695614674019355 | $0.08 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025772388963 | $5.84 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006386542601 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029741732122 | $0.00 |
| RICHARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000506176011149999 | $0.00 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $90.16 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 80.0 | $1,441.83 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.48 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,060.62 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.24 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $6.95 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $1,390.00 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.118 | $4,735.81 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.06 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,012.10 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $202.86 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0) | ($186.58) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0 | $186.58 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.521728946) | ($95.41) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.521728946 | $95.41 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025326) | ($778.47) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025326 | $778.47 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.060999) | ($116.33) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.060999 | $116.33 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.7) | ($28.18) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.7 | $28.18 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($23.36) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $23.36 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.0) | ($7.01) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.0 | $7.01 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022797) | ($40.00) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004544037) | ($3,054.74) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004544037 | $3,054.74 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032879) | ($49.72) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.95) | ($2,977.63) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003528) | ($100.71) |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319302760742 | $94.27 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.01474688028 | $100.42 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182599893800219 | $40.60 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.28679726028 | $12.13 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68729793011799 | $17.85 |
| RICHARD THOMPSON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12808218638864 | $7.02 |
| RICHARD THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022926848224 | $691.47 |
| RICHARD THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.265572942 | $262.58 |
| RICHARD THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34583317255 | $705.66 |
| RICHARD THORNBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249106395 | $0.00 |
| RICHARD THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019652032807 | $0.01 |
| RICHARD THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480778546633984 | $0.56 |
| RICHARD THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19000889691 | $0.15 |
| RICHARD THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000452790303179999 | $0.00 |
| RICHARD TIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046956639532 | $1.39 |
| RICHARD TIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051675257646 | $0.06 |
| RICHARD TIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034908940031 | $0.68 |
| RICHARD TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043175014918 | $0.01 |
| RICHARD TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13746081456 | $0.14 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00101024876) | ($41.70) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.579867186) | ($7,596.64) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.579867186 | $7,596.64 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002584828461) | ($7.59) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002584828461 | $7.59 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007897170983) | ($23.07) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($697.27) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.324554) | ($6,496.72) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2312645941) | ($7,483.74) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2312645941 | $7,483.74 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.231264) | ($7,473.84) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,461.229 | $7,473.84 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,960.0) | ($2,960.00) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,103.727783 | $5,103.73 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.996357948 | $3,992.47 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06803710358) | ($83.40) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.791278675) | ($27,625.00) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1118687419) | ($115.35) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 32.654364853 | $33,670.54 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8070944225) | ($832.21) |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008917796815062 | $34.24 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2013047242 | $6.06 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230355277317149 | $37.96 |
| RICHARD TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.927910301 | $54.93 |
| RICHARD TIMMERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002730070314) | ($8.02) |
| RICHARD TIMMERBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002730070314 | $8.02 |
| RICHARD TIMMERBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002730070314) | ($8.06) |
| RICHARD TIMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005892424106953 | $0.02 |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201389753446 | $0.01 |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000518369647463 | $0.00 |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000127378016091 | $0.00 |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085676296899 | $0.00 |
| RICHARD TING WEE ZHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($57.32) |
| RICHARD TING WEE ZHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.84) |
| RICHARD TING WEE ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284581904709999 | $55.64 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092307078036 | $0.27 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088701839508 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026478832812 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000554294504359999 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000573292063239999 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002290257912 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083239705504 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95876450615 | $0.04 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107274500419 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013928770396 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024160472321 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066571286052 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000053829246333 | $0.00 |
| RICHARD TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015914763326 | $0.02 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005351 | $21.65 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053533) | ($21.80) |
| RICHARD TJERNBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | EOS | (1.8458) | ($3.74) |
| RICHARD TJERNBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005175 | $14.44 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049811 | $14.49 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101561) | ($29.56) |
| RICHARD TJERNBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.06517066 | $1.37 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.03385459 | $0.71 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.03556766 | $0.71 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.01982383 | $0.36 |
| RICHARD TJERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510864302695669 | $0.06 |
| RICHARD TODD DOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004537979431 | $139.59 |
| RICHARD TODD DOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88946405916 | $22.33 |
| RICHARD TODD DOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028766130973 | $56.18 |
| RICHARD TODD DOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.766886832 | $11.71 |
| RICHARD TODERESC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382248) | ($416.70) |
| RICHARD TODERESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140968045259419 | $4.76 |
| RICHARD TODERESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140134190139999 | $0.00 |
| RICHARD TODERESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101259014552 | $0.00 |
| RICHARD TODERESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040622428388 | $0.04 |
| RICHARD TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026828638728 | $0.03 |
| RICHARD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084450983855 | $25.00 |
| RICHARD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032801826838 | $64.44 |
| RICHARD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39171772191 | $1.34 |
| RICHARD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077539341551 | $0.10 |
| RICHARD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169004919079999 | $0.58 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.962314386) | ($113.66) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.962314386 | $113.66 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.730991545) | ($102.48) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.730991545 | $102.48 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.359287738) | ($158.36) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.359287738 | $158.36 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.19693661) | ($104.02) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.19693661 | $104.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (131.962314) | ($110.94) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (8.19693661) | ($103.60) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.730991545) | ($101.61) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (9.359287738) | ($158.03) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009601214) | ($4,029.35) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009601214 | $4,029.35 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8423601) | ($5,433.84) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8423601 | $5,433.84 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8423601) | ($5,218.10) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10096012) | ($3,907.77) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05013349299) | ($0.03) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05013349299 | $0.03 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001161070421) | ($3.85) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001161070421 | $3.85 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001762265565) | ($4.24) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001762265565 | $4.24 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01007707563) | ($0.12) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01007707563 | $0.12 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07038456171) | ($0.06) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07038456171 | $0.06 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001775191798) | ($0.02) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001775191798 | $0.02 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001762265565) | ($4.22) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001161) | ($3.82) |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305400833368246 | $12.24 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544945478114707 | $16.30 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.287343525334741 | $0.39 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.251923554687671 | $0.23 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0411092296101343 | $0.74 |
| RICHARD TOUGEEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00725835792846757 | $0.10 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00252347 | $100.00 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 18.526758 | $13.16 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 125.291771 | $83.50 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010942949) | ($4,051.13) |
| RICHARD TOWNSEND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (13,339.8533) | ($5,629.88) |
| RICHARD TOWNSEND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.11858958 | $3,576.19 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12117435) | ($3,662.13) |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063533626410375 | $2.49 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115344349015019 | $30.82 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.219206947168 | $0.22 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.6150043363949 | $21.98 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002087163778 | $62.78 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068025907911 | $136.61 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5509866861 | $1.23 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52426403484 | $5.83 |
| RICHARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2139922846 | $0.11 |
| RICHARD TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029865680568 | $5.83 |
| RICHARD TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (395,121.754981821) | ($395,121.75) |
| RICHARD TRAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 395,121.754981821 | $395,121.75 |
| RICHARD TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,598.129713069) | ($55,226.35) |
| RICHARD TRAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6,598.129713069 | $55,226.35 |
| RICHARD TRAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (395,121.754981) | ($395,121.75) |
| RICHARD TRAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (6,598.129713069) | ($41,370.27) |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (392.989512916) | ($392.99) |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 392.989512916 | $392.99 |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.665284177) | ($11.60) |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.665284177 | $11.60 |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001896703567) | ($55.11) |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001896703567 | $55.11 |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (392.989513) | ($392.99) |
| RICHARD TRAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.665284177) | ($11.55) |
| RICHARD TRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000458962689) | $0.00 |
| RICHARD TRAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.000458962689 | $0.00 |
| RICHARD TRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4269935498) | ($0.43) |
| RICHARD TRAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.4269935498 | $0.43 |
| RICHARD TRAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0018967) | ($60.08) |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019208490617 | $0.57 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6661086019999 | $36.20 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002994759317 | $8.86 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018256475829 | $0.00 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013167616387 | $0.01 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0136277686349999 | $0.01 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123280480744439 | $0.44 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016344663435 | $0.02 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,471.58588393637 | $2,471.59 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.4897033650209 | $125.09 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018907912417 | $0.56 |
| RICHARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04486842579999 | $4.00 |
| RICHARD TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938886892 | $0.53 |
| RICHARD TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.488096122 | $75.70 |
| RICHARD TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6039750652999 | $117.84 |
| RICHARD TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8781178082 | $0.86 |
| RICHARD TRAVERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,219.7) | ($4,219.70) |
| RICHARD TRAVERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,219.7 | $4,219.70 |
| RICHARD TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130706428570999 | $0.39 |
| RICHARD TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.432455704 | $48.43 |
| RICHARD TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963226093 | $0.02 |
| RICHARD TREANOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,388.888888889) | ($2,000.00) |
| RICHARD TREANOR | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,388.888888889 | $2,000.00 |
| RICHARD TREANOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (218.985067124) | ($3,000.00) |
| RICHARD TREANOR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 218.985067124 | $3,000.00 |
| RICHARD TREANOR | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,388.888888) | ($1,841.59) |
| RICHARD TREANOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (193.202575666) | ($1,580.40) |
| RICHARD TREANOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 193.202575666 | $1,580.40 |
| RICHARD TREANOR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (412.18764279) | ($2,720.44) |
| RICHARD TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009079577414 | $0.02 |
| RICHARD TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.556825739 | $21.40 |
| RICHARD TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73932913980524 | $7.83 |
| RICHARD TREVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03966743833 | $1.16 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,499.86 | $2,499.86 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.0002599415132 | $10.40 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002599415132) | ($10.40) |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.2500153613 | $10,002.86 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.210974609) | ($1.21) |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.210974609 | $1.21 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076771022473 | $235.95 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037706513754 | $74.49 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032634157707117 | $0.03 |
| RICHARD TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23295199718 | $73.72 |
| RICHARD TRUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042173046444 | $0.12 |
| RICHARD TRUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03805401099999 | $7.04 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $35.84 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $356.40 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 256.5870201 | $160.00 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.39570983 | $694.48 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 164.1756417 | $95.50 |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (420.752151) | ($220.19) |
| RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459607313 | $50.00 |
| RICHARD TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020267028559 | $6.00 |
| RICHARD TRYBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303194739339999 | $0.35 |
| RICHARD TRYBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.434004519 | $49.43 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751207307129999 | $0.22 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.942123163 | $33.74 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21241637368 | $432.41 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013645865165 | $0.01 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.200025935 | $22.36 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2270460639 | $0.42 |
| RICHARD TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029190043242 | $0.68 |
| RICHARD TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036861022004 | $0.00 |
| RICHARD TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090494523801 | $0.00 |
| RICHARD TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090024077009 | $0.00 |
| RICHARD TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061083195934 | $0.02 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012276500717 | $0.36 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7866879091 | $3.25 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020275677409 | $0.04 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020337024117 | $0.02 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089360433493 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015838455407 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044069376703 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100913776697 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020497410442 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040461288542 | $0.00 |
| RICHARD TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029089367387 | $0.00 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022814203614 | $0.07 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030771740375 | $0.00 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087595656227 | $1.71 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.29393910543 | $0.29 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.021432777711 | $0.02 |
| RICHARD TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0728522682079999 | $0.09 |
| RICHARD TZEKIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720381692909 | $50.55 |
| RICHARD TZEKIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026787450339 | $0.01 |
| RICHARD TZEKIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80293525458 | $0.80 |
| RICHARD TZEKIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064277548486 | $0.05 |
| RICHARD TZEKIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.56243118859999 | $101.39 |
| RICHARD UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2588683482328 | $0.26 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.193579694 | $362.42 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1932575 | $361.99 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.52502939) | ($2,864.69) |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.975293238) | ($1,709.79) |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029461539165 | $8.72 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3734328659035 | $4.86 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134730908893327 | $263.17 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034057688416 | $2.49 |
| RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072844074211 | $2.88 |
| RICHARD URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033847815179 | $10.02 |
| RICHARD URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18817305199 | $382.74 |
| RICHARD URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.050987881 | $535.05 |
| RICHARD URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.280053458 | $42.87 |
| RICHARD URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2087290527 | $12.48 |
| RICHARD URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091370922353 | $281.30 |
| RICHARD URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033263549068 | $65.39 |
| RICHARD URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.770612581 | $509.77 |
| RICHARD URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58238743185 | $0.58 |
| RICHARD UWADIALE ESEHIGBEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003438969312 | $0.00 |
| RICHARD VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000744631342769999 | $1.45 |
| RICHARD VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112018752041 | $0.69 |
| RICHARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031491183066 | $96.07 |
| RICHARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059597446941 | $119.34 |
| RICHARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.799105098 | $41.07 |
| RICHARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.809687249 | $34.41 |
| RICHARD VALLANCE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034000657551 | $1.01 |
| RICHARD VALLANCE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2961805651161 | $48.72 |
| RICHARD VAN BUGGENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144031617837 | $42.63 |
| RICHARD VAN BUGGENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214372402699999 | $41.83 |
| RICHARD VAN BUGGENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.97290176 | $10.03 |
| RICHARD VAN DE BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175609949 | $0.04 |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013201) | ($498.96) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.61) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.649587) | ($24,987.14) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 8.771704 | $24,987.14 |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($568.16) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,667.53) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,665.36) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($848.93) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,683.51) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($9,948.31) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,532.92) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,540.39) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.838434) | ($8,129.93) |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228522883703 | $85.55 |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117256624339999 | $0.00 |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035003145365596 | $103.52 |
| RICHARD VAN DER DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121428324509999 | $0.75 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($61.55) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($87.54) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($87.55) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($87.55) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($139.32) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00339694 | $104.55 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000656) | ($19.98) |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 23.732 | $19.98 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01267364 | $376.19 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.11529114 | $205.56 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086265796173 | $21.63 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6140797887 | $38.12 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009824227635 | $14.49 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007594954181 | $0.00 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0454372921559999 | $0.50 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022100166743 | $1.62 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.11554706579999 | $1.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.419210592429999 | $0.02 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025912460126 | $0.00 |
| RICHARD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079088531631 | $0.00 |
| RICHARD VAN DER KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020802299643 | $62.57 |
| RICHARD VAN DER KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0983468348129999 | $0.11 |
| RICHARD VAN DER KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838252043479999 | $16.36 |
| RICHARD VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030888247909 | $0.00 |
| RICHARD VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.141496303 | $27.14 |
| RICHARD VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002795522917 | $0.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (720.0) | ($720.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.246147 | $720.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.000813) | ($5,672.85) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1474075 | $5,672.85 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.331146) | ($893.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 890.961 | $893.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.000304) | ($2,557.79) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0741817 | $2,557.79 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.004815) | ($4,750.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1474291 | $4,750.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.001472) | ($9,125.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2958055 | $9,125.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,234.19) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0749489 | $2,234.19 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,533.74) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1874771 | $5,533.74 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.5) | ($6,637.66) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2387736 | $6,637.66 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 877.09 | $740.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,868.63) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1524309 | $4,868.63 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,539.39) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.145915 | $4,539.39 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (135.0) | ($1,257.63) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,252.39 | $1,257.63 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($888.96) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.029565 | $888.96 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (473.0) | ($473.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,001.695 | $473.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,003.01 | $400.00 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,830.14) |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114111341259999 | $381.77 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.901272810199 | $175.29 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152783388005 | $386.74 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7673409208 | $5.77 |
| RICHARD VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4125445374 | $3.84 |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.99) |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.978 | $9.99 |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.9) | ($9.90) |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 3.423 | $9.90 |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.092111) | ($147.48) |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 380.939 | $147.48 |
| RICHARD VAN SMIRREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.269075134715 | $446.89 |
| RICHARD VAN WIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.944) | ($9.70) |
| RICHARD VAN WIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003063 | $9.70 |
| RICHARD VAN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70945150183943 | $1.34 |
| RICHARD VAN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7732014431 | $1.93 |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (519.35) | ($519.35) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.058809) | ($9,450.38) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.589557) | ($18,588.97) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002314) | ($72.84) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($7.73) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.713 | $7.73 |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002952) | ($4.48) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.462 | $4.48 |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.712843) | ($12.71) |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209366622038969 | $80.13 |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189117536115713 | $52.94 |
| RICHARD VAN WINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.26460245599658 | $3.26 |
| RICHARD VAN ZESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004132035 | $0.50 |
| RICHARD VAN ZESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014669461897 | $28.62 |
| RICHARD VANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4831209589299 | $0.44 |
| RICHARD VANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026681077848 | $0.00 |
| RICHARD VANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024747567104 | $0.00 |
| RICHARD VANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000849035567859999 | $0.00 |
| RICHARD VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00651931756219999 | $201.69 |
| RICHARD VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073685196089 | $148.20 |
| RICHARD VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053881592264 | $3.94 |
| RICHARD VASQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.326365009) | ($29.02) |
| RICHARD VASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 200.326365009 | $29.02 |
| RICHARD VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (200.326365) | ($28.19) |
| RICHARD VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2331865775 | $0.23 |
| RICHARD VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20775317806418 | $0.04 |
| RICHARD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016596906762 | $49.39 |
| RICHARD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023541256898 | $45.93 |
| RICHARD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9543594997 | $9.95 |
| RICHARD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022148311305 | $0.20 |
| RICHARD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.039942276317 | $0.10 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 10.0495 | $4,212.82 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($28,550.58) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,615.42) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01599488) | ($1.68) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.394976404) | ($7,191.04) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.394976404 | $7,191.04 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $11,243.58 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($11,243.46) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,634.30) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,634.30 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.504922886) | ($7,522.87) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.504922886 | $7,522.87 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $10,433.21 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,433.27) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.616394885) | ($7,871.67) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.616394885 | $7,871.63 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.187) | ($7,493.73) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.187 | $7,493.73 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.33435294) | ($6,999.67) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.404987966) | ($7,211.48) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.404987966 | $7,211.48 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.33435294 | $6,999.67 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,015.85) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104) | ($4,171.02) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,015.83 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.104 | $4,171.02 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,045.84) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.457060521) | ($7,358.65) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.457060521 | $7,358.67 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.104 | $4,170.01 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104) | ($4,170.01) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36741565) | ($14,745.24) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,095.80) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,537.60) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.166976905) | ($31,446.99) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 11.166976905 | $31,447.33 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1119) | ($4,334.35) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1119 | $4,334.35 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3452799778) | ($977.80) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.3452799778 | $977.80 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($45,259.70) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($4,335.08) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($7,964.34) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,836.19) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.073726 | $2,836.19 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,840.71 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,854.10) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.51) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (3.588808841) | ($1,458.57) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,776.82) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0745461 | $2,776.82 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,727.61) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0752199 | $2,727.61 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,734.51 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,706.49 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,399.38 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,400.92 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,400.92 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,391.90 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,391.90 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,371.30 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,372.56 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,590.19) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.4) | ($5,765.24) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1807324 | $5,765.24 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,798.75 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,770.31) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1503686 | $4,770.31 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,784.52 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,164.58) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,768.67 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.085705419) | ($8,010.90) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,877.05) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,877.05 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010144) | ($3,174.15) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010144 | $3,174.15 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016343542) | ($3,183.94) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.016343542 | $3,183.94 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010206423) | ($3,174.25) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010206423 | $3,174.25 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14150135) | ($4,061.94) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14150135 | $4,061.94 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14813747 | $4,252.43 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14813747) | ($4,252.43) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010125204) | ($3,168.54) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010125204 | $3,168.54 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013548324) | ($3,173.94) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.013548324 | $3,174.51 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010265671) | ($3,168.76) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010265671 | $3,168.76 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.033939199) | ($9,545.09) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14254134) | ($4,101.63) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14254134 | $4,101.63 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14100044 | $4,057.29 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14100044) | ($4,057.29) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49314457) | ($14,190.24) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1414309 | $4,069.67 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1414309) | ($4,072.60) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42497268) | ($12,214.99) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010192795) | ($3,051.74) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010192795 | $3,051.74 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010159957) | ($3,037.89) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.010159957 | $3,037.89 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010192795) | ($3,041.90) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010159957) | ($3,079.36) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14128061 | $4,026.36 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14128061) | ($4,026.36) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14130236 | $4,062.30 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14130236) | ($4,062.30) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14130236) | ($4,056.65) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14128061) | ($4,041.97) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04449191) | ($1,272.89) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04449191 | $1,269.40 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04449191) | ($1,272.93) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.036693965) | ($8,853.48) |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001571838161237 | $54.96 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040802299781191 | $109.18 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159911248378909 | $56.03 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017324567587954 | $38.83 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149917149922299 | $51.95 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017681420756203 | $39.81 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125550716161569 | $0.00 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671583152213 | $58.98 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018028913984277 | $40.94 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015009520688481 | $51.99 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017547383482612 | $39.40 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018382653696 | $0.00 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018614804036656 | $66.45 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017744510014056 | $40.09 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018871983642834 | $67.53 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69921580423 | $15.96 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012819975889134 | $25.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154344305198749 | $53.78 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048253207372 | $0.06 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020765137001582 | $48.40 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002196351651718 | $78.05 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482061837799999 | $0.55 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035796678525848 | $84.18 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00623643794019999 | $0.01 |
| RICHARD VDOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.096843827921733 | $39.54 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000674991486829999 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027315471088 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000127244249282 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069869321225 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109964449457 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044163105804 | $135.78 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000535865737899999 | $0.10 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.975721492 | $179.15 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.523144885 | $64.37 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000603181879999999 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048601162704 | $0.17 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000046197633907999 | $0.00 |
| RICHARD VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0122985505052 | $0.01 |
| RICHARD VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233851397999999 | $0.01 |
| RICHARD VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00269465137329999 | $0.00 |
| RICHARD VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039169380507 | $0.00 |
| RICHARD VENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.317101259676 | $6.31 |
| RICHARD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150348826265 | $44.50 |
| RICHARD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099098535769 | $1.93 |
| RICHARD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.841825026 | $29.21 |
| RICHARD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9517781427 | $0.58 |
| RICHARD VEREGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115651876462999 | $0.34 |
| RICHARD VEREGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RICHARD VEREGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149707284269999 | $29.21 |
| RICHARD VEREGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2377016216 | $6.43 |
| RICHARD VERLINDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.155498734) | ($3,883.72) |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003879437845 | $1.26 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89137286458 | $6.31 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023600716826 | $43.45 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050332721809 | $0.06 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006852150132 | $0.01 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97132663702 | $0.15 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011099808201 | $0.88 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00272498213779999 | $0.21 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015837035566 | $0.19 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107022768309999 | $0.01 |
| RICHARD VERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017918953511 | $0.11 |
| RICHARD VETSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.83323315) | ($76,246.00) |
| RICHARD VETSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.83323315 | $76,246.00 |
| RICHARD VETSCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.83323315) | ($72,753.59) |
| RICHARD VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.078205118811 | $2,415.32 |
| RICHARD VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,168.535853917 | $1,361.88 |
| RICHARD VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.993315706999 | $470.99 |
| RICHARD VIDAL--HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066918237024 | $0.00 |
| RICHARD VIDAL--HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034426179112 | $0.00 |
| RICHARD VIDAL--HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007180397599 | $0.00 |
| RICHARD VIDAL--HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000237922852 | $0.00 |
| RICHARD VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108843179693 | $0.32 |
| RICHARD VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15113645832 | $0.18 |
| RICHARD VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37027132053 | $40.66 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 25.2993687 | $74,277.37 |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2993687) | ($849.58) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($71,158.75) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05561718712) | ($1,721.84) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05561718712 | $1,721.84 |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003383) | ($100.22) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05223418) | ($1,506.85) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.37357469) | ($17.33) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.37357469 | $17.33 |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (2.3326) | ($17.00) |
| RICHARD VILCHIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 16.925 | $17.00 |
| RICHARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (16.9) | ($16.90) |
| RICHARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 25.945 | $16.90 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029094485571575 | $10.91 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138251669083 | $2.70 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07352040476 | $0.06 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041738821328202 | $0.05 |
| RICHARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155815076419999 | $0.10 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,066.121212 | $1,301.42 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2,064.533) | ($1,299.00) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,280.951 | $1,299.00 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,280.951) | ($1,280.95) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,280.951 | $1,280.95 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.371053265) | ($33.47) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.371053265 | $33.47 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,303.67) | ($1,303.67) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,303.67 | $1,303.67 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,299.0) | ($1,299.00) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,299.0 | $1,299.00 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.67) | ($1,303.67) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,299.0) | ($1,299.00) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4068491648) | ($11,203.00) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4068491648 | $11,203.00 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.822367968) | ($12,896.11) |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.822367968 | $12,896.11 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270603068453439 | $92.60 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7546141748599 | $100.28 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07283014594817 | $171.30 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,364.946490665 | $1,364.95 |
| RICHARD VINCENT EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027401837361 | $0.02 |
| RICHARD VINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.982654711) | ($513.98) |
| RICHARD VINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.982654711 | $513.98 |
| RICHARD VINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (513.982654) | ($513.98) |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035650240446 | $10.55 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215163310759999 | $4.20 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9200372507966 | $3.92 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6571387939 | $5.28 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01764917493 | $11.31 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000207907904839999 | $0.00 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09627972491 | $5.67 |
| RICHARD VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076215316547 | $3.02 |
| RICHARD VIORNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.89372360316 | $13.53 |
| RICHARD VIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.946) | ($8.05) |
| RICHARD VIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002045 | $8.05 |
| RICHARD VIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.302) | ($9.22) |
| RICHARD VIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000229 | $9.22 |
| RICHARD VIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.511) | ($9.41) |
| RICHARD VIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002444 | $9.41 |
| RICHARD VIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.398) | ($7.97) |
| RICHARD VIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002394 | $7.97 |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (55.419) | ($31.96) |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0010374 | $31.96 |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (3.42824) | ($181.94) |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0059239 | $181.94 |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.279309) | ($591.65) |
| RICHARD VIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0192351 | $591.65 |
| RICHARD VIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.03) | ($3.35) |
| RICHARD VIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001099 | $3.35 |
| RICHARD VIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.728385319 | $37.99 |
| RICHARD VIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.71167) | ($37.00) |
| RICHARD VIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012235 | $37.00 |
| RICHARD VIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0035455 | $107.18 |
| RICHARD VIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00338722 | $101.66 |
| RICHARD VIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (11.644) | ($9.41) |
| RICHARD VIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003188 | $9.41 |
| RICHARD VIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.403) | ($4.15) |
| RICHARD VIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001312 | $4.15 |
| RICHARD VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6851540033959 | $68.25 |
| RICHARD VLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11805357571 | $1.30 |
| RICHARD VLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0854753126489999 | $0.07 |
| RICHARD VLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000339534447074 | $0.04 |
| RICHARD VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036964654 | $0.50 |
| RICHARD VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6054533155 | $0.77 |
| RICHARD VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020264174106 | $3.78 |
| RICHARD VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432700594 | $0.49 |
| RICHARD VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0844418787 | $10.37 |
| RICHARD VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76434499947 | $4.70 |
| RICHARD VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03795596278 | $0.04 |
| RICHARD VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9628930167 | $3.89 |
| RICHARD VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016663910919 | $0.49 |
| RICHARD VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9434977324 | $12.86 |
| RICHARD VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033619007542 | $66.12 |
| RICHARD VRAVUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075554600395 | $0.01 |
| RICHARD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032027218174 | $0.95 |
| RICHARD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01852716528 | $36.15 |
| RICHARD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.019572547 | $18.02 |
| RICHARD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042850593082 | $0.00 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,280.992893161) | ($1,280.99) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,280.992893161 | $1,280.99 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (417.05) | ($417.05) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (891,685.197749331) | ($500,000.00) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 970,353.451288474 | $544,112.12 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26,772.8685712011) | ($15,012.51) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (743.754623443) | ($417.05) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002278491164) | ($66.19) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002278491164 | $66.19 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005989265463) | ($11.70) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005989265463 | $11.70 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (74,810.719195679) | ($9,090.73) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 74,810.719195679 | $9,090.73 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.445) | ($60,009.97) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.445 | $60,009.97 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002278) | ($66.99) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 108.06 | $66.99 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.436077) | ($100.71) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,958.068923) | ($67,153.23) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,541,201.00048571) | ($1,707,214.41) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,541,201.00048571 | $1,707,214.41 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($67,185.70) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($67,185.70) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.005989) | ($12.37) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12.277 | $12.37 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($66,417.88) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (900,000.0) | ($604,930.50) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,491.821449479) | ($2,352.28) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,491.821449479 | $2,352.28 |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (90,000.0) | ($60,675.66) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (133,262.229549555) | ($89,518.37) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,094.09) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,094.32) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,095.58) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (147.43826) | ($20.20) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (90,000.0) | ($61,919.71) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (856.219893) | ($856.22) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($67,657.29) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($67,657.29) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (74,663.2809356) | ($10,192.96) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,352.37) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,352.37) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($68,352.37) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (42,430.592385631) | ($30,401.35) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($70,921.32) |
| RICHARD W FERREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99,000.0) | ($70,921.32) |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007022511716 | $0.28 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16579193729148 | $6.13 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017966335992 | $0.05 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.056428642 | $5.06 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17,794.6334097605 | $20,395.36 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.143435586 | $8.48 |
| RICHARD W FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008261766075 | $0.00 |
| RICHARD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024505512434 | $0.00 |
| RICHARD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159950833689999 | $0.02 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 100.0 | $14.36 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01451983 | $460.31 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00057948 | $18.42 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033146 | $10.54 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01484787396) | ($472.07) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (955.10375361) | ($1,000.00) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,113.79088434 | $1,166.15 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (21.948284258) | ($22.98) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.311561136) | ($30.69) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,001.291751142) | ($180.23) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,001.291751142 | $180.23 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (2,001.29) | ($180.23) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 175.633 | $180.23 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.013669091) | ($146.70) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.013669091 | $146.70 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (2.0136) | ($146.70) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 143.328 | $146.70 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.244949746) | ($136.71) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.244949746 | $136.71 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (52.244) | ($136.71) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 133.587 | $136.71 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.046324947) | ($131.83) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.046324947 | $131.83 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (4.04632) | ($131.83) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 128.547 | $131.83 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (600.0) | ($433.32) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 600.0 | $433.32 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (600.0) | ($433.32) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 426.918 | $433.32 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000582) | ($17.77) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 17.573 | $17.77 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,025.58) | ($1,025.58) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 395.658 | $1,025.58 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.0) | ($92.31) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.0 | $92.31 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (132.0) | ($92.31) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 91.967 | $92.31 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (91.97) | ($91.97) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 36.367 | $91.97 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,002.227084038) | ($1,000.00) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,215.805471125 | $1,213.10 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4209353753) | ($0.42) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (30.079440582) | ($30.01) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (36.367) | ($89.64) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (395.658949746) | ($947.21) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.0 | $999.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.171597633) | ($29.43) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.171597633 | $29.43 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1446546085) | ($0.15) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1446546085 | $0.15 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.918731417) | ($25.14) |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04805736368 | $1,397.96 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.01484787396 | $431.92 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079102270012 | $244.18 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.222854622 | $113.64 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01438285871 | $28.06 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117401797862 | $0.12 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.823449577 | $33.38 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018517048925 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000229919967479999 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00342658577699999 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032235504033083 | $0.32 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.631529092619399 | $3.11 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020794215205776 | $1.33 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000789473463639999 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038756187476 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0640885716 | $0.08 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020970903842 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002454833173 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000003235349546 | $0.00 |
| RICHARD WADE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90222070638608 | $0.12 |
| RICHARD WAGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.600882631) | ($5.54) |
| RICHARD WAGERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,914.86) |
| RICHARD WAGERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3067579 | $8,914.86 |
| RICHARD WAGERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (231.0) | ($231.00) |
| RICHARD WAGERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0079626 | $231.00 |
| RICHARD WAGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34018148) | ($10,451.48) |
| RICHARD WAGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,612.15) |
| RICHARD WAGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.519691635) | ($5.54) |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025932307817152 | $8.77 |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12531845481 | $1.38 |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25608173962 | $552.32 |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2233872318623 | $2.22 |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.606801654 | $32.40 |
| RICHARD WAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5390316786 | $22.41 |
| RICHARD WAI KEUNG POON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.45 |
| RICHARD WAI KEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162670959755095 | $0.11 |
| RICHARD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005669580363 | $0.00 |
| RICHARD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180161717259999 | $0.02 |
| RICHARD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072694301848 | $0.00 |
| RICHARD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638285027841 | $0.73 |
| RICHARD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012072141474 | $0.14 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($47.71) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $47.71 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (49.0) | ($46.77) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 115.0 | $108.91 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 89.0 | $79.84 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.270247587) | ($51.72) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.270247587 | $51.72 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (40.0) | ($34.91) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (21.0) | ($18.09) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (176.0) | ($148.25) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (27.0) | ($22.62) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 213.0 | $122.47 |
| RICHARD WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 205.0 | $116.70 |
| RICHARD WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (40.0) | ($19.05) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (155.0) | ($78.96) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (140.0) | ($75.05) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (83.270247) | ($43.51) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($7.09) |
| RICHARD WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (38,749.726308937) | ($27,473.56) |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01719609113 | $0.02 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003185812108 | $0.00 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15938085370257 | $0.15 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023325324928 | $0.21 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073796252703 | $0.00 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003067301955 | $5.99 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5024154691 | $2.78 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087826810414 | $29.65 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.714298929027 | $159.32 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053765380747 | $0.12 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.290471781 | $133.29 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2236159255 | $0.85 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.572137812999 | $184.57 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013632300731 | $4.83 |
| RICHARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 288.598466823925 | $206.59 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006543115071 | $0.00 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015318486 | $0.02 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120204207463 | $0.00 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076826749943 | $0.00 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017336988482 | $0.00 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5228932968 | $0.02 |
| RICHARD WALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024805367753 | $0.00 |
| RICHARD WANDSCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.21863398 | $8,366.31 |
| RICHARD WANDSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049495614262 | $13.50 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01082025 | $448.42 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152684 | $60.82 |
| RICHARD WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 86.622261 | $7,076.17 |
| RICHARD WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.199483192 | $616.36 |
| RICHARD WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.050198) | ($5,009.28) |
| RICHARD WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006484441183) | ($2.49) |
| RICHARD WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006241719272) | ($22.38) |
| RICHARD WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICHARD WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7925646793) | ($1,554.13) |
| RICHARD WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (158,195.807054) | ($158,195.81) |
| RICHARD WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (189.706336) | ($189.71) |
| RICHARD WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1990059043 | $389.89 |
| RICHARD WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (499.83) | ($499.83) |
| RICHARD WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0166044 | $499.83 |
| RICHARD WANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000845) | ($2.51) |
| RICHARD WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007579169906) | ($22.38) |
| RICHARD WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.198835558 | $362.01 |
| RICHARD WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (203.3169) | ($1,655.00) |
| RICHARD WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,643.867 | $1,655.00 |
| RICHARD WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.331129286) | ($1,818.91) |
| RICHARD WANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.609376359) | ($3,000.00) |
| RICHARD WANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07828129077) | ($90.00) |
| RICHARD WANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.205937019 | $3,685.87 |
| RICHARD WANG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001100839757) | ($22.38) |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050325023152 | $0.15 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747453510259999 | $150.37 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.202330287 | $21.48 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103529623377 | $30.64 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019134838725 | $0.00 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,022.1289232707 | $1,022.13 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24156238745 | $2.68 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028480697492999 | $0.00 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040949852266 | $125.62 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3891279868 | $1.62 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026517829852 | $51.74 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137881032819999 | $0.14 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1986180382 | $2.64 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092325951493 | $0.01 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016175261445 | $47.75 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041698296259 | $87.40 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6396622185765 | $13.64 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060869813928 | $0.05 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053526890645 | $0.00 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018039640981 | $0.20 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61896966878335 | $6.05 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57793369821 | $33.83 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014902688258 | $4.41 |
| RICHARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049461703116 | $96.95 |
| RICHARD WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050998251921 | $157.20 |
| RICHARD WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029295032458 | $57.26 |
| RICHARD WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93702986449999 | $5.50 |
| RICHARD WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094297381172 | $0.83 |
| RICHARD WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (852.39361) | ($852.39) |
| RICHARD WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (843.137958) | ($843.14) |
| RICHARD WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06824286588) | ($135.71) |
| RICHARD WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119284) | ($35.16) |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068921786905299 | $0.25 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374412164068699 | $1.01 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.795735543277 | $5.80 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.859298905943 | $5.86 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095964135 | $0.62 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4407284391417 | $1.41 |
| RICHARD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178922183179999 | $0.03 |
| RICHARD WARD WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018679353448 | $0.55 |
| RICHARD WARD WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0491831445929999 | $3.51 |
| RICHARD WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.213622109289 | $34.92 |
| RICHARD WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17696632017 | $0.18 |
| RICHARD WASSERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053883005753 | $1.67 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079849897383 | $0.24 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25675639889 | $0.30 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025533789702 | $0.00 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099097198518 | $0.01 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.170156145879999 | $0.08 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121685857969 | $0.03 |
| RICHARD WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003053399039 | $0.02 |
| RICHARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002980718424 | $0.88 |
| RICHARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033505364412 | $0.65 |
| RICHARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090601747366 | $0.08 |
| RICHARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000387230236259999 | $0.03 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.113211 | $4,683.31 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 68.1651 | $145.92 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 870.2106 | $1,891.18 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0008996429475 | $2.75 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 3,235.4444 | $7,182.69 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00022129 | $9.04 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00193814 | $80.85 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.327185111 | $1,013.93 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.2373145 | $9,378.53 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 3,104.13479452 | $4,283.71 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 261.43630137 | $4,773.32 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 4,839.8646 | $10,212.11 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 206.7522 | $430.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 764.2983 | $1,594.28 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3214493887 | $951.64 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04836156 | $1,874.36 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00835004 | $321.44 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002556 | $98.31 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 198.8722 | $432.73 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.55744968 | $22,218.98 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 112.8818 | $227.10 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 4,358.4047 | $6,825.20 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 7,241.8519 | $7,856.82 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64955014911) | ($1,261.30) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($771.69) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($15,462.12) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($386.51) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (323.4042) | ($250.87) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (129.36) | ($99.97) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000605) | ($1.20) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345) | ($100.14) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003441) | ($100.12) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17184074) | ($4,997.84) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111922) | ($3,235.55) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.074159) | ($60,043.65) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119668) | ($38.03) |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367701422831649 | $80.13 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.210612021381 | $568.44 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000609969122856533 | $1.23 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.587071267 | $19.04 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4953680337 | $29.31 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4273114377 | $54.12 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3554729688 | $0.00 |
| RICHARD WAYNE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042641533809 | $0.00 |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.239 | $672.48 |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,879.15) |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,926.67) |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046727) | ($1,349.66) |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09949584) | ($3,023.06) |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032589792878705 | $122.01 |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002654706503255 | $4.39 |
| RICHARD WAYNE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6481412933 | $4.17 |
| RICHARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041515395727 | $1.23 |
| RICHARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076600509939 | $0.00 |
| RICHARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017181583448 | $0.00 |
| RICHARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.346308464 | $64.49 |
| RICHARD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017252782619 | $0.00 |
| RICHARD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011309620168999 | $0.00 |
| RICHARD WEBB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.03373533 | $2.36 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020894523559 | $62.86 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046283201851 | $0.05 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080246745948 | $15.66 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.111682758 | $36.56 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22580587929999 | $2.51 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103945154553 | $0.92 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029124671225 | $0.21 |
| RICHARD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018356295245 | $0.43 |
| RICHARD WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152666650949999 | $0.02 |
| RICHARD WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118707024635999 | $0.02 |
| RICHARD WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.681650439 | $24.68 |
| RICHARD WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083490984525 | $0.00 |
| RICHARD WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066859011266 | $0.00 |
| RICHARD WEIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3056989505) | ($440.86) |
| RICHARD WEIL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3056989505 | $440.86 |
| RICHARD WEIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (308.096397452) | ($153.66) |
| RICHARD WEIL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 308.096397452 | $153.66 |
| RICHARD WEIL | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3056989505) | ($426.85) |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017451732107 | $0.52 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107970036931 | $0.11 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041397974625 | $0.00 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031320479713581 | $7.15 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009122138656 | $0.01 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8812930039654 | $3.48 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072428630339999 | $0.00 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000419465321589999 | $0.00 |
| RICHARD WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002441484918 | $0.00 |
| RICHARD WEINSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.47294663 | $1,431.73 |
| RICHARD WEINSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05330126 | $2,136.26 |
| RICHARD WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.833205765935 | $143.88 |
| RICHARD WELCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,005.246532471) | ($4,005.25) |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,005.246532471 | $4,005.25 |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.98) | ($19.98) |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | PAXG | 8.260987321 | $16,195.82 |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (8.51137026) | ($16,663.07) |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 8.51137026 | $16,663.07 |
| RICHARD WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | PAXG | (5.837626433) | ($11,428.57) |
| RICHARD WELCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RICHARD WELCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RICHARD WELCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.42) | ($66.42) |
| RICHARD WELCH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RICHARD WELCH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050431393726 | $0.01 |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021541225266 | $0.00 |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.346995678223 | $9.35 |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055433484976 | $0.01 |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009421654917498 | $1.86 |
| RICHARD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000503659133879999 | $0.00 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054187206552 | $16.04 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96175484259999 | $3.14 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21999138559999 | $1.39 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00954548593 | $1.01 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002133187598 | $0.00 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00701537462539999 | $0.51 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016682460575 | $0.01 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00337032576379999 | $0.00 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025157727161 | $0.00 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24250974479 | $0.60 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00152783831737 | $0.17 |
| RICHARD WELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000152347745419999 | $0.00 |
| RICHARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185071440099999 | $0.55 |
| RICHARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7016068219999 | $30.68 |
| RICHARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.931486905 | $15.65 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139725025954 | $4.14 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037760759741 | $7.37 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01246977572 | $0.80 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45208638118 | $0.28 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072126797243 | $0.80 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024259350723 | $0.21 |
| RICHARD WEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067387745844 | $0.01 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.093107166) | ($2.41) |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.093107166 | $2.41 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001704763725) | ($6.84) |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001704763725 | $6.84 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017047) | ($6.84) |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221920806825 | $0.01 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188883566079 | $0.00 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011689412703 | $0.00 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110059201232 | $0.00 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015965813347 | $0.00 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000066116617039 | $0.00 |
| RICHARD WENTZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000093307097573 | $0.00 |
| RICHARD WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2759500123 | $4.28 |
| RICHARD WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.365516796719 | $13.80 |
| RICHARD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061468704078 | $1.82 |
| RICHARD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.372377564 | $1.60 |
| RICHARD WHITOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1085942363) | ($320.53) |
| RICHARD WHITOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.204244864 | $583.40 |
| RICHARD WHITOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204244864) | ($573.69) |
| RICHARD WHITOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.20843436 | $400.76 |
| RICHARD WHITOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20843436) | ($380.41) |
| RICHARD WHITOCK | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.207586742 | $223.39 |
| RICHARD WHITOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141222485923 | $0.42 |
| RICHARD WHITOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1575393821239 | $1.91 |
| RICHARD WHITOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000074975598364 | $0.02 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120901213679 | $0.36 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062293818965 | $1.22 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02831869659999 | $1.61 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.621972853 | $1.65 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103413233365999 | $0.91 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3510931443 | $0.49 |
| RICHARD WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044876096371 | $0.33 |
| RICHARD WICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,125.0 | $3,125.00 |
| RICHARD WICK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,125.0 | $3,125.00 |
| RICHARD WICK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | UST | 3,335.096728 | $58.83 |
| RICHARD WICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHARD WICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.62212 | $1,000.00 |
| RICHARD WICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,827.45) | ($28,827.45) |
| RICHARD WICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62212) | ($912.59) |
| RICHARD WICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (63,340.533085) | ($63,340.53) |
| RICHARD WICK | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,125.0 | $3,125.00 |
| RICHARD WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,310.89463496016 | $1,301.71 |
| RICHARD WIEMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067281622549 | $208.24 |
| RICHARD WIEMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.82025699029999 | $6.22 |
| RICHARD WIGLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.62794886547 | $11.46 |
| RICHARD WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026329743576 | $5.14 |
| RICHARD WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110547656373 | $0.01 |
| RICHARD WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0111307470679 | $0.26 |
| RICHARD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005001000828 | $14.80 |
| RICHARD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016438821349 | $3.21 |
| RICHARD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111612322907999 | $0.00 |
| RICHARD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00632495716909999 | $0.38 |
| RICHARD WILEY GRIFFIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RICHARD WILEY GRIFFIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6754908462 | $1.33 |
| RICHARD WILEY GRIFFIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022063282991 | $0.00 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.43880704 | $4,192.83 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001373 | $53.84 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($64.31) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.022829 | $64.31 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.26) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019871) | ($2,990.38) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($3,363.43) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,077.36) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.77) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,666.89) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.487645) | ($2,653.03) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,570.62 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,511.623437 | $2,511.62 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,511.6) | ($2,511.60) |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180913610229999 | $57.11 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036111430677 | $75.53 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32734157637948 | $1.33 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098612457338 | $0.00 |
| RICHARD WILHELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102488954041999 | $0.01 |
| RICHARD WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025368598041 | $0.00 |
| RICHARD WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111955805757999 | $0.01 |
| RICHARD WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037297373074 | $0.00 |
| RICHARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094135584 | $0.00 |
| RICHARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045069913048795 | $0.01 |
| RICHARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002611587831 | $0.00 |
| RICHARD WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699455378544413 | $0.68 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.112712507 | $348.72 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.210962295 | $619.82 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.202220498 | $394.85 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00693 | $206.69 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($2,750.29) |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.09490651 | $2,768.95 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.224682 | $2,500.22 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00646602 | $188.79 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.206110294 | $376.88 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.201707888 | $237.10 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020978002527977 | $63.20 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.23922438065 | $15.82 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020558706185 | $44.77 |
| RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.038053172 | $13.04 |
| RICHARD WILLHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134961479787 | $0.40 |
| RICHARD WILLHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051293055656 | $0.39 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 56.0 | $101,283.84 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 55.2 | $106,128.57 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $98,614.00 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 51.5 | $100,031.74 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 5.58 | $10,008.06 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 56.2 | $99,667.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 55.8 | $100,045.43 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 13.07 | $359,769.81 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 68.0 | $80,899.42 |
| RICHARD WILLIAM BEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 50.03 | $59,520.56 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.53 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,776.66 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 1.350687 | $129.71 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.096837 | $580.66 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152443177769 | $44.31 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3286325574 | $5.81 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07329030718 | $4.38 |
| RICHARD WILLIAM DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.26685443512999 | $31.28 |
| RICHARD WILLIAM GRAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00449671 | $182.69 |
| RICHARD WILLIAM GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151484470027919 | $51.88 |
| RICHARD WILLIAM GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8625333305 | $3.36 |
| RICHARD WILLIAM GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.962067283 | $17.96 |
| RICHARD WILLIAM GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083960440017 | $4.94 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 4.65094901 | $177,984.95 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (4.65) | ($167,985.90) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 29,907.271601 | $29,907.27 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04649117) | ($30,459.66) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (19,970.189378) | ($19,970.19) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.42) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,282.71) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,447.07) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (24.37757474) | ($43,421.82) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (899.261085101) | ($2,099.61) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,224.021941388) | ($7,328.02) |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041587839337628 | $157.23 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,368.90312926516 | $2,711.52 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35622469919821 | $894.85 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.11537645456 | $39.12 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014799780134 | $0.16 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056966729821 | $0.06 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123715980183 | $0.28 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118835345107 | $0.85 |
| RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037966392846 | $71.98 |
| RICHARD WILLIAM POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050244856348 | $14.87 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.6674) | ($29,290.31) |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.6674 | $29,290.31 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.6674) | ($29,098.49) |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12316072589999 | $1.12 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059075743883707 | $0.01 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047154532533 | $145.16 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18869464567 | $395.28 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3959505094 | $12.32 |
| RICHARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.310877214299999 | $1.91 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.3) | ($24.48) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.7) | ($138.33) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LUNC | (114.101451073) | ($9,200.00) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.446273 | $1,313.18 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (189.790939793) | ($5,745.71) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.157512665) | ($1.82) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (691.011007) | ($17,670.53) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 303.892390866 | $2,726.83 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (256.323914634) | ($2,300.00) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.069873731) | ($9.60) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.721813651) | ($69.29) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.671208 | $3,913.25 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06990101167 | $135.61 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.31579543) | ($4,141.57) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10434452) | ($3,139.73) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00166262 | $50.02 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02794731893 | $50.02 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 21.060129228 | $37,618.66 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.10289376 | $3,087.12 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (21.088076547) | ($37,697.68) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10455638) | ($3,143.07) |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071246522938 | $24.32 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.039700311195 | $226.82 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757265862619999 | $16.17 |
| RICHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1197160898 | $172.32 |
| RICHARD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723743629359999 | $21.42 |
| RICHARD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028525879651 | $5.57 |
| RICHARD WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| RICHARD WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| RICHARD WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RICHARD WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.158398) | ($6,360.15) |
| RICHARD WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6,346.285 | $6,360.15 |
| RICHARD WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,093.0) | ($5,093.00) |
| RICHARD WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.204714 | $601.88 |
| RICHARD WILSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,278.00) |
| RICHARD WILSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($13,514.33) |
| RICHARD WILSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,263.274748) | ($1,263.27) |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (18.573) | ($39.00) |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010029 | $39.00 |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001002) | ($38.91) |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 38.857 | $38.91 |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (41.71) | ($41.71) |
| RICHARD WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 19.799 | $41.71 |
| RICHARD WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,786.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.786325341 | $2,754.21 |
| RICHARD WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.297160631) | ($2,021.56) |
| RICHARD WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.297160631 | $2,021.56 |
| RICHARD WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.336661221) | ($6,500.00) |
| RICHARD WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1602333352) | ($195.16) |
| RICHARD WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004449954433) | ($5.42) |
| RICHARD WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.609872609 | $8,050.76 |
| RICHARD WOODS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04319044189) | ($45.04) |
| RICHARD WOODS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001198735551) | ($1.25) |
| RICHARD WOODS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.438482661) | ($1,500.00) |
| RICHARD WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.796689083 | $1,873.53 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017860256767 | $53.34 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4610193536 | $2.92 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038528233397 | $77.38 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1985853263 | $1.74 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90243985182 | $10.03 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1849325851 | $1.63 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5349260764 | $0.22 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022407057099 | $0.01 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020238252919 | $2.22 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115240248767 | $0.01 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20528197673 | $1.26 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3999087577 | $0.10 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0139593535452 | $0.02 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020279188353 | $0.06 |
| RICHARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.103845841934 | $0.26 |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53914581) | ($20,731.95) |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.083479987) | ($25,170.77) |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,924.616564395) | ($32,154.30) |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,005.100747 | $3,005.10 |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,941.70 |
| RICHARD WOODWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,890.50 |
| RICHARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022969984428242 | $79.41 |
| RICHARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456880262036279 | $112.72 |
| RICHARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8487776239999 | $25.85 |
| RICHARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 177.68973248252 | $224.33 |
| RICHARD WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020810299741 | $6.16 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019598071106 | $0.58 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0329326435351 | $4.63 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031908828939 | $62.61 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.244873998 | $79.90 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7016227498 | $41.14 |
| RICHARD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.125095573929999 | $7.12 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 122.6321 | $261.21 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (126.944101787) | ($269.31) |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 3,601.087614 | $2,511.73 |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,290.645602 | $905.36 |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 119,160.224144 | $74,506.85 |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (574.283480947) | ($359.08) |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,991.961919161) | ($1,870.77) |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (99,157.780049109) | ($62,000.00) |
| RICHARD WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (158.132722) | ($98.72) |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043594691866 | $0.85 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.14210801417 | $79.24 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048400529549 | $138.35 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025098160135 | $4.90 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.191181618859999 | $10.88 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083466249577 | $0.25 |
| RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066249676837 | $0.01 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,260.643697876) | ($24,260.64) |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,260.643697876 | $24,260.64 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,260.643697) | ($24,260.64) |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209035540669999 | $6.19 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115046674929 | $22.45 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.7915380663299 | $83.79 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05853198758 | $0.84 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3279660726 | $3.35 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18731159517 | $1.65 |
| RICHARD WULLKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000206264084889999 | $0.02 |
| RICHARD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5914096519 | $5.59 |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0483136056) | ($100.13) |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($101,519.97) |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152961522806 | $4.53 |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0401942822 | $3.54 |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.257744496889 | $670.23 |
| RICHARD WYSOCZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000528499854269999 | $0.00 |
| RICHARD XU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.21820399 | $672.23 |
| RICHARD XU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00439704 | $182.01 |
| RICHARD XU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00534235 | $220.92 |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.268520404) | ($5,985.90) |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.268520404 | $5,985.90 |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09944929108) | ($3,036.07) |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09944929108 | $3,036.07 |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.599538761) | ($1,025.60) |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.599538761 | $1,025.60 |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.961878044) | ($234.98) |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.961878044 | $234.98 |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (573.302748294) | ($339.84) |
| RICHARD XU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 573.302748294 | $339.84 |
| RICHARD XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00318033635) | ($4.72) |
| RICHARD XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00318033635 | $4.72 |
| RICHARD XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.4899) | ($5,203.85) |
| RICHARD XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (573.293949) | ($299.38) |
| RICHARD XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009053604454782 | $30.99 |
| RICHARD XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257219542148253 | $62.47 |
| RICHARD XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.775544244586 | $10.78 |
| RICHARD XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50023004811 | $2.46 |
| RICHARD XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31677356325431 | $4.20 |
| RICHARD YAGUTILOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.016664 | $499.78 |
| RICHARD YAGUTILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.13780795008 | $238.15 |
| RICHARD YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124648397776599 | $50.46 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029751004418 | $8.81 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060695999087 | $11.84 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5321138859999 | $22.62 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0379175918 | $1.28 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29588993124 | $0.19 |
| RICHARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57200038671 | $0.88 |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.311693434) | ($149.95) |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 275.311693434 | $149.95 |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.197569073) | ($2,429.62) |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 334.197569073 | $2,429.62 |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (161.619379752) | ($400.42) |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 161.619379752 | $400.42 |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (148.05349428) | ($763.30) |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 148.05349428 | $763.30 |
| RICHARD YI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (161.619379752) | ($400.82) |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.86074432) | ($54,323.73) |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.86074432 | $54,323.73 |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.86074432) | ($55,001.96) |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (275.311693) | ($134.17) |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (148.05349428) | ($698.81) |
| RICHARD YI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (334.197569073) | ($2,199.02) |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076406926507 | $236.84 |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13218520243711 | $371.59 |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0104781480657 | $0.83 |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.536460741238289 | $6.37 |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9590418696622 | $9.64 |
| RICHARD YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.337336712780399 | $2.70 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2810550743) | ($847.69) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 156.600602 | $156.60 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.963104144) | ($8.96) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.963104144 | $8.96 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.96) | ($6.96) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.007162496245 | $289.09 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007209440347) | ($290.99) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007209440347 | $290.99 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00720944) | ($290.28) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.600602) | ($1.60) |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000555982595634 | $0.02 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007002014427643 | $0.21 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003115618862195 | $0.00 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013093289966 | $0.01 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00775764173346 | $0.01 |
| RICHARD YODSUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006616566123 | $0.00 |
| RICHARD YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.075475012) | ($64,837.19) |
| RICHARD YONG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.075475012 | $64,837.19 |
| RICHARD YONG | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,465.45) |
| RICHARD YONG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,013.00) |
| RICHARD YONG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.525475) | ($45,782.77) |
| RICHARD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054312359964074 | $206.13 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047554073362 | $146.41 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119453947133999 | $241.96 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.985268495 | $94.99 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90141195897 | $7.96 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5555877642 | $0.37 |
| RICHARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18124757578 | $13.27 |
| RICHARD YORK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005708036217) | ($19.22) |
| RICHARD YORK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| RICHARD YORK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006330281273) | ($19.22) |
| RICHARD YORK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001646855861) | ($4.17) |
| RICHARD YORK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001067908959) | ($19.22) |
| RICHARD YORK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.277934759) | ($23,000.00) |
| RICHARD YORK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.558576469 | $28,050.93 |
| RICHARD YORK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03837008003) | ($690.58) |
| RICHARD YORK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002136291657) | ($4.17) |
| RICHARD YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016161700062 | $484.55 |
| RICHARD YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033253989287 | $0.03 |
| RICHARD YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018657622731 | $0.55 |
| RICHARD YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065456492865 | $131.34 |
| RICHARD YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000268954980989999 | $0.00 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 22.0 | $46,398.79 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $7,827.60 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 125.0 | $3,661.60 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.901210593) | ($15,135.48) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.901210593 | $15,135.48 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.936437608) | ($16,517.66) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.936437608 | $16,517.66 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,592.430468625) | ($6,737.16) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,592.430468625 | $6,737.16 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,181.790934992) | ($36,181.79) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,181.790934992 | $36,181.79 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,079.144448333) | ($1,714.43) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,079.144448333 | $1,714.43 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36,181.790934) | ($36,181.79) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01243528713) | ($25.42) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01243528713 | $25.42 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.850083) | ($32,402.48) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,592.430468) | ($6,644.40) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.732131679) | ($47.73) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.732131679 | $47.73 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.356729783) | ($1.34) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.356729783 | $1.34 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,079.144448) | ($1,745.21) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.912887112) | ($8.94) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.912887112 | $8.94 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (47.732132) | ($47.73) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.912887) | ($8.95) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.35673) | ($1.34) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.13) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.93 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 36.5 | $25.58 |
| RICHARD YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,041.82) |
| RICHARD YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (15,000.0) | ($7,297.78) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.98389476) | ($1,592.23) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 66.98389476 | $1,592.23 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.842536) | ($20.06) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (197.394735121) | ($4,740.13) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,655.31) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,528.02) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (46.392) | ($27.98) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 27.86 | $27.98 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.86) | ($27.86) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 61.164 | $27.86 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,278.224) | ($974.81) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 969.788 | $974.81 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (969.78) | ($969.78) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,166.622 | $969.78 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.305069) | ($3,367.73) |
| RICHARD YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9,343.222 | $3,367.73 |
| RICHARD YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.4015134 | $11,062.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022918560613 | $69.20 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004202991538 | $0.08 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063908599595 | $0.00 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090542954086 | $0.01 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001401318859 | $0.02 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.81452658915509 | $177.65 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182382529386 | $46.96 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.387365882145 | $299.42 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021546134647 | $50.29 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.799599487 | $12.15 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57827453622725 | $1.84 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027809832632 | $84.53 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732771887142623 | $204.07 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.049901017152 | $243.05 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.74827517108 | $75.40 |
| RICHARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0118187791172 | $9.64 |
| RICHARD YPEREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10435489) | ($3,175.45) |
| RICHARD YPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006936305982159 | $24.86 |
| RICHARD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068809235126 | $2.04 |
| RICHARD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3555608598 | $0.36 |
| RICHARD ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125682273868999 | $0.39 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326525963979999 | $9.66 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290214598009999 | $5.66 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.237071187 | $16.84 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9803292577 | $0.44 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.282099841 | $7.80 |
| RICHARD ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638624189 | $0.36 |
| RICHARD ZAZISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009159349459 | $2.71 |
| RICHARD ZAZISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.254712597 | $63.90 |
| RICHARD ZAZISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076622444924 | $154.22 |
| RICHARD ZAZISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111118952038999 | $0.11 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106484581472 | $31.52 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019945223429 | $38.92 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.458908683 | $5.12 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4084776455 | $4.02 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69714453827 | $7.75 |
| RICHARD ZAZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39451008221 | $23.59 |
| RICHARD ZENNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01499885194) | ($637.72) |
| RICHARD ZENNER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01499885194 | $637.72 |
| RICHARD ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271393429842199 | $1.09 |
| RICHARD ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040819795186 | $0.00 |
| RICHARD ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044577283549 | $0.03 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13272544) | ($4,489.52) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13272544 | $4,489.52 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13272544) | ($4,457.31) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.894197659) | ($721.95) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.894197659 | $721.95 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,940.720898703) | ($8,385.68) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,940.720898703 | $8,385.68 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6022764793) | ($17,120.50) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6022764793 | $17,120.50 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.854725924) | ($5,487.08) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.854725924 | $5,487.08 |
| RICHARD ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.894197659) | ($713.77) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003394) | ($100.30) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049606) | ($99.86) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.785795) | ($99.59) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.805119924) | ($5,615.26) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,789.935103703) | ($9,091.21) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59888247) | ($17,700.57) |
| RICHARD ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019243891862 | $60.75 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27579508151 | $561.41 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.446674218 | $502.45 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26895200254 | $0.27 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021873845239804 | $83.24 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01417323878331 | $39.19 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.61768232293 | $107.60 |
| RICHARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044607389201061 | $6.68 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152643882725999 | $45.21 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39379853891 | $0.46 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1507247464 | $2.15 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6141563022 | $0.24 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149164117889999 | $1.09 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115830207395999 | $0.83 |
| RICHARD ZIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0680355439979999 | $0.20 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 95.092 | $500.34 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.11 | $3,463.66 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,344.25 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 17.032 | $89.25 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,123.29 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08788003 | $3,635.42 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036147260222 | $107.99 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377879931374999 | $72.18 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5246335289 | $7.52 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74376098209 | $0.11 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6883903869 | $25.62 |
| RICHARD ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25986765406 | $0.40 |
| RICHARD ŻOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018176558038 | $0.54 |
| RICHARD ŻOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1063688467937 | $0.12 |
| RICHÁRD ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9345066977 | $0.74 |
| RICHÁRD ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0379836913019999 | $0.42 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,163.261973158) | ($3,163.26) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,163.261973158 | $3,163.26 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,163.261973158) | ($3,163.26) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,163.261973158 | $3,163.26 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,163.261973) | ($3,163.26) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,074.735602819) | ($714.68) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,074.735602819 | $714.68 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (153.512407813) | ($1,112.39) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 153.512407813 | $1,112.39 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05136761333) | ($0.34) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05136761333 | $0.34 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.446759459) | ($0.87) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.446759459 | $0.87 |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (153.563775427) | ($989.65) |
| RICHARD ZY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,076.182362278) | ($635.57) |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108371033999 | $47.86 |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034202462585 | $67.31 |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.244730728558 | $20.24 |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.25747228524539 | $9.64 |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031906793967 | $0.02 |
| RICHARD ZY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32928282864189 | $3.50 |
| RICHARDAS KRAVČIUKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 566.954785 | $305.54 |
| RICHARDAS KRAVČIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3513748602499 | $24.00 |
| RICHARDAS KRAVČIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50819764891 | $5.65 |
| RICHARDD BARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032639061984 | $0.01 |
| RICHARDD BARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064292753295 | $12.54 |
| RICHARD-MÉNARD GUILLAUME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007018 | $228.69 |
| RICHARD-MÉNARD GUILLAUME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 154.272654 | $154.27 |
| RICHARD-MÉNARD GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024453051076 | $6.95 |
| RICHARD-MÉNARD GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888082728589999 | $0.89 |
| RICHARDO BIVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049390986116 | $0.15 |
| RICHARDO BIVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000343151675439999 | $0.07 |
| RICHARDO BIVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076128098507 | $0.01 |
| RICHARDO BIVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00574263446089999 | $0.00 |
| RICHARDO BIVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041015404586 | $0.00 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.08 | $3,095.00 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.261) | ($753.06) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.261 | $753.06 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2586707055) | ($746.34) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($49,579.74) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $49,579.74 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.40423383) | ($46,414.37) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03032686977) | ($997.40) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02331365383) | ($746.34) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.879520019) | ($100,000.00) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1485706691) | ($3,044.78) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07283561942) | ($1,492.68) |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.646624227 | $95,227.08 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.4345607 | $29,399.63 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093386545288 | $312.55 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58656532614 | $1,182.20 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.17761038529999 | $2.62 |
| RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056155747075 | $3.36 |
| RICHARDSON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239362659 | $50.00 |
| RICHARDSON LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259171076499999 | $5.06 |
| RICHARDSON LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8869140113 | $1.89 |
| RICHARDSON MAGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080544854639 | $0.00 |
| RICHARDSON TIU SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039802147289528 | $0.04 |
| RICHARDSON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119387002443 | $0.23 |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009069790431) | ($3.67) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.400631396) | ($44,130.18) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75076021) | ($21,704.78) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01197638083) | ($24.33) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.151433544) | ($4,400.00) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09470072125) | ($132.22) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00525716414) | ($7.34) |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.826406229 | $5,342.39 |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026228951501442 | $100.33 |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0878049512024529 | $243.66 |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022919233039 | $0.02 |
| RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015925343025 | $0.01 |
| RICHARSON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121430542195883 | $0.12 |
| RICHE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414601258251 | $0.02 |
| RICHE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013221948131 | $0.00 |
| RICHE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061503256 | $0.00 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02368462523 | $71.86 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 140.41104632 | $194.17 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035763151641 | $1.06 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066740811604 | $13.00 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2826994652 | $1.70 |
| RICHEL FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59286123027 | $6.59 |
| RICHELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128704136922 | $0.38 |
| RICHELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040408867534 | $7.90 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $61.53 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.28589978 | $3,966.74 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.97 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.22729289 | $697.03 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12060241 | $4,955.33 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01753828 | $720.62 |
| RICHELLE DE WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.86) |
| RICHELLE DE WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| RICHELLE DE WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.153947) | ($5,877.70) |
| RICHELLE DE WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,303.40) |
| RICHELLE DE WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.697716) | ($21,988.52) |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059476540153669 | $213.96 |
| RICHELLE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023840529780842 | $55.15 |
| RICHELLE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030618327447 | $0.91 |
| RICHELLE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7623035545 | $1.73 |
| RICHELLE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.990328517 | $17.99 |
| RICHELLE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090887933199999 | $0.01 |
| RICHELLE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030870925704 | $9.14 |
| RICHELLE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 764.176000140999 | $764.18 |
| RICHELLE SYDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.76135648778 | $19.02 |
| RICHELYN SATURPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17805912667 | $0.21 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131691012689999 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024334120224 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000232255428274999 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018363254427 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018654804752 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000023774453 | $0.00 |
| RICHEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.036062803 | $62.62 |
| RICHER BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026459932034 | $0.00 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01753286 | $513.32 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.17249696 | $2,106.26 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.089305) | ($1,187.19) |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017876339284 | $53.03 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04446073694 | $88.81 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3265921907 | $8.33 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.493596426 | $16.25 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.174455909 | $24.16 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66259648228 | $5.85 |
| RICHEY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096421220375682 | $12.25 |
| RICHIE ANKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10.185321) | ($9.75) |
| RICHIE ANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130277978908 | $0.00 |
| RICHIE ANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01080774184563 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHIE ARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.884984956 | $25.67 |
| RICHIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024423610049 | $0.00 |
| RICHIE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084442456108 | $24.99 |
| RICHIE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1831117045 | $15.32 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001691493105 | $0.05 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660114042 | $0.02 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032494922953 | $0.06 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002965369651 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022706049785 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020574449943 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123648960714 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000212152863509999 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00079260524264 | $0.00 |
| RICHIE EDQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0008300562546 | $0.00 |
| RICHIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023773552355 | $0.70 |
| RICHIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.735589507 | $92.74 |
| RICHIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5259020377 | $1.54 |
| RICHIE KING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 351.57 | $351.57 |
| RICHIE KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (718.0) | ($718.00) |
| RICHIE KING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | USDC | 2,872.0 | $2,872.00 |
| RICHIE KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICHIE KING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.025 | $1,000.00 |
| RICHIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072207864977 | $20.58 |
| RICHIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9789234091 | $28.98 |
| RICHIE MEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130821075443 | $0.39 |
| RICHIE MEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021100387667 | $4.12 |
| RICHIE MITCHELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (258.246808) | ($244.37) |
| RICHIE MITCHELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104177) | ($43.09) |
| RICHIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357731727817033 | $0.61 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,733.632421125) | ($29,733.63) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,733.632421125 | $29,733.63 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.987353373) | ($39,653.10) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.987353373 | $39,653.10 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.60) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.836746683) | ($863.80) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.836746683 | $863.80 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,475.345257765) | ($2,139.25) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,475.345257765 | $2,139.25 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009182769242) | ($38.42) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009182769242 | $38.42 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002260193179) | ($7.07) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002260193179 | $7.07 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.836746683) | ($858.27) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.452263727) | ($37.45) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.452263727 | $37.45 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002260193179) | ($7.04) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.59) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.04) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97767764) | ($39,659.78) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,465.345257765) | ($1,963.56) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (29,251.084684) | ($29,251.08) |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097177399650665 | $39.04 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016901999567 | $0.02 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226195083049856 | $6.87 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.725563540284 | $39.73 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52807285613399 | $4.92 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00249264945452583 | $0.03 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014077517445 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063730107485 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008970598731919 | $0.10 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082288196273 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020653767643162 | $1.59 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000224708218789999 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000174961011039999 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000003927111768 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034619913844 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000126599449593 | $0.00 |
| RICHIE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000027514712041 | $0.00 |
| RICHIE PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390494965 | $0.54 |
| RICHIE PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09212717388 | $0.09 |
| RICHIE PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099899692989 | $0.09 |
| RICHIE PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.060790094911 | $0.03 |
| RICHIE PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.013685050879 | $0.03 |
| RICHIE RAJAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 146.0522 | $118.77 |
| RICHIE RAJAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| RICHIE RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190804758259999 | $57.17 |
| RICHIE RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.173203877741 | $182.49 |
| RICHIE RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59598474364 | $0.02 |
| RICHIE RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347120454259999 | $1.03 |
| RICHIE RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032178728944 | $0.04 |
| RICHIE RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01609284326 | $31.40 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.708552144) | ($55.05) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.708552144 | $55.05 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06947227177) | ($1,958.77) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06947227177 | $1,958.77 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (37.646404534) | ($669.73) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 37.646404534 | $669.73 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1345755376) | ($205.49) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1345755376 | $205.49 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.910518024) | ($7.97) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.910518024 | $7.97 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (102.708552) | ($54.64) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06947227) | ($1,945.99) |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747415750642699 | $24.82 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013598251443783 | $3.10 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18710342562909 | $0.17 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.734177756431539 | $0.50 |
| RICHIE SCHAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.156211391109933 | $4.14 |
| RICHIE SCHNEIDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078730299141 | $0.00 |
| RICHIE SON LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003680578213 | $122.89 |
| RICHIE SON LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214926708599999 | $0.04 |
| RICHIE WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003204274164) | ($0.95) |
| RICHIE WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,968.65) |
| RICHIE WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.11 |
| RICHIE WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 28.450396616 | $2,897.87 |
| RICHIE WHITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000251) | ($0.99) |
| RICHIE WHITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002528) | ($1.00) |
| RICHIE WHITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76) | ($30,120.30) |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275024799109999 | $94.90 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047031513927 | $0.05 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020382425782 | $42.16 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0938288771 | $3.20 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1514788836 | $12.80 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05113079595 | $0.45 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7001663267 | $2.72 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312286339138 | $15.89 |
| RICHIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06789319292 | $3.86 |
| RICHIE WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.1877041 | $60.14 |
| RICHIE WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 3.765300456 | $90.33 |
| RICHIE WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000224) | ($6.84) |
| RICHIE WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 8.376 | $6.84 |
| RICHIE WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.074 | $22.57 |
| RICHIE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 55.85982619 | $1,039.55 |
| RICHIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006502765179 | $0.00 |
| RICHIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2389936878881 | $0.23 |
| RICHIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00216782081999999 | $0.00 |
| RICHIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16143560038266 | $2.98 |
| RICHIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011718641868 | $0.28 |
| RICHIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125962969368459 | $0.00 |
| RICHIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022008510622 | $0.00 |
| RICHIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023355168154 | $0.00 |
| RICHIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6263090516701 | $0.60 |
| RICHIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6558837359 | $73.97 |
| RICHLIE CAUTIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26670378449999 | $2.27 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135973535978 | $0.40 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7838863179 | $3.00 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1496207326 | $2.61 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112481975287 | $1.25 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00883340676809999 | $0.65 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25086248417 | $0.39 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2588175342 | $0.12 |
| RICHMAN NWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32320463806 | $0.17 |
| RICHMOND ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058644823784 | $17.36 |
| RICHMOND ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29048572427 | $0.34 |
| RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021733775869 | $6.43 |
| RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00425671193539999 | $0.31 |
| RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42443436059 | $0.20 |
| RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4201300706 | $2.42 |
| RICHMOND FRANCIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01351442829) | $0.00 |
| RICHMOND FRANCIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01351442829 | $0.00 |
| RICHMOND FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286100701919999 | $86.26 |
| RICHMOND FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040311556131 | $79.83 |
| RICHMOND FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000028271225393899 | $0.00 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (199.99998) | ($16,243.00) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 16,200.235 | $16,243.00 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.08) | ($8,868.40) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,200.235) | ($16,200.24) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 325.29 | $19,774.62 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (125.29) | ($6,155.55) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,201.482 | $6,155.55 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,201.48) | ($6,201.48) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 183.78459 | $6,201.48 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (200.0) | ($9,858.76) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,860.685 | $9,858.76 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,784.21) | ($7,784.21) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 235.94572 | $7,784.21 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XTZ | (1,158.103) | ($2,316.21) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,327.737 | $2,316.21 |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,404.214) | ($4,404.21) |
| RICHMOND GALAHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.490999235859 | $75.27 |
| RICHMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018333830354 | $0.02 |
| RICHMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030966262304 | $0.00 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.65884 | $26,600.67 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.993 | $6,058.88 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9983152) | ($39,876.86) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.037453925) | ($8,838.79) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002336705234) | ($6.55) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003425) | ($13.26) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 31,690.108509 | $31,690.11 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 2.00253726 | $62,060.63 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00317486) | ($61,072.80) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (31,717.410147) | ($31,717.41) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.77) | ($19.77) |
| RICHMOND HAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006436 | $19.77 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256655485354705 | $91.39 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057913443907041 | $17.26 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.0850910459659 | $47.09 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082492872849 | $0.00 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000126719094397 | $0.00 |
| RICHMOND HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016034522339 | $0.00 |
| RICHMOND HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4303592866 | $2.72 |
| RICHMOND HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076061031665 | $0.00 |
| RICHMOND HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019967037888 | $0.00 |
| RICHMOND JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018427504586 | $0.00 |
| RICHMOND JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089270723882 | $0.00 |
| RICHMOND JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108202388258 | $0.07 |
| RICHMOND JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000465322348049999 | $0.01 |
| RICHMOND KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015427591106 | $0.00 |
| RICHMOND KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046372320001 | $0.01 |
| RICHMOND KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095176162595 | $0.02 |
| RICHMOND MANFRED RIEDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 2,750.6 | $1,763.18 |
| RICHMOND MANFRED RIEDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 3.455 | $363.93 |
| RICHMOND MANFRED RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680898 | $50.00 |
| RICHMOND TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277765145763247 | $0.32 |
| RICHMONT IVAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094195730664 | $2.78 |
| RICHTMY AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003334329959 | $0.00 |
| RICHTMY AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024803475055 | $0.00 |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,548.64) | ($7,548.64) |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.53) | ($10.53) |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115801562089999 | $0.00 |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.3042084780817 | $50.30 |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000282337013379999 | $0.00 |
| RICHU JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032982631031 | $0.00 |
| RICHU STANLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09310249) | ($2,972.37) |
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008144786252325 | $28.01 |
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137680655388 | $0.03 |
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063519410263 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065418389292 | $0.01 |
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00878909761065999 | $0.87 |
| RICHU STANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00288144842408999 | $0.23 |
| RICHWOSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158975650691999 | $0.47 |
| RICHWOSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885778628239999 | $0.89 |
| RICHWOSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80891867859999 | $3.81 |
| RICHY BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008286444798 | $0.00 |
| RICHY BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021305989493 | $0.00 |
| RICHY BRUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113850093444 | $0.34 |
| RICHY BRUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507830238 | $0.02 |
| RICHY BRUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016292776856 | $0.00 |
| RICHY LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,706.674213 | $2,706.67 |
| RICHY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000915030716529516 | $0.00 |
| RICHY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124770567705 | $252.03 |
| RICHY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.001127281 | $20.00 |
| RICIEL-GRACE CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152985314685 | $0.45 |
| RICIEL-GRACE CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031062549257 | $6.06 |
| RICK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49162926071 | $0.57 |
| RICK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097230921507 | $0.19 |
| RICK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.388380824 | $19.08 |
| RICK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02088341333 | $0.01 |
| RICK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021544985623 | $0.00 |
| RICK AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0118817862 | $6.01 |
| RICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110668798848999 | $337.87 |
| RICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15487282739 | $314.52 |
| RICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.425400492999 | $141.45 |
| RICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.117023059 | $113.14 |
| RICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0315872782 | $119.95 |
| RICK ALTOSINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010439) | ($30.00) |
| RICK ALTOSINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010439 | $30.00 |
| RICK ALTOSINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001731) | ($4.87) |
| RICK ALTOSINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086992) | ($23.97) |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164981329999 | $49.00 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378427128639999 | $7.38 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130333816131 | $0.01 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2703543139 | $1.80 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4835198958 | $2.82 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16161882451999 | $1.80 |
| RICK ALTOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00303028106291 | $0.18 |
| RICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110818306905 | $338.31 |
| RICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061176724909 | $122.37 |
| RICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.5674755591 | $36.85 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02302536 | $46.65 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02302536) | ($47.97) |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013215923428999 | $0.00 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027367189485 | $0.00 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146740606369999 | $0.00 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019262155801 | $0.00 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00825085623829999 | $0.01 |
| RICK ANTHONY BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040831273037 | $0.00 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 11,069.004785 | $11,069.00 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 8,484.01 | $8,484.01 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.04 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,419.534835 | $574.17 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.79 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1559 | $4,636.94 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.21491498 | $2,102.19 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.819 | $10.00 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,580.35) | ($14,580.35) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.82) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156236) | ($4,632.40) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000148) | ($4.63) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.64 | $4.63 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.11) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30.5) | ($30.50) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.206269) | ($2,303.03) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.87) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,445.152389) | ($538.88) |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018487496536 | $5.58 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4576525843073 | $10.78 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001354837 | $2.47 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.195918761 | $33.20 |
| RICK ASHLEY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5563767602 | $0.63 |
| RICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056689732479 | $0.00 |
| RICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001764826683 | $0.00 |
| RICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014852450487 | $0.00 |
| RICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000098065529929999 | $0.01 |
| RICK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080223225336 | $0.00 |
| RICK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036760769879 | $0.00 |
| RICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030450741573999 | $0.00 |
| RICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025816570695 | $0.03 |
| RICK BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083304341879 | $0.25 |
| RICK BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620236672721829 | $0.07 |
| RICK BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086014352338 | $0.00 |
| RICK BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066156268269 | $0.01 |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (29,809.769689865) | ($29,809.77) |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 29,809.769689865 | $29,809.77 |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (44.868833324) | ($4,044.48) |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 44.868833324 | $4,044.48 |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| RICK BERGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (29,709.76) | ($29,709.76) |
| RICK BERGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.891884009) | ($2,941.97) |
| RICK BERGMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.891884009 | $2,941.97 |
| RICK BERGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (37.64932316) | ($1,884.35) |
| RICK BERGMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 37.64932316 | $1,884.35 |
| RICK BERGMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ZEC | (44.86883332) | ($3,619.19) |
| RICK BERGMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.891884009) | ($2,788.01) |
| RICK BERGMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DASH | (37.64932315) | ($1,801.90) |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160787413349 | $0.48 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188335917813469 | $43.25 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2302850922 | $2.03 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038438417356 | $2.91 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.136064002789897 | $10.94 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.30962484274 | $187.31 |
| RICK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0335034715713944 | $4.73 |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($12,563.87) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,415.32) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,689.24) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.14821582 | $4,591.34 |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5) | ($27,272.48) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.85664542 | $26,713.63 |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($33,211.82) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.12130882 | $32,230.30 |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,149.40) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.081) | ($33,413.76) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,524.00) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12870783) | ($32,143.87) |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367399740299699 | $107.77 |
| RICK BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39214604685413 | $971.36 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035624706291 | $10.54 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126947725307 | $0.15 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023559622896 | $4.60 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16498408079 | $1.46 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092843607059 | $0.68 |
| RICK BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101937660291 | $0.73 |
| RICK BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12812652514 | $1.31 |
| RICK BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032647920888 | $0.06 |
| RICK BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125197256267 | $0.10 |
| RICK BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.210492017884 | $3.95 |
| RICK BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640028001954999 | $25.47 |
| RICK BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181805260950499 | $54.92 |
| RICK BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.494703362099 | $198.49 |
| RICK BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.800917665 | $41.86 |
| RICK BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175284113939999 | $0.52 |
| RICK BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014870989175 | $0.00 |
| RICK BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042984186829 | $0.00 |
| RICK BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057107233932 | $0.00 |
| RICK BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017535216218 | $0.52 |
| RICK BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018776189375 | $0.00 |
| RICK BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024200042201 | $0.00 |
| RICK BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031798918164 | $0.03 |
| RICK BONIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030495874168 | $0.01 |
| RICK BOUMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00024955 | $10.10 |
| RICK BOUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0021113 | $86.20 |
| RICK BOUMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00025041 | $9.91 |
| RICK BOUMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004252 | $16.40 |
| RICK BOUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00071946 | $27.45 |
| RICK BOUMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00043793 | $16.92 |
| RICK BOUMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00042178 | $14.69 |
| RICK BOUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00044507 | $14.69 |
| RICK BOUMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00040486 | $12.65 |
| RICK BOUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01321632) | ($376.20) |
| RICK BOUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00087919 | $26.80 |
| RICK BOUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2.474) | ($1.80) |
| RICK BOUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000604 | $1.80 |
| RICK BOUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331895) | ($99.15) |
| RICK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007153782903574 | $2.62 |
| RICK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187220740858899 | $0.03 |
| RICK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020668776073 | $0.00 |
| RICK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063089377144 | $0.00 |
| RICK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064768626473 | $0.00 |
| RICK BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606463949528 | $2.79 |
| RICK BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285684961316649 | $0.00 |
| RICK BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034193051982999 | $0.00 |
| RICK BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046820474079 | $0.01 |
| RICK BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.380385238266 | $2.45 |
| RICK BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000575590478899999 | $1.12 |
| RICK BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.533702919 | $17.53 |
| RICK BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06656347232 | $0.74 |
| RICK BUIJTENHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77678023852999 | $3.89 |
| RICK BULTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($28.30) |
| RICK BULTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (16,277.5098) | ($45,739.80) |
| RICK BULTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $24.02 |
| RICK BULTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 2,000.0 | $4,811.55 |
| RICK BULTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $22.70 |
| RICK BULTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 2,198.0 | $5,046.81 |
| RICK BULTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $35,600.00 |
| RICK BULTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.60 |
| RICK BULTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 1,000.0 | $2,479.56 |
| RICK BULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492695054552859 | $127.54 |
| RICK BULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.69634886544 | $30.88 |
| RICK BULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 46.0266473924 | $67.53 |
| RICK BUOB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 51.250985 | $20.29 |
| RICK BUOB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 35.995906 | $16.71 |
| RICK BUOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1660500314411 | $0.09 |
| RICK BUOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14619711389318 | $0.05 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076081133773 | $0.02 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054821395263 | $0.06 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044611704237 | $0.09 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085462745067 | $0.00 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027764257287 | $0.00 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022566916939 | $0.00 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126801956655 | $0.90 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037032015154 | $0.00 |
| RICK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.006873075811 | $0.01 |
| RICK CANTRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001194948366) | $0.00 |
| RICK CANTRELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001194948366 | $0.00 |
| RICK CANTRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002) | ($5.67) |
| RICK CANTRELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002 | $5.67 |
| RICK CANTRELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001471079625) | ($4.17) |
| RICK CANTRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001412391127) | ($4.00) |
| RICK CANTRELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001412391127 | $4.00 |
| RICK CANTRELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002529868367) | ($5.00) |
| RICK CANTRELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002529868367 | $5.00 |
| RICK CANTRELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002109993979) | ($4.17) |
| RICK CANTRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3300547891 | $6,245.26 |
| RICK CANTRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007933942082) | ($150.13) |
| RICK CANTRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002203797931) | ($4.17) |
| RICK CANTRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2642443563) | ($5,000.00) |
| RICK CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135326322286 | $39.06 |
| RICK CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089875009791 | $181.25 |
| RICK CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.966457754 | $89.56 |
| RICK CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8246581688 | $32.63 |
| RICK CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152727358051 | $0.45 |
| RICK CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5541410196 | $2.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669254546739999 | $19.81 |
| RICK CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283356556009999 | $5.53 |
| RICK CHUILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406511252 | $0.49 |
| RICK CHUILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067459750846 | $0.01 |
| RICK COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746929796 | $0.43 |
| RICK COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144542418659999 | $28.20 |
| RICK COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.9757308279999 | $21.96 |
| RICK COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.322955624159999 | $1.99 |
| RICK COLLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078611397558 | $243.75 |
| RICK COLLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039986190208 | $79.16 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198977637769999 | $59.73 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016031734706 | $31.28 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037423631415 | $0.04 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3187154871 | $4.22 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59042829529999 | $1.63 |
| RICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01552973904 | $1.71 |
| RICK CORGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024721723521 | $7.32 |
| RICK CORGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.332664013 | $22.46 |
| RICK CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022876950074999 | $0.00 |
| RICK CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027677075555 | $0.05 |
| RICK CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000904426509769999 | $0.00 |
| RICK CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027875674916 | $0.00 |
| RICK CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0098293213571 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (23,519.9) | ($23,519.90) |
| RICK COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.021615471) | ($41,078.95) |
| RICK COSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.021615471 | $41,078.95 |
| RICK COSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (14.021615) | ($41,554.50) |
| RICK COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2790584936) | ($11,211.56) |
| RICK COSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2790584936 | $11,211.56 |
| RICK COSTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,833.618972507) | ($1,833.62) |
| RICK COSTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,833.618972507 | $1,833.62 |
| RICK COSTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,830.0) | ($1,830.00) |
| RICK COSTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0471409 | $1,830.00 |
| RICK COSTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.326199) | ($12,575.49) |
| RICK COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,537.27169124) | ($2,735.16) |
| RICK COSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,537.27169124 | $2,735.16 |
| RICK COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (28.746149305) | ($28.75) |
| RICK COSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 28.746149305 | $28.75 |
| RICK COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (28.74) | ($28.74) |
| RICK COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,537.0) | ($2,248.27) |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007187975176143 | $28.85 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014924058172 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412820020152499 | $123.34 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.384081007027 | $7.38 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.715698906754 | $26.76 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015765622655 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128460383273 | $0.04 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000163450559229999 | $0.02 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041905996554 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028475791269 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148764446181 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020886580014 | $0.00 |
| RICK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 28.7754063390614 | $28.78 |
| RICK COX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017898) | ($51.20) |
| RICK COX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01593758 | $500.63 |
| RICK COX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 232.0 | $204.66 |
| RICK COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,755.04) |
| RICK COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.83) | ($1,388.32) |
| RICK COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($217.86) |
| RICK COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (465.0) | ($279.00) |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586794192075 | $19.20 |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044100006827 | $0.01 |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085319533458 | $19.65 |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.304441012148 | $3.51 |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3841396182963 | $4.88 |
| RICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013480784037 | $0.00 |
| RICK CRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026382563728 | $0.51 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (2.8189) | ($40.01) |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000966 | $40.01 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00197003 | $81.50 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073810976939 | $21.80 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102618182359 | $20.02 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3245105561 | $2.64 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60760954899999 | $1.64 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20380463141 | $2.26 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07796601633 | $0.69 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043756010538 | $0.00 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095001802029 | $5.68 |
| RICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00211477243105 | $0.02 |
| RICK DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.86248294684 | $15.25 |
| RICK DE VRIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $1,552.68 |
| RICK DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009412452507 | $27.86 |
| RICK DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307270081139999 | $0.04 |
| RICK DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125364235444999 | $22.71 |
| RICK DEBSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03651425 | $1,445.59 |
| RICK DEBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02038504 | $583.07 |
| RICK DEBSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2503) | ($7,675.45) |
| RICK DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016312966058804 | $55.58 |
| RICK DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018134862554 | $0.04 |
| RICK DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07466505386 | $0.07 |
| RICK DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059366933397 | $0.52 |
| RICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12047118041018 | $0.13 |
| RICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040784950579 | $0.02 |
| RICK DI LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 280.5454214 | $280.55 |
| RICK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220311611789999 | $6.52 |
| RICK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031033814078 | $6.06 |
| RICK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0415783272 | $2.41 |
| RICK DORSEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.02299437) | ($52,673.75) |
| RICK DORSEY | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 47.02299437 | $52,673.75 |
| RICK DORSEY | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Collateral | ETH | (46.496539078) | ($52,173.37) |
| RICK DORSEY | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.04204224437) | ($50.07) |
| RICK DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004295569 | $0.50 |
| RICK DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56610197535 | $1,225.18 |
| RICK DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.901386930125 | $3.90 |
| RICK DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053063521416 | $0.16 |
| RICK DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022791590531 | $0.00 |
| RICK ESAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074012566142 | $247.54 |
| RICK ESAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0357688341 | $77.12 |
| RICK ESAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4951933201 | $0.43 |
| RICK EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27263862263 | $0.27 |
| RICK FALLETI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004140736664) | ($16.08) |
| RICK FALLETI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 4.35 | $167,070.30 |
| RICK FALLETI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (4.359843098) | ($168,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 42,000.0 | $42,000.00 |
| RICK FALLETI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICK FALLETI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005375497282) | ($16.08) |
| RICK FALLETI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003396629) | ($103.39) |
| RICK FALLETI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008357093187) | ($16.08) |
| RICK FALLETI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005397384038) | ($103.39) |
| RICK FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026237065887 | $79.95 |
| RICK FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.425286412 | $325.43 |
| RICK FEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405699022159999 | $1.20 |
| RICK FEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.90001614569999 | $4.68 |
| RICK FEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019990026028 | $6.36 |
| RICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160138373573 | $4.74 |
| RICK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0584790966038999 | $0.06 |
| RICK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18009001643 | $0.74 |
| RICK GENGARO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00378886 | $149.13 |
| RICK GENGARO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.03530815 | $102.00 |
| RICK GENGARO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05134132 | $91.79 |
| RICK GENGARO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00500901 | $149.57 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074125682507 | $21.93 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020826686693 | $0.40 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0719449619 | $3.23 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6678787391 | $3.56 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13843294228 | $1.54 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0325475273699999 | $0.29 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00526924553379999 | $0.31 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019346253185 | $0.12 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32555743161 | $0.50 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039994231418 | $0.05 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.062947068175 | $0.12 |
| RICK GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20272175827 | $0.42 |
| RICK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009969682326 | $0.00 |
| RICK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9040827954 | $2.22 |
| RICK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070275908369999 | $0.00 |
| RICK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008649767720569999 | $0.00 |
| RICK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014890648846 | $0.00 |
| RICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009161628437 | $0.18 |
| RICK GUIDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4134048825) | ($747.13) |
| RICK GUIDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4134048825 | $747.13 |
| RICK GUIDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4134048825) | ($696.85) |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025642709176 | $7.59 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039761609286214 | $9.28 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1082032358 | $3.26 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4577609991 | $5.09 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3098209696 | $7.89 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134508541813 | $1.48 |
| RICK GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.456781941359999 | $0.46 |
| RICK HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00148019859049999 | $0.00 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075391728824 | $22.31 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003715158225 | $7.25 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5712002542 | $0.99 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029786296082 | $0.26 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023467996216 | $1.40 |
| RICK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121474141686 | $3.60 |
| RICK HENDRICH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| RICK HENDRICH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (86.89) | ($86.89) |
| RICK HENDRICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 86.89 | $86.89 |
| RICK HENDRICH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (86.89) | ($86.89) |
| RICK HENDRICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| RICK HENDRICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,841.69) | ($27,841.69) |
| RICK HENDRICH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,841.69 | $27,841.69 |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,841.69) | ($7,841.69) |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (213.222598865) | ($137.47) |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 213.222598865 | $137.47 |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (213.222598) | ($137.25) |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,096.42) | ($10,096.42) |
| RICK HENDRICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,096.42 | $10,096.42 |
| RICK HENDRICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,096.42) | ($10,096.42) |
| RICK HENDRICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICK HENDRICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,058.2) | ($5,058.20) |
| RICK HENDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,058.2 | $5,058.20 |
| RICK HENDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,058.2) | ($5,058.20) |
| RICK HENDRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICK HENDRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46.588399552) | ($46.59) |
| RICK HENDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46.588399552 | $46.59 |
| RICK HENDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (46.58) | ($46.58) |
| RICK HENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RICK HENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| RICK HENDRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| RICK HENDRICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| RICK HENDRICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| RICK HENDRICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,122.054219) | ($6,122.05) |
| RICK HENDRICH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,122.054219 | $6,122.05 |
| RICK HENDRICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,122.054219) | ($6,122.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243365120789999 | $0.00 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015155894377 | $0.02 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002785258699 | $0.05 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.60671204893 | $515.61 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024983625232 | $0.00 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060540585105 | $0.00 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040027517432 | $0.14 |
| RICK HENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.4057131897522 | $78.41 |
| RICK HICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 529.847830359 | $529.85 |
| RICK HIRALDO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00532765 | $221.98 |
| RICK HIRALDO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0053532 | $211.89 |
| RICK HIRALDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00510837 | $183.47 |
| RICK HIRALDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00537615 | $160.64 |
| RICK HIRALDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00510481 | $146.67 |
| RICK HIRALDO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00507898 | $151.35 |
| RICK HIRALDO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00530429 | $116.87 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018531722373 | $556.68 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093909774304 | $189.63 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,059.131969799 | $1,059.13 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.240667535 | $50.14 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.728633224 | $163.68 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43450278512 | $3.84 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036728277357 | $0.00 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2465750263 | $14.74 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.50104471214 | $185.24 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107273903407 | $1.18 |
| RICK HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62072607838 | $3.82 |
| RICK HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120410656707 | $3.74 |
| RICK HOOPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.55) |
| RICK HOOPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (995.0) | ($1,297.73) |
| RICK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51130872614 | $3.91 |
| RICK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.428774990972 | $4.64 |
| RICK HUERTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00112221 | $45.07 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017294034854 | $51.57 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020229677775 | $39.47 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.416626678 | $105.77 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.8308161219999 | $11.82 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60731505809999 | $17.86 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34686550953 | $3.06 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070200325764 | $4.20 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29570300047 | $11.70 |
| RICK HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107005312654 | $0.66 |
| RICK HUNNERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020262657796 | $0.60 |
| RICK HUNNERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4400310778 | $0.51 |
| RICK HUNNERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000109603194409999 | $0.00 |
| RICK HUNNERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18458085594 | $0.15 |
| RICK J A VAN ASVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155979882235 | $58.65 |
| RICK J A VAN ASVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037229976394 | $7.26 |
| RICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001952413656 | $0.58 |
| RICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41153931808 | $0.33 |
| RICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7027146092 | $2.32 |
| RICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031805947488 | $1.26 |
| RICK JALVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033914699014 | $103.66 |
| RICK JALVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007556343721 | $0.00 |
| RICK JAN BRUINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04440333 | $1,282.06 |
| RICK JAN BRUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067134197996 | $18.03 |
| RICK JAN BRUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077779651427 | $15.18 |
| RICK JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003948475636 | $0.00 |
| RICK JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470094307259999 | $1.39 |
| RICK JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003182636691 | $0.00 |
| RICK JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007320487302 | $1.43 |
| RICK JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146910102116 | $0.88 |
| RICK JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044028284938 | $0.14 |
| RICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002849095038 | $0.84 |
| RICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018543856272 | $0.36 |
| RICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25080058108 | $0.04 |
| RICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00083236591509 | $0.19 |
| RICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023557207998 | $0.02 |
| RICK JULIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06523301) | ($1,925.00) |
| RICK JULIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06523301 | $1,925.00 |
| RICK JULIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06523301) | ($1,893.50) |
| RICK JULIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00324934 | $95.25 |
| RICK JULIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001959540136) | ($57.44) |
| RICK JULIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00128979) | ($38.29) |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007924341522) | ($150.91) |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001599947826) | ($30.47) |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1960219597) | ($3,733.11) |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06652280986) | ($1,266.89) |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.260031495 | $4,952.14 |
| RICK JULIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0665228 | $1,266.88 |
| RICK JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054606260409 | $17.22 |
| RICK JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015202153142 | $0.03 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038776855949 | $129.65 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137516881 | $0.02 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046586102372 | $92.68 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.616952656 | $79.62 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5027971366 | $3.46 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129922917392 | $1.15 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0634703131 | $0.01 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019949371324 | $1.46 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35594159353 | $0.01 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098769299913 | $0.00 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063556675879 | $0.00 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059636226317 | $0.14 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000152987282589999 | $0.00 |
| RICK KANAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000051018622356 | $0.00 |
| RICK KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06749362593 | $4.13 |
| RICK KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045970855155 | $141.45 |
| RICK KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479807400753483 | $0.06 |
| RICK KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136539633471 | $276.96 |
| RICK KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067660081538 | $0.02 |
| RICK KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000693311831329999 | $0.00 |
| RICK KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.103768018904999 | $0.10 |
| RICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155411053582 | $0.46 |
| RICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038460832176 | $0.00 |
| RICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83202296579 | $0.83 |
| RICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020705237485 | $0.02 |
| RICK KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535345338 | $0.55 |
| RICK KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1177348079 | $3.26 |
| RICK KLOPFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128360363844 | $0.02 |
| RICK KOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063690699482 | $1.89 |
| RICK KOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03280729765 | $0.02 |
| RICK KOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072495633435 | $0.01 |
| RICK KOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74872267225 | $0.36 |
| RICK KORVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (7.804553) | ($78.36) |
| RICK KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018959684756 | $0.01 |
| RICK KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017787632559 | $0.00 |
| RICK KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07502550944278 | $1.11 |
| RICK KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022615021023 | $0.00 |
| RICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050195145505 | $14.86 |
| RICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031286615134 | $0.04 |
| RICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2736294419999 | $6.82 |
| RICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046934629787 | $144.47 |
| RICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20046618942 | $407.93 |
| RICK LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3257538841778 | $0.34 |
| RICK LEWIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7424769377) | ($20,314.91) |
| RICK LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7424769377 | $20,314.91 |
| RICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044932457245901 | $154.87 |
| RICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188040497589999 | $0.02 |
| RICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050098534767 | $0.00 |
| RICK LIDSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223357134857 | $2.48 |
| RICK LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029586613868 | $8.76 |
| RICK LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107982982308999 | $0.01 |
| RICK LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6978952963 | $1.07 |
| RICK LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074711972673 | $0.01 |
| RICK LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036072573416 | $0.00 |
| RICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043177029823 | $131.81 |
| RICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090023181127 | $179.91 |
| RICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 316.812073041 | $197.19 |
| RICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.842223143 | $16.26 |
| RICK MAEKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000663577226297 | $0.27 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122270923473 | $0.36 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005057821977 | $0.00 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00255315029569999 | $0.02 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000096851263563 | $0.00 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103415813021 | $0.35 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036036167444 | $0.04 |
| RICK MANELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000029151660098 | $0.00 |
| RICK MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020272644602 | $60.91 |
| RICK MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151838878239999 | $29.63 |
| RICK MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6627797309 | $4.18 |
| RICK MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39318780429 | $0.25 |
| RICK MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096275562314 | $28.49 |
| RICK MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019257598199 | $0.00 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051707413406 | $159.43 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136649470468 | $277.19 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.772382938129999 | $0.77 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4638105485 | $6.89 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021937542888 | $1.56 |
| RICK MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.619063298 | $1.39 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008227284788 | $254.63 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293690766199999 | $599.73 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.803165403 | $30.76 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12951876863 | $12.55 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.820521622 | $30.13 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2057139976 | $4.92 |
| RICK MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.3013436163 | $8.14 |
| RICK MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02650487 | $813.04 |
| RICK MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743246616209999 | $22.00 |
| RICK MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754241031549999 | $2.23 |
| RICK MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040119946727 | $0.78 |
| RICK MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7302337406 | $1.73 |
| RICK MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.6979152503 | $0.54 |
| RICK MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195832453199999 | $587.74 |
| RICK MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90517023694 | $1,811.44 |
| RICK MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.064012091 | $14.32 |
| RICK MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13073908038 | $9.89 |
| RICK MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060853982145 | $0.18 |
| RICK MOOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182790225679999 | $0.54 |
| RICK MOOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143254722209999 | $27.95 |
| RICK MUENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093963746395 | $0.28 |
| RICK MUENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072852826572 | $0.14 |
| RICK MUENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.549831359 | $1.23 |
| RICK MUENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00399515308039999 | $0.04 |
| RICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015354444249999 | $0.00 |
| RICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087052479924 | $0.00 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 510.39011 | $510.39 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 3,278.68852459 | $4,697.79 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186661143963 | $0.00 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.325945332727 | $0.33 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.9116208995 | $43.64 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031199039428 | $0.00 |
| RICK MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87282231525 | $52.19 |
| RICK NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094236050755 | $0.09 |
| RICK NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.444709881 | $104.01 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011033032617 | $3.27 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072849738389 | $0.01 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023984358835 | $46.80 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.913118647 | $287.91 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0980468618 | $7.21 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043308181589 | $0.00 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130217513054999 | $0.00 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000147473615758 | $0.02 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015360347 | $0.00 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012939850181999 | $0.01 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011250658231 | $0.00 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00074327079134 | $0.00 |
| RICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.14400525975 | $0.14 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (570.67) | ($570.67) |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 31.1298 | $570.67 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.601458416 | $4,948.03 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.150312) | ($5,998.32) |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 337.3945 | $5,998.32 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.095652) | ($3,814.41) |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.264976 | $3,814.41 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222800477145399 | $8.91 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079148215644 | $155.41 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.399916248 | $2.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.88277903483 | $83.53 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062266431244 | $18.43 |
| RICK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007701733364 | $15.03 |
| RICK NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13839485586 | $0.02 |
| RICK NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170811494679999 | $50.90 |
| RICK NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051843074162 | $1.01 |
| RICK NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14839402317 | $0.12 |
| RICK NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12590181515 | $0.71 |
| RICK NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045263762529 | $0.40 |
| RICK OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654655527659999 | $1.94 |
| RICK OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902870779189999 | $1.76 |
| RICK OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022664998626 | $0.20 |
| RICK OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0096920631469 | $0.01 |
| RICK ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061554824931 | $1.82 |
| RICK ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114977119104 | $2.24 |
| RICK ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163251114762 | $0.65 |
| RICK ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026854459794 | $0.00 |
| RICK OTOOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 38.24169608 | $53.29 |
| RICK OTOOLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.45516097 | $47.46 |
| RICK OTOOLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 24.73088 | $35.56 |
| RICK OTOOLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 23.58585282 | $30.95 |
| RICK OTOOLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.07665774 | $29.53 |
| RICK OTOOLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008096) | ($31.30) |
| RICK OTOOLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (69.576607) | ($54.21) |
| RICK OTOOLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01505821875) | ($42.79) |
| RICK OTOOLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 85.09 | $69.53 |
| RICK OTOOLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 60.45307877 | $67.94 |
| RICK OTOOLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00200769 | $79.40 |
| RICK OTOOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02548348 | $49.38 |
| RICK OTOOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00203066 | $57.94 |
| RICK OTOOLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02550713778) | ($52.26) |
| RICK OTOOLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (85.245409) | ($48.22) |
| RICK OTOOLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (8.236103414) | ($82.47) |
| RICK OTOOLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (147.498541764) | ($96.28) |
| RICK OTOOLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404235) | ($121.67) |
| RICK OTOOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 147.39854176 | $94.08 |
| RICK OTOOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00374235 | $114.93 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357547971341999 | $0.94 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000744521216466 | $0.20 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7946190318839 | $1.21 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30883405793071 | $0.23 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0819696041417 | $1.20 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00074007175478 | $0.21 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00176986630007 | $0.11 |
| RICK OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4048416126881 | $0.39 |
| RICK OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031548544359999 | $0.01 |
| RICK OUIMET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,207.99) |
| RICK OUIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3381947124777 | $32.82 |
| RICK OUIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037771743859 | $76.64 |
| RICK OUIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.66863719669999 | $29.66 |
| RICK OUIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06604305716 | $4.83 |
| RICK OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.55943068) | ($73.56) |
| RICK OWENS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.55943068 | $73.56 |
| RICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21772132773609 | $0.22 |
| RICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9284720623 | $3.93 |
| RICK PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60345763399999 | $3.03 |
| RICK PETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299495893559999 | $0.93 |
| RICK PHAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106468197421 | $0.03 |
| RICK PHAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159808604573 | $0.03 |
| RICK PHAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054945248521 | $0.01 |
| RICK PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025237510137 | $7.47 |
| RICK PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371299936029999 | $7.24 |
| RICK PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124446092685 | $1.38 |
| RICK PLANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,912.511612151) | ($41,912.51) |
| RICK PLANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,912.511612151 | $41,912.51 |
| RICK PLANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,912.511612) | ($41,912.51) |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082128854823 | $254.20 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023435634879 | $0.05 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.04886773157 | $500.05 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025847091914 | $0.00 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005684555912 | $0.00 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010754126543 | $0.00 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114907912575999 | $0.01 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024665370409999 | $0.00 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027512932812 | $0.00 |
| RICK PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057314536336999 | $0.00 |
| RICK POLLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (26.367) | ($16.32) |
| RICK POLLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005353 | $16.32 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227674747 | $68.72 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24643487325301 | $0.34 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071275990224 | $143.26 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0399775454678299 | $0.01 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012010157031099 | $0.04 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.296872595 | $14.96 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0249449940389999 | $2.74 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063394862119 | $20.18 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009024804238 | $0.00 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010826336411 | $0.01 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096762938852 | $0.00 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059740166491 | $0.00 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048298655969 | $0.00 |
| RICK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00025005205291205 | $0.00 |
| RICK POLZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.962448) | ($7,048.19) |
| RICK POLZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,695.0) | ($2,404.92) |
| RICK POLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277347662223 | $0.01 |
| RICK POLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013656243571542 | $38.46 |
| RICK POLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049855278496 | $0.06 |
| RICK POLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000309888927365 | $0.00 |
| RICK POLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0670669839649 | $8.48 |
| RICK PON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.100112474 | $304.65 |
| RICK PON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10011553043) | ($292.55) |
| RICK PON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.204697499 | $495.27 |
| RICK PON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2047232703) | ($381.51) |
| RICK PON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200331617 | $357.97 |
| RICK PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303820586249999 | $0.90 |
| RICK PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011071258400936 | $1.43 |
| RICK POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19666725066 | $0.23 |
| RICK POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8855825134 | $34.30 |
| RICK PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000185441375759999 | $0.00 |
| RICK PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022966408529 | $0.00 |
| RICK RAY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86358177967 | $0.86 |
| RICK REMMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041052611589 | $0.00 |
| RICK REMMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.731802851779999 | $0.73 |
| RICK RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| RICK RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115832706333 | $0.00 |
| RICK RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010850160718999 | $0.00 |
| RICK RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017349621253 | $0.02 |
| RICK RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0179179829959999 | $0.00 |
| RICK RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052449664056 | $0.10 |
| RICK ROGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,848.18) | ($2,848.18) |
| RICK ROGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,848.18 | $2,848.18 |
| RICK ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,848.18) | ($2,848.18) |
| RICK ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (316.390311244) | ($449.00) |
| RICK ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 316.390311244 | $449.00 |
| RICK ROGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,645.61) | ($1,645.61) |
| RICK ROGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,645.61 | $1,645.61 |
| RICK ROGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,645.61) | ($1,645.61) |
| RICK ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,543.86) | ($1,543.86) |
| RICK ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,543.86 | $1,543.86 |
| RICK ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.66) | ($1,011.66) |
| RICK ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.66 | $1,011.66 |
| RICK ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,543.86) | ($1,543.86) |
| RICK ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.66) | ($1,011.66) |
| RICK ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2124026201) | ($6,680.91) |
| RICK ROGERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2124026201 | $6,680.91 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064125568011079 | $202.80 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85910892349999 | $3.33 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382246665009999 | $75.54 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.424516665 | $70.42 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7021511521999 | $11.33 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3440128172 | $1.47 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.224703884 | $78.22 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72462592399999 | $9.31 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26302419362 | $10.41 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650898681 | $0.36 |
| RICK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.644436291559999 | $0.31 |
| RICK ROIJACKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060975014277 | $122.16 |
| RICK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088447202025 | $272.73 |
| RICK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333268396819999 | $65.52 |
| RICK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68238802137 | $6.02 |
| RICK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044018367328 | $3.22 |
| RICK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3746336617 | $14.95 |
| RICK RONTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032924915135 | $0.97 |
| RICK RONTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.764725794 | $17.76 |
| RICK RUPERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.658490026) | ($18.88) |
| RICK RUPERTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.658490026 | $18.88 |
| RICK RUPERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.817765568) | ($30.77) |
| RICK RUPERTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.817765568 | $30.77 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020047406226 | $0.06 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536376645219999 | $10.47 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197643488689999 | $0.02 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.723503126 | $14.05 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13073463858294 | $0.11 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237602788188929 | $0.37 |
| RICK RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56160350471 | $33.58 |
| RICK RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166434015109999 | $49.53 |
| RICK RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074465540688 | $14.53 |
| RICK RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.9456481939999 | $7.62 |
| RICK RYAN TOM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.39 |
| RICK RYAN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015651863356529 | $0.01 |
| RICK SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000722318057799999 | $0.00 |
| RICK SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044109985317 | $0.00 |
| RICK SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037219906315 | $0.00 |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153309) | ($4,228.11) |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 1,144.3 | $596.34 |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.24650769 | $6,799.16 |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.66891246 | $5,397.79 |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246508) | ($6,780.20) |
| RICK SCHOUTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MANA | 4,996.2 | $3,945.78 |
| RICK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013558280297205 | $45.56 |
| RICK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8737951638461 | $125.12 |
| RICK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794553205459999 | $150.61 |
| RICK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.422980696 | $58.56 |
| RICK SCHRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142510208867999 | $0.42 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214295552739999 | $64.53 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023444446564 | $45.75 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.72027734 | $70.34 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5578279079 | $28.43 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000575543264 | $0.01 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024124083035 | $0.00 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045156204011 | $3.31 |
| RICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15069319652 | $0.93 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 15.94 | $289.79 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (10.9943) | ($200.00) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 199.293 | $200.00 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 19.395 | $100.00 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (99.29) | ($99.29) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 69.768 | $99.29 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.0) | ($69.06) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 12.0 | $69.06 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.0) | ($66.74) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 47.0 | $66.74 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.0) | ($5.64) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (11.0) | ($73.91) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (47.0) | ($67.24) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (342.262620609) | ($226.74) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 342.262620609 | $226.74 |
| RICK SEGHETTI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (342.262620609) | ($227.10) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1996090625) | ($0.10) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1996090625 | $0.10 |
| RICK SEGHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.235891836) | ($257.11) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 26.235891836 | $257.11 |
| RICK SEGHETTI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | DOT | (26.235891836) | ($257.11) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (80.459106396) | ($211.72) |
| RICK SEGHETTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 80.459106396 | $211.72 |
| RICK SEGHETTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (80.459106396) | ($212.41) |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010136438034 | $0.00 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069249703898 | $0.00 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089145062937 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.461013543907 | $2.78 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000891046002069379 | $0.00 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28055756419898 | $3.91 |
| RICK SEGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3955234717354 | $5.90 |
| RICK SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01604583033 | $0.04 |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,221.302093971) | ($6,221.30) |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,221.302093971 | $6,221.30 |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (164.003387608) | ($1,870.37) |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 164.003387608 | $1,870.37 |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14,429.564266937) | ($14,429.56) |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14,429.564266937 | $14,429.56 |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01351087028) | ($420.10) |
| RICK SHARBININ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01351087028 | $420.10 |
| RICK SHARBININ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (164.0) | ($1,669.52) |
| RICK SHARBININ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (6,221.3) | ($6,221.30) |
| RICK SHARBININ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,429.56) | ($14,429.56) |
| RICK SHARBININ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01351) | ($396.87) |
| RICK SHARBININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006657151408814 | $2.53 |
| RICK SHARBININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.019788001013 | $37.02 |
| RICK SHARBININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2293423437854 | $19.84 |
| RICK SHARBININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.9321429652 | $85.93 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.49981) | ($448.74) |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 447.178 | $448.74 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (447.18) | ($447.18) |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.143188 | $447.18 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00124043 | $49.56 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00124) | ($49.65) |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49.635 | $49.65 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004964230515) | ($0.38) |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004964230515 | $0.38 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006160770897) | ($0.01) |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006160770897 | $0.01 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03149348049) | ($0.01) |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03149348049 | $0.01 |
| RICK SHERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (49.635) | ($49.64) |
| RICK SHERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01025148) | ($300.00) |
| RICK SHERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01025148 | $300.00 |
| RICK SHERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01025191) | ($301.61) |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2914326941) | ($521.65) |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2914326941 | $521.65 |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05245129876) | ($1,583.25) |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05245129876 | $1,583.25 |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2914326941) | ($521.04) |
| RICK SHERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05245129) | ($1,581.93) |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061459778206151 | $20.84 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026507347922133 | $6.12 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045267881641729 | $0.00 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050378807442092 | $0.00 |
| RICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00492666396232118 | $0.38 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052552053529 | $0.00 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023727832349 | $46.30 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.23159281 | $17.62 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7826482742 | $4.26 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23158030688 | $2.04 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.849979912 | $3.19 |
| RICK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93160851369999 | $13.43 |
| RICK SKARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081504245477 | $252.37 |
| RICK SMALLEGANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029531404666 | $99.73 |
| RICK SMALLEGANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023875185926 | $0.05 |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002306060857) | ($69.52) |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002306060857 | $69.52 |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,114.213353593) | ($707.76) |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,114.213353593 | $707.76 |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.186599902) | ($32.92) |
| RICK SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.186599902 | $32.92 |
| RICK SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,114.213353593) | ($671.16) |
| RICK SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (12.186599902) | ($30.47) |
| RICK SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230606) | ($67.43) |
| RICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236270755970369 | $0.80 |
| RICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.346981704008 | $12.29 |
| RICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27328586432281 | $1.06 |
| RICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.128584005407 | $6.93 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035646256271 | $109.09 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.32768505282 | $46.33 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501855993209999 | $100.06 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2025822623 | $12.20 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.930823905 | $18.93 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.9857694824 | $8.99 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.874146100409999 | $0.04 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.81332827621 | $142.38 |
| RICK SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78046532316 | $0.03 |
| RICK STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253697851599999 | $76.88 |
| RICK STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017738733473 | $34.61 |
| RICK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759342835979999 | $22.47 |
| RICK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54733556893 | $0.64 |
| RICK STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126646857275 | $37.48 |
| RICK STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273954858719999 | $53.45 |
| RICK STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016021064455 | $0.01 |
| RICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016899853467 | $0.50 |
| RICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,336.836269799 | $4,336.84 |
| RICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.30259679229999 | $6.30 |
| RICK TAKATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| RICK TATENHOVE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0232431 | $944.46 |
| RICK TATENHOVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03947472 | $1,194.40 |
| RICK TATENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021598669958 | $63.89 |
| RICK TAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142208415969999 | $0.30 |
| RICK TAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.075412820306 | $5.69 |
| RICK TAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007977138903 | $0.91 |
| RICK TEGELAERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (966.5744492) | ($127.11) |
| RICK TEGELAERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05801034475) | ($113.58) |
| RICK TEGELAERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06676245) | ($1,934.42) |
| RICK TEGELAERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006413) | ($1.95) |
| RICK TEGELAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430918507023398 | $15.56 |
| RICK TEGELAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035536812055257 | $0.94 |
| RICK TEGELAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0761336770666 | $0.19 |
| RICK TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164788382287538 | $0.02 |
| RICK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027659170238 | $8.19 |
| RICK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092336372496 | $18.02 |
| RICK TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121393807349 | $0.01 |
| RICK TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044162862163 | $0.00 |
| RICK TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039081873525 | $0.00 |
| RICK TIPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.12445187 | $6,414.10 |
| RICK TIPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,463.056919228) | ($57,463.06) |
| RICK TIPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,463.056919228 | $57,463.06 |
| RICK TIPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (57,463.056919) | ($57,463.06) |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.709368162) | ($20,232.65) |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.709368162 | $20,232.65 |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.036391691) | ($31,296.96) |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.036391691 | $31,296.96 |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,032.566211544) | ($5,032.57) |
| RICK TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,032.566211544 | $5,032.57 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005659398987) | ($17.00) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005659398987 | $17.00 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00805398521) | ($16.46) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00805398521 | $16.46 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.639116166) | ($6.64) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.639116166 | $6.64 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.925431606) | ($71.93) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.925431606 | $71.93 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (71.92) | ($71.92) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.035612 | $71.92 |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.753034147) | ($19,474.65) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,039.2) | ($5,039.20) |
| RICK TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03695763) | ($30,945.34) |
| RICK TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379701594390569 | $142.95 |
| RICK TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044499586161597 | $120.81 |
| RICK TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.625198780995 | $380.63 |
| RICK TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.514535546877 | $35.51 |
| RICK TODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024089670887 | $0.00 |
| RICK TODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104285963472 | $0.01 |
| RICK TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016357114585 | $4.84 |
| RICK TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020034885569 | $0.00 |
| RICK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021261351299 | $0.63 |
| RICK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52987013149999 | $4.53 |
| RICK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079331407742 | $0.01 |
| RICK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9581108783 | $37.44 |
| RICK VALKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501530951800949 | $0.58 |
| RICK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138878016924 | $0.04 |
| RICK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003453442833 | $0.00 |
| RICK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033789778936 | $0.07 |
| RICK VAN DEN BERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08596717 | $3,312.32 |
| RICK VAN DEN BERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00827255 | $258.17 |
| RICK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287958938079 | $83.00 |
| RICK VAN DER BURG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,600.60) |
| RICK VAN DER BURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.59) |
| RICK VAN DER BURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051182) | ($1,679.15) |
| RICK VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626139815631849 | $24.10 |
| RICK VAN DER PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231323461129999 | $6.85 |
| RICK VAN DER PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008749484602 | $1.71 |
| RICK VAN DER PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000565937957069999 | $0.00 |
| RICK VAN DER PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19222608942 | $0.19 |
| RICK VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057405174985 | $0.00 |
| RICK VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICK VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (27,661.014153) | ($27,661.01) |
| RICK VAN DIJK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICK VAN DIJK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,041.12427) | ($21,041.12) |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114625294309 | $0.00 |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043091802432 | $0.04 |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076395088169 | $0.08 |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.971018928828 | $26.22 |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.16136678402 | $284.16 |
| RICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.80899066294 | $222.81 |
| RICK VAN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122622315046 | $3.63 |
| RICK VAN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62140416861576 | $1.73 |
| RICK VAN DINTEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06512) | ($100.13) |
| RICK VAN DINTEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,312.75) |
| RICK VAN DINTEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.130796314) | ($1,761.14) |
| RICK VAN DINTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015949311395709 | $50.40 |
| RICK VAN DINTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252553432261449 | $58.49 |
| RICK VAN DINTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.800756625 | $31.55 |
| RICK VAN DINTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9242753709 | $1.84 |
| RICK VAN DINTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.235624859849999 | $13.41 |
| RICK VAN DRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028018091627 | $0.01 |
| RICK VAN DRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016596287072 | $0.03 |
| RICK VAN DRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039472678419 | $0.04 |
| RICK VAN DRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035270405638 | $0.00 |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.57) | ($94.57) |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,777.0) | ($9,777.00) |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,777.0) | ($7,777.00) |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,675.0) | ($9,675.00) |
| RICK VAN HOOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,700.0) | ($8,700.00) |
| RICK VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001925402788 | $0.57 |
| RICK VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.549278251 | $916.55 |
| RICK VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038971042304 | $0.04 |
| RICK VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.854522031827399 | $0.85 |
| RICK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5237121644613 | $12.23 |
| RICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041451650495 | $12.27 |
| RICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006608634596 | $12.89 |
| RICK VREUGDENHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.279679219295 | $1.38 |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,445.559672522) | ($2,445.56) |
| RICK WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,445.559672522 | $2,445.56 |
| RICK WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RICK WAGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,525.559672) | ($3,525.56) |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3247578785799 | $25.32 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048483946689 | $0.00 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000667386588 | $0.01 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050375489515 | $0.00 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024337283977 | $0.00 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130061466833999 | $0.00 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000111587387738999 | $0.00 |
| RICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050490310389 | $0.00 |
| RICK WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1252532054) | ($219.51) |
| RICK WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.396535295) | ($4,200.00) |
| RICK WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.937767154 | $5,148.53 |
| RICK WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.075653655) | ($132.59) |
| RICK WALKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.67066135 | $1,335.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.612530158599999 | $2.09 |
| RICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00247545191739999 | $0.01 |
| RICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230252975694054 | $3.13 |
| RICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018427904272 | $0.02 |
| RICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025569992371 | $0.02 |
| RICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.913429644 | $20.54 |
| RICK WATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICK WATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICK WATER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,836.416513) | ($2,836.42) |
| RICK WATER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06220913) | ($2,411.35) |
| RICK WATER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4.527053) | ($4.53) |
| RICK WATER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003697) | ($1.22) |
| RICK WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228723516606444 | $9.03 |
| RICK WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1568428587213 | $12.16 |
| RICK WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037161715048 | $0.00 |
| RICK WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5999773569 | $2.20 |
| RICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79835425117 | $0.80 |
| RICK WEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017100186969 | $50.96 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381869126809999 | $117.05 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065418873313 | $131.07 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2331364926 | $6.53 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.298375487 | $8.98 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155513201318 | $9.30 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08534985259 | $9.37 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.365795246109999 | $2.25 |
| RICK WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35163209091 | $0.46 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00001668641225) | ($0.05) |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00895517 | $348.71 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008955) | ($348.54) |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.121431 | $348.54 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 102.7573311 | $19.11 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (102.74) | ($19.10) |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 19.127 | $19.10 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (19.12) | ($19.12) |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.006511 | $19.12 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 40.16077 | $7.07 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (40.18) | ($7.08) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7.044 | $7.08 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003547) | ($10.00) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.963 | $10.00 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (17.01) | ($17.01) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.006043 | $17.01 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 84.7228354 | $14.86 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (84.72) | ($14.82) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14.828 | $14.82 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (14.83) | ($14.83) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | 1INCH | 12.28 | $14.83 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 60.2941389 | $10.58 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (60.29) | ($10.56) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10.524 | $10.56 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.52) | ($10.52) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 5.016 | $10.52 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | 1INCH | (0.1) | ($0.12) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.508) | ($5.37) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001348 | $5.37 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.254) | ($2.69) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000674 | $2.69 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 114.832902 | $114.83 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | 1INCH | (12.18) | ($15.97) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 16.032 | $15.97 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (16.03) | ($16.03) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000439 | $16.03 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 17.3380302 | $2.94 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (114.832902) | ($114.83) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 667.0213163 | $113.40 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (684.36) | ($116.35) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 116.608 | $116.35 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (116.61) | ($116.61) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 8.2603 | $116.61 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 667.2282504 | $105.25 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (667.23) | ($105.25) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 104.875 | $105.25 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (52.44) | ($52.44) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015643 | $52.44 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (52.44) | ($52.44) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021412 | $52.44 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 670.5022749 | $105.34 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (670.49) | ($105.46) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 104.831 | $105.46 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.2) | ($26.20) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008246 | $26.20 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.2) | ($26.20) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011272 | $26.20 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.22) | ($26.22) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011554 | $26.22 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.21) | ($26.21) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008527 | $26.21 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 445.9415507 | $68.66 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (445.96) | ($68.73) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 68.816 | $68.73 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (68.81) | ($68.81) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 72.239 | $68.81 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001602 | $50.12 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040063) | ($12.50) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 744.5187598 | $106.24 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (744.52) | ($105.95) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 105.185 | $105.95 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (52.59) | ($52.59) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 61.824 | $52.59 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.3) | ($26.30) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 2.4325 | $26.30 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.3) | ($26.30) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.011237 | $26.30 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 447.2028276 | $56.87 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (447.2) | ($56.60) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 56.056 | $56.60 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (56.06) | ($56.06) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 87.434 | $56.06 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 22.4336023 | $2.94 |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (22.42) | ($2.94) |
| RICK WESTERBEEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2.939 | $2.94 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 1,110.5528561 | $154.69 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (1,110.53) | ($154.51) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 153.042 | $154.51 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (155.98) | ($155.98) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 3.78648 | $155.98 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 159.696216 | $159.70 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (79.84) | ($79.84) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 98.532 | $79.84 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 19.6807275 | $2.93 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (558.45) | ($83.01) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (79.85) | ($79.85) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 82.516 | $83.01 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | XLM | 538.73 | $79.85 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (82.52) | ($82.52) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 120.661 | $82.52 |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032919) | ($10.00) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032738) | ($10.00) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040917) | ($12.50) |
| RICK WESTERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00008183) | ($2.50) |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314047733948 | $106.86 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1538664864915 | $7.50 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141380923739699 | $2.66 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000064399185 | $0.00 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.963080431699999 | $0.60 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02932261674 | $0.29 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000477724734417 | $0.00 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6916280691 | $0.50 |
| RICK WESTERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000789838149 | $0.03 |
| RICK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002032006854 | $6.01 |
| RICK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071933358844 | $0.06 |
| RICK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0207681372 | $6.92 |
| RICK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4926833767 | $16.59 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048567196417 | $149.58 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10307130459999 | $5.63 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.4475844229999 | $26.02 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00273696134749999 | $0.03 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8630643896 | $9.78 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085964575647 | $9.44 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2494610133 | $13.84 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.93444224249999 | $0.93 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29807197669999 | $0.69 |
| RICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.780552669 | $3.70 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 69,990.0 | $69,990.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 8.006501 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 416.97452804 | $43,815.68 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 19.00333141 | $59,308.83 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 65,431.26 | $65,431.26 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.4434962 | $17,041.44 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (176.894828255) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 176.894828255 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AAVE | (176.89482) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 24,792.207 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (62.117866675) | ($8,802.75) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 62.117866675 | $8,802.75 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (62.11787) | ($8,802.75) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,763.759 | $8,802.75 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (16,197.25) | ($16,197.25) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.4144877 | $16,197.25 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UNI | 1,576.492 | $10,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | (1,576.492) | ($9,972.87) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.797549) | ($24,999.97) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 25,047.923 | $24,999.97 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (12,059.59993099) | ($65,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | UNI | (361.78799793) | ($1,950.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 12,922.529107281 | $69,651.10 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | UNI | 1,576.492 | $8,497.13 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5173854768) | ($1,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5173854768 | $1,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.621516124) | ($24,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.621516124 | $24,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.136894) | ($24,980.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,933.063 | $24,980.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,429.78516146) | ($14,388.93) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,429.78516146 | $14,388.93 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.139104425) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.139104425 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (57,339.702) | ($57,339.70) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 57,339.702 | $57,339.70 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (65,431.26) | ($65,431.26) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 65,431.26 | $65,431.26 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.141112026) | ($25,488.08) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.141112026 | $25,488.08 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (5,429.78516146) | ($15,647.38) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 5,429.78516146 | $15,647.38 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (1,214.70400207) | ($6,636.37) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UNI | 1,214.70400207 | $6,636.37 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,412.40) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,412.40 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($8,421.80) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,197.05) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,197.05 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($7,299.55) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($33,712.41) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $33,712.41 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($10,852.50) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($10,852.50) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($10,847.52) |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038033538628 | $0.13 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,747.88403188861 | $1,242.26 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.409685561609999 | $987.30 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.632381733 | $738.63 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47096695089999 | $1.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.204091893 | $194.98 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000068630670068 | $0.00 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 286.706614955992 | $286.71 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010232885694 | $0.01 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 115.311337759 | $455.59 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.9603571411 | $592.99 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.8046708314137 | $134.21 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.64456439843525 | $18.65 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057776417291 | $5.23 |
| RICK WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.63020312505 | $2.09 |
| RICK WOERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029149933709 | $88.73 |
| RICK WOERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040314645799 | $0.05 |
| RICK WOERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017881409826 | $34.89 |
| RICK WOERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4040981531 | $4.49 |
| RICK WOERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015701852468 | $5.00 |
| RICK WORTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (45.704) | ($105.12) |
| RICK WORTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.034538 | $105.12 |
| RICK WORTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034538) | ($104.74) |
| RICK WORTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (37.614) | ($77.08) |
| RICK WORTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.027304 | $77.08 |
| RICK WORTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027304) | ($77.05) |
| RICK WORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.945590973784 | $325.73 |
| RICK ZÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000159460411999999 | $0.00 |
| RICK ZÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021602583657 | $0.00 |
| RICK ZÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085142764233 | $1.66 |
| RICK ZÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14547431094 | $0.55 |
| RICK ZWERVER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0768 | $3,062.91 |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.020502) | ($599.97) |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 599.635 | $599.97 |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (199.64) | ($199.64) |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SUSHI | 133.807 | $199.64 |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SNX | 75.729 | $200.00 |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| RICK ZWERVER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 333.535 | $199.00 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119506510899 | $34.33 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033145875902 | $0.00 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079346889913 | $15.48 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007693948122785 | $0.01 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5427545295 | $1.39 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16057148237 | $1.78 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6227603259 | $14.82 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067259449651 | $7.39 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017230466614 | $0.39 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080607988532 | $0.00 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00143862659417 | $0.16 |
| RICK ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5894455134 | $0.73 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,614.92) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.9974357967 | $3,077.51 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 64.040785 | $6,043.53 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 28.553808682 | $3,035.58 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (77.803424) | ($77.80) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.965507 | $93.36 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.75312024 | $77.13 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.10931883 | $44.15 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.38352587 | $38.75 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.0317923 | $12.88 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.038911) | ($36.04) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.34360072 | $35.03 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.020163535) | ($19.33) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($2,294.24) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 11.797012 | $1,063.07 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (52.705926) | ($4,329.56) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (38.704197974) | ($3,335.53) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4317212556) | ($161.63) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (58.725) | ($36.06) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0011902 | $36.06 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 29.99 | $1,164.02 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04143007 | $1,293.65 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.059) | ($1,845.87) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.977033 | $1,845.87 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.158882) | ($4,596.01) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1673022 | $4,596.01 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (30.01734) | ($966.86) |
| RICKARD ANDERBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0351385 | $966.86 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019567809538999 | $55.27 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274061171357999 | $66.12 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1934941582655 | $0.19 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.613122082411189 | $0.59 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003947307337358 | $0.07 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10555900806177 | $0.11 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11699762184084 | $9.41 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016567056905025 | $0.66 |
| RICKARD ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105095048894699 | $8.93 |
| RICKARD AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034924749819425 | $0.01 |
| RICKARD BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117243936556999 | $0.00 |
| RICKARD BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097768008403 | $0.00 |
| RICKARD CALMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002867893885 | $8.49 |
| RICKARD HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.20902772782 | $14.49 |
| RICKARD KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024092885511 | $7.13 |
| RICKARD KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482792774349999 | $0.01 |
| RICKARD KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111940641215999 | $2.18 |
| RICKARD KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91923255569999 | $3.92 |
| RICKARD LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040510496927 | $124.33 |
| RICKARD LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087727455661 | $176.97 |
| RICKARD LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074522385848 | $5.45 |
| RICKARD MOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05825412298 | $8.24 |
| RICKARD NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014452071393 | $2.82 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICKARD NURLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,997.63) | ($2,997.63) |
| RICKARD NURLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00998732 | $384.85 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.82598623 | $69,516.45 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (4.145860269) | ($160,000.00) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| RICKARD NURLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (40,683.0) | ($40,683.00) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($212.83) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,169.20) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($99.80) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (454.060568139) | ($4,536.07) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.31255079) | ($1,494.30) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (187.06979743) | ($1,253.37) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (80.307275068) | ($195.15) |
| RICKARD NURLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,878.20) |
| RICKARD NURLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001115215108) | ($33.36) |
| RICKARD NURLIN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001733785004) | ($33.36) |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062167945456 | $225.97 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0823396681758 | $39.23 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1712561978 | $446.69 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.469820156 | $62.21 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.009529363322 | $61.31 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.978243326607999 | $58.49 |
| RICKARD NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.281186455960649 | $17.28 |
| RICKARD STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96777831405949 | $4.62 |
| RICKARD STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33653705105 | $0.01 |
| RICKARD WENNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002972432177 | $0.00 |
| RICKARD WENNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029630519225999 | $0.01 |
| RICKARD WENNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023233947869 | $0.01 |
| RICKARD WENNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057774212049 | $0.00 |
| RICKELL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015781038383 | $0.31 |
| RICKELL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6704385354 | $0.54 |
| RICKELL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018259488017 | $0.00 |
| RICKELL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26547657073 | $0.34 |
| RICKEN MORJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32947477378739 | $3.88 |
| RICKESH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.094545737) | ($3,046.91) |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287927618 | $8.52 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21349517479 | $0.25 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021039084915769 | $47.91 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1231889227 | $1.68 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002720843055 | $0.00 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024750014092 | $0.22 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11241750677 | $0.16 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022478127993 | $1.65 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008979383456799 | $0.00 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125893501549 | $0.77 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379860070209999 | $0.86 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000112161449201 | $0.01 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.571679810139999 | $0.88 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121692495242999 | $0.06 |
| RICKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017516710845 | $0.41 |
| RICKEY ALLAN MEDLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01134040413) | ($413.13) |
| RICKEY ALLAN MEDLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01134040413 | $413.13 |
| RICKEY ALLAN MEDLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015) | ($5.46) |
| RICKEY ALLAN MEDLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0111904) | ($408.25) |
| RICKEY ALLAN MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141754736441337 | $51.67 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09467560117) | ($193.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09467560117 | $193.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01388146) | ($417.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01388146 | $417.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.16618474) | ($71.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.16618474 | $71.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.156765913) | ($99.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.156765913 | $99.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (122.006206) | ($69.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 122.006206 | $69.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.996389892) | ($36.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.996389892 | $36.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.691056911) | ($7.00) |
| RICKEY BURRUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.691056911 | $7.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008554380916797 | $3.11 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005587157455766 | $1.49 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018300599263 | $0.00 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.778475663754 | $0.86 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5259973616231 | $0.41 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0853822918052 | $1.27 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.209653220975 | $0.94 |
| RICKEY BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00181082567462699 | $0.00 |
| RICKEY CARTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051290065 | $0.04 |
| RICKEY CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017360229848 | $0.51 |
| RICKEY CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0910379729319999 | $183.75 |
| RICKEY CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6331118389 | $73.71 |
| RICKEY CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.245900881 | $117.00 |
| RICKEY CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3684072673 | $22.03 |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00105215 | $41.64 |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731580698) | ($665.36) |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01731580698 | $665.36 |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.618451243) | ($9.90) |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.618451243 | $9.90 |
| RICKEY DELAIGLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018367) | ($702.09) |
| RICKEY DELAIGLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.618451) | ($9.55) |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005558313012316 | $2.22 |
| RICKEY DELAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03596477699261 | $0.05 |
| RICKEY EHRHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024204482564 | $7.16 |
| RICKEY GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016386950833 | $0.49 |
| RICKEY HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119082577978 | $3.52 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 1.15284891 | $167.76 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (36.474433123) | ($5,514.20) |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 36.474433123 | $5,514.20 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01004068 | $409.63 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01023367 | $407.19 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001819089283) | ($0.23) |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001819089283 | $0.23 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 1.01639917 | $92.89 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZEC | (38.6455) | ($3,602.53) |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020274) | ($641.34) |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015206502081 | $459.22 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023813529313 | $46.47 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03382543333 | $0.03 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.86781550619999 | $4.94 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0705679200269999 | $1.66 |
| RICKEY LEE EARLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158424904250283 | $2.35 |
| RICKEY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033393063347 | $102.03 |
| RICKEY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135324042 | $0.02 |
| RICKEY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.561404165 | $309.56 |
| RICKEY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071801556439 | $0.01 |
| RICKEY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2438773481 | $3.24 |
| RICKEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149775046 | $0.54 |
| RICKEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8287291582 | $1.14 |
| RICKEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5597481292999 | $0.47 |
| RICKEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155512949441999 | $0.46 |
| RICKI DALITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.4278 | $278.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKI DALITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.885 | $78.39 |
| RICKI DALITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $257.28 |
| RICKI DALITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.591506) | ($50.82) |
| RICKI DALITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.235634) | ($20.24) |
| RICKI DALITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.991957) | ($693.71) |
| RICKI DALITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $71.18 |
| RICKI DALITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $397.23 |
| RICKI DALITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.566) | ($3.41) |
| RICKI DALITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001832 | $3.41 |
| RICKI DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037362962494 | $10.50 |
| RICKI DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759800033370153 | $0.09 |
| RICKI DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048385723038 | $9.29 |
| RICKI DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82343255765 | $0.65 |
| RICKI DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026980793335 | $2.12 |
| RICKI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041271609204 | $0.00 |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7.97731893499999) | ($4.07) |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7.97731893499999 | $4.07 |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.008402381112) | ($0.02) |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.008402381112 | $0.02 |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03750307695) | ($0.04) |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03750307695 | $0.04 |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09777191005) | ($0.09) |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09777191005 | $0.09 |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02372972262) | ($0.09) |
| RICKI GREENAWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02372972262 | $0.09 |
| RICKI GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003585176723133 | $0.00 |
| RICKI GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000586086750511069 | $0.00 |
| RICKI GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022031971784891 | $0.00 |
| RICKI GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026699932537754 | $0.00 |
| RICKI GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068422598634007 | $0.00 |
| RICKIE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.53 |
| RICKIE CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7222415983) | ($1,123.20) |
| RICKIE CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7222415983 | $1,123.20 |
| RICKIE CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01125649506) | ($322.95) |
| RICKIE CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01125649506 | $322.95 |
| RICKIE CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7222415983) | ($1,070.99) |
| RICKIE CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01125649) | ($308.71) |
| RICKIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011032965300651 | $3.63 |
| RICKIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007186758969516 | $16.51 |
| RICKIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 1.16041570159999 | $39,066.01 |
| RICKIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,195.985855579 | $9,740.27 |
| RICKIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.859170107979999 | $1,929.48 |
| RICKIE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038231606951 | $0.00 |
| RICKIE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000496524534 | $0.00 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162925310706 | $0.48 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048011111792 | $0.06 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4468255319 | $1.94 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183709297789999 | $2.04 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044262334926 | $0.32 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3348367892 | $2.07 |
| RICKIE JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027269666547 | $8.68 |
| RICKIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178799182239999 | $0.02 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.46305022637 | $64.77 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614430271529999 | $123.12 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.639681045 | $27.64 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.710201884 | $14.83 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9464136973 | $21.63 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9635520628 | $16.96 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087193681117 | $9.57 |
| RICKILEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1051615422 | $3.05 |
| RICKLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585970409 | $0.49 |
| RICKLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8588545159999 | $17.86 |
| RICKNEET JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3055483406511 | $20.08 |
| RICKO ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02440717 | $997.86 |
| RICKO ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.590475698) | ($2,415.56) |
| RICKO ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.590475698 | $2,415.56 |
| RICKO ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8384037198) | ($1,636.25) |
| RICKO ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8384037198 | $1,636.25 |
| RICKO ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.39) |
| RICKO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045825060579 | $140.81 |
| RICKO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690510489838159 | $16.73 |
| RICKO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029176632921 | $0.03 |
| RICKO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39301085305549 | $28.58 |
| RICKSON AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000766990213915 | $0.00 |
| RICKY AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793742727799999 | $246.13 |
| RICKY AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859497980709999 | $173.32 |
| RICKY AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 754.949712542 | $598.51 |
| RICKY AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7794255506 | $24.54 |
| RICKY AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.36062100339999 | $0.49 |
| RICKY ALVERNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02279990533798 | $0.03 |
| RICKY ALWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091313132283 | $27.03 |
| RICKY ALWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112712531674 | $21.98 |
| RICKY ALWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016837952474 | $0.00 |
| RICKY ALWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66056661718 | $7.34 |
| RICKY ALWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079646160068 | $0.01 |
| RICKY AMADUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01384696 | $534.62 |
| RICKY AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085474320933 | $24.78 |
| RICKY AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040261543575 | $7.86 |
| RICKY APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293831040269999 | $0.00 |
| RICKY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003973076985 | $1.18 |
| RICKY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7820598613 | $6.17 |
| RICKY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056720111949 | $0.01 |
| RICKY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09054468706 | $1.09 |
| RICKY BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005185373291 | $0.00 |
| RICKY BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086317481891 | $0.00 |
| RICKY BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00002354276207 | $0.00 |
| RICKY BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019180308582 | $0.00 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187537587589999 | $0.06 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0805828332 | $0.86 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59075457311 | $0.09 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0115702311587 | $0.07 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033802247221 | $0.03 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0053211905354 | $0.01 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000689083376929999 | $0.00 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000153554895071999 | $0.02 |
| RICKY BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0038356053222 | $0.01 |
| RICKY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417646624209999 | $0.04 |
| RICKY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97507626627 | $0.77 |
| RICKY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01731597209 | $0.02 |
| RICKY BESSOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121704554379 | $0.00 |
| RICKY BIGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016795248811 | $0.50 |
| RICKY BREINBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102079760851999 | $0.01 |
| RICKY CAPOZZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00327182 | $97.68 |
| RICKY CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143355611906999 | $42.43 |
| RICKY CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034332366599 | $67.58 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1873475589) | ($538.47) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1873475589 | $538.47 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01400979673) | ($546.93) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01400979673 | $546.93 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.690653025) | ($139.71) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.690653025 | $139.71 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.014009) | ($546.90) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 547.181 | $546.90 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.187347) | ($538.47) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 539.407 | $538.47 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (107.69) | ($140.00) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 139.851 | $140.00 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (619.36) | ($619.36) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.015707 | $619.36 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (309.68) | ($309.68) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0078597 | $309.68 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.005074 | $200.00 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.001902 | $75.00 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (17.34) | ($17.34) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0004403 | $17.34 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03098) | ($1,225.36) |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302745055327799 | $1.22 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004050770297908 | $1.21 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21205818639 | $0.21 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31380981077179 | $0.43 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124277905137 | $0.00 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000224985189639999 | $0.00 |
| RICKY CARROLL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042437060329 | $0.00 |
| RICKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129936270227999 | $0.38 |
| RICKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.813808731 | $15.81 |
| RICKY CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00089527 | $34.49 |
| RICKY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041861510149 | $12.36 |
| RICKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026270026749 | $7.77 |
| RICKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77167263776 | $8.42 |
| RICKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50606885788299 | $2.69 |
| RICKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103971556049 | $0.31 |
| RICKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7110799492699 | $13.48 |
| RICKY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003663580296 | $0.00 |
| RICKY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061210839634 | $0.01 |
| RICKY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019734596299 | $0.58 |
| RICKY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.989977131 | $208.61 |
| RICKY COMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.989827059967 | $185.76 |
| RICKY COMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051075871372 | $101.88 |
| RICKY CUELLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,845.768659943) | ($2,461.36) |
| RICKY CUELLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,845.768659943 | $2,461.36 |
| RICKY CUELLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,845.768659943) | ($2,464.37) |
| RICKY CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297167744623 | $0.88 |
| RICKY CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144384490184 | $0.28 |
| RICKY CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.400930808152 | $20.93 |
| RICKY DAGDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.114819841527 | $0.11 |
| RICKY DAGDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.517260844362 | $6.49 |
| RICKY DARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039451263433 | $0.01 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074172017646 | $2.20 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032672874613 | $0.00 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010292182762 | $0.00 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0498262630481 | $0.03 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04999480648 | $0.56 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019980987616 | $0.02 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001625098699999 | $0.00 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057994995547 | $0.00 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000161704621 | $0.00 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0038231858875 | $0.22 |
| RICKY DARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00020764279507 | $0.00 |
| RICKY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.368436850869 | $135.49 |
| RICKY DE GUZMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000209434882) | ($0.08) |
| RICKY DE GUZMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002772014495) | ($0.08) |
| RICKY DE GUZMAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003831417625) | ($0.08) |
| RICKY DE GUZMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RICKY DE GUZMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001110676968) | ($0.24) |
| RICKY DE GUZMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Collateral | BTC | 0.008588503348 | $185.58 |
| RICKY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29985548262699 | $3.11 |
| RICKY DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (302.791103) | ($22,334.80) |
| RICKY DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (302.9816) | ($2,429.91) |
| RICKY DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| RICKY DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76111) | ($21,951.60) |
| RICKY DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.5832) | ($42,484.79) |
| RICKY DE WIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (221.302471) | ($8,232.45) |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039222544636 | $136.97 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449212038 | $0.01 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09092344146612 | $255.56 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48325035705299 | $5.76 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13878664098 | $0.14 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4827887728942 | $47.71 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2016717534143 | $74.96 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017217259703 | $5.48 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.865298912 | $1.91 |
| RICKY DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7726949491 | $100.91 |
| RICKY DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138283935427 | $0.04 |
| RICKY DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098076204305 | $0.00 |
| RICKY DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190690050189999 | $0.15 |
| RICKY DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036874379285 | $0.00 |
| RICKY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050251714001 | $0.10 |
| RICKY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0937068006 | $4.04 |
| RICKY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5609116706 | $5.33 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.012365 | $500.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012365) | ($500.38) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012365 | $500.38 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.01258 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01258) | ($499.92) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01258 | $499.92 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.005154 | $200.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005154) | ($199.87) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005154 | $199.87 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00012972 | $4.99 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00012972) | ($5.02) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00012972 | $5.02 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01353 | $500.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0139 | $500.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02743) | ($997.35) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02743 | $997.35 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 2.46385 | $200.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.46385) | ($199.54) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.46385 | $199.54 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.46385) | ($111.31) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.46385 | $111.31 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (2.46385) | ($115.80) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 119.789 | $115.80 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (119.789) | ($119.79) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 119.789 | $119.79 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00140515) | $0.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02744415) | ($0.20) |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00140515 | $0.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02744415 | $0.20 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096455447229 | $290.39 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8953714203793 | $86.03 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013770014414 | $25.94 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 526.006300456 | $526.01 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027531277201 | $0.00 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36280546774 | $20.95 |
| RICKY DONALD DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001405149787252 | $0.00 |
| RICKY DONTREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212104394479999 | $0.04 |
| RICKY DORELEIJERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00269681 | $103.66 |
| RICKY DORELEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0229754 | $642.00 |
| RICKY DORELEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479375403549999 | $13.14 |
| RICKY DORELEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070872129761 | $1.38 |
| RICKY DORELEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2853480771 | $2.53 |
| RICKY DYESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.174748631 | $40.57 |
| RICKY DYESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054164224328 | $0.00 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 14.98 | $275.38 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01334581455) | ($531.06) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01334581455 | $531.06 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01334581) | ($543.52) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044001064) | ($3,241.70) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044001064 | $3,241.70 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.346878315) | ($1,620.33) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.346878315 | $1,620.33 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.044001064) | ($3,212.08) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.346878315) | ($1,594.18) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.72623188) | ($594.72) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.72623188 | $594.72 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (53.70623188) | ($559.06) |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799247932234 | $0.72 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017630871535904 | $5.32 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23172054233955 | $3.96 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.114805875008 | $0.02 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38711684089999 | $11.57 |
| RICKY EDMON BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03745724112996 | $2.89 |
| RICKY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.394850789 | $183.39 |
| RICKY ESNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159569604171 | $0.47 |
| RICKY ESNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2246550071 | $16.44 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133785379375 | $39.60 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5719314436 | $1.25 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0674481933959999 | $0.60 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6649695211 | $0.54 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188791845389999 | $1.38 |
| RICKY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000800802712289999 | $0.06 |
| RICKY FAJAR ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.324992085982 | $1.25 |
| RICKY FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023481836028 | $0.07 |
| RICKY FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116940202689999 | $0.12 |
| RICKY FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000381870072789999 | $0.00 |
| RICKY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059277145038 | $183.15 |
| RICKY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.280147418 | $15.28 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023126085203 | $0.68 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045374379199 | $0.04 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006803571109 | $0.01 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010369873711 | $0.00 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043671229434 | $0.00 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019569404319 | $0.07 |
| RICKY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5516573333 | $0.10 |
| RICKY FUENTES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAX | 82.31001699 | $82.31 |
| RICKY FUENTES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.225 | $92.42 |
| RICKY FUENTES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| RICKY FUENTES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 640.5952525 | $109.36 |
| RICKY FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.419774793225 | $160.72 |
| RICKY FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.941869204449999 | $0.59 |
| RICKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16469555834 | $0.02 |
| RICKY GLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2376072944268 | $0.23 |
| RICKY GRANT | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00144034 | $28.77 |
| RICKY HALIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 21.6782 | $69.37 |
| RICKY HALIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $1,140.56 |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,142.379914 | $1,142.38 |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006445505909) | ($1.88) |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,124.0) | ($1,124.00) |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.0006445505909 | $1.88 |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.038395724 | $3,028.75 |
| RICKY HALIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.42) | ($4,147.00) |
| RICKY HALIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (13.4945) | ($102.48) |
| RICKY HALIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 94.299 | $102.48 |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (540.0) | ($540.00) |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.9) | ($0.90) |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7714399898 | $1,112.87 |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (324.62386) | ($111.81) |
| RICKY HALIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.40484) | ($36.40) |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017930630842 | $0.53 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332420265922999 | $3.94 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0411894561493 | $1.04 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012838914932 | $0.00 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39326582464202 | $0.39 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4479551657521 | $0.77 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019449679061 | $0.01 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07193975267409 | $5.20 |
| RICKY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.192833360978999 | $0.37 |
| RICKY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021759545742 | $0.42 |
| RICKY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4646844005 | $1.55 |
| RICKY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3291921033 | $12.04 |
| RICKY HEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022946231714 | $69.29 |
| RICKY HEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029060036891 | $56.78 |
| RICKY HEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.423325922709999 | $0.20 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 0.0785 | $0.22 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | EOS | (17.7236) | ($42.74) |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 0.0108 | $0.01 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 775.013516 | $326.99 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127900020436589 | $50.32 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.157683154 | $11.22 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121568294601999 | $0.73 |
| RICKY HOANG-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03188576354289 | $0.08 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013036217578 | $0.00 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047328528808 | $0.06 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026215922909 | $0.00 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007836179474 | $0.00 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003152277214 | $0.00 |
| RICKY HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083362347624 | $0.00 |
| RICKY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.33222939369999 | $1.33 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026163539691 | $7.74 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913503358 | $17.82 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2215727773 | $4.14 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6936752852 | $1.69 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27083073116 | $3.01 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028787583606 | $0.00 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141410641616999 | $0.85 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05935925119 | $2.35 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059238522982 | $0.00 |
| RICKY HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000129979489724 | $0.00 |
| RICKY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001352573518311 | $0.00 |
| RICKY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075390221688 | $0.00 |
| RICKY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020782518749 | $0.62 |
| RICKY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.513689517259999 | $0.41 |
| RICKY IP SZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113929992584 | $0.00 |
| RICKY IP SZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021501587863 | $0.00 |
| RICKY IP SZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020128006072 | $0.02 |
| RICKY IP SZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045927662789 | $0.05 |
| RICKY IP SZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054696108436 | $0.00 |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($9.01) |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.501128346) | ($873.85) |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($4.16) |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.825712) | ($111.98) |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182666716679999 | $0.54 |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09926383352494 | $6.41 |
| RICKY IRIANTO JUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17137826697396 | $12.27 |
| RICKY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127803570652 | $0.02 |
| RICKY JAMES NASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 204.738629 | $94.59 |
| RICKY JAMES NASH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (204.738629) | ($114.51) |
| RICKY JAMES NASH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| RICKY JAMES NASH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033116590803 | $0.10 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060746068104 | $0.07 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000114304513298 | $0.00 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027112019981 | $0.00 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000057096397163999 | $0.00 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041166215766 | $0.13 |
| RICKY JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000018280108425 | $0.00 |
| RICKY JOHN WOLTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $863.70 |
| RICKY JOHN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718449271 | $50.00 |
| RICKY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002700965238 | $7.99 |
| RICKY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006808021568 | $13.28 |
| RICKY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3891796551 | $2.13 |
| RICKY JREARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036269757461 | $10.74 |
| RICKY JREARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696393975379999 | $13.59 |
| RICKY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.377286617229999 | $0.06 |
| RICKY KEOVORAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8285376218 | $3.04 |
| RICKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003083323215 | $0.91 |
| RICKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027180078146 | $0.00 |
| RICKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081495289619 | $0.08 |
| RICKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051941821988 | $0.04 |
| RICKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031145939236 | $0.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.3564 | $1,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.35435) | ($995.65) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Swap In | UST | 995.17 | $995.65 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.2031 | $9,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.1969) | ($9,000.20) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Swap In | UST | 8,939.18 | $9,000.20 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,916.736526) | ($9,936.57) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,916.736526 | $9,936.57 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (17.57485) | ($17.61) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 17.57485 | $17.61 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.008247232901) | ($23.23) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.008247232901 | $23.23 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Custody | Incoming | Swap In | ETH | 4.46975 | $12,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.46798) | ($12,470.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Custody | Incoming | Swap In | UST | 12,489.61 | $12,470.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (12,489.0) | ($12,461.74) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 12,489.0 | $12,461.74 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 100.49 | $100.49 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 31,678.97 | $31,678.97 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UST | (22,458.726828) | ($3,522.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UST | 22,458.726828 | $3,522.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.598657) | ($198,639.37) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.598657 | $198,639.37 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($100.25) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UST | (22,336.029945) | ($3,265.80) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UST | 22,336.029945 | $3,265.80 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (57,000.0) | ($57,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.595331) | ($195,802.19) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,560.0) | ($100,560.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,560.0 | $100,560.00 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,639.0) | ($100,639.00) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.46) | ($0.46) |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.46 | $0.46 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012724679032668 | $472.94 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143051908011 | $27.89 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,060.920664453 | $5,060.92 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.899917703 | $79.68 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2334751513 | $69.27 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5828621568 | $13.97 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.603761888649999 | $36.10 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94140912779 | $5.79 |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 128.131325365 | $45.62 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170672746399999 | $0.01 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061206059928 | $18.12 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516978512 | $0.02 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043946894049 | $8.56 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.834204985 | $18.83 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040141710125 | $0.01 |
| RICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022366689061 | $0.02 |
| RICKY LARRY KITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027964049711 | $0.05 |
| RICKY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070481255362 | $2.09 |
| RICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022850564034 | $0.68 |
| RICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016695953018 | $0.33 |
| RICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025087634237 | $0.00 |
| RICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026528606412 | $0.00 |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.720773647) | ($26,389.00) |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.469774418 | $32,743.79 |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5916232094) | ($791.67) |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.500100648) | ($15,000.00) |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.622233563 | $18,746.53 |
| RICKY LEE KARR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3750030195) | ($450.00) |
| RICKY LEE KARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019163287861 | $57.43 |
| RICKY LEE KARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02128429120164 | $24.52 |
| RICKY LEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023112326115 | $0.05 |
| RICKY LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.12089649 | $4,791.98 |
| RICKY LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08733162 | $3,467.71 |
| RICKY LEON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.667393) | ($1,974.21) |
| RICKY LEON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172096) | ($6,974.19) |
| RICKY LEON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197689) | ($7,967.12) |
| RICKY LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (100.76) | ($6,242.08) |
| RICKY LEON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,169.09) |
| RICKY LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070998) | ($2,022.79) |
| RICKY LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (280.466758) | ($2,207.27) |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017166497294422 | $61.04 |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098124772629 | $0.01 |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001554467748241 | $4.66 |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.34028725304799 | $54.69 |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35335258876 | $3.12 |
| RICKY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49074023515326 | $43.67 |
| RICKY LEON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.33842164456 | $333.73 |
| RICKY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034650137784 | $1.03 |
| RICKY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004038519344 | $0.00 |
| RICKY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222021885419999 | $0.04 |
| RICKY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7722532342 | $4.77 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.005988741167 | $14.05 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 10.0 | $7.38 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005988741167) | ($12.55) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005988741167 | $12.55 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 1,080.0 | $825.84 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 1.419976 | $1.07 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,091.419976) | ($856.21) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,091.419976 | $856.21 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,091.419976) | ($64.13) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,091.419976 | $64.13 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (1,091.419976) | ($76.88) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00079967 | $23.17 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02557916525 | $51.51 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00086856 | $26.09 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00166823) | ($48.76) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00166823 | $48.76 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02557916525) | ($50.15) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02557916525 | $50.15 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (93.459370311) | ($72.99) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 93.459370311 | $72.99 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01261095196 | $21.83 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00084703 | $24.12 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00084703) | ($24.58) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00084703 | $24.58 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01261095196) | ($22.49) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01261095196 | $22.49 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.0143731565 | $25.96 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00087445 | $26.45 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015648242081 | $57.91 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1790950427463 | $100.52 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035355896915 | $6.72 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9883667136 | $8.99 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068130902378 | $0.60 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.245431433 | $7.67 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0281551326539999 | $1.11 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049195135421 | $0.37 |
| RICKY LOUIS BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.373862815939999 | $0.20 |
| RICKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357781683599999 | $1.06 |
| RICKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.62660060387 | $9.62 |
| RICKY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052321886258999 | $0.15 |
| RICKY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14659570632 | $3.44 |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,779.46) | ($31,779.46) |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,779.46 | $31,779.46 |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.49) | ($100.49) |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (31,678.97) | ($31,678.97) |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01681477) | ($509.00) |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01681477 | $509.00 |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016806) | ($509.93) |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010071795596992 | $3.68 |
| RICKY LYNN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.91020936807 | $217.91 |
| RICKY MAKALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.19215853) | ($19.67) |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88914560940703 | $8.03 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019459424342 | $0.04 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00568923794259999 | $0.01 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093610013636 | $0.00 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000609961046319999 | $0.00 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019529073927 | $0.00 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019516376830523 | $0.02 |
| RICKY MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000004222916634399999 | $0.00 |
| RICKY MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019606478825 | $0.00 |
| RICKY MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001869359618 1 | $0.00 |
| RICKY MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.245613) | ($20.07) |
| RICKY MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.14 |
| RICKY MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (36.703783) | ($2,991.19) |
| RICKY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6150539035225 | $35.13 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035288084943 | $0.10 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4328989775 | $1.68 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015323180744 | $0.01 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074223190258 | $0.08 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96404553739999 | $6.71 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069680972787 | $7.65 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105821904658 | $0.80 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001488790574 | $0.00 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016463865015 | $0.00 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037018101874 | $0.00 |
| RICKY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000336101786739999 | $0.00 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082455510058 | $2.44 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000830695208129999 | $1.62 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7372508527 | $1.09 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113913476717 | $0.08 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102828321705 | $0.16 |
| RICKY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106275527593999 | $0.08 |
| RICKY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125287793005999 | $3.71 |
| RICKY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.906678168 | $111.91 |
| RICKY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.446254767 | $17.23 |
| RICKY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097314243376 | $0.01 |
| RICKY MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000558542779069999 | $0.00 |
| RICKY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173041412009999 | $51.60 |
| RICKY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187891839519999 | $36.65 |
| RICKY MING KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069740028098 | $13.61 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($950.16) |
| RICKY MOLINEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009712 | $38.64 |
| RICKY MOLINEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.159 | $6,325.37 |
| RICKY MOLINEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,183.13) |
| RICKY MOLINEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $7,183.13 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060551121148 | $192.43 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055900328695 | $0.01 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.814289552 | $1.77 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009889995243 | $297.67 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1769778419 | $10.70 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01972741643 | $38.49 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040294905908 | $0.00 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.821318043 | $26.02 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.072326361 | $14.45 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.616929420829999 | $6.86 |
| RICKY MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224623344099999 | $13.43 |
| RICKY MONTANEZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.11313174 | $342.00 |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005043576501) | ($9.97) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005059909326) | ($10.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05059909326) | ($100.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02529954663) | ($50.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004583745022) | ($9.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003565135017) | ($7.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004074440019) | ($8.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005093050024) | ($10.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000538192856) | ($1.00) |
| RICKY MONTANEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000538192856) | ($1.00) |
| RICKY MOUA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09955659975 | $301.58 |
| RICKY MOUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2566445905) | ($800.00) |
| RICKY MOUA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2566445905 | $800.00 |
| RICKY MOUA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3562011903) | ($1,100.20) |
| RICKY MOUA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09955066366 | $313.69 |
| RICKY MOUA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045) | ($138.10) |
| RICKY MOUA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09962882202 | $293.34 |
| RICKY MOUA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($143.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKY MOUA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1035499916 | $295.57 |
| RICKY MOUA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1085051423 | $301.81 |
| RICKY MOUA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09966773506 | $292.23 |
| RICKY MOUA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09964214289 | $244.67 |
| RICKY MOUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1708233329 | $352.91 |
| RICKY MOUA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09968832272 | $208.90 |
| RICKY MOUA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,213.01) |
| RICKY MOUA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($265.07) |
| RICKY MOUA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09929982761 | $192.96 |
| RICKY MOUA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09992987395 | $197.22 |
| RICKY MOUA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09960616666 | $174.43 |
| RICKY MOUA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.09919910399 | $193.85 |
| RICKY MOUA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.09943729 | $176.51 |
| RICKY MOUA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09924511712 | $178.40 |
| RICKY MOUA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22) | ($395.60) |
| RICKY MOUA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.09935867694 | $122.39 |
| RICKY MOUA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.09933279623 | $110.54 |
| RICKY MOUA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.0997610832 | $109.28 |
| RICKY MOUA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.102088687 | $115.67 |
| RICKY MOUA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.09956575369 | $117.61 |
| RICKY MOUA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.09975054589 | $103.95 |
| RICKY MOUA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.09924469398 | $113.49 |
| RICKY MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085759312378 | $0.00 |
| RICKY MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007606909301 | $15.22 |
| RICKY MOUREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,823.0) | ($1,823.00) |
| RICKY MOUREY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,823.0 | $1,823.00 |
| RICKY MOUREY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (523.0) | ($523.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY MOUREY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| RICKY MOUREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| RICKY MOUREY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (523.0) | ($523.00) |
| RICKY MOUREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (605.1) | ($605.10) |
| RICKY MOUREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 605.1 | $605.10 |
| RICKY MOUREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| RICKY MOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040831529741 | $125.34 |
| RICKY MOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09702694663 | $196.02 |
| RICKY MOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.144404362672 | $20.14 |
| RICKY MOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.082399182673 | $6.23 |
| RICKY MOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.2259323577 | $4.38 |
| RICKY MUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36091890275573 | $0.42 |
| RICKY MUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0096892824883 | $0.00 |
| RICKY NELLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017347) | ($2,007.48) |
| RICKY NELLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BSV | (0.099293) | ($4.88) |
| RICKY NELLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.100015) | ($19.24) |
| RICKY NELLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00114) | ($2.34) |
| RICKY NELLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032898) | ($1,002.75) |
| RICKY NELLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000039) | ($1.18) |
| RICKY NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023921481228438 | $8.45 |
| RICKY NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067552745186909 | $17.37 |
| RICKY NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021081354738047 | $0.06 |
| RICKY NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024009484098069 | $0.02 |
| RICKY NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $644.56 |
| RICKY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($668.96) |
| RICKY NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $589.71 |
| RICKY NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($622.18) |
| RICKY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022946233784 | $69.29 |
| RICKY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060924954961 | $122.06 |
| RICKY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.969985181 | $114.93 |
| RICKY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.443031928 | $76.25 |
| RICKY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38403007234 | $15.19 |
| RICKY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136298087131 | $40.34 |
| RICKY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019563392572 | $38.17 |
| RICKY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7287109362 | $5.73 |
| RICKY OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068810000536 | $0.20 |
| RICKY OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045892462448 | $0.04 |
| RICKY OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067396235066 | $0.00 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015729366567 | $46.67 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01561956765 | $0.02 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043379790767999 | $0.85 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122566364867 | $0.12 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050133750017 | $0.37 |
| RICKY OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87147493573 | $0.04 |
| RICKY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073556444096 | $227.90 |
| RICKY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090208366357999 | $182.05 |
| RICKY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.386907735 | $47.08 |
| RICKY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017738227379 | $0.00 |
| RICKY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2082264662 | $57.88 |
| RICKY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037426054489 | $0.01 |
| RICKY PHELPS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (132.976019) | ($132.98) |
| RICKY PHELPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (262.171855) | ($115.04) |
| RICKY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048113364255 | $1.42 |
| RICKY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0169235991 | $2.28 |
| RICKY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035966770389 | $0.70 |
| RICKY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6472581589 | $0.24 |
| RICKY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.593330022617919 | $0.39 |
| RICKY PHIFER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.0) | ($76.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.0 | $76.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 80.714 | $76.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.64682 | $2,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.64682) | ($1,994.53) |
| RICKY PHIFER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| RICKY PHIFER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 61.108 | $77.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.0) | ($74.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.0 | $74.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (74.0) | ($74.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 1.28473 | $74.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.95) | ($73.95) |
| RICKY PHIFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.95 | $73.95 |
| RICKY PHIFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (73.95) | ($73.95) |
| RICKY PHIFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.24646 | $73.95 |
| RICKY PHIFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 5.0358 | $12,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.03) | ($12,026.68) |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 6.812674217 | $347.60 |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 8.24084239 | $281.84 |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 490.176532 | $281.02 |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 369.48486784 | $257.61 |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 516.3849 | $296.74 |
| RICKY PHIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 76.0 | $54.80 |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.249775 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.255575) | ($511.61) |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.242535 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.242535) | ($500.86) |
| RICKY PHIFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.37) | ($68.37) |
| RICKY PHIFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.37 | $68.37 |
| RICKY PHIFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (68.37) | ($68.37) |
| RICKY PHIFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 119.927 | $68.37 |
| RICKY PHIFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.09) | ($57.09) |
| RICKY PHIFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.09 | $57.09 |
| RICKY PHIFER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (57.09) | ($57.09) |
| RICKY PHIFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 82.373 | $57.09 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 842.631 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.42962 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 1,038.854 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.102661 | $2,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.102661) | ($1,996.67) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 20.41733 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 139.04499181 | $78.72 |
| RICKY PHIFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MANA | 489.0109 | $446.81 |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 1,080.614 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 20.86898 | $500.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.28) | ($56.28) |
| RICKY PHIFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.28 | $56.28 |
| RICKY PHIFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (56.28) | ($56.28) |
| RICKY PHIFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MANA | 53.754 | $56.28 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 12.9304 | $350.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 361.261 | $235.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 597.988 | $400.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 4.28486 | $200.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (815.0) | ($815.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.412285 | $815.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.412285) | ($811.57) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (35,300.0) | ($35,300.00) |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 18.055597 | $35,300.00 |
| RICKY PHIFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (18.055597) | ($35,311.16) |
| RICKY PHIFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.0) | ($32.00) |
| RICKY PHIFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.0 | $32.00 |
| RICKY PHIFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| RICKY PHIFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 51.923 | $32.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029200037711 | $57.07 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.2230858349 | $519.22 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.691697646 | $123.43 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.097603506 | $8.22 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4307158269 | $15.90 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000265782938 | $0.00 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003314919213 | $0.01 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.580555978419999 | $34.71 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46543351549 | $18.42 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2862402979 | $16.29 |
| RICKY PHIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20798328599 | $0.27 |
| RICKY POON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0228949) | ($925.37) |
| RICKY POON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,139.24) |
| RICKY POON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (272.33315396) | ($38.37) |
| RICKY POON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.12 |
| RICKY POON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.05 |
| RICKY POON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.04 |
| RICKY POON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00090126 | $34.80 |
| RICKY POON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.00 |
| RICKY POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.91 |
| RICKY POON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.66 |
| RICKY POON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.70 |
| RICKY POON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.70 |
| RICKY POON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.64 |
| RICKY POON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.62 |
| RICKY POON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.62 |
| RICKY POON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009993720901 | $36.38 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.497291954428 | $92.04 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025935204055 | $69.08 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000034523552 | $0.00 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005374905383 | $0.00 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003881312107599999 | $0.00 |
| RICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.040526989590197 | $0.01 |
| RICKY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023930094669 | $7.08 |
| RICKY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037838327264 | $0.00 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,285.0 | $1,285.00 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.83) | ($35.83) |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.225477162 | $6,843.25 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.961054653) | ($21,139.19) |
| RICKY RAMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.76) | ($53.76) |
| RICKY RAMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.76 | $53.76 |
| RICKY RAMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 7,100.0 | $4,119.99 |
| RICKY RAMSEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (7,100.0) | ($3,798.37) |
| RICKY RAMSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.84) | ($35.84) |
| RICKY RAMSEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.92) | ($17.92) |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056158763787 | $0.02 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003628172574825 | $10.96 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1723142692 | $5.17 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0325679094 | $2.40 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021460199644 | $0.00 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050812586532 | $0.02 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077048937831 | $0.00 |
| RICKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01436260676 | $0.01 |
| RICKY RAUL VENTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XRP | 2,766.7647 | $994.96 |
| RICKY RAY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051946664416 | $0.10 |
| RICKY REDELMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (70.347193323) | ($56.47) |
| RICKY REDELMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 70.347193323 | $56.47 |
| RICKY REDELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (70.3471) | ($49.67) |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071480859469 | $21.16 |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378333893725789 | $0.70 |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063148933390999 | $0.00 |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075150723634 | $0.01 |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017465732332 | $0.00 |
| RICKY REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3296211901 | $0.05 |
| RICKY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050740123783 | $0.03 |
| RICKY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1944800091 | $3,744.59 |
| RICKY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004682058622) | ($90.15) |
| RICKY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002596815653) | ($5.00) |
| RICKY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |
| RICKY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137442380341 | $3.05 |
| RICKY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068318580075 | $0.07 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031485925103 | $0.09 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018082651309 | $0.00 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026898309073 | $0.02 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008780378487 | $0.01 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009829379454 | $0.00 |
| RICKY SAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101140353112 | $0.00 |
| RICKY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033847481391 | $0.07 |
| RICKY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88315097949999 | $1.49 |
| RICKY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110812911474 | $0.26 |
| RICKY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004949588351 | $0.01 |
| RICKY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10054034252 | $0.12 |
| RICKY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012156962656 | $0.36 |
| RICKY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.99054954689999 | $8.99 |
| RICKY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224144659509999 | $0.14 |
| RICKY SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050703669769999 | $0.00 |
| RICKY SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041876975832999 | $0.00 |
| RICKY SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032023641412 | $0.00 |
| RICKY SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027859873668 | $0.00 |
| RICKY SHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.21 | $8,537.60 |
| RICKY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226849688582 | $64.28 |
| RICKY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.79317402579999 | $5.52 |
| RICKY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005845254943 | $0.01 |
| RICKY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261804162593 | $0.03 |
| RICKY SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| RICKY SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.341444976) | ($3.34) |
| RICKY SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.341444976 | $3.34 |
| RICKY SINGH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,703.341444) | ($1,703.34) |
| RICKY SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.025902563) | ($5,629.27) |
| RICKY SINGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.025902563 | $5,629.27 |
| RICKY SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.025902563) | ($5,315.37) |
| RICKY SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RICKY SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RICKY SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002782433863) | ($5.40) |
| RICKY SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002782433863 | $5.40 |
| RICKY SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002782433863) | ($5.42) |
| RICKY SINGH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RICKY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208676947877262 | $52.57 |
| RICKY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34486119198558 | $3.34 |
| RICKY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.51702234684 | $12.12 |
| RICKY SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035306027059 | $108.02 |
| RICKY SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033612266866 | $0.00 |
| RICKY SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545107562 | $28.38 |
| RICKY SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.44761527 | $2.60 |
| RICKY SNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000380973118479999 | $0.00 |
| RICKY SORIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00956518 | $395.69 |
| RICKY SORIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121024 | $50.07 |
| RICKY SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010081175372999 | $29.75 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 4.984363607 | $89.87 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($73.08) |
| RICKY SOUSA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (0.9383) | ($14.00) |
| RICKY SOUSA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 13.99 | $14.00 |
| RICKY SOUSA JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (13.99) | ($13.99) |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143957494928 | $4.26 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02885555392 | $56.36 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008273732375 | $0.00 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.258995081 | $16.85 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106261618503 | $0.00 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54398288159999 | $17.16 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52832344682 | $4.66 |
| RICKY SOUSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00099430727657 | $0.00 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004770513207) | ($0.19) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004790247673) | ($1.85) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.1443 | $132.67 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02270536691 | $42.27 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($214.14) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.02324552628) | ($45.80) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.084157) | ($90.56) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.543234) | ($126.12) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006477929334) | ($0.19) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006209643301) | ($1.85) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1835401426) | ($250.00) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005587696103) | ($7.61) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002716394111) | ($3.70) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2297205841 | $312.90 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009133850656) | ($0.19) |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193865388699999 | $0.58 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048880558703 6 | $0.00 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018256318413963 | $0.24 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021630922264 | $0.00 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017142557244317 | $1.33 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056673594061167 | $3.10 |
| RICKY SOUTHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045360694862 | $2.51 |
| RICKY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026322882195 | $79.87 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00572 | $231.37 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00572) | ($227.58) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00572 | $227.58 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $71.67 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0018) | ($71.63) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0018 | $71.63 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 7.107 | $120.87 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.107) | ($76.89) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.107 | $76.89 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 8.434 | $91.26 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.12133 | $251.46 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8.434) | ($91.17) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8.434 | $91.17 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.12133) | ($251.62) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.12133 | $251.62 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00508 | $152.75 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00508) | ($152.73) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00508 | $152.73 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XTZ | 45.4 | $90.35 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00166 | $50.41 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00166) | ($50.45) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00166 | $50.45 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (45.4) | ($90.54) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 45.4 | $90.54 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.263519051) | ($441.89) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.263519051 | $441.89 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (44.263519051) | ($440.94) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 44.263519051 | $440.94 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005517115339) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005517115339 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005517115339) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005517115339 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003396) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003396 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00003396) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00003396 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.503918) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.503918 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.503918) | ($1.00) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.503918 | $1.00 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 16.0 | $162.96 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (16.0) | ($162.96) |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 16.0 | $162.96 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015450174965 | $45.50 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7691725589369 | $1.23 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033875413202 | $5.91 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95684382588 | $9.61 |
| RICKY STEVEN THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.71231281453 | $1.34 |
| RICKY T ELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01207586 | $478.01 |
| RICKY T ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01199853 | $359.15 |
| RICKY T ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020006674122485 | $57.10 |
| RICKY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080925644205 | $2.40 |
| RICKY TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070065382792 | $20.74 |
| RICKY TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018527728413 | $0.00 |
| RICKY TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037331593456 | $0.00 |
| RICKY THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128723154 | $50.00 |
| RICKY THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.049473005937 | $6.72 |
| RICKY TITUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005873693462) | ($181.78) |
| RICKY TITUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005873693462 | $181.78 |
| RICKY TITUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05928145367) | ($135.32) |
| RICKY TITUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05928145367 | $135.32 |
| RICKY TITUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05928145367) | ($137.01) |
| RICKY TITUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00587369) | ($178.95) |
| RICKY TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028947216973134 | $1.10 |
| RICKY TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027909859779474 | $0.79 |
| RICKY TORRES-GAROUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135465032846 | $0.40 |
| RICKY TORRES-GAROUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001941321275 | $0.38 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017705818329 | $0.01 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095917181877 | $0.02 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05107936939 | $1.05 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0454006769 | $1.28 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003328753976 | $0.00 |
| RICKY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050591243058 | $0.00 |
| RICKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003709849319 | $1.10 |
| RICKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1377074459999 | $26.14 |
| RICKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085583581644 | $0.01 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.258516553) | ($36,932.28) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.258516553 | $36,932.28 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.046023177) | ($31,681.95) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 561.950943 | $561.95 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,311.95) | ($1,311.95) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02963609061) | ($927.58) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.31714272) | ($52,149.61) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.31714272 | $52,149.61 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (2.295897037) | ($51,597.99) |
| RICKY UNTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.088348748622 | $2,746.57 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.263773859 | $100.00 |
| RICKY UNTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00349997395679999 | $0.00 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.056595 | $438.15 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01105628 | $439.57 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01218 | $485.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,380.826094 | $1,380.83 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($540.78) |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 526.18 | $540.78 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($84.96) |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 83.27 | $84.96 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.46) | ($34.46) |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RICKY VERHEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.957011063 | $3,706.34 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070426975272 | $20.24 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184438823411599 | $27.92 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00281153564 | $1.00 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.653461645547 | $7.73 |
| RICKY VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101817812669 | $6.06 |
| RICKY VIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552148444625351 | $0.06 |
| RICKY WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.3387613792 | $353.57 |
| RICKY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148857364474 | $0.44 |
| RICKY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090587602008 | $17.68 |
| RICKY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128986223224 | $0.08 |
| RICKY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145840667197 | $4.32 |
| RICKY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098365925147 | $1.92 |
| RICKY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096901568848 | $0.71 |
| RICKY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96908506619 | $8.49 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.601777595) | ($183.21) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.601777595 | $183.21 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (678.863395324) | ($460.82) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 678.863395324 | $460.82 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.732867806) | ($316.73) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 316.732867806 | $316.73 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,573.109098789) | ($1,573.11) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,573.109098789 | $1,573.11 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1317413694) | ($3,933.27) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1317413694 | $3,933.27 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029561828) | ($2,082.84) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029561828 | $2,082.84 |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.852811582) | ($97.50) |
| RICKY WILDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.852811582 | $97.50 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007178510988815 | $26.34 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005924874651599 | $15.86 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2701482049991 | $2.27 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.980456941103 | $5.55 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3576938666656 | $1.07 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4671205753774 | $2.17 |
| RICKY WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.310954742501 | $11.31 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082302152724 | $0.03 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032533584818 | $0.01 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064112095092 | $0.06 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090034563948 | $0.01 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021227516614 | $0.03 |
| RICKY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014487604872 | $0.06 |
| RICKY WOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $13.04 |
| RICKY WOODARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090875394474 | $291.76 |
| RICKY WOODARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081410420049 | $0.01 |
| RICKY WOODARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123438843781 | $250.13 |
| RICKY YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 31.719387 | $31.72 |
| RICKY YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (31.71) | ($31.71) |
| RICKY YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0007617 | $31.71 |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 29.64185992 | $41.15 |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (29.671) | ($41.18) |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 41.144 | $41.18 |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (41.15) | ($41.15) |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.01387 | $41.15 |
| RICKY YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01387853496) | ($41.16) |
| RICKY YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.722976009) | ($241.18) |
| RICKY YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.12614548 | $354.42 |
| RICKY YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3871055009) | ($148.73) |
| RICKY YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (34.328) | ($68.98) |
| RICKY YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 68.875 | $68.98 |
| RICKY YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (18.87) | ($18.87) |
| RICKY YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005235 | $18.87 |
| RICKY YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.009021) | ($50.01) |
| RICKY YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 562.936 | $89.94 |
| RICKY YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (562.94) | ($89.59) |
| RICKY YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 89.04 | $89.59 |
| RICKY YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (89.04) | ($89.04) |
| RICKY YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026552 | $89.04 |
| RICKY YIP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.73802063 | $102.32 |
| RICKY YIP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (2.739606182) | ($103.35) |
| RICKY YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1267632647) | ($194.74) |
| RICKY YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01547408) | ($443.61) |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147039314672469 | $4.82 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165684307097999 | $0.33 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000800737503842332 | $1.54 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002551946200479 | $0.00 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000247310287224 | $0.00 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000069542425402 | $0.00 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086116730612 | $0.00 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100895082661058 | $0.98 |
| RICKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016832950839872 | $0.68 |
| RICKY YOELIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02841202103999 | $1.05 |
| RICKY YU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06691108 | $2,670.69 |
| RICKY YU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.124 | $4,986.31 |
| RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263724893762 | $78.21 |
| RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27000785059999 | $13.85 |
| RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122363258654 | $7.32 |
| RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118441792327 | $4.39 |
| RICKY YUSMILIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RICKY YUSMILIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICKY YUSMILIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,193.38412) | ($11,193.38) |
| RICKY YUSMILIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.794361) | ($14.79) |
| RICKY YUSMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100236378896 | $2.97 |
| RICKY YUSMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.7362688700159 | $76.74 |
| RICKY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001444073174 | $0.00 |
| RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $50.04 |
| RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238) | ($76.33) |
| RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014779) | ($2.74) |
| RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164672250705949 | $0.54 |
| RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012348661267025 | $0.03 |
| RICO AARNTZEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5715) | ($18,765.09) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,222.35) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 36,720.51 | $36,720.51 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 38,595.0 | $38,595.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (384.615) | ($1,000.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 988.46 | $1,000.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (730.769) | ($1,900.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,878.164 | $1,900.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (730.769) | ($1,900.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,882.159 | $1,900.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (246.617) | ($641.20) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 634.545 | $641.20 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.875 | $15,818.91 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,151.60) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 39,714.372 | $40,151.60 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (299.482) | ($252.80) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 252.942 | $252.80 |
| RICO AARNTZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00194) | ($61.70) |
| RICO AARNTZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 61.628 | $61.70 |
| RICO AARNTZEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 3.531895641 | $6,318.74 |
| RICO AARNTZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (711.35) | ($545.62) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 542.76 | $545.62 |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.23062 | $2,000.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,564.836 | $2,000.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (116,949.0) | ($116,949.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,561.8) | ($2,667.00) |
| RICO AARNTZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,619.686 | $2,667.00 |
| RICO AARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,352.61284004243 | $1,229.78 |
| RICO ADIGAZALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.74563980213 | $20.14 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.640509259) | ($3.54) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1119981836) | ($226.37) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.223627405) | ($3.54) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1660811703) | ($251.32) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5427702996) | ($500.00) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6608383903 | $608.76 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004038211029) | ($3.72) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01640425532) | ($15.11) |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046505027994 | $14.54 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15523184280939 | $5.88 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023862509451 | $5.61 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000344865043 | $0.00 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32406866374 | $4.24 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047110512497 | $0.48 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042305241609 | $0.00 |
| RICO ARNOLD OÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013263653134 | $0.00 |
| RICO BACHTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068221608519 | $2.38 |
| RICO BACHTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4597887826904 | $3.75 |
| RICO BAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128703049159999 | $38.09 |
| RICO BAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01676020395 | $32.67 |
| RICO BISCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0982662492057203 | $0.11 |
| RICO BREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009705034937 | $0.00 |
| RICO BROWNEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000872411939999999 | $0.00 |
| RICO BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044752162093 | $0.00 |
| RICO BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.346127284 | $1.20 |
| RICO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126051399495 | $3.73 |
| RICO CARRIERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09634525769) | ($282.22) |
| RICO CARRIERE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09634525769 | $282.22 |
| RICO CARRIERE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09634525769) | ($274.08) |
| RICO CARRIERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.916147584) | ($34.59) |
| RICO CARRIERE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 44.916147584 | $34.59 |
| RICO CARRIERE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (44.916147) | ($35.22) |
| RICO CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232632353433799 | $0.70 |
| RICO CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08578599629041 | $0.07 |
| RICO CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21189595891 | $0.21 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06332031 | $2,533.51 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030058149191 | $91.06 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2931728642 | $0.34 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016047074694 | $31.30 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066913013242 | $0.00 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5856147252 | $1.26 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049295641982 | $0.00 |
| RICO CORDOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000082645365238 | $0.00 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,090.605040836) | ($1,621.46) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,090.605040836 | $1,621.46 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0530282256) | ($1,647.11) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0530282256 | $1,647.11 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.989700553) | ($1,838.91) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.989700553 | $1,838.91 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (179.838093839) | ($1,819.96) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 179.838093839 | $1,819.96 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.989700553) | ($1,811.93) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,090.605040836) | ($1,220.02) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05302822) | ($1,502.40) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (179.838093839) | ($1,940.45) |
| RICO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027737952955633 | $10.40 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.410504057016 | $15.81 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4235581844347 | $22.48 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086921568725 | $0.01 |
| RICO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048625036962194 | $9.32 |
| RICO DE ROUEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3015230453) | ($863.46) |
| RICO DE ROUEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3015230453 | $863.46 |
| RICO DE ROUEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3015230453) | ($871.51) |
| RICO DE ROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077507571522 | $22.94 |
| RICO DE ROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007513420825841 | $2.26 |
| RICO DE ROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.47942324349999 | $15.30 |
| RICO DEN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02693696598 | $75.93 |
| RICO DEN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00267238 | $103.07 |
| RICO DEN BOER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.03839700609 | $75.58 |
| RICO DEN BOER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00339609 | $101.37 |
| RICO DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081634106616 | $23.95 |
| RICO DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133896885269999 | $0.00 |
| RICO DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044383056756 | $8.44 |
| RICO DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.787895689 | $72.79 |
| RICO FEIJTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 47.95 | $48.03 |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 47.95 | $48.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125,556.591647) | ($125,556.59) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 125,449.015008 | $125,267.69 |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.020482) | ($786.04) |
| RICO FEIJTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 787.3 | $786.04 |
| RICO FEIJTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (25,051.07) | ($24,999.99) |
| RICO FEIJTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.7202183 | $24,999.99 |
| RICO FEIJTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (10,141.73) | ($9,999.99) |
| RICO FEIJTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3159149 | $9,999.99 |
| RICO FEIJTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (67,343.12) | ($25,000.00) |
| RICO FEIJTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7656913 | $25,000.00 |
| RICO FEIJTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.789585) | ($198.79) |
| RICO FEIJTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (24,203.791958) | ($1,833.83) |
| RICO FEIJTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($20.13) |
| RICO FEIJTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8043971) | ($50,822.65) |
| RICO FEIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004601135607314 | $135.34 |
| RICO FEIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 793.979071143764 | $793.98 |
| RICO FEIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 460.198674067 | $243.81 |
| RICO GRAHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02389954 | $985.35 |
| RICO GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| RICO GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 509.050321 | $509.05 |
| RICO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022472309575 | $67.24 |
| RICO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4507090601 | $9.85 |
| RICO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.240906312 | $378.24 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115341812422 | $34.14 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7709033105799 | $74.48 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065317583841 | $131.06 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4593942594 | $35.73 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.38795972331 | $152.40 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079384387217 | $0.49 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.598423191 | $1.17 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080268563727 | $6.07 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 24.729001592 | $11.92 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0623676853 | $3.23 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.10531371966 | $11.41 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0558043378439999 | $0.21 |
| RICO HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 22.45005411 | $30.01 |
| RICO JELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07972282992 | $0.09 |
| RICO JELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070737971785 | $0.00 |
| RICO JELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0109898237 | $3.97 |
| RICO JELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000539140540149999 | $0.00 |
| RICO JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522982517824629 | $0.00 |
| RICO JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072563501064 | $0.01 |
| RICO KLIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094791797011 | $2.94 |
| RICO KOBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027511484617 | $83.59 |
| RICO KOBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3591369138 | $5.88 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.998095) | ($11.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $10.04 |
| RICO KUTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,001.0 | $1,001.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031521 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003265 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.055346 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.055345) | ($100.82) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 100.619 | $100.82 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | 1INCH | 1.1 | $1.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.094) | ($1.01) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.001 | $1.01 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 8.656 | $5.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MANA | 10.215 | $10.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MANA | (10.21) | ($10.03) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.005 | $10.03 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (8.656) | ($5.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.055 | $5.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 0.7149 | $5.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.7149) | ($5.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.013 | $5.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MANA | 10.122 | $10.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.055652 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.055946 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.111599) | ($200.49) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 200.872 | $200.49 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MANA | (10.12) | ($10.05) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.069 | $10.05 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 1,211.39 | $100.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.55346 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,501.727 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.553458) | ($1,005.17) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,005.868 | $1,005.17 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.559091 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.559093) | ($1,003.90) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,005.174 | $1,003.90 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.55762 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.557619) | ($1,001.90) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,006.057 | $1,001.90 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,501.0) | ($1,006.75) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,005.362 | $1,006.75 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.55799 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,527.184 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,805.381 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,334.813 | $1,000.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,279.5 | $450.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,280.0) | ($456.41) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 479.104 | $456.41 |
| RICO KUTSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($19.25) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,620.0) | ($2,162.98) |
| RICO KUTSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,126.64 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1656951998673 | $9.81 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.1641867048 | $81.16 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000400242024816999 | $0.00 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.449814185947 | $49.45 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022082129921 | $0.01 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0593452414279999 | $110.56 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.587547831859 | $0.04 |
| RICO KUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000037767004052 | $0.00 |
| RICO LAVENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $933.99 |
| RICO LAVENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $702.05 |
| RICO LAVENDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,372.043808589) | ($10,372.04) |
| RICO LAVENDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,372.043808589 | $10,372.04 |
| RICO LAVENDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| RICO LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262825147682 | $7.63 |
| RICO LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403063516012 | $7.58 |
| RICO LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.06811105863 | $108.07 |
| RICO LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031866338203 | $0.10 |
| RICO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049113381957 | $0.15 |
| RICO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000447549291349999 | $0.09 |
| RICO PAGELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062733) | ($241.60) |
| RICO PAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000613605010106299 | $0.24 |
| RICO QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002997794528 | $0.00 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049112896649 | $0.15 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025708487682 | $0.05 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00381663043659999 | $0.00 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030860918681 | $0.00 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525757374 | $0.36 |
| RICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021985727888 | $0.00 |
| RICO REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016706394492 | $5.18 |
| RICO REINHOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01288447 | $486.63 |
| RICO REINHOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64799776) | ($18,976.33) |
| RICO REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038967274249201 | $134.76 |
| RICO REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026783789951 | $0.00 |
| RICO REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030421347065 | $0.03 |
| RICO REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003054113536 | $0.01 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.20455234) | ($8,612.27) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.20455234 | $8,612.27 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.149213692) | ($4,527.89) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.149213692 | $4,527.89 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.831374355) | ($129.80) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.831374355 | $129.80 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($208.03) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.84) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.104552) | ($8,343.57) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139213) | ($4,225.53) |
| RICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007504731850985 | $27.79 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021428327837599 | $58.57 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093981941306 | $0.00 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130227400236 | $0.00 |
| RICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032178049886188 | $0.36 |
| RICO SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468393654179999 | $1.45 |
| RICO TAUCHNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130700519133 | $40.55 |
| RICO TIMMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162053622274 | $4.80 |
| RICO TSCHUPP-SPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002296426757 | $0.00 |
| RICO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162924064508 | $0.48 |
| RICO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009989829372 | $0.00 |
| RICO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3086220064 | $1.83 |
| RICO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36950100748 | $0.05 |
| RICO VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.374595813338 | $4.94 |
| RICO VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6155492242 | $0.27 |
| RICO WAGENSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101725419072 | $0.00 |
| RICO WAGENSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109748848294999 | $2.14 |
| RICO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000853105234084419 | $0.00 |
| RICO WESTDORP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (0.808) | ($1.86) |
| RICO WESTDORP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000457 | $1.86 |
| RICO WESTDORP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 750.87 | $454.37 |
| RICO WESTDORP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,759.865177) | ($1,169.10) |
| RICO WESTDORP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (71.515097507) | ($709.43) |
| RICO WESTDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499425163 | $0.53 |
| RICO WESTDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0309711662469 | $2.20 |
| RICO WESTDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.684320845512099 | $9.03 |
| RICO WESTDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2631841473789 | $4.15 |
| RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (40.68786) | ($85,558.43) |
| RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.203475) | ($36,130.73) |
| RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039793673966167 | $150.69 |
| RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1729969987584549 | $480.42 |
| RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.521296542 | $16.02 |
| RICOT LOMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117039939216 | $0.03 |
| RICOT LOMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009832402091 | $0.00 |
| RICOT LOMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015578593882 | $0.02 |
| RICOT LOMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000427212056189999 | $0.00 |
| RICOT LOMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034604671704 | $0.00 |
| RICOY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028288219309 | $0.01 |
| RICOY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192785909242352 | $0.18 |
| RICOY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0394919645329999 | $0.03 |
| RICOY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119355420456 | $0.00 |
| RICREASHA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020094525613 | $0.00 |
| RICSON JAY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020955224642 | $0.02 |
| RICSON JAY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3923526107 | $1.39 |
| RICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021532814076 | $0.06 |
| RICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015993075422 | $0.03 |
| RICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002392991622 | $0.00 |
| RICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011514080758 | $0.00 |
| RIDA KHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029068909116 | $0.01 |
| RIDA KHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043809587608 | $0.01 |
| RIDA KHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016806905844 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIDA MEKAOUI MOUJOUD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00018877 | $5.72 |
| RIDA MEKAOUI MOUJOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011393060168 | $0.03 |
| RIDA SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316117793819999 | $9.36 |
| RIDA SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015269983931 | $2.98 |
| RIDDA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031736646 | $0.50 |
| RIDDA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 6.82953807169999 | $5.34 |
| RIDDER OUDIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,322.26 |
| RIDDER OUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345789831 | $0.51 |
| RIDDER OUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176803260735999 | $30.57 |
| RIDDER OUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.501846554 | $116.50 |
| RIDDHI KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9101931139 | $98.04 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031977351181 | $0.95 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2249476409999 | $37.22 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019881511945 | $5.88 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074666225772 | $14.57 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40083545064 | $0.40 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050023722515 | $0.04 |
| RIDDHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9372709548 | $43.76 |
| RIDEEWITAGE RAVINDU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007095604853 | $0.00 |
| RIDEEWITAGE RAVINDU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126002176776 | $0.00 |
| RIDEEWITAGE RAVINDU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063084630473999 | $0.01 |
| RIDER MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018086231556 | $0.02 |
| RIDES ANAK PENLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166871155728 | $289.36 |
| RIDGE HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029239787339 | $8.66 |
| RIDGE HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046050935366 | $8.99 |
| RIDGE HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3402748810999 | $12.34 |
| RIDGE HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014454829804 | $0.00 |
| RIDGE HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081673616631 | $0.00 |
| RIDGE HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008942349726 | $0.00 |
| RIDGE HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091170823466 | $0.00 |
| RIDGE LIPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049762717668 | $1.47 |
| RIDGE LIPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089048104754 | $0.99 |
| RIDGE MATTHEW HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241539927146 | $83.59 |
| RIDGE MATTHEW HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021226079821 | $0.04 |
| RIDGE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114632963742 | $33.93 |
| RIDGE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108319312818 | $21.14 |
| RIDGE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021903988241 | $0.00 |
| RIDGE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000638604235489999 | $0.12 |
| RIDGE WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099688982145 | $2.95 |
| RIDGE WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000963642032509999 | $0.00 |
| RIDGECREST HOLDINGS LLC | SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.946912535 | $450.95 |
| RIDGECREST HOLDINGS LLC | SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 359.866309662 | $359.87 |
| RIDGELY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036947310295 | $0.00 |
| RIDHA MUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02950529995788 | $0.03 |
| RIDHA OULAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006690697191 | $0.00 |
| RIDHAY D'SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.48) |
| RIDHAY D'SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($9,232.82) |
| RIDHAY D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007696206907 | $243.76 |
| RIDHESH CHUDASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006975960460291 | $0.00 |
| RIDHESH CHUDASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047245705727 | $0.01 |
| RIDHIMA BAHL SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046625697832 | $143.50 |
| RIDHIMA BAHL SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 376.22362709 | $376.22 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026523497976 | $80.50 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16395369484 | $0.19 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092396805479 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102975338665999 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170505039 | $79.39 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265070339929999 | $0.31 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036012318175 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113793618011 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123402402123 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000267958589069999 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024354456673 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071296929817 | $0.00 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016302379652 | $0.01 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022691861246 | $0.01 |
| RIDHUAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053441737927 | $0.00 |
| RIDHWAN AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017136547113 | $0.51 |
| RIDHWAN AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.888435990139999 | $0.70 |
| RIDHWAN AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017823195589 | $0.01 |
| RIDHWAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033703785366 | $9.97 |
| RIDHWAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040348160831 | $7.87 |
| RIDHWAN KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157130144692999 | $0.47 |
| RIDHWAN KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145259319839999 | $28.34 |
| RIDHWAN KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57910059466 | $6.44 |
| RIDHWAN KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0260764714599999 | $0.03 |
| RIDIWAN KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7666621619 | $2.06 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079441666448 | $0.00 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000869403915232 | $0.00 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00910064983748 | $0.01 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034915002997 | $0.00 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00515092599257999 | $0.03 |
| RIDLEY DISIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000066054668322 | $0.00 |
| RIDMI DINALI HORANAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| RIDMI DINALI HORANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002144910128 | $50.00 |
| RIDMI DINALI HORANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7115351692423 | $4.67 |
| RIDO WILISANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023133568921 | $0.05 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 195.796 | $20,961.92 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 193.436 | $20,914.30 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.50715852 | $20,545.12 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120259733523999 | $376.20 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190970071089999 | $388.47 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.614491347 | $48.05 |
| RIDSERT HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0506399536 | $212.37 |
| RIDVAN DUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012024372087 | $0.00 |
| RIDVAN DUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076712815947 | $0.00 |
| RIDVAN FENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028600242022 | $0.00 |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479123) | ($145.19) |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (712.0) | ($100.27) |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,400.94) |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (57,674.7877451) | ($7,987.96) |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($36.30) |
| RIDVAN GAŠI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,553.734888) | ($2,009.80) |
| RIDVAN GAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510226121 | $100.00 |
| RIDVAN GAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6221166918164 | $23.02 |
| RIDVAN GAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.698279480807 | $13.19 |
| RIDVAN HANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061438220993 | $0.07 |
| RIDVAN OKUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024635455268 | $0.00 |
| RIDVAN SEHMUSOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004986711632 | $0.00 |
| RIDVAN YOLTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026545653627 | $0.00 |
| RIDWAN AYOBAMI OMIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000908890031 | $0.00 |
| RIDWAN HADISUTJIPTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,508.44 |
| RIDWAN HADISUTJIPTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.019628 | $3,102.54 |
| RIDWAN HADISUTJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.62168939817 | $35.94 |
| RIDWAN HADISUTJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001316403194 | $3.96 |
| RIDWAN HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016298147336 | $0.00 |
| RIDWAN HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000313043275659999 | $0.00 |
| RIDWAN OLAMILEK BISIRIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104611837493 | $0.32 |
| RIDWAN PRATAMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130502) | ($45.22) |
| RIDWAN PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130523288737938 | $50.04 |
| RIDWAN PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013585602426 | $0.00 |
| RIDWAN PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046929975499 | $0.00 |
| RIDWAN PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009326513401 | $0.00 |
| RIDWAN ROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928980323149999 | $0.01 |
| RIDWAN SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000322651192949999 | $0.00 |
| RIDWAN YUSOP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000207 | $0.62 |
| RIDWAN YUSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031271745973523 | $0.03 |
| RIDWANE AKANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578434702396749 | $0.67 |
| RIDZHAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529528060491069 | $0.06 |
| RIDZUAN KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015896887432 | $0.00 |
| RIDZUAN KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062590961348 | $0.01 |
| RIDZUAN KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021031928209 | $0.00 |
| RIE KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054634099286 | $168.60 |
| RIE KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122540524567999 | $23.91 |
| RIE KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043488673751 | $0.01 |
| RIE KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051430481023 | $0.00 |
| RIE KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042212473479 | $0.00 |
| RIE KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356090140079999 | $0.36 |
| RIE ROSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.881666847268289 | $0.89 |
| RIE TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028944874891 | $0.86 |
| RIE TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.474910778293 | $4.06 |
| RIE TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9258173817 | $1.84 |
| RIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053168439595 | $1.57 |
| RIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080230903045 | $0.01 |
| RIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049301715045 | $0.00 |
| RIEBET LEASO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $46.01 |
| RIEBET LEASO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 25.0 | $9.81 |
| RIEBET LEASO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 494.9 | $194.00 |
| RIEBET LEASO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $92.76 |
| RIEBET LEASO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 23.88573949 | $232.53 |
| RIEBET LEASO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $89.89 |
| RIEBET LEASO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 47.96 | $435.99 |
| RIEBET LEASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9515069566724 | $0.59 |
| RIEBET LEASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6432588162 | $4.70 |
| RIEBET LEASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9885140363 | $0.34 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019711604092 | $59.15 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000816097950249999 | $1.59 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16446308925 | $0.16 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8369330462 | $2.25 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8115133635 | $1.14 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32475357373 | $3.61 |
| RIECE KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13545068553 | $1.20 |
| RIEGARD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03369352898 | $0.04 |
| RIEKERT FOURIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03752754029) | ($114.00) |
| RIEKERT FOURIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.25091801) | ($3,800.00) |
| RIEKERT FOURIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 3.853133281 | $11,704.93 |
| RIEKERT FOURIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.712834756) | ($4,823.23) |
| RIEKERT FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.978527496494 | $53.48 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0985208935 | $304.75 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($244.02) |
| RIEKERT VAN WYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.06911504381 | $141.40 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.044345492 | $80.72 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00750885) | ($234.62) |
| RIEKERT VAN WYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01091613557 | $18.22 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1153112689 | $192.31 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.02843894269 | $29.27 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072912350459891 | $2.48 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032029698403 | $5.62 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4753506172 | $1.96 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1965377182 | $1.38 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043731400629 | $0.49 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021446311142 | $0.00 |
| RIEKERT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052622649173 | $10.18 |
| RIEKO DENISE UEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| RIEKO DENISE UEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.59 | $24,451.96 |
| RIEKO DENISE UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623951802855999 | $185.69 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (469.4835) | ($1,004.69) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 2.99 | $0.44 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.04) | ($12,232.92) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 5,506.533 | $12,232.92 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,064.46) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 2,586.202 | $6,064.46 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.002273) | ($9,122.65) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 3,902.091 | $9,122.65 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.8) | ($31,974.59) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 22,667.862 | $31,974.59 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (6,397.044) | ($7,997.96) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.1997432 | $7,997.96 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $84.22 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($3,209.95) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (211.193) | ($240.00) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 236.578 | $240.00 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 223.215 | $240.00 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (7,578.266) | ($5,000.00) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,946.809 | $5,000.00 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,946.81) | ($4,946.81) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 6,618.741 | $4,946.81 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (8,692.907) | ($5,611.82) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,602.831 | $5,611.82 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,602.83) | ($5,602.83) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 7,235.199 | $5,602.83 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0319) | ($930.30) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1,194.623 | $930.30 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.273344) | ($8,300.00) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 10,006.891 | $8,300.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 37,000.0 | $30,467.02 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $357.62 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 257.0 | $207.97 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006722) | ($199.97) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 245.517 | $199.97 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 245.8308 | $200.01 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0025) | ($74.42) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 91.308 | $74.42 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.087146) | ($2,617.08) |
| RIEN DE ROOIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,720.715 | $2,617.08 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002728751716 | $50.00 |
| RIEN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,358.99967866553 | $1,400.41 |
| RIEN LAMMERTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.3337533511 | $467.80 |
| RIEN VANMARCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00099992) | ($2.11) |
| RIEN VANMARCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.813) | ($1,255.66) |
| RIEN VANMARCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 890.778787893938 | $967.51 |
| RIENA BERNADITH ARREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2380950484921 | $0.23 |
| RIENK VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260592020189999 | $0.77 |
| RIENK VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.361001951 | $17.36 |
| RIENK VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024080300316 | $0.02 |
| RIENTS HEMPENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157840125801 | $0.47 |
| RIENTS HEMPENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17821118682 | $0.21 |
| RIENTS HEMPENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.240695901 | $21.24 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 632.692616 | $632.69 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,950.78) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 830.503773 | $830.50 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($80,742.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 611.009009 | $611.01 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 940.265195 | $940.27 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,071.7774) | ($2,175.71) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 536.666525 | $536.67 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XAUT | 10.0 | $19,965.00 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 121.6260782 | $172.71 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (121.625) | ($174.78) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 174.924 | $174.78 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,136.113561 | $1,136.11 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,623.792388 | $4,623.79 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 844.39541 | $844.40 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($82,418.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 803.602676 | $803.60 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 641.618834 | $641.62 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,546.33) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 534.019146 | $534.02 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,064.0868) | ($2,190.94) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 545.820148 | $545.82 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 530.313075 | $530.31 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,066.718656 | $1,066.72 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,945.56315 | $1,945.56 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,029.6852) | ($2,157.93) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,195.557093 | $1,195.56 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 765.628387 | $765.63 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 670.472891 | $670.47 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,621.823743 | $1,621.82 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (981.8757) | ($1,664.11) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 360.031502 | $360.03 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XAUT | 10.0 | $18,581.83 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,358.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,324.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,438.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,228.619) | ($1,019.97) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 548.081623 | $548.08 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 501.466478 | $501.47 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 255.065476 | $255.07 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 313.632296 | $313.63 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 449.226944 | $449.23 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 440.874613 | $440.87 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,750.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 330.321469 | $330.32 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,295.1623) | ($1,034.99) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 383.177953 | $383.18 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 272.579096 | $272.58 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 334.940997 | $334.94 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,534.11) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,975.434543 | $10,975.43 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SUSHI | 1.0 | $1.53 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SUSHI | 7,172.138549382 | $10,918.92 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SUSHI | (2,173.137) | ($3,219.35) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,211.896 | $3,219.35 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SUSHI | (5,000.001549382) | ($7,487.93) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,739.17) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (123.0) | ($218,559.93) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 843.78495 | $843.78 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XAUT | 10.2385 | $19,142.58 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,470.8435) | ($944.01) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 593.112658 | $593.11 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 409.729348 | $409.73 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.2385) | ($439.77) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.000000012) | ($7,684.16) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 453.532083 | $453.53 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,969.795396) | ($2,969.80) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 281.428141 | $281.43 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,006.8974) | ($648.90) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 499.943728 | $499.94 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 402.168035 | $402.17 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (1,000.000075595) | ($5,180.00) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,774.16) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($45,718.60) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,183.539904) | ($1,183.54) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XAUT | (82.0) | ($153,546.30) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($29,017.95) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($39.45) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $19.70 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,997.721903424) | ($15,702.09) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($41,282.31) |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,408.9332542289 | $14,191.20 |
| RIENTS KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002318617529989 | $0.00 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $23,131.80 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000191) | ($5.57) |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003429 | $5.57 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020195641863 | $0.07 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101076336129 | $0.00 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610153961288373 | $81.87 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036100475945 | $0.00 |
| RIENTS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000050407828051 | $0.00 |
| RIENTS VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.284592217993 | $77.73 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053710520801 | $0.16 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246826125534 | $0.48 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090550027405 | $0.09 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.992716729 | $45.98 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00515241114023 | $0.05 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017330237403 | $0.00 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052540780323 | $0.03 |
| RIENY VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016820259508 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401946347404 | $0.01 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099914548717 | $0.02 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015933313333 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058286136628 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028271124849999 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048055080995 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015380750518 | $0.00 |
| RIETDIJK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005782942992 | $0.00 |
| RIEUF IANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001277026035 | $0.00 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2461416082) | ($0.49) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001174) | ($40.49) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 41.058 | $40.49 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BCH | (4.91603) | ($1,302.76) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,301.532 | $1,302.76 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,301.53) | ($1,301.53) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 1,315.525 | $1,301.53 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,955.93388631 | $1,390.69 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8032428483) | ($0.55) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5680388863) | ($700.00) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.017055286641) | ($21.02) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000470660791) | ($0.58) |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7094615581 | $874.28 |
| RIEYAAN NAJAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1962098162744 | $39.13 |
| RIFAAN LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016572336639 | $4.90 |
| RIFAAN LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030030767926 | $0.04 |
| RIFAT MECIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0902364979349999 | $0.09 |
| RIFAT UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03391726797 | $66.66 |
| RIFAT UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138593645517 | $0.55 |
| RIFATH ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75934304252 | $2.97 |
| RIFATH RAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017454413999999 | $0.05 |
| RIFET GARANKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142740773975 | $0.00 |
| RIFKA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002504868955 | $0.00 |
| RIFKA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.1280650239999 | $33.99 |
| RIFKI RADIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 207.61126093 | $120.76 |
| RIFKI RADIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 505.70294 | $285.59 |
| RIFKI RADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565261536 | $50.00 |
| RIFKI RADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9839265280186 | $2.09 |
| RIFKIH BIN SHUIB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 0.41812486 | $0.06 |
| RIFKIH BIN SHUIB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 4.15274032 | $0.38 |
| RIFKIH BIN SHUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020867222836 | $0.00 |
| RIFKIH BIN SHUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239249814609999 | $0.05 |
| RIFKIH BIN SHUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.003622421293349 | $0.00 |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03997457021) | ($0.08) |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.69593028 | $71.15 |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (0.75174) | ($76.63) |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 76.611 | $76.63 |
| RIFQI EFFENDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.2534414 | $110.40 |
| RIFQI EFFENDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.71 |
| RIFQI EFFENDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (76.61) | ($76.61) |
| RIFQI EFFENDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.01529 | $76.61 |
| RIFQI EFFENDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1151510734) | ($0.09) |
| RIFQI EFFENDI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004468504697) | ($0.09) |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1946416475138 | $17.45 |
| RIFQI EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051689136852 | $2.64 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.172612789) | ($1.63) |
| RIGAS ANGELOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (207.303972) | ($95.46) |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146987139168 | $0.00 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000701506357444 | $0.00 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001578517208 | $0.00 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11184017080279 | $0.80 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021030408972 | $0.00 |
| RIGAS ANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049239166014 | $0.00 |
| RIGEL BISCIONE CRUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03923132645) | ($121.87) |
| RIGEL BISCIONE CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($84.98) |
| RIGEL BISCIONE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4066613989741 | $0.66 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 180.777 | $100.00 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (180.777) | ($100.23) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 180.777 | $100.23 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.227183 | $450.00 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.227183) | ($449.77) |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.227183 | $449.77 |
| RIGEL CHARLES ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.74898002474 | $667.61 |
| RIGEL KENT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017256716805 | $0.01 |
| RIGEL SALAZAR DELNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017534393846 | $52.32 |
| RIGINIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025256586669 | $0.75 |
| RIGINIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241811670859999 | $0.02 |
| RIGINIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2059405175 | $7.21 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032229) | ($1,247.36) |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014624496465 | $44.19 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218570577459999 | $0.25 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270579346999999 | $52.80 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010756836361 | $0.09 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015942968761 | $0.12 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000408621454799999 | $0.00 |
| RIGNESH THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.123921406177 | $0.07 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($35.56) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,423.178792594) | ($7,375.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.02) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.43819064) | ($31,240.36) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30841352) | ($12,500.00) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30841352 | $12,500.00 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.308) | ($12,110.95) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5573548547) | ($21,818.21) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5573548547 | $21,818.21 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5575) | ($21,796.02) |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019709517184751 | $79.27 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998938167668299 | $30.18 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.382685253 | $19.38 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.926086973984 | $9.56 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1867318432 | $1.65 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115269319648 | $0.00 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051385457393 | $3.76 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7334320645 | $5.92 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.532006003559999 | $3.27 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9004324907 | $2.46 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18246491106 | $4.28 |
| RIGO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.038060697243 | $0.10 |
| RIGO CUEVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (8.5031) | ($20.07) |
| RIGO CUEVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (904.8169) | ($2,127.45) |
| RIGO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013389201815 | $0.00 |
| RIGO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016539070017 | $0.00 |
| RIGO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6476425810993 | $1.53 |
| RIGO HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000892516699849999 | $0.00 |
| RIGO HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.813424166 | $136.81 |
| RIGO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0060997) | ($250.00) |
| RIGO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0060997 | $250.00 |
| RIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059968912818 | $17.84 |
| RIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024259695364 | $0.00 |
| RIGÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889025103895757 | $0.01 |
| RIGÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093460197702 | $0.00 |
| RIGÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092177572743 | $0.00 |
| RIGÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001933720153 | $0.00 |
| RIGO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234336367709999 | $0.01 |
| RIGO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00816521365279999 | $0.01 |
| RIGO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019001374479 | $0.00 |
| RIGO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041083444831 | $0.00 |
| RIGOBERTO CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010556162457 | $0.00 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00000471 | $0.00 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 40.078974 | $33.80 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001521063882) | ($4.39) |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001521063882 | $4.39 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001986026096) | ($7.81) |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001986026096 | $7.81 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (40.07136) | ($30.49) |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00152) | ($4.16) |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000198) | ($7.48) |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005779808145 | $0.02 |
| RIGOBERTO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004346088888 | $0.01 |
| RIGOBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667102564799999 | $19.75 |
| RIGOBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060425287704 | $11.79 |
| RIGOBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2219313015999 | $6.42 |
| RIGOBERTO FITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021966380748 | $6.50 |
| RIGOBERTO FITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016312867152 | $0.00 |
| RIGOBERTO FITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077144037335 | $0.00 |
| RIGOBERTO FITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032190281276 | $0.00 |
| RIGOBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062306986249 | $192.65 |
| RIGOBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061335880658 | $122.90 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032220135066 | $9.54 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042956341133 | $85.25 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1859801795 | $2.53 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.267854111 | $17.75 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53412144949 | $0.08 |
| RIGOBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015643263665 | $46.40 |
| RIGOBERTO GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125613341953 | $0.37 |
| RIGOBERTO GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.249083392 | $8.13 |
| RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021883916187 | $0.65 |
| RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.1978829889999 | $39.80 |
| RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16432170301 | $0.56 |
| RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004781765405 | $0.00 |
| RIGOBERTO HERBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.024520262) | ($42.41) |
| RIGOBERTO HERBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.024520262 | $42.41 |
| RIGOBERTO HERBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (47.02452) | ($36.73) |
| RIGOBERTO HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07832005162093 | $0.07 |
| RIGOBERTO MCQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058188380796 | $3.48 |
| RIGOBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002632438166 | $0.00 |
| RIGOBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020388873552 | $0.00 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.102897616 | $313.81 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3160325522) | ($888.72) |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3160325522 | $888.72 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41893) | ($1,180.61) |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097538281013 | $0.00 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000818942580405199 | $2.45 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58419168911 | $0.02 |
| RIGOBERTO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082280393004 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (269.307813049) | ($30.00) |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (8,976.927101645) | ($1,000.00) |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 11,130.433005968 | $1,239.89 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001936834681 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461856199409999 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4454473561 | $1.94 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040317436232 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90376386052 | $0.24 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093052281559 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033540608922 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00005961098583 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018181612163 | $0.00 |
| RIGOBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021441883306 | $0.00 |
| RIGOBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031105499923 | $0.92 |
| RIGOBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.851585745 | $134.85 |
| RIGOBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.877270639 | $88.88 |
| RIGOBERTO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.720194118 | $20.39 |
| RIGOBERTO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69476705717599 | $4.17 |
| RIHAAN OMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23465321) | ($6,982.34) |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155619301313529 | $54.19 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623242659209999 | $124.92 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.807387459 | $165.81 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37794061363 | $4.20 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139670918905999 | $8.35 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30590728553 | $17.41 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3266383611 | $0.50 |
| RIHAAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2924937759 | $0.61 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037362646245 | $1.11 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229140591359299 | $0.24 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037500292798 | $0.01 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00544226059839999 | $0.40 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1415372741 | $0.01 |
| RIHAM ABDELHAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031845909078 | $0.07 |
| RIHAN HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039321495122 | $0.00 |
| RIHAN RAHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,221.38) |
| RIHAN RAHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,221.38 |
| RIHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060506922722 | $193.86 |
| RIHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.9717110089999 | $50.97 |
| RIHANE SOHAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118833985937 | $35.17 |
| RIHANE SOHAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019989790151 | $39.00 |
| RIHARDS EGLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256961547139999 | $0.30 |
| RIHARDS LIELGALVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0047998 | $193.13 |
| RIHARDS LIELGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971370404999999 | $2.74 |
| RIHARDS LIELGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050935022982 | $101.31 |
| RIHARDS LIELGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.4517937349 | $8.45 |
| RIHARDS PACEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038212469141 | $1.13 |
| RIHARDS PACEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007466201213 | $0.00 |
| RIHARDS REPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63505640868893 | $1.65 |
| RIHARDS RUBENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978100613 | $0.02 |
| RIHARDS STALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076350262213 | $9.10 |
| RIHARDS STALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9497145389287 | $2.88 |
| RIHARDS STALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.395492166 | $23.01 |
| RIHARDS STALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2382946814 | $14.15 |
| RIHARDS STALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5412567234 | $2.22 |
| RIHO MAIMETS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7569941457) | ($1.59) |
| RIHO MAIMETS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.743978893) | ($1.59) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.812772546) | ($7.92) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1794180081) | ($0.39) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792638501) | ($1.59) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.64354466) | ($3.96) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.886948365) | ($1.59) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 8,194.437526 | $8,194.44 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 6.393626317 | $12,630.48 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04601891266 | $1,344.22 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.63840082 | $7,181.58 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74850956) | ($21,678.33) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,459.0 | $7,459.00 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,152.856255 | $4,152.86 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.8465250148 | $25,542.93 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.760538326) | ($4.76) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 2.530376096 | $5,110.46 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (27.143123001) | ($55,010.95) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,052.5332 | $1,052.53 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84652501) | ($24,817.57) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 896.499096 | $896.50 |
| RIHO MAIMETS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.992491294) | ($4.76) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RIHO MAIMETS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 2.770562771 | $5,712.08 |
| RIHO MAIMETS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.788631514) | ($5,008.97) |
| RIHO MAIMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.165005454580465 | $121.81 |
| RIHO MAIMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087767810844855 | $227.26 |
| RIHO MAIMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09284364569019 | $4.09 |
| RII ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392608401309 | $0.04 |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02204766 | $636.66 |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01316408372) | ($400.00) |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145788812) | ($0.25) |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735749497 | $50.00 |
| RIIA MARIA NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4320145036123 | $5.21 |
| RIIN KALJURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060769649286 | $17.99 |
| RIIN KALJURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9922940999 | $59.65 |
| RIIN KALJURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071773977699999 | $0.01 |
| RIINA KELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.17918961274 | $20.34 |
| RIITTA RANTALA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02328989 | $692.71 |
| RIITTA RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377473031509999 | $10.20 |
| RIITTA RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7938889247302 | $16.42 |
| RIITTA RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047400802290999 | $9.25 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026955449075 | $7.98 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125573816144 | $24.50 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78243774882 | $0.49 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013037980973999 | $0.00 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3418613329 | $4.58 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121446026854 | $1.33 |
| RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.59143385683 | $0.79 |
| RIITTA-SISKO TARKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056757983568 | $0.01 |
| RIITTA-SISKO TARKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111404848127 | $1.24 |
| RIJA RAZANADRAMAMBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025) | ($7.53) |
| RIJA RAZANADRAMAMBA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.56 |
| RIJA RAZANADRAMAMBA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.03577877 | $10.76 |
| RIJA RAZANADRAMAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1493314691557 | $0.14 |
| RIJAD DRNDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083936) | ($34.00) |
| RIJAD DRNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293830652817846 | $0.05 |
| RIJAL ASNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9825950691 | $4.64 |
| RIJAL ASNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034015696769 | $0.03 |
| RIJEL ANDREI SOTALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137770108633 | $0.41 |
| RIJEL ANDREI SOTALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5692308549 | $8.57 |
| RIJIN STALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014051041103 | $0.00 |
| RIJO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065499736317 | $1.28 |
| RIJOY MANGHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027779995403 | $8.22 |
| RIJOY MANGHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.279538912 | $26.28 |
| RIJUL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726272057609999 | $21.50 |
| RIJUL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01930224812 | $37.66 |
| RIJUL NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020388687886 | $0.00 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019132960228 | $0.57 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479839217272999 | $0.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140841886387 | $2.75 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090794319446 | $1.01 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40496660114 | $0.06 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23987316891 | $0.01 |
| RIK AAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038046199676 | $0.06 |
| RIK ALLEBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003117106299958 | $0.00 |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 2,019.450564 | $1,631.24 |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (2,019.45) | ($1,631.75) |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0421257 | $1,631.75 |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 3,281.356849 | $2,651.77 |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,281.357) | ($2,652.05) |
| RIK BARTELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,643.3 | $2,652.05 |
| RIK BARTELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605413799069999 | $17.75 |
| RIK BARTELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4626971801481 | $11.85 |
| RIK BARTELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3781285538 | $31.38 |
| RIK BARTELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006683104726718 | $0.01 |
| RIK BEEKWILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145471454583999 | $0.43 |
| RIK BEEKWILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194222265309999 | $0.23 |
| RIK BEEKWILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.807617766 | $18.87 |
| RIK BIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000734627134649999 | $0.00 |
| RIK BOLLANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156625014168 | $0.47 |
| RIK BOLLANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84742384989999 | $1.79 |
| RIK BOLLANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3135452557 | $1.11 |
| RIK BROUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,946.584404) | ($25,946.58) |
| RIK BROUWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27239298) | ($8,034.75) |
| RIK BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115238295607769 | $43.21 |
| RIK BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.5437438918 | $174.54 |
| RIK BURGERSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023035117107 | $69.56 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326882552 | $70.30 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075992969038 | $0.00 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040851489819 | $80.94 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33593217142 | $2.97 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.137461324 | $30.14 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.124808953 | $14.09 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3692141549 | $1.37 |
| RIK CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17361579917 | $1.07 |
| RIK DE CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.62045696455 | $15.97 |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,860.0) | ($332.82) |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001761) | ($51.63) |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176147252173723 | $50.00 |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.61361932597909 | $0.21 |
| RIK FRANK S SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63171983533499 | $2.62 |
| RIK FRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032485523815 | $0.01 |
| RIK FRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036767802939 | $0.04 |
| RIK HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013512364441 | $50.00 |
| RIK HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,706.51024985327 | $2,925.56 |
| RIK IN 'T GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162518838829 | $4.81 |
| RIK IN 'T GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091923249299 | $0.00 |
| RIK IN 'T GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000882618913409999 | $0.17 |
| RIK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.730366522527 | $184.97 |
| RIK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041415597581 | $82.09 |
| RIK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3099871712 | $5.31 |
| RIK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59683472248 | $0.60 |
| RIK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0500031337 | $0.08 |
| RIK LIEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25576070269 | $0.30 |
| RIK MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892518936691 | $0.88 |
| RIK MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9315408999999 | $15.80 |
| RIK MORTIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00626 | $188.31 |
| RIK MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03506924971839 | $1.39 |
| RIK POSTUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074805658731 | $22.14 |
| RIK POSTUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062256829780999 | $0.00 |
| RIK QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051236046018 | $0.00 |
| RIK QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010307874804 | $0.01 |
| RIK RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09252543306 | $0.11 |
| RIK RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102091900056 | $0.06 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01274357466) | ($1.27) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01274357466 | $1.27 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,328.337973958) | ($13,795.37) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,328.337973958 | $13,795.37 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,582.168747496) | ($8,412.87) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,582.168747496 | $8,412.87 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5989882328) | ($1.64) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5989882328 | $1.64 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.906051601) | ($54,473.27) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.906051601 | $54,473.27 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9929152459) | ($30,935.27) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9929152459 | $30,935.27 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (22,328.334) | ($13,873.01) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 14,378.528 | $13,873.01 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (13,582.16) | ($8,432.24) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 8,402.806 | $8,432.24 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (0.598) | ($1.64) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1.622 | $1.64 |
| RIK RIKIMARU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RIK RIKIMARU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (22,732.956) | ($22,732.96) |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055016851732098 | $193.06 |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21930132635379 | $533.41 |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.14885424947 | $146.89 |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.137254490981 | $95.55 |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013053460083308 | $0.05 |
| RIK RIKIMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010084744968298 | $0.01 |
| RIK SCHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217132557452 | $50.42 |
| RIK SCHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021040074746 | $0.04 |
| RIK SCHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.549366411 | $58.55 |
| RIK SMILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042088257069 | $0.82 |
| RIK SOUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94959593536699 | $2.18 |
| RIK TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06418156) | ($2,031.60) |
| RIK TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5199759917) | ($953.03) |
| RIK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032654254907007 | $12.31 |
| RIK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97396386289999 | $4.50 |
| RIK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026515144163057 | $7.32 |
| RIK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022347606055 | $0.02 |
| RIK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018429355705 | $0.00 |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (967.64) | ($2,021.80) |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.713866 | $2,021.80 |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024741398635 | $74.91 |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45943364822093 | $5.23 |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047857176197 | $93.61 |
| RIK VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.6190012909999 | $65.50 |
| RIK VAN NUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.294541715185 | $1.36 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.40489828 | $7,280.06 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 334.858389 | $316.84 |
| RIK VAN VELZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| RIK VAN VELZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RIK VAN VELZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.15) | ($4.15) |
| RIK VAN VELZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.09260793129 | $2,766.85 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0406687980081999 | $261.86 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616744994939999 | $120.71 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8477976712 | $1.64 |
| RIK VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.71216172995399 | $6.71 |
| RIK VOORMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031905774121 | $0.09 |
| RIK VOORMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024749751882 | $0.03 |
| RIK VOORMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.65305115129 | $0.65 |
| RIK VOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193053363829999 | $57.88 |
| RIK VOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494264892614549 | $0.58 |
| RIK VOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122507796509 | $248.22 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.60545 | $766.25 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027454239856 | $82.67 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016192327441 | $31.59 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.690744713 | $44.69 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0651561077 | $5.54 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8541663293 | $7.20 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08517763643629 | $4.77 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.773270532 | $0.85 |
| RIKA KOH CUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074839436026 | $0.09 |
| RIKA NAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049842897135 | $0.00 |
| RIKA NAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024373232397 | $0.00 |
| RIKA NAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087306572913 | $0.01 |
| RIKA NAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039009090727 | $0.01 |
| RIKA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356853211979999 | $1.06 |
| RIKA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35559325091 | $0.36 |
| RIKA WINARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100573947954999 | $0.06 |
| RIKARD FOOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2126466938 | $7.24 |
| RIKARD JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723541099507304 | $0.85 |
| RIKARD JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.6968768061999 | $10.70 |
| RIKARD JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0057454821901 | $0.00 |
| RIKARD JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00945199788489999 | $0.01 |
| RIKARD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049472931304 | $14.64 |
| RIKARD SAQE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.202 | $6,312.50 |
| RIKARD SAQE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.46) |
| RIKARD SAQE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.30) |
| RIKARD SAQE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.400283801) | ($5,004.59) |
| RIKARD SAQE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20574921) | ($5,674.36) |
| RIKARD SAQE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831135923607 | $24.54 |
| RIKARD SAQE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310012909356389 | $71.86 |
| RIKARD SAQE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355692187249999 | $0.36 |
| RIKARD SAQE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018277378147 | $5.82 |
| RIKARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060292674132 | $0.02 |
| RIKARDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091003151563 | $0.00 |
| RIKARDO PEROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00632812 | $12.77 |
| RIKARDO PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146880792936 | $55.66 |
| RIKARDO PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12773160341626 | $0.09 |
| RIKARDO PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000939094044 | $0.02 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00451045 | $186.49 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 299.08 | $42.00 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007309863 | $47.44 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.975044449 | $24.65 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132226714698 | $25.77 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.465125152 | $5.13 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5871256824 | $7.28 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3794755338 | $1.38 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078228002959 | $0.01 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22366815241 | $0.11 |
| RIKARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34883578784 | $0.03 |
| RIKEIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037249245733 | $0.01 |
| RIKEIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027402200696 | $0.05 |
| RIKESH KUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053844042101 | $15.94 |
| RIKESH KUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027860748325 | $5.44 |
| RIKESH KUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4929009726 | $1.18 |
| RIKESH KUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043924771901 | $0.49 |
| RIKESH KUTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5493147882 | $0.26 |
| RIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6070198571 | $4.20 |
| RIKESH THAPA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.331381286) | ($4,103.03) |
| RIKESH THAPA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.331381286 | $4,103.03 |
| RIKESH THAPA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.33) | ($4,102.26) |
| RIKESH THAPA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03976849059) | ($1,521.90) |
| RIKESH THAPA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03976849059 | $1,521.90 |
| RIKESH THAPA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039768) | ($1,538.26) |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.447544914) | ($166.02) |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.447544914 | $166.02 |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (23.139057133) | ($1,019.98) |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 23.139057133 | $1,019.98 |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.89612305) | ($617.95) |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.89612305 | $617.95 |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (93.264536114) | ($349.74) |
| RIKESH THAPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 93.264536114 | $349.74 |
| RIKESH THAPA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (93.0) | ($477.09) |
| RIKESH THAPA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (111.896) | ($803.46) |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014236598133321 | $5.63 |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002433633758405 | $7.34 |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18234123593496 | $2.15 |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010882320705322 | $1.64 |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21572470388636 | $1.72 |
| RIKESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.043339007933929 | $3.27 |
| RIKFRED SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030398688657 | $0.00 |
| RIKFRED SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000002204446937 | $0.00 |
| RIKI CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091152621528 | $0.01 |
| RIKI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6053171114999 | $63.04 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.383064811) | ($4,333.05) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.383064811 | $4,333.05 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.767080232) | ($45,916.10) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.767080232 | $45,916.10 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.76708) | ($44,162.56) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.438313009) | ($361.77) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.438313009 | $361.77 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (507.383064811) | ($2,965.66) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (7.438313008) | ($374.59) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0121960954) | ($23.82) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0121960954 | $23.82 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.012196) | ($23.81) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0007435 | $23.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.121256072) | ($0.94) |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.121256072 | $0.94 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078979146209 | $244.90 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087079346686234 | $245.51 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.799829211914021 | $9.57 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055730949254 | $0.00 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036086512743622 | $3.16 |
| RIKI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031045608061999 | $0.00 |
| RIKI KOULY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01409428 | $569.43 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108026654476 | $31.97 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.928430564 | $22.30 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113801574451 | $22.21 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.386373871 | $201.39 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031718789646 | $0.02 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00309663515409999 | $0.00 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093153096207 | $0.00 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15082116628999 | $1.15 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068090506289 | $0.00 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028628051798 | $0.00 |
| RIKI KOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049562637521 | $0.00 |
| RIKI KUSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.117398101643 | $9.12 |
| RIKI SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071705368673 | $2.12 |
| RIKI SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.709101737 | $40.20 |
| RIKIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RIKIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 3,771.057 | $3,000.00 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111208609516 | $0.00 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8160982386 | $1.77 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365687637744 | $72.16 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7563572899 | $18.76 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.6160044499999 | $29.59 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230047769915 | $13.75 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169605961749999 | $5.02 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021575801297 | $0.03 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3790588427 | $5.06 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036491548667 | $2.08 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466525060529999 | $143.58 |
| RIKIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021820248105 | $42.58 |
| RIKI-OH AWIQWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022956319114 | $0.07 |
| RIKI-OH AWIQWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017733963971 | $0.03 |
| RIKI-OH AWIQWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070242188483 | $0.00 |
| RIKI-OH AWIQWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022779404091 | $0.00 |
| RIKI-OH AWIQWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109501748485 | $0.00 |
| RIKIYA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018461218809 | $0.55 |
| RIKIYA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63517948279999 | $2.28 |
| RIKIYA YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563512583964 | $0.01 |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5691233204) | ($1,330.93) |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5691233204 | $1,330.93 |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04790009621) | ($1,495.01) |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04790009621 | $1,495.01 |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (531.983468491) | ($415.12) |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 531.983468491 | $415.12 |
| RIKIZAM JOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047895) | ($1,413.77) |
| RIKIZAM JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025061823125996 | $9.40 |
| RIKIZAM JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028392418885052 | $7.88 |
| RIKIZAM JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4133374796742 | $4.02 |
| RIKKE BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102202635834999 | $3.02 |
| RIKKE BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048683388277 | $0.01 |
| RIKKE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153460246453999 | $45.47 |
| RIKKE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014770054962 | $0.29 |
| RIKKE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0633832943 | $3.18 |
| RIKKE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6734331383 | $7.48 |
| RIKKE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85588308987 | $3.27 |
| RIKKE DAVIDSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $669.22 |
| RIKKE DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675379 | $50.00 |
| RIKKE DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97107086874002 | $5.79 |
| RIKKE DJØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29739847929999 | $8.50 |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,474.14) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,010.23) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,105.131083) | ($4,105.13) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $30,644.44 |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,631.97) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.750818) | ($11,240.24) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (639.8359) | ($493.29) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.62904596) | ($19,612.18) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6109769) | ($18,450.89) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (18,271.055229) | ($10,651.29) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (110.267748518) | ($3,930.89) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (304.69553233) | ($2,310.31) |
| RIKKE GIERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036574331767349 | $127.41 |
| RIKKE GIERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 563.624244042157 | $731.20 |
| RIKKE GIERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93562852721604 | $9.11 |
| RIKKE GIERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001759728676 | $0.00 |
| RIKKE HOLM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4241872169 | $1.66 |
| RIKKE HOLM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194181718359999 | $0.19 |
| RIKKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078809006564 | $2.33 |
| RIKKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.91877445 | $122.92 |
| RIKKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0706592822 | $1.30 |
| RIKKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2059939308 | $2.29 |
| RIKKE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58777231932 | $4.98 |
| RIKKE KJÆRSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229578576769999 | $4.48 |
| RIKKE LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.793859986163 | $8.68 |
| RIKKE PLAGBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168810241349999 | $0.50 |
| RIKKE PLAGBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6755153146 | $3.12 |
| RIKKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031318809865 | $9.27 |
| RIKKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100109977901 | $0.01 |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 39,995,000.0 | $9,592.66 |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,371.274585 | $33,371.27 |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74,630.0 | $74,630.00 |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (15,000.0) | ($1.07) |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (39,980,000.0) | ($2,839.38) |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024363287603242 | $50.02 |
| RIKKERT NILS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,341.73447638638 | $920.01 |
| RIKKI DEE GRATRIX | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 7.403091 | $263.10 |
| RIKKI DEE GRATRIX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | EOS | 49.0 | $116.50 |
| RIKKI DEE GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3856036859 | $0.71 |
| RIKKI SIMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001616502901) | ($48.68) |
| RIKKI SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001616502901 | $48.68 |
| RIKKI SIMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.979250648) | ($409.98) |
| RIKKI SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.979250648 | $409.98 |
| RIKKI SIMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (409.97925) | ($409.98) |
| RIKKI SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009059381275867 | $0.34 |
| RIKKI SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7443032520557 | $2.74 |
| RIKKI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060705165407 | $17.97 |
| RIKKI SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137120387926666 | $0.00 |
| RIKKI SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031535477059 | $0.03 |
| RIKKI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6939033839306 | $0.64 |
| RIKKI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023514565545 | $0.00 |
| RIKKI-LEE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016674872145 | $0.49 |
| RIKKI-LEE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014494277954 | $0.03 |
| RIKKI-LEE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52336755023 | $0.25 |
| RIKKY PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 120.0 | $12,211.22 |
| RIKKY PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 20.5304 | $1,969.82 |
| RIKKY PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (120.0) | ($7,856.87) |
| RIKKY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,893.540191122) | ($11,893.54) |
| RIKKY PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,893.540191122 | $11,893.54 |
| RIKKY PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,893.54) | ($11,893.54) |
| RIKKY PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.160630787) | ($1,373.24) |
| RIKKY PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.160630787 | $1,373.24 |
| RIKKY PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (27.16054) | ($1,363.00) |
| RIKKY PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,360.64 | $1,363.00 |
| RIKKY PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 121.0 | $6,628.38 |
| RIKKY PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (121.00009) | ($6,598.13) |
| RIKKY PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,588.031 | $6,598.13 |
| RIKKY PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,948.671191) | ($7,948.67) |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516150632209999 | $167.25 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504549159789999 | $100.61 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.41993987817 | $75.42 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.141223478 | $65.12 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.45344998369999 | $5.94 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1698895716 | $57.45 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1325198920739 | $11.37 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28292570507 | $11.28 |
| RIKKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22048026355 | $0.29 |
| RIKO CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034494033893 | $0.10 |
| RIKO CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7150542645 | $1.36 |
| RIKO CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14759373636 | $0.15 |
| RIKO CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096110656454 | $0.33 |
| RIKO TIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49940005348 | $1.71 |
| RIKSHAY SINGH ANISH RAMKHELAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222183227259999 | $6.58 |
| RIKTA RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001439574136 | $0.00 |
| RIKTA RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014051267566 | $0.01 |
| RIKU JYLHÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5462247567 | $35.74 |
| RIKU KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022779294178 | $0.01 |
| RIKU KOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114965526503 | $3.40 |
| RIKU KOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331454764194 | $0.04 |
| RIKU KOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14265711073 | $0.02 |
| RIKU KOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061418469428 | $0.00 |
| RIKU NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145668409928999 | $43.11 |
| RIKU NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.244232530675 | $14.07 |
| RIKU NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105117260323 | $20.51 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000999890138929999 | $0.00 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05156389820922 | $3.16 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021680200072 | $4.23 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7825029272 | $4.78 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3143663758 | $3.42 |
| RIKU RIIHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5308681094 | $1.21 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3062550767) | ($606.27) |
| RIKU RUHANEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (141.0) | ($2,408.85) |
| RIKU RUHANEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0) | ($2,537.34) |
| RIKU RUHANEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 3,890.044871 | $2,525.76 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (150.455958744) | ($2,566.48) |
| RIKU RUHANEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 2,642.452105 | $1,712.91 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,304.40828) | ($1,822.62) |
| RIKU RUHANEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 2,890.111898 | $1,765.36 |
| RIKU RUHANEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 49.019748 | $30.27 |
| RIKU RUHANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 102.726838 | $44.26 |
| RIKU RUHANEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 65.835286 | $26.02 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1315146093386 | $78.26 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.523471555 | $3.29 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7322793442 | $13.30 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.020228763 | $35.40 |
| RIKU RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.86136726 | $0.57 |
| RIKU TAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.018292845 | $11.02 |
| RIKU TAKUMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049394010412 | $0.00 |
| RIKZAN BAMATRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149576965501439 | $0.00 |
| RILEE MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20428288886 | $2.27 |
| RILEY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042894443643 | $0.00 |
| RILEY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414334439539999 | $0.81 |
| RILEY BAILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060780657913 | $0.00 |
| RILEY BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,474.894421284) | ($20,474.89) |
| RILEY BARTLETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,474.894421284 | $20,474.89 |
| RILEY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154035774879999 | $0.02 |
| RILEY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.27613502904 | $251.28 |
| RILEY BAYNTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RILEY BAYNTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000440068852) | ($1.70) |
| RILEY BAYNTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RILEY BAYNTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002324421945) | ($0.09) |
| RILEY BAYNTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009556028727) | ($0.37) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.7) | ($1.70) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.47730223 | $842.74 |
| RILEY BAYNTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.85 | $3,266.44 |
| RILEY BAYNTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (2.243196934) | ($3,939.39) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| RILEY BAYNTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002929268275) | ($0.09) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| RILEY BAYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,010.0) | ($1,010.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9900844513 | $1,515.65 |
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.074845757) | ($1,633.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1199923641 | $182.39 |
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,247.13981) | ($450.22) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1199923641) | ($183.44) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002524854032) | ($0.64) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00153973882) | ($30.02) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004256411247) | ($0.83) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05128206321) | ($1,000.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06212530674 | $1,211.44 |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000452761194) | ($0.83) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05454954145) | ($1,000.00) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06724156436 | $1,232.67 |
| RILEY BAYNTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001637844527) | ($30.02) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007986042874) | ($1.70) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002518560286) | ($5.36) |
| RILEY BAYNTON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001894410843) | ($0.37) |
| RILEY BAYNTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003277061585) | ($0.64) |
| RILEY BAYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000701280597802 | $1.48 |
| RILEY BAYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.205440649516 | $3.06 |
| RILEY BAYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003919742377038 | $0.57 |
| RILEY BAYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5284404092591 | $2.94 |
| RILEY BILLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001201448395) | ($35.69) |
| RILEY BILLINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001201448395 | $35.69 |
| RILEY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007364856644036 | $0.27 |
| RILEY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93221889329999 | $8.93 |
| RILEY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004224973284 | $0.00 |
| RILEY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112989290536 | $0.00 |
| RILEY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.91423487089999 | $1.91 |
| RILEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000695283127113559 | $0.00 |
| RILEY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000869811371479999 | $0.00 |
| RILEY BLOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (744.915905379) | ($500.00) |
| RILEY BLOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 919.784763793 | $617.37 |
| RILEY BLOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.251458721) | ($0.84) |
| RILEY BLOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (22.385020923) | ($15.03) |
| RILEY BLOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.177390839) | ($4,000.00) |
| RILEY BLOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.455709408 | $4,511.29 |
| RILEY BLOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.067757409) | ($124.47) |
| RILEY BLOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08118946091) | ($149.15) |
| RILEY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118552907032763 | $1.78 |
| RILEY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036977819774 | $0.04 |
| RILEY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.988930521026745 | $0.51 |
| RILEY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059173816277 | $0.01 |
| RILEY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098283587798 | $301.56 |
| RILEY BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122691718333 | $0.36 |
| RILEY BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046703576823 | $0.01 |
| RILEY BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.62686197 | $21.90 |
| RILEY BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065694186844 | $0.04 |
| RILEY BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000679820345489999 | $2.01 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012998516024 | $38.47 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038061539304 | $75.22 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0352354886 | $3.04 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.171950963 | $59.59 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.161588554 | $22.08 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7447615434 | $19.39 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124564363267 | $1.10 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128577786997 | $0.94 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.23083463 | $116.95 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37736379358 | $22.56 |
| RILEY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40134318446 | $14.02 |
| RILEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023765305934 | $0.70 |
| RILEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090863402688 | $0.00 |
| RILEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107125398001 | $0.21 |
| RILEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.116317109871 | $0.06 |
| RILEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276400614720378 | $0.03 |
| RILEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002435492203 | $0.00 |
| RILEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000223002266839999 | $0.00 |
| RILEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079872784255 | $2.36 |
| RILEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086286676896 | $1.68 |
| RILEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21159389709 | $0.18 |
| RILEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057961566032 | $0.14 |
| RILEY CORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017687211436 | $0.00 |
| RILEY CORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034615998827 | $0.03 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168940796229999 | $0.50 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132773641809 | $0.14 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061853015548 | $12.07 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6127082284 | $7.29 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8957117986 | $5.90 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044374561691 | $0.32 |
| RILEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.83076295999999 | $2.79 |
| RILEY CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068800392839 | $0.00 |
| RILEY CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116914244477 | $0.00 |
| RILEY CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2928404198 | $0.29 |
| RILEY CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0186143791239999 | $0.02 |
| RILEY DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010822988158 | $0.00 |
| RILEY DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032503656315 | $0.63 |
| RILEY DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079860629827 | $0.02 |
| RILEY DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076651942336 | $0.00 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056741924992 | $16.79 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025920532387 | $0.01 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.578919743 | $17.90 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3294099423 | $3.97 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085648535241 | $0.08 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000623587014609999 | $0.00 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111788420378 | $0.00 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068854703575 | $4.12 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101841644641 | $0.06 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016632554179 | $0.01 |
| RILEY DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124647981336 | $0.29 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103200631847 | $3.05 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068189547982 | $0.00 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39361342396 | $0.25 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28750878133 | $0.04 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026828400127 | $0.02 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16920824929 | $0.56 |
| RILEY DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040045520473 | $0.09 |
| RILEY DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005616623007 | $0.00 |
| RILEY DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105160398641 | $0.00 |
| RILEY DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105024755652 | $0.01 |
| RILEY DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006921702228 | $0.00 |
| RILEY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560243225 | $0.58 |
| RILEY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7044382395 | $10.70 |
| RILEY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082817741817 | $0.25 |
| RILEY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097897837 | $0.02 |
| RILEY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24939697868999 | $0.18 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.349508) | ($365.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.349508 | $365.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (56.212) | ($50.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.016621 | $50.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001478972276) | ($4.44) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001015960685) | ($3.05) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001209159766) | ($3.63) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000083275466) | ($0.25) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (354.135) | ($315.17) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 314.223 | $315.17 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.01903191017 | $772.75 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004027203274) | ($1.21) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003464045539) | ($1.04) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003064347977) | ($0.92) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00978194) | ($305.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00978194 | $305.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.008018311569) | ($250.01) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003829827977) | ($0.12) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001759) | ($49.92) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.024354 | $49.92 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02798014302) | ($57.07) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02798014302 | $57.07 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.03898410097) | ($79.91) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (573.879261661) | ($288.18) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 573.879261661 | $288.18 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009284141999) | ($273.50) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009284141999 | $273.50 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (573.874) | ($287.37) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.143411 | $287.37 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.009269) | ($273.20) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.134834 | $273.20 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.06285933284) | ($127.61) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.09488553914) | ($192.24) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.06398752233) | ($129.64) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002143807364) | ($4.48) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002231363785) | ($4.44) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001532806204) | ($3.05) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001829316256) | ($3.64) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005226617875) | ($1.04) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004623546582) | ($0.92) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.072916) | ($145.09) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 144.71 | $145.09 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | DOT | 29.534394926 | $295.82 |
| RILEY ELLIOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.225 | $395.91 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.225) | ($396.93) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 395.95 | $396.93 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.55550878) | ($276.05) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.55550878 | $276.05 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (29.5546) | ($275.43) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 274.68 | $275.43 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (608.0) | ($608.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.505304258 | $895.49 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 0.094885539 | $168.15 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.094855) | ($168.10) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 167.273 | $168.10 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.112855691) | ($200.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.031035315) | ($55.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.112855691 | $200.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.031035315 | $55.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.143919) | ($255.05) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (491.0) | ($491.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.023476437 | $697.91 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 253.763 | $255.05 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.008018312 | $238.37 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00605652) | ($180.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00605652 | $180.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.01409) | ($418.76) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (410.0) | ($410.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.340747787 | $603.64 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 417.326 | $418.76 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 0.063987522 | $113.36 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.710270725) | ($1,081.03) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.710270725 | $1,081.03 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.773679) | ($1,176.65) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,174.866 | $1,176.65 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5282464574 | $803.38 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.06285933284 | $95.60 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05497583588) | ($83.61) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (603.15) | ($603.15) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0212852 | $603.15 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3271573675) | ($500.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3271573675 | $500.00 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.335625) | ($511.86) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0180022 | $511.86 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01743764345) | ($494.76) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01743764345 | $494.76 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017581) | ($499.99) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 498.031 | $499.99 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (162.0) | ($162.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1190797243 | $181.53 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.09395993685 | $143.24 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.039107) | ($1,111.11) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,106.239 | $1,111.11 |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| RILEY ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.427649575 | $2,181.97 |
| RILEY ELLIOTT | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007890947427) | ($0.92) |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074710668471029 | $2.44 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008417526579861 | $10.31 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196106414369999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5793578698991 | $2.11 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0776249542374603 | $0.74 |
| RILEY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043064837727 | $2.45 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.128447844) | ($17,700.73) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.128447844 | $17,700.73 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.407654822) | ($397.67) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.407654822 | $397.67 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000192743677) | ($7.55) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000192743677 | $7.55 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.429178401) | ($8.43) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.429178401 | $8.43 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.310063596) | ($1.49) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.310063596 | $1.49 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.578221683) | ($31.58) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.578221683 | $31.58 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8.429178) | ($8.43) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (4.407654822) | ($409.11) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1852027856) | ($373.26) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00019274) | ($5.82) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03309972768) | ($58.38) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008768907342) | ($186.63) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.174637966) | ($25,000.00) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.448564533 | $30,830.02 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00019274 | $4.10 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03550220619) | ($755.60) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02392794328) | ($29.19) |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631411210004588 | $13.15 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022675111966553 | $66.68 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04235343840682 | $0.04 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00671710340092399 | $0.01 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01725810274969 | $1.67 |
| RILEY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1040689411106 | $0.10 |
| RILEY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741641483397 | $2.20 |
| RILEY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139839033743 | $2.73 |
| RILEY FJELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| RILEY FJELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| RILEY FJELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RILEY FJELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126682719189 | $0.38 |
| RILEY FJELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.766521789 | $81.77 |
| RILEY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084380082509 | $2.50 |
| RILEY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025093591095 | $0.00 |
| RILEY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.233044342 | $19.23 |
| RILEY FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150224814106 | $4.45 |
| RILEY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277808265714 | $0.00 |
| RILEY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088033448738 | $0.02 |
| RILEY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082780467267999 | $24.50 |
| RILEY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.830206984 | $25.23 |
| RILEY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3889122942 | $18.41 |
| RILEY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00644707346249999 | $0.01 |
| RILEY GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152877290700999 | $0.45 |
| RILEY GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016981102252 | $0.02 |
| RILEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017263401589 | $0.51 |
| RILEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019006222944 | $1.39 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279374944589999 | $0.83 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.74335502 | $120.30 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2582229973 | $0.48 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6428021051 | $12.45 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044230704903 | $4.86 |
| RILEY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81169151106 | $5.00 |
| RILEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019580128775 | $0.58 |
| RILEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.900592205229999 | $0.90 |
| RILEY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078521919184 | $0.02 |
| RILEY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088431683695 | $0.02 |
| RILEY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29092842071 | $1.02 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.268793678399 | $87.64 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.657671986 | $12.41 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1439537529999 | $13.28 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2351988293 | $24.84 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47312278041 | $4.18 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.960527555 | $9.54 |
| RILEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03851053186 | $12.26 |
| RILEY HARPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166519487 | $0.49 |
| RILEY HARPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138495306152 | $2.70 |
| RILEY HEESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056309360973 | $16.67 |
| RILEY HEESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7813130829999 | $92.78 |
| RILEY HEIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000877496692 | $0.00 |
| RILEY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026532222121 | $0.00 |
| RILEY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137437192434 | $4.07 |
| RILEY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389609099180999 | $7.60 |
| RILEY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2651954655 | $4.27 |
| RILEY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1718435156 | $5.69 |
| RILEY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42838009805 | $1.46 |
| RILEY HOATH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 11.705946 | $1,143.26 |
| RILEY HOATH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 11.705947 | $1,139.77 |
| RILEY HOATH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 577.812018 | $577.59 |
| RILEY HOATH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 1,733.436056 | $1,734.11 |
| RILEY HOATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.038283 | $1,200.22 |
| RILEY HOATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 37.150782 | $1,386.88 |
| RILEY HOATH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 25.273799 | $1,278.35 |
| RILEY HOATH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.028712 | $853.38 |
| RILEY HOATH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.043068 | $1,280.71 |
| RILEY HOATH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.043069 | $1,285.03 |
| RILEY HOATH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,158.779019 | $1,158.78 |
| RILEY HOATH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,138.292941 | $1,138.29 |
| RILEY HOATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,160.471647 | $1,160.47 |
| RILEY HOATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,162.399304 | $1,162.40 |
| RILEY HOATH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,162.438156 | $1,162.44 |
| RILEY HOATH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,162.904524 | $1,162.90 |
| RILEY HOATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,161.884871 | $1,161.88 |
| RILEY HOATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,170.421241 | $1,170.42 |
| RILEY HOATH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,492.350814 | $2,492.35 |
| RILEY HOATH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,228.613695 | $2,228.61 |
| RILEY HOATH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,183.729004 | $1,183.73 |
| RILEY HOATH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,182.038095 | $1,182.04 |
| RILEY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001684606304 | $3.71 |
| RILEY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,126.25906752268 | $1,174.05 |
| RILEY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02084422736 | $26.16 |
| RILEY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.589298339 | $21.59 |
| RILEY HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27028101014 | $3.00 |
| RILEY HOLDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1556323037) | ($4,553.45) |
| RILEY HOLDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1556323037 | $4,553.45 |
| RILEY HOLDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8243153006) | ($1,386.73) |
| RILEY HOLDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8243153006 | $1,386.73 |
| RILEY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013376312197229 | $45.36 |
| RILEY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00808924791670099 | $18.72 |
| RILEY HOLTKAMP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003277486978) | ($0.13) |
| RILEY HOLTKAMP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003277486978 | $0.13 |
| RILEY HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008965148185 | $0.00 |
| RILEY HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018168365965 | $0.02 |
| RILEY HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101989232954 | $0.11 |
| RILEY HOOVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001762646) | ($6.10) |
| RILEY HOOVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001762646 | $6.10 |
| RILEY HOOVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.227742206) | ($911.98) |
| RILEY HOOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.227742206 | $911.98 |
| RILEY HOOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (81.923644) | ($901.16) |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (257.781071782) | ($257.78) |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 257.781071782 | $257.78 |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.83) | ($29.83) |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04124395466) | ($90.37) |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04124395466 | $90.37 |
| RILEY HOOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041243) | ($83.76) |
| RILEY HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.02 | $2,061.62 |
| RILEY HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6273224233) | ($1,267.94) |
| RILEY HOOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.83) | ($29.83) |
| RILEY HOOVER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3926785314) | ($477.42) |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.564870886) | ($2,861.88) |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1083481807) | ($120.89) |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02673418175) | ($29.83) |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.020000955) | ($1,138.12) |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.330733875 | $3,716.43 |
| RILEY HOOVER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.020000955 | $1,138.12 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000839135752508 | $0.03 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264318184349381 | $3.36 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068006776332 | $0.05 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030997092968 | $0.00 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6148588376569 | $9.93 |
| RILEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0653799634581 | $1.07 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.32246075) | ($4.32) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.32246075 | $4.32 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,273.033919958) | ($686.39) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,273.033919958 | $686.39 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.242836219) | ($2.38) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.242836219 | $2.38 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.444888699) | ($3,765.40) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.444888699 | $3,765.40 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1548225818) | ($4,412.29) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1548225818 | $4,412.29 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($27.44) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4.242836) | ($2.38) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($77.00) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.980644012) | ($848.48) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.980644012 | $848.48 |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.394888) | ($3,682.60) |
| RILEY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (103.980644012) | ($852.31) |
| RILEY HUGHES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,221.446434) | ($662.29) |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013500000780919 | $45.56 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023301766665334 | $53.86 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052296432803035 | $0.05 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.715788478114 | $14.25 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02984262968675 | $0.02 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58376094434969 | $20.09 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098601335264 | $0.01 |
| RILEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21313955636199 | $2.80 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015769118355 | $46.79 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02479642069 | $0.03 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058962679619 | $11.50 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2674291065 | $12.27 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9967673886 | $1.25 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127997329479 | $0.01 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006543534528 | $0.72 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041420769198 | $13.18 |
| RILEY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.4744761351 | $12.47 |
| RILEY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166219181179999 | $0.49 |
| RILEY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087797507089 | $17.13 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00033916 | $9.99 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.91674109 | $1,782.96 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05781885 | $1,689.64 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 6.940231745 | $69.09 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LINK | 7.64227522 | $53.65 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 167.566067 | $85.44 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BAT | 111.20418652 | $42.83 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 228.0064609 | $29.36 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 15.01816566 | $18.32 |
| RILEY JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246557078 | $50.00 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00293041 | $88.15 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01025908 | $308.65 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00680243 | $199.57 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00070184 | $20.08 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.02488567 | $505.20 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00445714 | $90.09 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206054870351 | $71.40 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.755661132408 | $27.63 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015715856808 | $31.45 |
| RILEY JAMESON MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.866476508 | $9.44 |
| RILEY JAXEN LANGLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021260617105 | $0.04 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024 | $9.72 |
| RILEY JORDAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00225 | $91.63 |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 44.65938799 | $4,489.61 |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SOL | (35.833770088) | ($3,600.00) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 900.0 | $900.00 |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.24) | ($0.24) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | MATIC | 653.17938263 | $922.88 |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.43) | ($0.43) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.4416795306 | $1,306.97 |
| RILEY JORDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (79.33) | ($79.33) |
| RILEY JORDAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001614417821) | ($0.64) |
| RILEY JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $961.78 |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5010752256) | ($1,405.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5010752256 | $1,405.10 |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (681.006078286) | ($727.73) |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 681.006078286 | $727.73 |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.501074) | ($1,408.24) |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0363734 | $1,408.24 |
| RILEY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (18.825617902) | ($1,662.67) |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,700.0 | $1,700.00 |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.5) | ($4.50) |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (900.0) | ($900.00) |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 35.833770088 | $1,711.17 |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.2) | ($3.20) |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (772.0) | ($772.00) |
| RILEY JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 33.861958525 | $1,617.01 |
| RILEY JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (70.3) | ($70.30) |
| RILEY JORDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($56.28) |
| RILEY JORDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.900266892) | ($1,889.80) |
| RILEY JORDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.900266892 | $1,889.80 |
| RILEY JORDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (34.833770088) | ($1,893.13) |
| RILEY JORDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (33.900266892) | ($1,847.56) |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226623968219999 | $0.67 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008443459494043 | $2.43 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3419326919137 | $1.59 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094110884212 | $0.00 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0218047454081799 | $1.11 |
| RILEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015371964789 | $0.00 |
| RILEY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017054002607 | $5.05 |
| RILEY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028394746861 | $5.54 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RILEY KLEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 240.771099 | $240.77 |
| RILEY KLEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| RILEY KLEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RILEY KLEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 564.328663066 | $716.70 |
| RILEY KLEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 493.173567 | $493.17 |
| RILEY KLEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| RILEY KLEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 6.06061 | $275.00 |
| RILEY KLEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (255.83) | ($255.83) |
| RILEY KLEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0082275 | $255.83 |
| RILEY KLEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006866558953) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003278366062) | ($0.10) |
| RILEY KLEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007638592925) | ($2.33) |
| RILEY KLEEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006941676631) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000919204671) | ($2.33) |
| RILEY KLEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003949294632) | ($0.10) |
| RILEY KLEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000825402578) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1300940537) | ($2,500.00) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003906084371) | ($75.06) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001087586289) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.15775875 | $3,031.63 |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004273915227) | ($0.40) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1335598508) | ($125.00) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1637784843 | $153.28 |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004019617271) | ($3.76) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004193117785) | ($75.06) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1396538422) | ($2,500.00) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001167506121) | ($2.09) |
| RILEY KLEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1726662592 | $3,090.97 |
| RILEY KLEEN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001193055233) | ($2.33) |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019202525154 | $57.07 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7565849899999 | $25.82 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653856945579999 | $1.34 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.737548736779999 | $0.74 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.70294588651 | $6.09 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049343256775 | $0.03 |
| RILEY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003877887542 | $0.00 |
| RILEY KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553474144341 | $0.05 |
| RILEY KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015942972098 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 350.0 | $350.00 |
| RILEY KONARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (335.63) | ($335.63) |
| RILEY KONARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01192376013) | ($335.63) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.598692625) | ($45,000.00) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.970426119 | $55,463.55 |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04831849154) | ($1,360.07) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3115041835) | ($8,885.66) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3115041835 | $8,885.66 |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31150418) | ($8,933.63) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (14.37) | ($14.37) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45.380681217) | ($45.38) |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45.380681217 | $45.38 |
| RILEY KONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (45.38) | ($45.38) |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700870762556 | $0.02 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002496918211 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000684713349649999 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145001392349999 | $0.01 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062670853715999 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007237235823 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034678426204 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020629566994 | $0.00 |
| RILEY KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36199321198159 | $0.36 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00044279 | $17.79 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 119.8 | $166.52 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (119.8) | ($167.72) |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044279) | ($17.80) |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,099.172460981) | ($2,099.17) |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,099.172460981 | $2,099.17 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,099.17246) | ($2,099.17) |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022046954397 | $66.47 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.934699794364 | $17.93 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37402972009999 | $5.05 |
| RILEY KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09497666662 | $1.32 |
| RILEY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160975697739999 | $0.00 |
| RILEY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124774543658999 | $0.01 |
| RILEY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00721974488399999 | $0.00 |
| RILEY KURANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629808358619999 | $194.76 |
| RILEY KURANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097197400718 | $196.37 |
| RILEY KURANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.506818224999 | $452.51 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,574.10289055) | ($14,574.10) |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,574.10289055 | $14,574.10 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,074.1) | ($15,074.10) |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4776983 | $15,074.10 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055530625605 | $169.02 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014551408074 | $0.03 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.9016973777999 | $92.90 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00315612187789999 | $0.00 |
| RILEY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0209969696989999 | $1.20 |
| RILEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1479742488) | ($4,596.23) |
| RILEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1479742488 | $4,596.23 |
| RILEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5883531251) | ($1,366.86) |
| RILEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5883531251 | $1,366.86 |
| RILEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.521349359) | ($31.52) |
| RILEY LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.521349359 | $31.52 |
| RILEY LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.521349359) | ($31.52) |
| RILEY LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5883531251) | ($1,189.18) |
| RILEY LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14797424) | ($4,346.07) |
| RILEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006764739909618 | $25.52 |
| RILEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029346956425515 | $8.15 |
| RILEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13004383237951 | $0.13 |
| RILEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035779059367 | $0.00 |
| RILEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36567543697 | $0.17 |
| RILEY MCCABE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038415) | ($12.00) |
| RILEY MCCABE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038415 | $12.00 |
| RILEY MCCABE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000384) | ($11.96) |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.180155828) | ($5,000.00) |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.180155828 | $5,000.00 |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29575504) | ($8,500.00) |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29575504 | $8,500.00 |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($313.19) |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.980155) | ($4,664.75) |
| RILEY MCCABE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.58) |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076041101828 | $240.92 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08542282871 | $180.55 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0459102245 | $12.05 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5473536769999 | $13.12 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000223552207509999 | $0.00 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074007363715 | $0.00 |
| RILEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.83851207115 | $105.24 |
| RILEY MCELROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (600.818146612) | ($620.65) |
| RILEY MCELROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 600.818146612 | $620.65 |
| RILEY MCELROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.0) | ($662.90) |
| RILEY MCELROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.875) | ($27,138.13) |
| RILEY MCELROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.875 | $27,138.13 |
| RILEY MCELROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.875) | ($27,213.38) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($91.45) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $91.45 |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.579879824) | ($5,018.07) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.579879824 | $5,018.07 |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.500689437) | ($2,689.57) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.500689437 | $2,689.57 |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.579879) | ($5,021.81) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09423075581) | ($2,695.28) |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09423075581 | $2,695.28 |
| RILEY MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09423) | ($2,683.95) |
| RILEY MCELROY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (61.0) | ($3,184.81) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003943410577) | ($11.77) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003943410577 | $11.77 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002502727464) | ($5.06) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002502727464 | $5.06 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001633579328) | ($0.13) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001633579328 | $0.13 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.02311416) | ($0.69) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.02311416 | $0.69 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05834209718) | ($0.43) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05834209718 | $0.43 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05919218278) | ($3.15) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05919218278 | $3.15 |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.059192183) | ($3.21) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002503551493) | ($5.10) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.841260772) | ($1.26) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.500689436) | ($26.91) |
| RILEY MCELROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039509) | ($11.75) |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327649864935521 | $125.89 |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129124726984686 | $35.69 |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63809857217143 | $3.48 |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106768167629761 | $0.00 |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312141197103029 | $27.29 |
| RILEY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000815030816652 3 | $0.00 |
| RILEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190973655259999 | $57.22 |
| RILEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102907501627999 | $20.08 |
| RILEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67677559639999 | $3.68 |
| RILEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6169296405 | $1.02 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.023653) | ($2.00) |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.023653 | $2.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.023653) | ($2.00) |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.707553339) | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.707553339 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 140,859.272539 | $22.48 |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03204939028) | ($952.38) |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03204939028 | $952.38 |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03204939) | ($952.57) |
| RILEY MCMILLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (140,864.980092) | ($25.04) |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022799726825269 | $8.42 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013684610524 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00222881122279999 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001680619374199 99 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030580570573 | $0.01 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017452187887 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076689180418 | $0.00 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033369655492 | $2.17 |
| RILEY MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000119612426777 | $0.00 |
| RILEY MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06320396501 | $1.24 |
| RILEY MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090112766703 | $0.02 |
| RILEY MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000235979278489999 | $0.00 |
| RILEY MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021579329575 | $0.01 |
| RILEY MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039822699404 | $0.00 |
| RILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002378156149 | $0.00 |
| RILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175585210817 | $0.02 |
| RILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008576858522 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00174713817229999 | $0.00 |
| RILEY MOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544166031 | $0.55 |
| RILEY MOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0673838387 | $2.55 |
| RILEY MOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25065702065 | $2.79 |
| RILEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016339746909 | $48.58 |
| RILEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02530975493 | $49.39 |
| RILEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.325744448 | $89.33 |
| RILEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040939635015 | $12.12 |
| RILEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014584507416 | $2.85 |
| RILEY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4013266732922 | $0.41 |
| RILEY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058816394938 | $0.00 |
| RILEY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50063633841 | $0.02 |
| RILEY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015661058094 | $0.05 |
| RILEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036180497016 | $0.00 |
| RILEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010382073806 | $0.00 |
| RILEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0240819981399999 | $0.02 |
| RILEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015321336008 | $0.00 |
| RILEY OSCARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014945504797 | $0.00 |
| RILEY OSCARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016309820277 | $0.00 |
| RILEY PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023396604399 | $70.70 |
| RILEY PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000657175041 | $0.00 |
| RILEY PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041625402174 | $0.00 |
| RILEY PATRICK HABISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002146689009 | $0.04 |
| RILEY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8695038084 | $88.84 |
| RILEY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019864191907 | $38.76 |
| RILEY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7775910319 | $1.33 |
| RILEY POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174980440749999 | $0.52 |
| RILEY POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031901760309 | $0.04 |
| RILEY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17597141648 | $0.03 |
| RILEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031913518989 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RILEY RANKIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RILEY RANKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RILEY RANKIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042603193345 | $0.13 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004545175812 | $0.09 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.120064308 | $89.12 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016659591461 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084809208864 | $0.03 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001569416231 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000401880356309999 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045156042799 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0580308661849999 | $1.36 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000101879652483 | $0.02 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015488624331 | $0.00 |
| RILEY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013100392627 | $0.00 |
| RILEY SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036724746339 | $0.72 |
| RILEY SCHNEDEKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.002622111027 | $7.46 |
| RILEY SCHNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020559357276 | $0.00 |
| RILEY SCHNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071432905285 | $0.01 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.796192609 | $425.24 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 976.985398541 | $17,615.17 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 1.90448983 | $201.03 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 98.048 | $10,355.09 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 100.00014489 | $10,561.43 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00130238 | $50.43 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.30126039 | $50,396.38 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00130225 | $50.04 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734990431 | $50.00 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 587.10950325382 | $551.24 |
| RILEY SCOTT KEOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8002177496 | $33.02 |
| RILEY SEXSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024746835356 | $7.33 |
| RILEY SEXSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025609258332 | $5.00 |
| RILEY SEXSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129974680752 | $1.44 |
| RILEY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104305442509 | $3.09 |
| RILEY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68451715621 | $0.43 |
| RILEY SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016377841476 | $0.48 |
| RILEY SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18088241346 | $0.74 |
| RILEY SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15292945264 | $0.02 |
| RILEY SHAMLOUFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159154676499999 | $47.25 |
| RILEY SHAMLOUFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69593580506 | $6.14 |
| RILEY SHANNON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 71.065 | $195.66 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015866087663 | $47.10 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062298206428 | $0.01 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087077119862 | $0.00 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.066225859 | $97.56 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0172174539379999 | $0.01 |
| RILEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.183285467 | $109.95 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255149853149999 | $7.55 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026538246353 | $5.18 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73940174859999 | $5.34 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3253928495 | $2.09 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249777261279999 | $2.78 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064222626031 | $0.57 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.294821677249999 | $1.01 |
| RILEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037858055383 | $7.05 |
| RILEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032527656198 | $0.96 |
| RILEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5414918353 | $2.96 |
| RILEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052153356603 | $0.01 |
| RILEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013931916715 | $0.01 |
| RILEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69090139848 | $2.36 |
| RILEY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078946393089 | $23.37 |
| RILEY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087770584726 | $17.13 |
| RILEY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.0787369669999 | $31.08 |
| RILEY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73089534948 | $6.45 |
| RILEY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41489544794 | $0.06 |
| RILEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5462751172 | $0.97 |
| RILEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190371993159999 | $2.12 |
| RILEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.139317319 | $186.61 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1728214924) | ($500.00) |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1728214924 | $500.00 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1728214924) | ($500.39) |
| RILEY SOEFFKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.10840498 | $215.08 |
| RILEY SOEFFKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.15188078 | $295.76 |
| RILEY SOEFFKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.26028576) | ($539.22) |
| RILEY SOEFFKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.5210479566 | $1,020.71 |
| RILEY SOEFFKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.5210479566) | ($1,026.77) |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.54065653 | $989.40 |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.54065653) | ($953.56) |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.65777181 | $999.06 |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.259084366) | ($9,000.00) |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1915279816) | ($275.40) |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1251816873) | ($180.00) |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.474981677 | $9,310.44 |
| RILEY SOEFFKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.321990247 | $1,900.90 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111168003442 | $0.33 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029107102243 | $5.50 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.073442497854 | $0.07 |
| RILEY SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000976401509819999 | $0.00 |
| RILEY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108918854398 | $32.24 |
| RILEY SPITLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 274.4873 | $274.49 |
| RILEY SPITLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (274.4873) | ($274.49) |
| RILEY SPITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001128467752363 | $0.05 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044855519429 | $137.95 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194081063 | $0.02 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043073258363 | $85.49 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105205266055 | $0.11 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.105213423 | $20.70 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066950374274 | $0.01 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11503144795 | $3.81 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03221339618 | $3.54 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22684764024 | $1.40 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9067663292 | $0.20 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002442772727 | $0.00 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045367822913 | $0.34 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4184282375 | $3.09 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0148484215425 | $1.61 |
| RILEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.043425391966 | $0.16 |
| RILEY STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.801037036) | ($33.65) |
| RILEY STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.778324918) | ($35.52) |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9513634757) | ($1,498.55) |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,500.0 | $5,500.00 |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.39) | ($37.39) |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3395238441 | $9,753.69 |
| RILEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36078841) | ($10,319.63) |
| RILEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023571575944651 | $7.74 |
| RILEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5041497997 | $3.10 |
| RILEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009421971004466 | $21.70 |
| RILEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.34994551159999 | $2.35 |
| RILEY TAKEO HOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024803997921 | $0.00 |
| RILEY TATE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 147.52791069 | $184.92 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950752415079999 | $28.14 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046587273957 | $0.00 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.780347215 | $23.61 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.8841715629999 | $9.35 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8232633865 | $0.85 |
| RILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054831549453 | $4.01 |
| RILEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061649127666 | $0.00 |
| RILEY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057615208388 | $0.17 |
| RILEY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023898674988 | $0.00 |
| RILEY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047913353334 | $0.05 |
| RILEY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108819062922 | $0.00 |
| RILEY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6135169229 | $0.47 |
| RILEY TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024239860388 | $0.01 |
| RILEY TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103918396227 | $0.02 |
| RILEY TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0986804578309999 | $0.10 |
| RILEY TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000114479026964 | $0.00 |
| RILEY TURCHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,995.550262 | $24,995.55 |
| RILEY TURCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,014.334736934 | $1,014.33 |
| RILEY TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318077723689999 | $9.41 |
| RILEY TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4099398079 | $4.03 |
| RILEY TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103449577361 | $0.02 |
| RILEY TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6330686299999 | $21.91 |
| RILEY VOLPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (343.49658147) | ($193.61) |
| RILEY VOLPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 343.49658147 | $193.61 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054762757146 | $16.21 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060743306277 | $11.85 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7543220117 | $2.98 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.420790769417 | $1.67 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47080063509 | $5.23 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023661882955 | $1.41 |
| RILEY VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.061588113308 | $0.09 |
| RILEY VON BEHREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03348046888) | ($995.56) |
| RILEY VON BEHREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03348046888 | $995.56 |
| RILEY VON BEHREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003256158448) | ($0.98) |
| RILEY VON BEHREN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003256158448 | $0.98 |
| RILEY VON BEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176171771749438 | $6.60 |
| RILEY VON BEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64732324729999 | $3.65 |
| RILEY WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023389041969 | $0.00 |
| RILEY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020391871221 | $0.60 |
| RILEY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014530387978 | $28.35 |
| RILEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011442772866 | $0.34 |
| RILEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069792523715 | $0.77 |
| RILEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071089761999 | $0.44 |
| RILEY WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,135.815469537) | ($2,035.57) |
| RILEY WEBBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,135.815469537 | $2,035.57 |
| RILEY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9660191876919 | $9.13 |
| RILEY WELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000831530693909999 | $0.00 |
| RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 613.8334413 | $118.46 |
| RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,738.09 | $246.02 |
| RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248916 | $100.73 |
| RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.424330597199 | $0.20 |
| RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.014576903132 | $0.18 |
| RILEY WOOLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6485902171) | ($720.00) |
| RILEY WOOLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8038487641 | $892.35 |
| RILEY WOOLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01950635078) | ($21.65) |
| RILEY WOOLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001621475543) | ($1.80) |
| RILEY WOOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073420424063 | $21.73 |
| RILEY WOOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494537850420019 | $0.57 |
| RILEY WOOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126927963471999 | $0.01 |
| RILEY WOOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.317396513 | $21.66 |
| RILEY YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.931091835) | ($36.50) |
| RILEY YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (52.018444) | ($40.15) |
| RILEY YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (33.946047) | ($32.06) |
| RILEY YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01713613888) | ($52.93) |
| RILEY YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111644) | ($46.20) |
| RILEY YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03350496863) | ($14.06) |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001792872860605 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029180216429 | $0.00 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293047017417 | $0.09 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04354842767872 | $0.04 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00539449473931 | $0.10 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041363041268133 | $0.03 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007659903660422 | $0.03 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5308528009304 | $0.51 |
| RILEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371462757469999 | $7.25 |
| RILLI GISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004726956274 | $0.00 |
| RILLI GISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118497768386 | $0.00 |
| RILLI GISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00641655655575 | $0.01 |
| RILLI GISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093259066404 | $0.01 |
| RILSHAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080865401033 | $0.00 |
| RILSHAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107897720031 | $0.01 |
| RILSHAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057460312117 | $0.00 |
| RILSHAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000158462990032 | $0.01 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00117638 | $48.63 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001688 | $4.76 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123 | $47.40 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00928776) | ($353.68) |
| RILSHAD RILSHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (401.985423) | ($401.99) |
| RILSHAD RILSHAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163169 | $49.30 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326338) | ($95.21) |
| RILSHAD RILSHAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001688) | ($3.41) |
| RILSHAD RILSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010487927884 | $300.00 |
| RILSHAD RILSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46203527055565 | $4.06 |
| RILWAN ABIMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004058779484 | $0.00 |
| RILWAN BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.058343420433 | $3.11 |
| RIM EL MOUTAWAKIL EL ALAMI POUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106932757372 | $0.01 |
| RIM EL MOUTAWAKIL EL ALAMI POUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004786215909 | $9.34 |
| RIMA NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020063078417 | $0.06 |
| RIMA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007565637943168 | $0.00 |
| RIMA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034502953812 | $0.00 |
| RIMA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103731669459999 | $0.00 |
| RIMAHA WIRINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.45563749629 | $26.03 |
| RIMANTAS GARNYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (9.5) | ($75.33) |
| RIMANTAS GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14439361178699 | $8.97 |
| RIMANTAS LETUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.513551512266 | $2.60 |
| RIMANTAS SKINDERSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162896282414 | $4.82 |
| RIMANTAS STAIGIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006526203216 | $0.00 |
| RIMANTAS STAIGIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016055820651 | $0.00 |
| RIMANTAS STAIGIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103438497644 | $0.01 |
| RIMANTAS STAIGIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022959346865 | $0.01 |
| RIMANTE ENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070477909065 | $0.21 |
| RIMANTE ENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036318457921 | $0.07 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00018556 | $5.55 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00019196 | $5.74 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111865447357 | $3.30 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6247674399 | $7.62 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12137943569999 | $1.96 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0552974456 | $6.06 |
| RIMANTE SONGAILAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06272208403 | $0.08 |
| RIMAR MINDANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348698881438599 | $0.04 |
| RIMAS BULVYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000109359329689999 | $0.00 |
| RIMAS BULVYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004919717403 | $0.00 |
| RIMAS BULVYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024664276741 | $0.00 |
| RIMAS BULVYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033978091313 | $0.49 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 20,041.0 | $20,041.00 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 103.855143 | $103.86 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.00) | ($20,000.00) |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 30.968621045 | $29,574.22 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042071558764 | $129.23 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031922704762 | $0.04 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46869771166 | $902.28 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028865314875 | $0.00 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1965923202999 | $90.01 |
| RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023784095185 | $0.00 |
| RIME SALMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.166336634) | ($2.36) |
| RIME SALMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,078.811676665) | ($585.00) |
| RIME SALMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,223.60155673) | ($3,000.00) |
| RIME SALMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (186.708046702) | ($90.00) |
| RIME SALMI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,565.298163151 | $3,646.75 |
| RIME SALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.08513832597 | $13.31 |
| RIMGAILE ROBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013794656183 | $0.41 |
| RIMGAILE ROBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010267305245 | $0.00 |
| RIMINA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073058805675 | $21.62 |
| RIMMA CHEREPAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001279134423 | $0.00 |
| RIMMA CHEREPAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105154618224 | $0.00 |
| RIMMA CHEREPAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124305692169 | $0.01 |
| RIMMA PODVALIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $413.28 |
| RIMMA PODVALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024429959253505 | $0.01 |
| RIMMA PODVALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115546166712999 | $1.38 |
| RIMMA RADIKOVNA KHAIRETDINOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,190.0 | $481.50 |
| RIMMA RADIKOVNA KHAIRETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375397553 | $50.00 |
| RIMMA RADIKOVNA KHAIRETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11608568057586 | $1.48 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,165.484538114) | ($5,165.48) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,165.484538114 | $5,165.48 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,178.447887768) | ($5,178.45) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,178.447887768 | $5,178.45 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.252499428) | ($3,030.48) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.252499428 | $3,030.48 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3639476039) | ($11,627.66) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3639476039 | $11,627.66 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.065686529) | ($460.17) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.065686529 | $460.17 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.251) | ($2,479.96) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,165.484538) | ($5,165.48) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.065686) | ($310.68) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001499) | ($2.87) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,178.447887) | ($5,178.45) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3639476) | ($11,169.55) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001046844804) | ($2.07) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001046844804 | $2.07 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001837924738) | ($5.38) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001837924738 | $5.38 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.083779819) | ($5.08) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.083779819 | $5.08 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.746171978) | ($4.75) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4.746171978 | $4.75 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005429913751) | ($0.28) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.005429913751 | $0.28 |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4.74) | ($4.74) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001047) | ($2.06) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.08378) | ($5.08) |
| RIMOUN HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000183) | ($5.34) |
| RIMOUN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135789777750993 | $51.85 |
| RIMOUN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620345367273046 | $17.26 |
| RIMOUN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3256102046221 | $32.33 |
| RIMOUN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.9194592740142 | $31.92 |
| RIMOUN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0344918959562675 | $3.07 |
| RIMSKI ALMONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126968781881 | $0.38 |
| RIN RIN RATNASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014420492155 | $0.00 |
| RIN RIN RATNASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063400941525 | $0.00 |
| RINA CARMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026405558038 | $7.82 |
| RINA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180680320400562 | $0.02 |
| RINA KALALO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $813.84 |
| RINA KALALO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,221.373965 | $1,221.37 |
| RINA KALALO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 110,000.0 | $110,000.00 |
| RINA KALALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RINA KALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.654870146 | $150.35 |
| RINA KALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.331606166 | $59.33 |
| RINA KAR MUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029646006209 | $0.00 |
| RINA KAR MUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074894030229 | $0.01 |
| RINA KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2170612901) | ($622.78) |
| RINA KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1636) | ($5.64) |
| RINA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02887479652141 | $2.18 |
| RINA LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.24) |
| RINA LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,500.0) | ($1,264.77) |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111158437 | $0.00 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2132124244415 | $92.71 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05344309615 | $0.35 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.255192339 | $0.25 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006114979461 | $0.28 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.114201845 | $3.33 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002575828205 | $0.03 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001297506916 | $0.06 |
| RINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002217343536 | $0.03 |
| RINA OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104476375971 | $32.41 |
| RINA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001097449148826 | $0.00 |
| RINA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038226009628 | $11.31 |
| RINA ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RINA ROJAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.946026) | ($401.95) |
| RINA ROJAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170286) | ($49.41) |
| RINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017041651542543 | $50.04 |
| RINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6025553695 | $2.60 |
| RINA SETYANINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090652762153 | $0.00 |
| RINA YASHAYEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| RINA YASHAYEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| RINA YASHAYEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003159) | ($1.00) |
| RINA YASHAYEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003159 | $1.00 |
| RINA YASHAYEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005060357364) | ($1.00) |
| RINA YASHAYEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005060357364 | $1.00 |
| RINA YASHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442159448439999 | $13.09 |
| RINA YASHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061175072477 | $11.94 |
| RINA YASHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.608639693 | $415.61 |
| RINALDO BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.933715246691 | $48.37 |
| RINALDO BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024111130047 | $1.37 |
| RINALDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127151127783523 | $0.01 |
| RINALDO DE ARCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00528673 | $210.90 |
| RINALDO DE ARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078093185931 | $2.38 |
| RINALDO DE ARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26819041961251 | $0.31 |
| RINALDO FREIRE LEAO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404491658146869 | $0.04 |
| RINALDO PÉREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001369) | ($5.37) |
| RINALDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395083002596999 | $0.02 |
| RINALDS BERGMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103670915168999 | $0.31 |
| RINALDS KEPLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.915322448561 | $7.20 |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (281.016613431) | ($399.90) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.829695972) | ($199.84) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.260223274) | ($45.33) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (158.229259735) | ($200.93) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.272697081) | ($149.71) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (249.123179256) | ($273.58) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (304.87804878) | ($335.71) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (225.517682287) | ($247.87) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (308.598842313) | ($199.19) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (792.242641461) | ($494.66) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (558.834520745) | ($345.68) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42376888919999 | $3.42 |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9893510752866 | $23.38 |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019760506543 | $0.00 |
| RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038303568794 | $0.00 |
| RINAT GUMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145029344249999 | $0.00 |
| RINAT GUMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016322543379 | $0.00 |
| RINAT GUMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063671229884 | $0.03 |
| RINAT KSIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000151867506999999 | $0.00 |
| RINAT MINULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5242829175805 | $0.50 |
| RINAT NURUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107152960453999 | $0.00 |
| RINAT NURUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01679867614 | $0.02 |
| RINAT RAFIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000331776471 | $0.00 |
| RINAT RAFIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064495521811 | $0.00 |
| RINAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019749188043 | $0.00 |
| RINAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020919591466 | $0.00 |
| RINAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070370826942 | $0.00 |
| RINAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050868539354 | $0.00 |
| RINAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.043716078 | $19.04 |
| RINAT ZIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 490.23960889 | $388.65 |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 4.5 | $407.30 |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163835621 | $50.00 |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33475444798948 | $0.95 |
| RINAY DHARAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 13.686164 | $1,215.25 |
| RINAY DHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35221084322486 | $2.20 |
| RINCHEN BHUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128202512795 | $37.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RINCHEN BHUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014798716662 | $28.88 |
| RINCHEN BHUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3582607229999 | $11.38 |
| RINCHEN BHUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.90112882069999 | $6.50 |
| RINCHEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089777949109 | $0.27 |
| RINCY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000798229904857 | $2.36 |
| RINCY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008075766711 | $1.58 |
| RINDE GBENRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269415163729999 | $0.00 |
| RINDE GBENRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002275950586 | $0.00 |
| RINDE GBENRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000086569029193 | $0.00 |
| RINDE GBENRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020312060152 | $0.00 |
| RINES VARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002687740743 | $0.08 |
| RINEY WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149384734458 | $4.42 |
| RINEY WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2181017189999 | $50.22 |
| RINGLATINO LLC | 1914 SKILLMAN ST, DALLAS, TEXAS 75206 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24575363 | $9,806.99 |
| RINGLATINO LLC | 1914 SKILLMAN ST, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019343291207 | $579.36 |
| RINGLATINO LLC | 1914 SKILLMAN ST, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529065569902 | $105.63 |
| RINGNDA TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073344355178 | $0.22 |
| RINGNDA TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.453677058 | $34.45 |
| RINGO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025947108906 | $78.69 |
| RINGO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00780926486909999 | $0.01 |
| RINGO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127143542227 | $0.01 |
| RINGO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.776510012 | $175.78 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,008.84 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 29.0 | $82,344.74 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 475.505681 | $475.51 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AAVE | 19.0 | $3,274.64 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.528352984) | ($21,460.85) |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.528352984 | $21,460.85 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.471647016) | ($64,051.83) |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.471647016 | $64,051.83 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 981.9862 | $1,531.90 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,258.477 | $1,975.81 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 1,922.8758 | $1,656.79 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,432.24423484 | $1,018.73 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 1,473.9209 | $1,246.23 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.134888859 | $100.00 |
| RINGO JAMES LANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216755679704 | $349.29 |
| RINGO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.78013349366 | $36.33 |
| RINI BESHIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RINI BESHIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,959.633783) | ($6,959.63) |
| RINI BESHIRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010109) | ($19.99) |
| RINI BESHIRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.644430897) | ($3,253.28) |
| RINI BESHIRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.98) |
| RINI BESHIRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08782404) | ($2,585.44) |
| RINI BESHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006184754234973 | $22.01 |
| RINI BESHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9373340172 | $73.53 |
| RINI BESHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010935246124094 | $28.24 |
| RINI BESHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9166642452 | $3.09 |
| RINI BESHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43811661656 | $4.87 |
| RINIA KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.223287409 | $112.87 |
| RINKESH JADAV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.764694) | ($4,704.15) |
| RINKESH JADAV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.620027) | ($22,220.32) |
| RINKESH JADAV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000368) | ($12.38) |
| RINKESH JADAV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001894) | ($4.66) |
| RINKESH JADAV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (20.418) | ($39.23) |
| RINKESH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195163759147136 | $76.53 |
| RINKESH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094785691715207 | $0.19 |
| RINKESH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072524964182135 | $20.96 |
| RINKU AWTANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 7.05 | $20,863.03 |
| RINKU AWTANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.269 | $10,707.93 |
| RINKU AWTANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 19.75 | $12.96 |
| RINKU AWTANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($50.01) |
| RINKU AWTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036043161164 | $105.51 |
| RINKU AWTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108161566137 | $203.35 |
| RINKU AWTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.222231800326 | $0.10 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.003577 | $10.17 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $4.81 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 7.81485084 | $375.50 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0010721 | $31.86 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04970685 | $1,483.63 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305428121667 | $77.25 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2572507294949 | $2.66 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061267392311 | $0.11 |
| RINKU DICHEN SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06163510217 | $1.43 |
| RINKU NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012270785221 | $0.00 |
| RINKU NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0066380433078 | $0.01 |
| RINKU NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013145456955 | $0.00 |
| RINKU NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053632099936 | $0.01 |
| RINKU NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006443265931 | $0.00 |
| RINNI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650826866219187 | $0.74 |
| RINO CARLO PARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001167) | ($34.97) |
| RINO CARLO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105340614527879 | $0.36 |
| RINO CARLO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0452853790959999 | $0.04 |
| RINO CARLO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014420880614 | $0.02 |
| RINO CARLO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018497248808 | $0.02 |
| RINO NEGOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032065424065 | $0.00 |
| RINO NEGOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054563930086 | $0.00 |
| RINO NEGOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021510788539 | $0.02 |
| RINO NEGOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010196832074 | $0.00 |
| RINO NEGOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121490638105 | $0.00 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00044402 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00046495 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00045566 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00048307 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00054178 | $0.17 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00050877 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003235 | $0.01 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00048563 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00051154 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00053802 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00052756 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00052841 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00055138 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00051215 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00056592 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00054899 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00052757 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00051202 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00051788 | $0.14 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00059579 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00057325 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00057192 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00055421 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.000553 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00057974 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00056243 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00059826 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00066195 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00081367 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00084577 | $0.18 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00074645 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00090093 | $0.18 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00083668 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0012915 | $0.23 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00084523 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.000838 | $0.16 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00082546 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00087512 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00091393 | $0.14 |
| RINO VAN CALSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00110936 | $0.15 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350469196016 | $0.00 |
| RINO VAN CALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000916436958099999 | $0.20 |
| RINO VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138327770618 | $4.09 |
| RINO VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39133247255 | $0.47 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114932822739 | $0.34 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139956808702999 | $27.31 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0227255553 | $0.02 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.503528969 | $45.59 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0390771005 | $1.28 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85678885791 | $9.52 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000879497942939999 | $0.00 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045129814187 | $0.33 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044935073849 | $0.00 |
| RINOL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125513296564999 | $0.89 |
| RINOR JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018621972841 | $5.51 |
| RINOR KACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018301330511 | $0.00 |
| RINOR KACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86310169931 | $0.04 |
| RINOSH EAPEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000355206983729999 | $0.00 |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2995 | $8,418.95 |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2881689941) | ($8,109.94) |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006137962734) | ($173.60) |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005766537) | ($171.70) |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336512633628 | $1.01 |
| RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30986272863 | $0.39 |
| RINTSY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546699865701999 | $0.53 |
| RINTSY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000585596039549 | $0.11 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 494.728666 | $14,361.97 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025180199738 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057966663249999 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012591026268 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335819282 | $0.03 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013575436204 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000087268829466999 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004710850743 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096567896255 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000090133008723999 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116773740574 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000039443101501 | $0.00 |
| RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.754003872297937 | $0.00 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017592255405 | $52.51 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096834157499 | $0.00 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040525808232 | $0.00 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000096646167299 | $0.00 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049439261257 | $0.00 |
| RINUS NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003571369705699999 | $0.00 |
| RINUS REIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031428765661 | $0.01 |
| RINUS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240389952429999 | $0.00 |
| RINUS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051989316342 | $0.00 |
| RINUS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00273210017329999 | $0.00 |
| RINZE WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141552268573547 | $0.00 |
| RIO CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111570452479999 | $28.90 |
| RIO CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.08278945797 | $20.23 |
| RIO CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.003792350835 | $5.78 |
| RIO CUNLIFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.695347488) | ($7,582.26) |
| RIO CUNLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (71.0371) | ($554.09) |
| RIO CUNLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 551.958 | $554.09 |
| RIO CUNLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0373511) | ($1,082.24) |
| RIO CUNLIFFE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (60.0784) | ($565.18) |
| RIO CUNLIFFE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0190292 | $565.18 |
| RIO CUNLIFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (555.25) | ($555.25) |
| RIO CUNLIFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.019034 | $555.25 |
| RIO CUNLIFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03810298) | ($1,110.66) |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026996888956005 | $9.56 |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203478883752469 | $54.60 |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49258325928 | $2.49 |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7781456819528 | $10.38 |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135136726753619 | $1.50 |
| RIO CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014957836814 | $0.00 |
| RIO FUJITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.20409919 | $6,081.98 |
| RIO FUJITA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.236356708) | ($12,565.87) |
| RIO FUJITA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.236356708 | $12,565.87 |
| RIO FUJITA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.236356) | ($12,555.64) |
| RIO FUJITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.422626155) | ($8,000.00) |
| RIO FUJITA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.422626155 | $8,000.00 |
| RIO FUJITA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.422626) | ($7,999.66) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($20,070.31) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $20,070.31 |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.0) | ($14.36) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.0 | $14.36 |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($20,041.45) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007011) | ($2.00) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007011 | $2.00 |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.00) |
| RIO FUJITA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.204099) | ($5,835.25) |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060301682421 | $186.36 |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224792465331999 | $526.84 |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.661845287 | $16.38 |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6850907761 | $41.36 |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7567173941 | $12.83 |
| RIO FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.388536443809999 | $1.45 |
| RIO HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151959554930999 | $0.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIO HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.053763105 | $89.05 |
| RIO INDRAWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| RIO INDRAWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.571991) | ($1.57) |
| RIO INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000444193987099999 | $0.00 |
| RIO INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052532561449 | $0.00 |
| RIO INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002290916293587 | $0.00 |
| RIO KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038207767594 | $117.12 |
| RIO KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028743149901 | $56.13 |
| RIO LIANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004023109836351 | $0.00 |
| RIO NICOLAOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04200568995 | $119.88 |
| RIO NICOLAOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,530.222518452) | ($966.72) |
| RIO NICOLAOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091577896) | ($1,599.53) |
| RIO NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017844229356 | $0.53 |
| RIO NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010867096102813 | $24.71 |
| RIO NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.511798106388 | $16.98 |
| RIO PANAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39014290708 | $0.19 |
| RIO POHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154814776117 | $45.89 |
| RIO POHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039852351627 | $78.89 |
| RIO POHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000551948750939999 | $0.00 |
| RIO POHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0328607895 | $2.03 |
| RIO SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.887838185617 | $1.86 |
| RIO SILVERIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091750633701 | $0.00 |
| RIO SILVERIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007288606289699999 | $0.00 |
| RIO SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1612217425833 | $1.23 |
| RIO TAIGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RIO TAIGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIO TAIGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 72.887 | $50.00 |
| RIO TAIGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIO TAIGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 86.641 | $50.00 |
| RIO TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006988760204 | $0.00 |
| RIO TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066128868201 | $0.00 |
| RIO TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324516649329999 | $0.32 |
| RIO TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.396074406 | $70.40 |
| RIO TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36786870583 | $0.03 |
| RIO WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063857153513 | $0.00 |
| RIODE JEANFELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589510462 | $0.49 |
| RIODE JEANFELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.088356711 | $16.09 |
| RIODE JEANFELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4188457779999 | $18.42 |
| RION ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690104919096 | $2.04 |
| RION ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039766386907 | $78.71 |
| RION ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8167208129999 | $1.82 |
| RION ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9862240066 | $1.57 |
| RION ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22864936494 | $2.54 |
| RION HANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2636916904) | ($791.81) |
| RION HANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2636916904 | $791.81 |
| RION HANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004318322474) | ($173.28) |
| RION HANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004318322474 | $173.28 |
| RION HANSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2636916904) | ($746.55) |
| RION HANSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00431832) | ($170.20) |
| RION HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108536992931 | $0.44 |
| RION HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000666637289655399 | $2.00 |
| RION JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037106703748 | $1.10 |
| RION JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031257166459 | $0.00 |
| RION JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023202158827 | $0.00 |
| RION KUSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016664787294 | $0.49 |
| RION KUSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022607378799 | $4.41 |
| RION KUSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5386849711 | $4.39 |
| RIORDEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036082564311 | $1.07 |
| RIORDEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5613348785 | $3.56 |
| RIORDEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092654101647 | $0.00 |
| RIORDON NOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900109415 | $75.41 |
| RIORDON NOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120561656533 | $0.14 |
| RIORDON NOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017339879716 | $33.83 |
| RIORDON NOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46083713061 | $5.12 |
| RIORDON NOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018159491123 | $1.29 |
| RIORIZON 369 | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.1871616) | ($380.00) |
| RIORIZON 369 | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.1871616 | $380.00 |
| RIORIZON 369 | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.652417796) | ($100.00) |
| RIORIZON 369 | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.652417796 | $100.00 |
| RIORIZON 369 | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (1.187) | ($398.99) |
| RIORIZON 369 | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (5.652417796) | ($110.28) |
| RIORIZON 369 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.13) |
| RIORIZON 369 | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.13 |
| RIORIZON 369 | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.12) |
| RIORIZON 369 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.255990496) | ($52.76) |
| RIORIZON 369 | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.255990496 | $52.76 |
| RIORIZON 369 | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (3.255990496) | ($52.67) |
| RIORIZON 369 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5190449676) | ($119.13) |
| RIORIZON 369 | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5190449676 | $119.13 |
| RIORIZON 369 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001818685296) | ($56.13) |
| RIORIZON 369 | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001818685296 | $56.13 |
| RIORIZON 369 | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.51920656) | ($118.82) |
| RIORIZON 369 | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181868) | ($51.66) |
| RIORIZON 369 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009349649452034 | $0.35 |
| RIORIZON 369 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0360236491344 | $0.65 |
| RIORIZON 369 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020388442058299 | $0.67 |
| RIOULT MAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.542651522962 | $4.37 |
| RIP PLETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5498851297532 | $0.56 |
| RIPAN DAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.81416438 | $485.88 |
| RIPAN DAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $47.69 |
| RIPAN DAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.323027696) | ($229.16) |
| RIPAN DAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167268) | ($49.59) |
| RIPAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672688345 | $50.00 |
| RIPAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020248862307033 | $0.02 |
| RIPAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013847871897331 | $1.03 |
| RIPDUMAN SOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039422393639 | $120.92 |
| RIPDUMAN SOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42160046704 | $855.51 |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.605193101) | ($4,842.00) |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.605193101 | $4,842.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,645.386156128) | ($428.93) |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,645.386156128 | $428.93 |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (3,645.0) | ($506.27) |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.60519) | ($4,728.21) |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (645.604826377) | ($460.78) |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 645.604826377 | $460.78 |
| RIPLEY YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (645.6048) | ($459.91) |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198279750699999 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89038818408059 | $7.10 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049007580422 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105190698406 | $0.11 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15332467435 | $0.12 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4341082042559 | $0.62 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023420720654 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000415309042529999 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083797252873 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000061264605724 | $0.00 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0131501447584319 | $25.17 |
| RIPLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000348373809809999 | $0.00 |
| RIPON BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013455676889 | $0.40 |
| RIPON BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.874061224999 | $479.87 |
| RIPPLE VAN WINKLE LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,786.35240556136 | $5,192.16 |
| RIQUELMER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005547346309099999 | $0.00 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022688727484 | $0.07 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1033543016 | $3.62 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023977547366 | $0.05 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017114472855 | $0.01 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019388783847 | $0.00 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110217800809 | $0.00 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22550762192 | $0.77 |
| RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009800164859 | $0.11 |
| RIQUET GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060989199063 | $1.81 |
| RIQUET GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010190410807 | $1.99 |
| RIQUET GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30003024231 | $0.30 |
| RIQUIEL DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (140.840162435) | ($140.84) |
| RIQUIEL DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3584031535) | ($968.33) |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031231788893 | $9.24 |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952255504259 | $0.11 |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152047558134599 | $4.41 |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55636717652 | $6.18 |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105668200742999 | $0.00 |
| RIQUIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7621904195005 | $0.76 |
| RIQUIEL GARCIA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018042007503 | $0.00 |
| RIQUIEL GARCIA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021021296435 | $0.00 |
| RISA NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091301025552 | $0.28 |
| RISA RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158587256798 | $0.05 |
| RISA RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014955020691 | $2.92 |
| RISAFDEEN MOHOMED RIFKAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 401.12774 | $401.13 |
| RISAFDEEN MOHOMED RIFKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468958922 | $50.00 |
| RISAFDEEN MOHOMED RIFKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66661889257229 | $3.91 |
| RISALINA DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012831675714 | $3.80 |
| RISAVDEB PATRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 12.109521 | $10.22 |
| RISAVDEB PATRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (4.0) | ($2.61) |
| RISAVDEB PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001078668428126 | $0.00 |
| RISAVDEB PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000982533331 | $0.00 |
| RISAVDEB PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31959445733 | $0.20 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018113156443999 | $0.00 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069464554758 | $0.00 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023781546488 | $0.00 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025887360433 | $0.00 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047336774074999 | $0.00 |
| RISCHBETER DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022867164508 | $0.00 |
| RISELY ESQUEA COMPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569904054208283 | $0.07 |
| RISH KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054429054189 | $1.84 |
| RISH KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81246726284099 | $2.69 |
| RISH KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035847968541 | $8.35 |
| RISH MEHTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.619319637) | ($37,185.80) |
| RISH MEHTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.619319637 | $37,185.80 |
| RISH MEHTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (20.619315) | ($37,112.23) |
| RISH MEHTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3046103586) | ($8,901.40) |
| RISH MEHTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3046103586 | $8,901.40 |
| RISH MEHTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.02) |
| RISH MEHTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.304576) | ($9,292.06) |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02227494953) | ($37.34) |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02227494953 | $37.34 |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002989629706) | ($8.68) |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002989629706 | $8.68 |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022279) | ($37.37) |
| RISH MEHTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000299) | ($8.69) |
| RISH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017409681576877 | $61.57 |
| RISH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132770463552672 | $335.38 |
| RISHA SHAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.00678842 | $2,844.92 |
| RISHA SHAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09334297 | $3,568.16 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108218398556 | $28.52 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036306813555 | $68.45 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8109881875 | $6.99 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071633010521 | $0.00 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24751743224 | $13.86 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214225791089999 | $1.89 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.503199943169999 | $0.07 |
| RISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5630577399 | $0.75 |
| RISHAB ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013541820849 | $0.00 |
| RISHAB ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014885489111 | $0.00 |
| RISHAB ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112814543108 | $0.00 |
| RISHAB BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000418629821 | $0.00 |
| RISHAB CHANDRA GOWLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234654225033754 | $0.03 |
| RISHAB GURWARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.854992) | ($12.85) |
| RISHAB GURWARA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,900.0 | $1,900.00 |
| RISHAB GURWARA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| RISHAB GURWARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,900.007756) | ($18,900.01) |
| RISHAB GURWARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.91169) | ($7.91) |
| RISHAB GURWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048985428508089 | $0.01 |
| RISHAB GURWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.7795643496798 | $20.78 |
| RISHAB MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494526918609999 | $1.46 |
| RISHAB MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097449268613 | $0.01 |
| RISHAB MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7190340045 | $1.08 |
| RISHAB MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013404724491 | $0.00 |
| RISHAB MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00246945150579999 | $0.00 |
| RISHAB SOLANKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01398194 | $549.00 |
| RISHAB SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094413219809 | $27.94 |
| RISHAB SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130333788614999 | $25.43 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 9,767.006259 | $9,767.01 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355005939075 | $50.10 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.2033065571 | $80.20 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019401741466 | $0.57 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.295577842 | $4.20 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09597793281 | $0.85 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0377424191359999 | $4.14 |
| RISHAB SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038695205471 | $0.02 |
| RISHABH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018432014836 | $0.55 |
| RISHABH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.840249539 | $23.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RISHABH DEV KILANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031374849329999 | $0.00 |
| RISHABH INDORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002384573654 | $71.48 |
| RISHABH INDORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091005894582 | $183.68 |
| RISHABH INDORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3378769120999 | $9.78 |
| RISHABH INDORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.218216216 | $12.69 |
| RISHABH INDORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89921431301 | $9.99 |
| RISHABH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0372414757189999 | $0.14 |
| RISHABH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000014372054903 | $0.00 |
| RISHABH KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080707622079 | $0.00 |
| RISHABH MADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016099405474 | $47.83 |
| RISHABH RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270086834 | $48.36 |
| RISHABH RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021870895274 | $42.68 |
| RISHABH RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.466604154 | $11.60 |
| RISHABH RAJEN PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021069233047 | $0.04 |
| RISHABH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002177961195 | $0.00 |
| RISHABH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047669380677 | $0.00 |
| RISHABH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73058728615 | $0.46 |
| RISHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039984102442 | $0.78 |
| RISHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3738991085 | $0.86 |
| RISHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63844567428 | $2.18 |
| RISHABH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117521791907 | $0.35 |
| RISHABH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019139969386 | $0.00 |
| RISHABH VATS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.372019513) | ($2,231.37) |
| RISHABH VATS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.260259004) | ($3,066.94) |
| RISHABH VATS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (106.303280612) | ($100,000.00) |
| RISHABH VATS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.744869762 | $123,933.02 |
| RISHABH VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12138907851 | $209.18 |
| RISHABH VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191423128339999 | $0.19 |
| RISHABH VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.739813175 | $30.71 |
| RISHABH VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022631267846 | $0.20 |
| RISHABH VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.204250313372 | $0.70 |
| RISHAD BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086259106877 | $0.26 |
| RISHAD BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049912103785 | $0.10 |
| RISHAD K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017925439630 47 | $50.44 |
| RISHAD K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2516207235848 | $0.53 |
| RISHAD K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011104987426 | $3.34 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 2.0 | $344.22 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 25.0 | $80.25 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 10.0 | $95.30 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 319.148936 | $239.26 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.24313374 | $9,704.43 |
| RISHAL PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.987 | $615.97 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118018289231 | $117.95 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049916907417 | $99.37 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.446414547 | $80.45 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.179983287 | $15.21 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7461273411 | $2.98 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.826752512 | $3.34 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9028495071 | $6.50 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0924038300572 | $3.33 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103233381808999 | $11.22 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0572667765253999 | $0.34 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34035377106 | $19.37 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091190373297 | $0.69 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07380445238 | $0.52 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33550847072 | $0.43 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 470.685610275 | $470.69 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.371090758304 | $0.17 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2351436193347 | $0.40 |
| RISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.104203389319 | $0.39 |
| RISHALIN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207789888856131 | $0.19 |
| RISHAN MADHUHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794091012454679 | $0.01 |
| RISHAN MADHUHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043004825184 | $0.00 |
| RISHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056087624985 | $0.00 |
| RISHARD ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021111872065469 | $0.02 |
| RISHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259830092601 | $50.51 |
| RISHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000115876361037 | $0.00 |
| RISHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00623465761999999 | $0.00 |
| RISHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018935068107 | $0.00 |
| RISHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001626877558 | $0.00 |
| RISHAV CHANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00140604 | $44.48 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039740081566 | $11.70 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200066376059999 | $39.02 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7775388137 | $1.12 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0271331684059999 | $0.30 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046578510858 | $0.41 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00490517496739999 | $0.36 |
| RISHAV CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041318038163 | $2.35 |
| RISHAV KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.566840356732 | $9.17 |
| RISHAV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041549800371245 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003799981777 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112639767706 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018939585785 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0182822057719999 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120188615767 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004773254636 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000233275143549999 | $0.00 |
| RISHAV MUKHERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000030421556881999 | $0.00 |
| RISHAV SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6988103659999 | $23.70 |
| RISHAV SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088416625621 | $0.78 |
| RISHAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041067416067 | $0.05 |
| RISHAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050653966413 | $101.02 |
| RISHAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3172566325 | $4.22 |
| RISHAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003419107641 | $0.00 |
| RISHAY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000595780027059999 | $0.18 |
| RISHAY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242813291449999 | $0.00 |
| RISHAY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098469105016 | $0.01 |
| RISHEIL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032726156026 | $0.97 |
| RISHEIL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063740146177 | $0.01 |
| RISHEIL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050638643031 | $0.99 |
| RISHEIL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087551065444 | $0.09 |
| RISHENDRAN RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1208335339 | $2.12 |
| RISHENDRAN RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092635749056 | $1.03 |
| RISHENDRAN RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039507771111 | $0.02 |
| RISHI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024788715404 | $0.73 |
| RISHI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.938891721999 | $899.94 |
| RISHI ANAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,070.591407422) | ($3,070.59) |
| RISHI ANAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,070.591407422 | $3,070.59 |
| RISHI ANAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,070.591407) | ($3,070.59) |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002619437797 | $79.47 |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091017806745 | $183.56 |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.488575206 | $394.49 |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.196961824 | $15.19 |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.021807359937 | $27.02 |
| RISHI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448886822719999 | $0.33 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079535742812 | $246.53 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32147983915 | $657.50 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22988646954 | $0.23 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6187943822 | $2.08 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018283658947 | $1.38 |
| RISHI ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.71691149659999 | $0.91 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $2.63 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 401.47 | $0.07 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 32,507.16 | $5.92 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7,579.09 | $1.14 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (40,503.325995) | ($5.58) |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DOT | 1.199568 | $9.76 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405998647946554 | $0.00 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268305751709999 | $0.28 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00760210929 | $0.30 |
| RISHI BARATHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.605995221 | $0.00 |
| RISHI BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442507705229999 | $13.10 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (32.644505114) | ($146.91) |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,192.659626) | ($1,198.79) |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AAVE | 1.75311043 | $144.60 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 246.28811211 | $166.02 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $887.34 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 6.139086071 | $64.78 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 3.46014327 | $113.74 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 8.065750137 | $338.05 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 14.53544885 | $108.89 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 2.38504569 | $61.24 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06359091 | $100.96 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.799720867 | $101.31 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AAVE | 1.14967537 | $95.33 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087230985433 | $24.56 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18887597229 | $0.22 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135975100712 | $26.31 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020339880029 | $0.02 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.667475847 | $38.00 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3006590636 | $5.84 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.889275094 | $20.78 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31428818621 | $2.73 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002808409843 | $0.00 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9570417449 | $6.69 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.43723751873779 | $4.80 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047358523607 | $1.75 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20986688458 | $7.69 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0545763747629999 | $5.55 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076026386715089 | $0.60 |
| RISHI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3833976184 | $0.70 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 111.2706 | $238.06 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.829170161) | ($172.20) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 62.227 | $131.58 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.366954469) | ($189.24) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 13.18395742 | $5,295.22 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $12,883.47 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,727.08 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.074695555) | ($15,071.50) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $15,862.72 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4832463098) | ($13,586.47) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (13.197204163) | ($3,951.08) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11781537) | ($3,531.99) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06348264) | ($2,124.73) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 231.987 | $174.16 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (229.756428387) | ($172.20) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 281.38 | $210.04 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (253.512664666) | ($189.24) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 32.96848163 | $37,022.06 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.399186465) | ($30,768.00) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8342432484) | ($936.82) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4089218157) | ($459.20) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2164178103) | ($252.32) |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9311530003639 | $27.78 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118897972565 | $0.12 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00030829943674 | $0.02 |
| RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018892267412904 | $5.87 |
| RISHI DESAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 10,364.811565 | $4,342.62 |
| RISHI DESAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00433675 | $128.52 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021246077155 | $63.96 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291133979699 | $56.93 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9571142149999 | $14.24 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1794299062 | $6.39 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.326580126389999 | $2.88 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.254430442 | $3.69 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033511305247 | $0.25 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33330716795 | $13.19 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24900280769 | $1.53 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072669815538 | $0.09 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116186849311 | $2.73 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039287994292 | $0.01 |
| RISHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000985312841 | $0.00 |
| RISHI DEV SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085622583063 | $25.34 |
| RISHI DOKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068319671641 | $0.13 |
| RISHI DOSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030121444549 | $8.92 |
| RISHI DOSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7700223539 | $1.11 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.18865808 | $540.71 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $860.56 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.059 | $2,318.42 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 6.63222095 | $657.95 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (6.6327) | ($661.11) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 657.035 | $661.11 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0011673 | $45.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011372 | $45.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.98 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 900.0 | $900.40 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($1,001.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 12.28969 | $1,001.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (12.21608) | ($989.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 991.249 | $989.49 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.07261) | ($5.99) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.981 | $5.99 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 499.0 | $498.38 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (498.99) | ($499.43) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 6.13153 | $499.43 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (6.07111) | ($495.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 492.658 | $495.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.577297761 | $7,047.65 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.06039) | ($4.91) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4.919 | $4.91 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,748.01) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0755617 | $2,748.01 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (61.85) | ($61.85) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.00173 | $61.85 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00676235 | $243.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 4,077.5 | $4,070.43 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (2,038.75) | ($2,037.10) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 25.50797 | $2,037.10 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (25.508) | ($2,038.34) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,032.198 | $2,038.34 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005552 | $200.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.166717747) | ($6,000.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (30.1) | ($30.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008648 | $30.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,522.36) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0440535 | $1,522.36 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (30.17) | ($30.05) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008985 | $30.05 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (201.59) | ($200.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060921 | $200.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,776.9) | ($1,740.01) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 33.44736 | $1,740.01 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (33.44736) | ($1,761.12) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,733.174 | $1,761.12 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01793067 | $552.60 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09684731122 | $3,002.41 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (3.56421) | ($168.80) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 166.94 | $168.80 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (223.523) | ($149.32) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 147.771 | $149.32 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (54.6976) | ($635.04) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 628.967 | $635.04 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.47456) | ($1,121.66) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,119.375 | $1,121.66 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,853.446303 | $1,853.45 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 16.3693 | $500.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (16.3693) | ($494.52) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 547.89 | $494.52 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000639 | $20.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006996 | $200.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($9.59) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.166717747 | $4,632.39 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001767) | ($49.10) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026193) | ($49.61) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,142.230957) | ($3,142.23) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.342296) | ($9,563.42) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397487) | ($2,741.28) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (547.893556) | ($245.20) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,186.916527) | ($425.18) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (55.1) | ($428.13) |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003182046160816 | $11.57 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034545928243 | $0.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652377741544599 | $17.55 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0943411633179 | $4.09 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5939650938 | $2.06 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7915387874611 | $0.66 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2739206135933 | $17.46 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063526885938 | $0.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2832949765157 | $2.80 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017717096049075 | $1.15 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033552803433 | $0.01 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004747783517508 | $0.00 |
| RISHI GADIKOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.213968104209 | $0.23 |
| RISHI HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005008031271 | $0.00 |
| RISHI HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RISHI HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017975343436 | $0.00 |
| RISHI HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059335135118 | $0.00 |
| RISHI HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70619005742 | $0.03 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090510881169 | $311.48 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.791514326369 | $91.07 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1413461135 | $7.48 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31826700374 | $4.08 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000190180907769999 | $0.00 |
| RISHI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0905786256299999 | $7.48 |
| RISHI MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027116984571 | $82.37 |
| RISHI MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034452420925 | $67.83 |
| RISHI MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02220033199 | $1.62 |
| RISHI NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001907811128 | $0.00 |
| RISHI NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105044407966 | $0.01 |
| RISHI PANWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019879474366 | $0.01 |
| RISHI PANWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034749926572 | $0.00 |
| RISHI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009671343228 | $28.63 |
| RISHI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.10157027429 | $20.22 |
| RISHI PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $46.02 |
| RISHI PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 121.909665613 | $2,336.35 |
| RISHI PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,737.98263 | $1,737.98 |
| RISHI PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (738.13) | ($738.13) |
| RISHI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (124.787079561) | ($1,276.57) |
| RISHI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,003.131436) | ($1,003.13) |
| RISHI PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 124.738233881 | $1,362.14 |
| RISHI PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,175.0 | $1,175.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702878975889999 | $0.02 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115204407624999 | $0.02 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002946653612 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20150927956395 | $22.09 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054914280422 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.0517431462 | $16.05 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058358662157 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043646956817 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013205713706 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027110165055 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000220243536589999 | $0.00 |
| RISHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005581031062 | $0.12 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 80,000.999 | $61,902.53 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 49,999.999 | $38,727.10 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XRP | 49,999.999 | $38,671.85 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XRP | 196,246.194884 | $152,126.37 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 100,000.999 | $81,031.62 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 58.99299 | $2,662.52 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,701.10 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,548.45 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.849999) | ($172,116.62) |
| RISHI RAJ YADAV | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.849999 | $172,116.62 |
| RISHI RAJ YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,393.1716472594 | $1,434.79 |
| RISHI RAM CHALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072273152216 | $21.39 |
| RISHI RAM CHALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051382678852 | $0.38 |
| RISHI RAMCHANDANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (313.350374486) | ($2,380.83) |
| RISHI RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000419284109129999 | $0.00 |
| RISHI RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007884596209742 | $0.01 |
| RISHI RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.827972535572 | $60.94 |
| RISHI RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040330234305 | $0.00 |
| RISHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125330285341 | $37.10 |
| RISHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014746470245 | $0.29 |
| RISHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.43068191699999 | $8.81 |
| RISHI RUPAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068428) | ($100.21) |
| RISHI RUPAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8814433496943 | $9.20 |
| RISHI RUPAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24674261958 | $9.31 |
| RISHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030810112629 | $0.01 |
| RISHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000766858274699999 | $0.15 |
| RISHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016702090072 | $0.00 |
| RISHI TAYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1901311789 | $385.11 |
| RISHI TAYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01291764 | $383.62 |
| RISHI TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.106890505456 | $32.11 |
| RISHI TULSIANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05285821 | $1,569.20 |
| RISHI TULSIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (29.175939378) | ($301.50) |
| RISHI TULSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050342305049 | $12.22 |
| RISHI TULSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.815236896585 | $5.74 |
| RISHI TULSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011245690071 | $1.59 |
| RISHI TULSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3584758741341 | $4.85 |
| RISHI VASANTLAL BHAKTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 28.25856588 | $4.00 |
| RISHI VASANTLAL BHAKTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 100.13618521 | $125.16 |
| RISHI VASANTLAL BHAKTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 8.727272727 | $841.33 |
| RISHIDHAR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701339421119499 | $0.75 |
| RISHIDHAR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00089319283319 | $0.00 |
| RISHIE RAMRATAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (102.4393) | ($67.72) |
| RISHIE RAMRATAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (205.971499825) | ($127.95) |
| RISHIE RAMRATAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.379569393) | ($95.08) |
| RISHIE RAMRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09947732921958 | $1.52 |
| RISHIE RAMRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4572968530799 | $2.27 |
| RISHIE RAMRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15267764306482 | $1.96 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071255146781 | $24.05 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.20652536954 | $89.18 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050761798311 | $120.96 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8252798055 | $2.60 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056483010873 | $0.00 |
| RISHIEKUMAR JAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 298.052705320999 | $160.63 |
| RISHIKA GODALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $287.35 |
| RISHIKA GODALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18998825 | $5,459.22 |
| RISHIKA GODALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137.903556864) | ($137.90) |
| RISHIKA GODALA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137.903556864 | $137.90 |
| RISHIKA GODALA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.92) | ($10.92) |
| RISHIKA GODALA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003669724771) | ($10.84) |
| RISHIKA GODALA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,166.76) |
| RISHIKA GODALA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.09) | ($1,950.09) |
| RISHIKA GODALA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.46) | ($5.46) |
| RISHIKA GODALA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002666019429) | ($5.42) |
| RISHIKA GODALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047264685693 | $1.40 |
| RISHIKA GODALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9352979503941 | $0.94 |
| RISHIKA KORADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.15671269 | $10,656.75 |
| RISHIKA KORADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.20851959 | $65,278.75 |
| RISHIKA KORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822755277 | $50.00 |
| RISHIKESH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.773662132 | $41.84 |
| RISHIKESH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3141189118 | $2.08 |
| RISHIKESH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.543880636 | $17.16 |
| RISHIKESH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.32285151483999 | $184.75 |
| RISHIKESH BORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000692274445619999 | $0.00 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.239962629) | ($95.38) |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (221.810925) | ($216.62) |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (513.171503909) | ($728.70) |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (12.573556012) | ($178.12) |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127835) | ($52.64) |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010101091655419299 | $0.04 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5814524680031 | $0.80 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1417775868674 | $0.13 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00734890679508999 | $0.13 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003500293015213 | $0.05 |
| RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108001231507 | $0.00 |
| RISHIKESH RAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511514) | ($199.51) |
| RISHIKESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205148777362269 | $0.80 |
| RISHIKESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006741180524836 | $0.20 |
| RISHIKESH VISHVAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086101918 | $0.00 |
| RISHIKESH VISHVAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040078079015 | $0.00 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75740549297 | $0.88 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160996866839999 | $31.41 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013957840927 | $1.02 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099701583473 | $0.34 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63519060059999 | $0.78 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000830309711 | $0.19 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.057260210742 | $0.03 |
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027694128017 | $0.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0051968735472 | $0.02 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239673260069999 | $72.49 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14948797004 | $303.49 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.463892887999 | $183.46 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2486841959 | $6.44 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.078437314 | $3.37 |
| RISHIN CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053960093032 | $5.92 |
| RISHIT KATARUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.65583259645 | $71.10 |
| RISHITHA DEWAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017851916 | $0.00 |
| RISHITHA DEWAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277312940972172 | $0.03 |
| RISHLEY COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470126684973 | $50.73 |
| RISHNA RAJASEKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130283030864 | $0.39 |
| RISHNA RAJASEKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.790174421003 | $5.95 |
| RISIANDI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155912530942 | $0.00 |
| RISIANDI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046277138065 | $0.01 |
| RISIANDI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083671370054 | $0.01 |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 745.41 | $24,708.72 |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 5/20/2022 | Earn | Incoming | Deposit | CEL | 12,126.2704 | $9,947.26 |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 5/20/2022 | Earn | Incoming | Deposit | CEL | 4,807.5496 | $3,931.75 |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (115.61) | ($115.61) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.063966 | $115.61 |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (21.509126) | ($623,829.18) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (263.0) | ($440,267.26) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.2) | ($267.20) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (21,547.1) | ($11,139.39) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,114.859844) | ($7,386.75) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,503.098) | ($16,323.46) |
| RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,073.23296835643 | $10,409.90 |
| RISSA JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184777149 | $0.55 |
| RISSA JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039744922603 | $0.00 |
| RISSA JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055773654371 | $0.00 |
| RISSA JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00035517832216 | $0.00 |
| RISSA RUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961899038639 | $0.92 |
| RISTANIO ARIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81043727754 | $0.64 |
| RISTE LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010400882417 | $0.00 |
| RISTE LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038785785533 | $0.00 |
| RISTO BEKJAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014997037878569 | $0.00 |
| RISTO DONCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003364974479 | $102.83 |
| RISTO DONCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547183714609999 | $109.34 |
| RISTO ISAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,000.0 | $40,000.00 |
| RISTO ISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108572871022 | $0.00 |
| RISTO ISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113046890344999 | $0.00 |
| RISTO ISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 254.35547988258 | $254.36 |
| RISTO KURHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3107974668) | ($0.62) |
| RISTO KURHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3107974668) | ($0.62) |
| RISTO KURHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.153051906) | ($0.62) |
| RISTO KURHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RISTO KURHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 2,939.756978669 | $1,587.09 |
| RISTO KURHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9074198635) | ($0.62) |
| RISTO KURHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,118.282877619) | ($990.43) |
| RISTO KURHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,118.282877619 | $990.43 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065767126772 | $0.19 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.082360206 | $85.11 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045802519069 | $0.89 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.082097161 | $19.08 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6638245147 | $85.31 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3062289556 | $11.31 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000163396249 | $0.00 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2280387184 | $16.69 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023434737889 | $0.05 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101962089746 | $0.07 |
| RISTO KURHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00129942822 | $0.53 |
| RISTO OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213132865242335 | $0.25 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119362135255 | $0.35 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42299796212 | $0.49 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8882183263999 | $10.89 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042584510258 | $7.93 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.7307477285 | $3.42 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.1450792203 | $2.95 |
| RISTO ROITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 8.4098326437 | $6.58 |
| RISTO VALTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003643019032 | $1.08 |
| RISTO VALTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059462416888 | $0.01 |
| RISTO VALTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052226843509 | $1.18 |
| RISTY DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000845248118489999 | $0.03 |
| RISTY DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000490445672799999 | $0.95 |
| RISTY DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060116324355 | $0.05 |
| RISTY DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2319504659999 | $13.96 |
| RISWAN EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000608692365669999 | $0.02 |
| RISWAN EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36221210787 | $0.42 |
| RISWAN EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00041313709791 | $0.03 |
| RISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076028959712 | $2.25 |
| RISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109470699117 | $0.01 |
| RISYN PHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.321297) | ($207.32) |
| RISYN PHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182418) | ($65.75) |
| RISYN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008137918561873 | $0.32 |
| RISYN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079337265137 | $0.00 |
| RISYN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1144561673967 | $1.11 |
| RIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027111622897 | $0.80 |
| RIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136923050062 | $277.75 |
| RIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253204215679999 | $0.25 |
| RITA ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014062164124 | $0.01 |
| RITA ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.983327777311 | $35.50 |
| RITA ANNA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155816475853 | $0.00 |
| RITA AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.76479140374 | $87.66 |
| RITA AZEVEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08976728) | ($2,577.13) |
| RITA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009512214570734 | $31.77 |
| RITA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002809420897 | $0.00 |
| RITA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069711640541 | $0.01 |
| RITA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00462046202019999 | $0.00 |
| RITA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055249635105 | $0.01 |
| RITA BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242566729565299 | $0.00 |
| RITA BENNANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,803.66540263) | ($228.75) |
| RITA BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062991229466 | $0.01 |
| RITA BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0427127532753799 | $0.04 |
| RITA BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0466381733069999 | $2.79 |
| RITA BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70423040567251 | $0.10 |
| RITA BETTENCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.83436019) | ($35.52) |
| RITA BETTENCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05879282911) | ($1,662.72) |
| RITA BETTENCOURT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.169169487) | ($35.52) |
| RITA BETTENCOURT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.08957013073) | ($2,021.15) |
| RITA BETTENCOURT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001817862726) | ($37.39) |
| RITA BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205449084239999 | $75.81 |
| RITA BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.185904285 | $230.77 |
| RITA BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0850103921899999 | $1.24 |
| RITA BRUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97380106883 | $6.72 |
| RITA CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| RITA CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8357367913 | $1.84 |
| RITA CAIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002512190291 | $0.00 |
| RITA CAIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051061577693 | $0.00 |
| RITA CASTRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.00733493 | $14.95 |
| RITA CASTRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.24525974 | $481.80 |
| RITA CASTRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.905124786 | $92.69 |
| RITA CEDARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052054666373 | $15.41 |
| RITA CEDARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69490275399 | $0.81 |
| RITA CEDARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105261115882999 | $2.05 |
| RITA CEDARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6506352611 | $5.65 |
| RITA CEDARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9435656992 | $7.94 |
| RITA CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042621438269 | $12.62 |
| RITA CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061257894752 | $11.95 |
| RITA CICCARELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.11948 | $4,949.06 |
| RITA CICCARELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12612235) | ($3,689.33) |
| RITA CICCARELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029037) | ($3,082.06) |
| RITA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113342973831956 | $39.38 |
| RITA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005865140977119 | $0.01 |
| RITA CILENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024069515761 | $0.01 |
| RITA CILENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010254443071 | $0.01 |
| RITA CLOHESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01481199 | $403.97 |
| RITA CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258545726525 | $1.37 |
| RITA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69767194858 | $4.80 |
| RITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004844091916 | $1.43 |
| RITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069524338068 | $1.36 |
| RITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.9025702351 | $10.90 |
| RITA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025982219953 | $0.00 |
| RITA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005297148479 | $0.00 |
| RITA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052239326978 | $0.00 |
| RITA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024459311886 | $0.01 |
| RITA DE CASSIA GONZAGA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107608138037999 | $0.00 |
| RITA DI MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172342712849999 | $5.10 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041114585759 | $111.26 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.524170411871 | $1.83 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026458106645 | $5.16 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.709559487 | $23.71 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30222371985 | $0.30 |
| RITA DUYSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028051881537 | $0.16 |
| RITA ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065412356065 | $1.94 |
| RITA ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.774396769 | $51.72 |
| RITA ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067640746222 | $135.82 |
| RITA ELIZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,807.18) |
| RITA ELIZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,807.18 |
| RITA ELIZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,989.81) |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045466843108 | $140.98 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128297730819999 | $263.13 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034632620663 | $0.00 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 180.408890497 | $112.87 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8780623049405 | $0.60 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.289115172 | $0.26 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0062745130813 | $0.01 |
| RITA ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117337728998 | $0.00 |
| RITA ELVIRA VILLAR BRONCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000587591952 | $0.00 |
| RITA ELVIRA VILLAR BRONCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000707531474159999 | $0.01 |
| RITA ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144337885739999 | $0.28 |
| RITA ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36553952259 | $0.23 |
| RITA ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071714316015 | $0.80 |
| RITA ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214908052209999 | $64.72 |
| RITA ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20250187159 | $1.79 |
| RITA ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6666094929 | $9.11 |
| RITA ESTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116222937137 | $3.44 |
| RITA ESTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084519300401 | $0.01 |
| RITA ETELVINA BERBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| RITA ETELVINA BERBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124208) | ($51.34) |
| RITA ETELVINA BERBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7119) | ($1.58) |
| RITA ETELVINA BERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242081729 | $50.00 |
| RITA ETELVINA BERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455097834675852 | $0.97 |
| RITA FETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016376724415 | $0.00 |
| RITA FISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095311270415 | $0.03 |
| RITA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08970197637 | $0.68 |
| RITA FURONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205560714 | $6.08 |
| RITA G MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023765496722 | $0.05 |
| RITA GANDHY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.17674991 | $6,824.00 |
| RITA GANDHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17674991) | ($6,088.69) |
| RITA GANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102561705253 | $314.10 |
| RITA GANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1924127381 | $5.14 |
| RITA GANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063565588159 | $3.80 |
| RITA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169797246639999 | $0.50 |
| RITA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0596019745 | $4.01 |
| RITA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0740556957 | $1.18 |
| RITA GIL MOSTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456385029379999 | $1.35 |
| RITA GIL MOSTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014579826522 | $28.45 |
| RITA GIL MOSTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22364199503 | $2.49 |
| RITA GIL MOSTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.146831304169999 | $0.15 |
| RITA GIL MOSTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133473860029999 | $4.25 |
| RITA GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047137620494 | $1.40 |
| RITA GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2216093134 | $9.22 |
| RITA GROSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,147.11 |
| RITA GROSSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00561033 | $151.38 |
| RITA GROSSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00568867 | $174.42 |
| RITA GROSSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00125398 | $37.66 |
| RITA GROSSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2101841179) | ($368.44) |
| RITA GROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06460548) | ($1,883.19) |
| RITA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550163066039 | $17.39 |
| RITA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002475064511 | $0.00 |
| RITA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019160262084414 | $4.49 |
| RITA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031408844142 | $0.00 |
| RITA GUILLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 75.25641625 | $5,775.93 |
| RITA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171538103368999 | $50.41 |
| RITA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.227214101519 | $31.70 |
| RITA GUO QIAN PARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01588462 | $469.03 |
| RITA GUO QIAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002504562483249 | $1.04 |
| RITA GUO QIAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1901092688069 | $0.81 |
| RITA HAMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (31.0) | ($31.00) |
| RITA HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1478929901572 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RITA HSU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RITA HSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RITA HSU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105.125284394) | ($105.13) |
| RITA HSU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105.125284394 | $105.13 |
| RITA HSU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.12) | ($105.12) |
| RITA HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253785401553 | $50.51 |
| RITA HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251554888289999 | $49.08 |
| RITA HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.62703866 | $34.63 |
| RITA HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3989205412113 | $0.40 |
| RITA ISODIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102458412259 | $0.00 |
| RITA JEAN PENSINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001503047425) | ($4.31) |
| RITA JEAN PENSINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001503047425 | $4.31 |
| RITA JEAN PENSINO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0015030047425) | ($4.34) |
| RITA JEAN PENSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003736384592171 | $0.01 |
| RITA KAPANDE KASHINAMILUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014662379288 | $4.34 |
| RITA KAPANDE KASHINAMILUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.317133975122 | $9.86 |
| RITA KARTABANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00473506 | $137.34 |
| RITA KARTABANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00452527 | $137.73 |
| RITA KARTABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.896255355348 | $1.32 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 5.10359744 | $506.77 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001627) | ($48.57) |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 48.381 | $48.57 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (5.10359744) | ($328.16) |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (48.38) | ($48.38) |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 59.699 | $48.38 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (60.2075) | ($48.69) |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627132399 | $50.00 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542955116534343 | $0.50 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01000143727698 | $0.01 |
| RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017085931960675 | $0.11 |
| RITA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155882652866 | $4.61 |
| RITA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055830379105 | $0.00 |
| RITA LIPPANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024266194127076 | $0.00 |
| RITA LIPPANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187294665089999 | $0.00 |
| RITA LIPPANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035880357368 | $0.03 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354185657939999 | $108.38 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041574339421 | $82.42 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88753714999999 | $1.19 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102912459940999 | $0.91 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087740258657999 | $0.01 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28117699034 | $16.81 |
| RITA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000116703154328 | $0.00 |
| RITA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119011628941999 | $0.00 |
| RITA MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002427683664 | $7.19 |
| RITA MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015085016685 | $3.42 |
| RITA MANTENG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38651916144928 | $5.04 |
| RITA MARCONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1225 | $5,050.79 |
| RITA MARCONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.489 | $20,237.22 |
| RITA MARCONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32045987) | ($9,545.92) |
| RITA MARCONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,936.57) |
| RITA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109420796367273 | $96.25 |
| RITA MARIA BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052095013885 | $0.00 |
| RITA MARIA BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.44190704159999 | $7.44 |
| RITA MARIA FABIANA LANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| RITA MARIA FABIANA LANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (411.0) | ($411.00) |
| RITA MARIA FABIANA LANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160625) | ($51.11) |
| RITA MARIA FABIANA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606258805 | $50.00 |
| RITA MARIA FABIANA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89543793284813 | $3.98 |
| RITA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091400957754 | $0.00 |
| RITA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089974899103 | $0.01 |
| RITA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036836313694 | $0.00 |
| RITA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086174047974 | $25.51 |
| RITA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.258544678 | $7.07 |
| RITA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030760207909999 | $0.00 |
| RITA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00337066527819 | $0.00 |
| RITA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008023747204 | $0.01 |
| RITA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130352987288 | $0.00 |
| RITA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051224666463 | $15.16 |
| RITA MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030525353208 | $0.90 |
| RITA MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122711207763 | $2.39 |
| RITA MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32527652184 | $0.26 |
| RITA MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00060736309144 | $0.19 |
| RITA MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.46310944119 | $17.15 |
| RITA MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077576245593 | $15.14 |
| RITA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038637369337 | $1.14 |
| RITA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080755057774 | $1.58 |
| RITA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028499336526 | $0.00 |
| RITA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00183637144559999 | $0.00 |
| RITA MUCEDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784475976095 | $23.23 |
| RITA NETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000429072993 | $0.00 |
| RITA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013869903243 | $0.00 |
| RITA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081203017892 | $0.00 |
| RITA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019129908544 | $0.02 |
| RITA NORMA TEVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RITA NORMA TEVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| RITA NORMA TEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6307534939716 | $0.43 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482378500969999 | $1.43 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.03944613938 | $106.26 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063923082858 | $170.62 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18452603813 | $0.18 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5741105733 | $1.62 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124457106409 | $0.00 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040713671752 | $0.02 |
| RITA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.05666309648 | $336.29 |
| RITA OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097499986275 | $2.89 |
| RITA OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039347713635 | $0.00 |
| RITA ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025273027246 | $7.48 |
| RITA ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.192222044 | $451.19 |
| RITA OSEI-KUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.927858119371 | $2.91 |
| RITA PALMISANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341645) | ($691.02) |
| RITA PALMISANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014036) | ($426.62) |
| RITA PALMISANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.01831) | ($34.35) |
| RITA PALMISANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.489) | ($1.59) |
| RITA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601962866799999 | $2.35 |
| RITA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48998961993136 | $2.28 |
| RITA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138501522529999 | $4.05 |
| RITA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004366991929 | $0.31 |
| RITA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124259987105999 | $0.37 |
| RITA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022034586365 | $4.30 |
| RITA POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016200852312 | $48.15 |
| RITA POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50091055779999 | $4.50 |
| RITA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158119644858999 | $0.47 |
| RITA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46581297169999 | $7.47 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05104672889) | ($158.31) |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05104672889 | $158.31 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048367) | ($150.01) |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079137123376 | $23.42 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199917972312 | $38.19 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5173847071 | $1.20 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5742074944 | $6.64 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066533102232 | $0.74 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121606177579999 | $0.07 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00152520826483999 | $0.06 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121472909975 | $1.33 |
| RITA S PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14571198368 | $0.30 |
| RITA SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017244982281 | $518.97 |
| RITA SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16698167999 | $339.33 |
| RITA SALES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062782715601 | $0.19 |
| RITA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134874623162 | $0.00 |
| RITA SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.061302801961 | $1,882.03 |
| RITA SEMEDO DE SA BANDEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01353896 | $426.96 |
| RITA SEMEDO DE SA BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632761285 | $50.00 |
| RITA SEMEDO DE SA BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5918000761758 | $3.97 |
| RITA SKULTETI-BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017764424278 | $0.02 |
| RITA SKULTETI-BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.60727915 | $12.37 |
| RITA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41370265158 | $0.40 |
| RITA SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044905654497 | $1.33 |
| RITA SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058205980355 | $0.01 |
| RITA SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3907989251 | $4.39 |
| RITA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023533720829 | $6.97 |
| RITA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.513633424961 | $9.73 |
| RITA SOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634903203 | $0.48 |
| RITA SOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6961137108 | $1.98 |
| RITA STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060298540579 | $1.78 |
| RITA STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3728909535999 | $11.37 |
| RITA STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.041919229 | $114.04 |
| RITA TOROK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (16.550857864) | ($38.91) |
| RITA TOROK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 16.550857864 | $38.91 |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (16.5508) | ($36.65) |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.145479801) | ($134.24) |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.145479801 | $134.24 |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (110.47520687) | ($95.37) |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 110.47520687 | $95.37 |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (311.182274883) | ($202.69) |
| RITA TOROK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 311.182274883 | $202.69 |
| RITA TOROK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (110.47520687) | ($100.10) |
| RITA TOROK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (24.145479801) | ($137.68) |
| RITA TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1655411041261 | $0.93 |
| RITA TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034905867669066 | $0.08 |
| RITA TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0552222211780775 | $0.04 |
| RITA VALERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005068582927 | $0.00 |
| RITA VALERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031726443632 | $0.01 |
| RITA VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00894219355111595 | $0.01 |
| RITA VIEIRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001269700009 | $0.00 |
| RITA VOLOSNUHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3095139647892 | $0.34 |
| RITA VOLOSNUHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13490821023 | $1.19 |
| RITA VOLOSNUHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67229510057 | $2.30 |
| RITA WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187958074619999 | $0.01 |
| RITA WOLSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14697507825 | $8.14 |
| RITA ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153855201161 | $0.46 |
| RITA ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109745299758 | $0.01 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0065159 | $260.94 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191557130229999 | $57.07 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108871433795 | $0.13 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022504739899 | $43.80 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00349598540599999 | $0.00 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61644705467 | $2.00 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34578871149999 | $0.85 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018319293005 | $0.00 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12629127015 | $3.85 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.27820127722 | $0.12 |
| RITA ZURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.81950827559999 | $1.82 |
| RITABRATA DAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.507276 | $400.51 |
| RITABRATA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241662639 | $50.00 |
| RITABRATA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30057053899589 | $4.35 |
| RITAM DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000548487899999999 | $0.00 |
| RITANCH HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.31309207 | $3.42 |
| RITANCH HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144358801319 | $1.59 |
| RITANCH HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.946494082729999 | $5.83 |
| RITANCH HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011903175265 | $0.90 |
| RITANCH HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.122530030722 | $8.74 |
| RITAS J PAVILIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7352748114 | $1.74 |
| RITCHIE BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054319910196 | $10.60 |
| RITCHIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021754839415 | $65.55 |
| RITCHIE GAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101046074527999 | $2.99 |
| RITCHIE GAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094100904907 | $1.84 |
| RITCHIE GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016125916681 | $0.00 |
| RITCHIE GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7224832272 | $5.72 |
| RITCHIE GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002029361495 | $0.00 |
| RITCHIE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113573468730999 | $3.36 |
| RITCHIE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101141979613 | $1.97 |
| RITCHIE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.0823907986 | $86.61 |
| RITCHIE HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006635889928 | $0.00 |
| RITCHIE HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017488788512 | $0.02 |
| RITCHIE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082494552116 | $24.42 |
| RITCHIE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056659644197 | $11.06 |
| RITCHIE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027417355874 | $1.64 |
| RITCHIE LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010098049967 | $2.99 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02697671 | $1,026.34 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02709) | ($846.51) |
| RITCHIE PERMAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012378332303787 | $3.71 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7552250059676 | $69.54 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042912722783 | $66.80 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044853886228 | $0.00 |
| RITCHIE PERMAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005140580232 | $0.00 |
| RITCHIE PURWOWILIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124086135860999 | $36.73 |
| RITCHIE PURWOWILIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7563524045 | $9.72 |
| RITCHIE PURWOWILIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721286490319999 | $14.04 |
| RITCHIE RAMSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.023632895582 | $6.05 |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.148149213) | ($1,161.08) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.148149213 | $1,161.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (11.14814921) | ($1,165.54) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,951.153275485) | ($1,444.16) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,951.153275485 | $1,444.16 |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BAT | (1,951.14) | ($1,444.15) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,435.232 | $1,444.15 |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,435.232) | ($1,435.23) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (18.604236478) | ($2,605.51) |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 18.604236478 | $2,605.51 |
| RITCHIE STEED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (18.60423647) | ($2,620.22) |
| RITCHIE STEED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059624326) | ($300.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059624326 | $300.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1059624326) | ($301.03) |
| RITCHIE STEED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,848.769124981) | ($7,161.60) |
| RITCHIE STEED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,848.769124981 | $7,161.60 |
| RITCHIE STEED | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (6,848.766) | ($7,161.60) |
| RITCHIE STEED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 7,152.862 | $7,161.60 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,159.475 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,157.703 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 17.64478 | $500.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 2,190.511 | $2,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.006428 | $200.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.084582 | $200.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (17.64472) | ($266.09) |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 254.031 | $266.09 |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,507.691) | ($3,786.06) |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,565.219 | $3,786.06 |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (128.92166178) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 128.92166178 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (128.8531) | ($977.28) |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 943.591 | $977.28 |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,471.065 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.438609134) | ($99.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.438609134 | $99.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (121.4386) | ($98.44) |
| RITCHIE STEED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | LINK | 138.0644 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 21.7661 | $1,000.00 |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,025.7) | ($5,025.70) |
| RITCHIE STEED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 8,019.688 | $5,025.70 |
| RITCHIE STEED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,500.9584 | $977.26 |
| RITCHIE STEED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (21.76597) | ($854.53) |
| RITCHIE STEED | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 855.206 | $854.53 |
| RITCHIE STEED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RITCHIE STEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.006384 | $200.00 |
| RITCHIE STEED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.032526965) | ($6.24) |
| RITCHIE STEED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.032526965 | $6.24 |
| RITCHIE STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (11,001.728) | ($5,487.10) |
| RITCHIE STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,433.906 | $5,487.10 |
| RITCHIE STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | LINK | (138.0066) | ($870.00) |
| RITCHIE STEED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 860.471 | $870.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001910229979 | $57.24 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6483642892695 | $1.21 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039360222925 | $78.21 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038677329386 | $0.04 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2044071462408 | $48.25 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01038503237 | $9.55 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036858989028 | $0.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.526839277 | $2.12 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013030245382 | $0.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011747858387 | $0.04 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035764957013 | $0.01 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05490247317 | $6.03 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11241818281 | $6.85 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0864342799 | $0.25 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053448008253 | $0.40 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017104982772 | $0.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114096412270449 | $1.23 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.554653293091329 | $0.42 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.31032605379999 | $4.96 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080102590124387 | $1.19 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036238585908 | $0.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00126950652195 | $0.00 |
| RITCHIE STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0013399275912 | $0.00 |
| RITCHIE STEWART MEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020507 | $6.52 |
| RITCHIE STEWART MEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00418938 | $133.03 |
| RITCHIE STEWART MEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00493965 | $150.57 |
| RITCHIE STEWART MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0524721123948 | $1.41 |
| RITCHIE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040261208927 | $0.00 |
| RITCHIE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000789086392 | $0.00 |
| RITCHIE VERMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6,206.260084846) | ($6,206.26) |
| RITCHIE VERMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6,206.260084846 | $6,206.26 |
| RITCHIE VERMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6,206.260084846) | ($6,206.26) |
| RITCHIE VERMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.32342691) | ($4,495.94) |
| RITCHIE VERMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.32342691 | $4,495.94 |
| RITCHIE VERMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,309.602658371) | ($6,309.60) |
| RITCHIE VERMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,309.602658371 | $6,309.60 |
| RITCHIE VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.32342691) | ($4,562.10) |
| RITCHIE VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,309.6) | ($6,309.60) |
| RITCHIE VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180125748989999 | $0.53 |
| RITCHIE VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141515977158919 | $37.28 |
| RITCHIE VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.104415988704 | $49.10 |
| RITCHIE VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.3712607399769 | $26.37 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 143.82818693 | $994.78 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($917.63) |
| RITCHIE WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.030677 | $917.63 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003736014915 | $114.66 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.538150593074 | $101.84 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059844266018 | $121.33 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000565971087 | $0.00 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3919170406 | $9.94 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.637701386 | $0.64 |
| RITCHIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.896673843 | $0.49 |
| RITESH .R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000052069183696 | $0.00 |
| RITESH BHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019325607755 | $0.00 |
| RITESH BHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095927074694 | $0.00 |
| RITESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082878624978 | $167.03 |
| RITESH DESAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.266701878) | ($18,791.86) |
| RITESH DESAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.266701878 | $18,791.86 |
| RITESH DESAI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010961) | ($19.99) |
| RITESH DESAI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.255740878) | ($18,831.11) |
| RITESH DESAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9725621544) | ($29,727.33) |
| RITESH DESAI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9725621544 | $29,727.33 |
| RITESH DESAI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.60) |
| RITESH DESAI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97156215) | ($29,760.38) |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050208600337400 | $178.05 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072453271807801 | $178.96 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14850735852 | $0.15 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0179812401339999 | $0.01 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035709835074 | $0.04 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022160487441 | $0.00 |
| RITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0393629948949999 | $0.01 |
| RITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3762957064099 | $77.94 |
| RITESH MOTLANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 195.1359035 | $4,550.57 |
| RITESH MOTLANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (195.135903) | ($5,083.29) |
| RITESH MOTLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506029601 | $0.02 |
| RITESH MOTLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27209439471 | $554.74 |
| RITESH MOTLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126527027607 | $0.13 |
| RITESH MOTLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025607619509 | $0.03 |
| RITESH MOTLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000669348036399999 | $0.00 |
| RITESH NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071108437598 | $2.10 |
| RITESH PANKAJ SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.4973203007 | $998.38 |
| RITESH PANKAJ SHAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.98178701 | $9,940.57 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00730293 | $296.18 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.32659906 | $796.18 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $6,807.26 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.1494 | $986.41 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.02 |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 14.34354222 | $14.34 |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002544402417) | ($0.07) |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002544402417 | $0.07 |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1843033565) | ($0.14) |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1843033565 | $0.14 |
| RITESH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00250817 | $97.45 |
| RITESH PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004789708018) | ($16.68) |
| RITESH PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86516) | ($25,608.74) |
| RITESH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86516 | $25,608.74 |
| RITESH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86718919) | ($25,854.51) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032023) | ($9.75) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032023 | $9.75 |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012342) | ($3.75) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012342 | $3.75 |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.394138372) | ($275.77) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.394138372 | $275.77 |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.844141988) | ($4,556.83) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.844141988 | $4,556.83 |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (100.84394) | ($4,556.82) |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1497129 | $4,556.82 |
| RITESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15015655) | ($4,562.32) |
| RITESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.39413837) | ($274.56) |
| RITESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 264.98459484 | $264.98 |
| RITESH PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05057913683) | ($2.11) |
| RITESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05057913683 | $2.11 |
| RITESH PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00543476288) | ($0.14) |
| RITESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00543476288 | $0.14 |
| RITESH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.05071) | ($1.98) |
| RITESH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0000652 | $1.98 |
| RITESH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| RITESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001239501) | ($2,853.23) |
| RITESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001239501 | $2,853.23 |
| RITESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018915) | ($2,853.23) |
| RITESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.313542624 | $24,927.28 |
| RITESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03158382383) | ($600.50) |
| RITESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00087895247) | ($16.68) |
| RITESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.053899844) | ($20,000.00) |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444193497282999 | $154.02 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251090320365989 | $0.08 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049137611307575 | $0.00 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.759304554335794 | $55.02 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0729770871942647 | $3.39 |
| RITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13753318664 | $7.50 |
| RITESH RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282339086569999 | $0.00 |
| RITESH RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83695294642 | $0.84 |
| RITESH RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.325246269 | $18.33 |
| RITESH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433992251559999 | $1.28 |
| RITESH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7878149519999 | $22.82 |
| RITESH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2690300647999 | $6.45 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149872258181 | $44.36 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038439561804 | $7.50 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.443679562 | $21.44 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0316580785 | $8.75 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0434738515 | $6.31 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71017002178 | $7.89 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77171723218 | $2.64 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27415567429 | $16.39 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113951236283 | $4.51 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02325663654 | $2.55 |
| RITESH THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280705007229999 | $0.36 |
| RITESHWAR RAMPHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.204116750624 | $9.40 |
| RITESHWAR RAMPHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 376.993232008 | $298.87 |
| RITESHWAR RAMPHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37124821108 | $0.02 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,778.81) |
| RITHAWATHI SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1076987907) | ($208.67) |
| RITHAWATHI SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 10,555.8258 | $4,504.91 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021104600613999 | $0.06 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.368510444202 | $37.08 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00989644517797399 | $27.61 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002579367946 | $0.00 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000363032840999999 | $0.00 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000653714359999999 | $0.00 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028642067 | $0.00 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000005199283816 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000012007692 | $0.00 |
| RITHAWATHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0537443072779999 | $3.36 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00999436 | $294.78 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052929669554 | $15.67 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082215743313 | $16.04 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2540875361 | $3.37 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090748181492 | $1.01 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124832559578 | $0.11 |
| RITHIK KONIKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061649985463 | $3.69 |
| RITHISH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120725834934 | $0.36 |
| RITHISH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.052567978 | $1.92 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000341 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001857 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (26.1659) | ($65.41) |
| RITHNER PASCAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001825 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.46426641) | ($67.06) |
| RITHNER PASCAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.03192247 | $4.30 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015144210623 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602069602952284 | $0.74 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000589367083879999 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114825047515999 | $0.01 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003852612728 | $0.00 |
| RITHNER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000223664175667 | $0.03 |
| RITHVIK GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011422166566 | $0.00 |
| RITHVIK GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108674389124 | $21.20 |
| RITHVIK GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016766330889 | $0.00 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069651063253 | $215.50 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094312416118 | $189.68 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.328621491 | $24.69 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029740411095 | $0.00 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5730204294 | $25.87 |
| RITHVIK TOOPRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.173865952 | $13.94 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RITIANNE ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.030881 | $75.00 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| RITIANNE ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.57666 | $115.00 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.154954 | $313.00 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010810882573 | $42.57 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.7513024329372 | $64.45 |
| RITIANNE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5550084718 | $0.49 |
| RITIK GATHIBANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049199269788832 | $0.01 |
| RITIK HEDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003471708054 | $0.00 |
| RITIK HEDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125388654856 | $0.00 |
| RITIK JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062208893139878 | $0.01 |
| RITIK NAGAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $876.96 |
| RITIK NAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300837) | ($627.67) |
| RITIK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008383845111 | $0.00 |
| RITIK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115289699972802 | $3.03 |
| RITIK NULL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169259) | ($49.78) |
| RITIK NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001596) | ($49.87) |
| RITIK NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.558 | $49.87 |
| RITIK NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (49.558) | ($49.56) |
| RITIK NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032892935986 | $100.00 |
| RITIK NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174567595681758 | $0.02 |
| RITIK SEJWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002106400669 | $0.00 |
| RITIK SEJWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082580985407 | $0.00 |
| RITIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000828283908 | $0.00 |
| RITIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086186161373 | $0.00 |
| RITIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324136170869999 | $6.32 |
| RITIKA BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9659030644 | $6.95 |
| RITIKA KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045237174921999 | $139.15 |
| RITIKA KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045966914515 | $0.00 |
| RITIKA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012006923325 | $0.36 |
| RITIKA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033721462042 | $66.18 |
| RITIKA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0825977839 | $1.65 |
| RITIKA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020252555177 | $0.23 |
| RITIKA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024551021661 | $7.27 |
| RITIKA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.492391130079999 | $995.51 |
| RITIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117954516048 | $34.91 |
| RITIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179700746269999 | $35.06 |
| RITIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044027145619 | $0.39 |
| RITIKESH GUPTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.48) | ($18.48) |
| RITIKESH GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.224418) | ($198.22) |
| RITIKESH GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 184.0 | $184.00 |
| RITIKESH GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| RITIKESH GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,408.90 |
| RITIKESH GUPTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06796469) | ($1,973.22) |
| RITIKESH GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| RITIKESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012329701727867 | $4.42 |
| RITIKESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048061051916 | $0.01 |
| RITIKESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71035984603999 | $1.71 |
| RITIKESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3100293435347 | $1.31 |
| RITISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002762380206 | $0.00 |
| RITISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011209254236 | $0.00 |
| RITO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003813332056999 | $0.00 |
| RITO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083381785914 | $0.00 |
| RITTER HAGADORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048886450177 | $14.47 |
| RITTER HAGADORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043573524329 | $86.51 |
| RITTHINAL WISEKJAREUNTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03964462793276 | $0.04 |
| RITTHINAL WISEKJAREUNTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002430641765 | $0.01 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.008901875 | $25.65 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.012362 | $477.56 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.010036 | $19.71 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.011911519 | $23.34 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.011150999 | $19.60 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.011296984 | $20.08 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 4.02363767 | $7,051.43 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.010701785 | $17.06 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180689067221 | $54.24 |
| RITTHIRONG CHIMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170541348219878 | $20.56 |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029117391174 | $0.09 |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000570322705 | $0.00 |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110613579642 | $0.02 |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085863100798 | $0.09 |
| RITTICHAI CHANATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038028150868 | $0.12 |
| RITTIDESH VONGPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019495595077 | $0.00 |
| RITTIDESH VONGPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060023742987999 | $0.00 |
| RITTIDESH VONGPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048765662395 | $0.00 |
| RITTIK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019584254223 | $0.00 |
| RITTY KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546111658 | $0.55 |
| RITUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138144008946 | $0.41 |
| RITUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054320978356 | $0.00 |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1381166433) | ($0.32) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1778549558) | ($0.38) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (172.5236) | ($277.43) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4795308827) | ($0.50) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (575.437059207) | ($600.00) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 655.843191685 | $683.84 |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (17.277497703) | ($18.02) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3787682936) | ($0.32) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (62.4968) | ($51.94) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,170.860695729) | ($475.25) |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,170.860695729 | $475.25 |
| RITUMBISA KATJOMUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1974377251068 | $3.13 |
| RITURAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029603707123 | $0.00 |
| RITVAN MOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003769893068543 | $0.00 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071352296965999 | $0.02 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014477507566 | $0.00 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077614668271 | $0.02 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028267353861 | $0.02 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024558258949 | $0.00 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038542165338 | $0.00 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000220071501399999 | $0.00 |
| RITVIK NIBHANUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020348259836 | $0.00 |
| RITVIK VAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017125147756 | $0.51 |
| RITVIK VAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5509856226 | $9.55 |
| RITVIK VAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8278142866 | $1.83 |
| RITWICK MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.701001029958 | $1.71 |
| RITWIK NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021368726558 | $64.34 |
| RITWIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122145172114999 | $3.95 |
| RITWIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.763639697148 | $8.63 |
| RITZMAR ERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001821734693 | $0.54 |
| RITZMAR ERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016608522716 | $0.02 |
| RIUS WAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015101926135 | $0.00 |
| RIUS WAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000266733029679999 | $0.00 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $20.43 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.43) |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01 | $19.43 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.587 | $5,001.24 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.587) | ($5,003.62) |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.587 | $5,003.62 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.44 | $5,003.04 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.44) | ($4,882.62) |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.44 | $4,882.62 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.528195395) | ($99.83) |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.528195395 | $99.83 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.89 | $5,055.07 |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.89) | ($5,088.39) |
| RIVA TRIVEDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.89 | $5,088.39 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.714 | $5,026.31 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.714) | ($4,762.40) |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.714 | $4,762.40 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.858 | $5,012.25 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.858) | ($5,026.38) |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.858 | $5,026.38 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $5,002.37 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8) | ($5,025.04) |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8 | $5,025.04 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.79 | $5,015.25 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.79) | ($5,015.25) |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.79 | $5,015.25 |
| RIVA TRIVEDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.78 | $4,992.52 |
| RIVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031500694186 | $9.32 |
| RIVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.40295305522 | $100.63 |
| RIVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33102647829 | $624.41 |
| RIVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.336417395 | $446.34 |
| RIVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.9200551329999 | $88.92 |
| RIVALHOST.COM LLC | N BROADWAY, EDMOND, OKLAHOMA 73034 | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.17796534 | $8.95 |
| RIVALHOST.COM LLC | N BROADWAY, EDMOND, OKLAHOMA 73034 | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.00663016 | $7.66 |
| RIVALHOST.COM LLC | N BROADWAY, EDMOND, OKLAHOMA 73034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046690905788 | $1.38 |
| RIVAN DARU WINAYA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215081491613259 | $0.00 |
| RIVASHNEE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071805105042 | $0.21 |
| RIVASHNEE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3468847739 | $1.47 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081018121564 | $2.40 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065086622621 | $12.70 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7445334201 | $1.38 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46254535034 | $0.29 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00642754712269999 | $0.06 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103821641033 | $0.02 |
| RIVER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055409955053 | $0.00 |
| RIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019600727807 | $0.00 |
| RIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103580776344 | $0.00 |
| RIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013370100177 | $0.00 |
| RIVER CURLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00178791 | $68.20 |
| RIVER CURLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00260446 | $99.92 |
| RIVER CURLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00322742 | $100.19 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012129) | ($4.92) |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225685) | ($91.37) |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002063784139449 | $0.08 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060571696708 | $0.00 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033867643164 | $0.01 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032625967324 | $0.03 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019120775711 | $0.00 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000764336036129999 | $0.01 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036298378377 | $0.00 |
| RIVER FILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123300671296 | $0.00 |
| RIVER HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35856952919999 | $2.66 |
| RIVER JANGDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.508925489) | ($111.68) |
| RIVER JANGDA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 1.508925489 | $111.68 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151971856139 | $45.00 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65627872658 | $0.77 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.845079117 | $56.85 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068555712904 | $1.55 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29520109549 | $6.93 |
| RIVER JANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020618935109833 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3a3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIVER PATHAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 223.67411971 | $3,355.12 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131902869895589 | $50.45 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019907054263 | $38.84 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9343509099 | $91.22 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9257019278 | $17.00 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078917701578 | $0.01 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.970635693529999 | $58.03 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.880921262419999 | $34.85 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.4815945815 | $14.62 |
| RIVER PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.98555951544 | $0.99 |
| RIVER RADAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005992165089) | ($14.48) |
| RIVER RADAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,431.12359 | $2,431.12 |
| RIVER RADAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| RIVER RADAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.48) | ($14.48) |
| RIVER RADAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 6,397.733269996 | $4,351.54 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081428179927 | $0.02 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559409049737 | $0.00 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020915689835 | $40.84 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.9577956894 | $21.78 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.52189265427 | $1.52 |
| RIVER RADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019268892638 | $1.10 |
| RIVER RUN CAPITAL LLC | CASTLE POINT TERRACE, HOBOKEN , NEW JERSEY 7030 | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,079.36 | $1,079.36 |
| RIVER RUN CAPITAL LLC | CASTLE POINT TERRACE, HOBOKEN , NEW JERSEY 7030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180665836331 | $53.67 |
| RIVER RUN CAPITAL LLC | CASTLE POINT TERRACE, HOBOKEN , NEW JERSEY 7030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4461963269 | $17.45 |
| RIVER SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411822261 | $0.01 |
| RIVER SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875180358 | $0.02 |
| RIVER VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151426485163 | $4.48 |
| RIVER WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,716.600664) | ($4,716.60) |
| RIVER WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.369855345) | ($5.37) |
| RIVER WU | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.369855345 | $5.37 |
| RIVER WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2616253781) | ($2.20) |
| RIVER WU | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.2616253781 | $2.20 |
| RIVER WU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.369855) | ($5.37) |
| RIVER WU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.02528561438 | $42.16 |
| RIVER WU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.2616253781) | ($2.16) |
| RIVER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000567804467 | $0.00 |
| RIVER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37763601448073 | $5.38 |
| RIVER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000795106398556222 | $0.01 |
| RIVERS HERRINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($101.43) |
| RIVERS HERRINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $101.43 |
| RIVERS HERRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RIVERS HERRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RIVERS HERRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RIVERS HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002533909893 | |
| RIVERS HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.16915657461 | $100.66 |
| RIVERS HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.86530569 | $29.87 |
| RIVES DEUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011645414145 | $3.45 |
| RIVES DEUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004559808043 | $8.90 |
| RIVES DEUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059028961676 | $1.39 |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.85) | ($1.78) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.237220218) | ($1.88) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BAT | (396.298963035) | ($151.06) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (8,601.381037739) | ($2,500.00) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BAT | 10,700.142832599 | $3,110.01 |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (7.190754548) | ($2.09) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BAT | (258.257153769) | ($75.06) |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033275427286 | $0.98 |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.46477227265 | $282.81 |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2275229664 | $1.40 |
| RIVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01448397134 | $4.61 |
| RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.1 | $400.10 |
| RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.1) | ($400.10) |
| RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171051) | ($50.23) |
| RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710512812 | $50.00 |
| RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81765425317165 | $2.56 |
| RIVKA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00894818759 | $1.04 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.18) |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.16) |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,032.76) |
| RIVKAH ELLINSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.550539) | ($21,169.33) |
| RIVKAH ELLINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300422) | ($9,261.12) |
| RIVKAH ELLINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.28630391 | $8,773.21 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002129 | $6.51 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045285992547 | $158.51 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.42600289578 | $19.70 |
| RIVKAH ELLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.60050475599999 | $6.60 |
| RIVO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119703647826 | $0.35 |
| RIVO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15842841488 | $1.35 |
| RIVO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8128977703 | $0.26 |
| RIVO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127056536093 | $0.08 |
| RIVO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043338396471 | $0.10 |
| RIVO KAIDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027727493136 | $84.27 |
| RIVO KAIDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03263548330675 | $0.03 |
| RIVO KAIDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069458931566 | $139.54 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 492.9742 | $1,037.86 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179539553847 | $52.12 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.42896364446 | $57.99 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001481349275 | $2.31 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4357731699999 | $15.44 |
| RIVOIRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.129188171 | $36.13 |
| RIX ER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (18.618) | ($52.66) |
| RIX ER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 51.664 | $52.66 |
| RIX ER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (51.688128) | ($51.69) |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406174165559999 | $0.47 |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000493453906365 | $0.00 |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000350194171919 | $0.00 |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3697895047382 | $1.49 |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000457844682 | $0.00 |
| RIX ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037804383499 | $0.00 |
| RIYA LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756127935948 | $0.74 |
| RIYA NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| RIYA NEGI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001664) | ($50.00) |
| RIYA NEGI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.597055) | ($404.60) |
| RIYA NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166476391399738 | $50.00 |
| RIYA NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0891789047666199 | $0.19 |
| RIYA NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.09936868155549 | $2.10 |
| RIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042856027073 | $131.69 |
| RIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125006068985 | $253.34 |
| RIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.188942578 | $22.09 |
| RIYA SAROHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($50.22) |
| RIYA SAROHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00157 | $49.20 |
| RIYA SAROHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157) | ($49.39) |
| RIYA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500275847281363 | $150.06 |
| RIYA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.265396446887799 | $0.27 |
| RIYAADH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000015370602425 | $0.00 |
| RIYAAN DEVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08259337 | $2,321.36 |
| RIYAAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024573684166 | $72.50 |
| RIYAAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036834380664 | $72.71 |
| RIYAAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13675384429 | $1.21 |
| RIYAD KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040587521922 | $0.12 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088204367662 | $272.01 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20905669962 | $425.50 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2134825568 | $4.93 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0227831962 | $3.15 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30810525007 | $18.42 |
| RIYAD LAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66285681394 | $0.06 |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $60.84 |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 5,076.0 | $3,105.96 |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 5,076.0 | $3,122.59 |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,176.0) | ($3,124.68) |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,076.0) | ($3,067.66) |
| RIYAD NAVIN ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6660714793838 | $0.40 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 100.33630855 | $14.76 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05955595679 | $181.11 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01726979 | $679.42 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 103.21962833 | $13.61 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 91.80473299 | $13.94 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 100.65090617 | $13.28 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 100.78478772 | $12.82 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00267392 | $82.20 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 101.13005587 | $11.87 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.200363067 | $414.32 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 165.551218 | $15.28 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 153.56161091 | $13.89 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 100.76811667 | $8.67 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05350583703 | $111.27 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 62.81303112 | $4.93 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,299.16669384) | ($180.42) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946) | ($270.77) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.095751805 | $166.74 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.34) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80643049) | ($3,228.02) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (38.219864) | ($17.62) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12676996) | ($3,673.74) |
| RIYADH HUMADI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.054015841 | $103.05 |
| RIYADH HUMADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05601784079) | ($106.69) |
| RIYADH HUMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009290200358642 | $32.23 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124317681476435 | $30.32 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087633774682 | $0.01 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21003032845374 | $0.15 |
| RIYADH HUMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10799311549332 | $0.12 |
| RIYADH KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058907339184 | $0.00 |
| RIYADH SALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147885221189269 | $0.01 |
| RIYADKH ALJABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480978309010939 | $0.00 |
| RIYAJ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042760937576 | $0.00 |
| RIYAJ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00973534619689999 | $0.01 |
| RIYAJ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030740905285 | $0.00 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 399,036.599206 | $399,036.60 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 399,886.98325 | $399,886.98 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 200,510.664878 | $200,510.66 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 200,543.430465 | $200,543.43 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94,109.92 | $94,109.92 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 187,812.98 | $187,812.98 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200,665.87) | ($200,665.87) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81,987.69) | ($81,987.69) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (372.009602) | ($372.01) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (121,000.0) | ($121,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (120,536.4914) | ($120,536.49) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.833564) | ($47.83) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,043.175813) | ($1,043.18) |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107402479314 | $0.00 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026837983235999 | $0.01 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,381.2046234057 | $3,381.20 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.574725805 | $40.38 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 484.664039263729 | $484.66 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 137.44229093 | $20.08 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.66316418813 | $48.54 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 517.765267235 | $247.41 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 7.0890898511 | $778.40 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355814664239999 | $0.36 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 165.755943756 | $6.76 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6405527507 | $38.50 |
| RIYAZ ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.95829551489 | $2.75 |
| RIYAZ GOVANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001246983105) | ($4.96) |
| RIYAZ GOVANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.884281125) | ($4.70) |
| RIYAZ GOVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008525294515) | ($0.25) |
| RIYAZ GOVANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8107536676) | ($1,183.98) |
| RIYAZ GOVANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.38153408) | ($6,000.00) |
| RIYAZ GOVANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004484611733) | ($5.00) |
| RIYAZ GOVANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.406438296 | $7,142.69 |
| RIYAZ GOVANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1615805607) | ($180.15) |
| RIYAZ GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.623759255639 | $182.28 |
| RIYAZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017028668986 | $0.00 |
| RIYAZ MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108224059186 | $31.68 |
| RIYAZ MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034656807468 | $68.17 |
| RIYAZ MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2406063716 | $4.24 |
| RIYAZ MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24892365452 | $0.25 |
| RIYAZ MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067690346512 | $0.00 |
| RIYAZ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094350630095 | $0.28 |
| RIYAZ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.3572450829999 | $2.46 |
| RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.3 | $22.18 |
| RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 13.676695 | $232.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2512373292058 | $2.30 |
| RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02061687683456 | $1.34 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 23.498022 | $27.07 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.361803 | $872.93 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (192.789410009) | ($146.85) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (561.348416) | ($217.18) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,939.2184114) | ($608.83) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3769173397) | ($801.34) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,782.66237628) | ($157.50) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (215.635614312) | ($141.44) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (15.6546183342) | ($867.27) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (89.067312467) | ($218.21) |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 28.460049 | $241.63 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BAT | 1,964.044795 | $782.81 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | KNC | 1,117.728439 | $2,146.04 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.37336 | $675.24 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 0.098770242 | $182.80 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 8,224.45 | $3,285.40 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 1,045.7 | $146.34 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 146.232 | $1,360.63 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XTZ | 52.428 | $115.87 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.2435 | $130.36 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SUSHI | 91.526487 | $138.53 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,837.8 | $1,164.67 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.910918 | $1,536.22 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 102.86 | $39.17 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.885421 | $1,405.74 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015807947479 | $0.02 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096034992435606 | $11.29 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3950609348538 | $1.56 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69001394609 | $2.74 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240320359542 | $1.61 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5214615597143 | $0.94 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.4705193622987 | $6.37 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100530109273309 | $7.86 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.60389247951 | $0.63 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045751558942465 | $0.08 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041851784158 | $0.76 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.507287619041999 | $0.81 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.87708744757234 | $0.11 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29109607812999 | $0.32 |
| RIYAZ RAZZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.171378219842 | $0.25 |
| RIYAZ SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148190634069 | $0.00 |
| RIZA AL HAIFY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.429999) | ($50.66) |
| RIZA AL HAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.388308655 | $60.71 |
| RIZA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02974835509832 | $0.03 |
| RIZA ERTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008286623995363 | $0.00 |
| RIZA SALIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $95.40 |
| RIZA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094910901934 | $2.81 |
| RIZA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33997109304142 | $0.94 |
| RIZA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049577213928 | $1.23 |
| RIZA STARADUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126509141 | $50.00 |
| RIZA STARADUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.976775143177 | $2.82 |
| RIZABELLE BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396647054849999 | $121.68 |
| RIZAH KABAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372814847375 | $0.38 |
| RIZAH KABAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0424917813279999 | $0.47 |
| RIZAH KABAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087307795264999 | $0.64 |
| RIZAH KABAŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.497478084259999 | $0.24 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327347560003 | $9.69 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111553716496 | $0.01 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036556773632 | $0.07 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012314912268 | $0.00 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200171906319999 | $0.00 |
| RIZAL ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013489628572 | $0.05 |
| RIZAL BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001386436824 | $0.00 |
| RIZAL BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000073891811385 | $0.00 |
| RIZAL BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000008145785156 | $0.00 |
| RIZAL ROSHDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (184.71) | ($184.71) |
| RIZAL ROSHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7334474896242 | $32.39 |
| RIZALINA ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021050329499831 | $0.00 |
| RIZALINA OLIQUIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (83.8607) | ($34.76) |
| RIZALINA OLIQUIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147674) | ($43.34) |
| RIZHEAN CONSENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017380496647 | $0.01 |
| RIZHEAN CONSENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093992235562 | $0.00 |
| RIZHI KARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036452) | ($10.69) |
| RIZHI KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1235144699545 | $0.13 |
| RIZIELL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000797560621 | $0.00 |
| RIZK SAADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RIZK SAADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,311.811921) | ($10,311.81) |
| RIZK SAADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.08819547) | ($142.85) |
| RIZK SAADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121953) | ($34.89) |
| RIZK SAADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.079763462) | ($38.73) |
| RIZK SAADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.08262205) | ($103.90) |
| RIZK SAADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050473) | ($13.90) |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012951167761414 | $0.43 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004785128866 | $0.00 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.3091518164999 | $66.31 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047429336814063 | $0.42 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020487587800946 | $0.93 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005389603826898 | $0.18 |
| RIZK SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00647160643837839 | $0.53 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152615082031 | $45.20 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182073744868 | $0.36 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7323326871 | $4.23 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64099790725 | $5.66 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.91343313709999 | $0.57 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063472070672 | $4.65 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0265404532329999 | $1.59 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10157931534 | $4.02 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102563676048 | $1.13 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055028425393 | $1.25 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017656593815 | $0.13 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047244580123 | $0.34 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.313809668449999 | $7.36 |
| RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00284472656459999 | $0.31 |
| RIZKI AKSON NASRAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| RIZKI AKSON NASRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002453652421806 | $0.03 |
| RIZKI AKSON NASRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5500170972 | $2.55 |
| RIZKI ROMADHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000119948138376 | $0.00 |
| RIZKY EGYTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005069164370558 | $0.00 |
| RIZKY SYAHPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004764989449568 | $0.00 |
| RIZKY WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014006918394 | $0.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (154.281) | ($340.09) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 341.747 | $340.09 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 7.919 | $50.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (27.203) | ($38.91) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 38.771 | $38.91 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 34.937 | $50.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (2.0036) | ($38.09) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 37.95 | $38.09 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 2.6307 | $50.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.48496 | $50.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.48488) | ($43.21) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 43.115 | $43.21 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (2.6309) | ($39.90) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 39.963 | $39.90 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (34.94) | ($37.91) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 37.936 | $37.91 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (7.918) | ($37.17) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 37.317 | $37.17 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 6.1125 | $100.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 84.594 | $100.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 19.752 | $100.00 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (19.753) | ($76.21) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 75.495 | $76.21 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (84.597) | ($73.32) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 73.176 | $73.32 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (6.1124) | ($67.38) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 66.924 | $67.38 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($418.04) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.013675 | $418.04 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (376.54) | ($376.54) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0123468 | $376.54 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04102252) | ($1,256.31) |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22890947744901 | $10.69 |
| RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000725492376784399 | $0.07 |
| RIZQI YAKHUSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002619726441 | $79.48 |
| RIZQI YAKHUSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026926346165 | $52.15 |
| RIZQY AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023549217731 | $0.00 |
| RIZUL DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5025100414809 | $0.48 |
| RIZUL DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149186812199999 | $2.91 |
| RIZVAN RINATOVICH MINEGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017472324147 | $0.00 |
| RIZVAN RRUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393473717 | $50.00 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003138644299) | ($13.05) |
| RIZVI HAIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003120859636) | ($11.19) |
| RIZVI HAIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5770484762) | ($1,063.44) |
| RIZVI HAIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004447556795) | ($13.05) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003790721356) | ($11.19) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4178433557) | ($645.10) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $117.51 |
| RIZVI HAIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5639264265) | ($626.62) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $107.61 |
| RIZVI HAIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.58994308) | ($1,500.00) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.943156144 | $1,833.23 |
| RIZVI HAIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01186097538) | ($11.19) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04805412166) | ($45.34) |
| RIZVI HAIDER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000617458756) | ($13.05) |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066458757312 | $2.04 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131827694362 | $29.97 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058343971883 | $0.01 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.567909905 | $15.51 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.870574709 | $12.48 |
| RIZVI HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020497422848 | $0.15 |
| RIZWAN . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261377711 | $50.00 |
| RIZWAN AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.9016845617 | $119.40 |
| RIZWAN AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2602992126 | $0.42 |
| RIZWAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033915992942 | $0.04 |
| RIZWAN BABA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017398997275 | $0.52 |
| RIZWAN BABA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078962687929 | $0.00 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (221.117067153) | ($81.16) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 221.117067153 | $81.16 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BAT | (221.1) | ($81.16) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 80.524 | $81.16 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085217716) | ($24.90) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085217716 | $24.90 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.5079320568) | ($0.20) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.5079320568 | $0.20 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (81.466317792) | ($97.46) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 81.466317792 | $97.46 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (43.249357715) | ($876.82) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 43.249357715 | $876.82 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007181976103) | ($1.21) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007181976103 | $1.21 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (107.174348795) | ($192.66) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 107.174348795 | $192.66 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (151.066594987) | ($379.18) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 151.066594987 | $379.18 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (234.307349573) | ($8.29) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 234.307349573 | $8.29 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,541.925055241) | ($592.64) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,541.925055241 | $592.64 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (1,526.898064669) | $0.00 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 1,526.898064669 | $0.00 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,191.531248591) | ($296.47) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,191.531248591 | $296.47 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (81.462) | ($98.57) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 98.389 | $98.57 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | KNC | (107.174) | ($193.98) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 193.867 | $193.98 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | OMG | (151.066) | ($385.22) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 384.523 | $385.22 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (2,191.53) | ($296.41) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 296.163 | $296.41 |
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085217) | ($25.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RIZWAN BADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (43.24) | ($879.36) |
| RIZWAN BADAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,053.466) | ($1,053.47) |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008917943008246 | $0.30 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004422625472452 | $0.01 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007062032183426 | $0.02 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.85085854247403 | $0.61 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038516362226 | $0.00 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1952948075989 | $0.10 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58203483540403 | $1.03 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.387624096478562 | $0.20 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.174984862628064 | $4.70 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.132459663017628 | $0.44 |
| RIZWAN BADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.093973437481671 | $0.28 |
| RIZWAN BORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002329646169 | $0.00 |
| RIZWAN BORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024899498798 | $0.00 |
| RIZWAN GULZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4591479984169 | $0.45 |
| RIZWAN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132043590906 | $0.39 |
| RIZWAN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.498216907 | $24.17 |
| RIZWAN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044876255828 | $0.03 |
| RIZWAN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.392781428 | $158.50 |
| RIZWAN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 292.503661768 | $451.17 |
| RIZWAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7328306060848 | $9.89 |
| RIZWAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023090683686 | $6.83 |
| RIZWAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024817257725 | $4.84 |
| RIZWAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102743071826 | $0.00 |
| RIZWAN JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050825830069 | $0.00 |
| RIZWAN ZULFIKAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462657582646424 | $0.47 |
| RIZWAN ZULFIKAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000333360183879999 | $0.01 |
| RIZWANA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095566898384 | $28.29 |
| RIZWANA SBMJCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000905792919599999 | $0.00 |
| RIZWANA SBMJCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012728625676 | $0.00 |
| RIZWANA SBMJCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000092697005235 | $0.00 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003366) | ($98.68) |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48850183) | ($14,092.30) |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018251717144593 | $69.37 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.273103399809 | $1.30 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110059873606999 | $0.02 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036488756587 | $0.04 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135395674129999 | $0.01 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041054696006 | $0.00 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22200528841 | $2.47 |
| RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190997262107 | $0.43 |
| RIZZA LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029302681857429 | $0.00 |
| RIZZA RODRIGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11973866631 | $0.89 |
| RJ NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112182854455101 | $0.13 |
| RJH VAN DE KIMMENADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7687474135732 | $11.79 |
| RJH VAN DE KIMMENADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.052921946 | $18.28 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.4456) | ($100.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.4456 | $100.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Incoming | Deposit | USDC | 105,001.0 | $105,001.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (105,001.0) | ($105,001.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 105,001.0 | $105,001.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Incoming | Deposit | USDC | 145,001.0 | $145,001.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (145,001.0) | ($145,001.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 145,001.0 | $145,001.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.18890329 | $7,451.80 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18871242) | ($7,457.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18871242 | $7,457.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001773) | ($7.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001773 | $7.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051193 | $2,033.50 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.062843 | $2,527.84 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11392683) | ($4,543.32) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11392683 | $4,543.32 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001003) | ($4.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001003 | $4.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2062615 | $7,406.95 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20628394) | ($7,423.45) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20628394 | $7,423.45 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03253679 | $1,185.76 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0367835 | $1,340.52 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06931833) | ($2,527.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06931833 | $2,527.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,001.0) | ($140,001.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,001.0 | $140,001.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (139,900.0) | ($139,900.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,301.0) | ($88,301.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,301.0 | $88,301.00 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (88,301.0) | ($88,301.00) |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087852843277 | $259.34 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.98673051838 | $100.53 |
| RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,755.904760009 | $2,755.90 |
| RK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385268121 | $0.60 |
| RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05777714) | ($31,491.64) |
| RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.436999054) | ($29,430.50) |
| RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379943961391079 | $143.29 |
| RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16254559636305 | $384.65 |
| RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6724165417 | $96.38 |
| RKIA BOUNHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1429964693) | ($409.00) |
| RKIA BOUNHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1429964693 | $409.00 |
| RKIA BOUNHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1426773438) | ($422.36) |
| RKIA BOUNHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035439523131 | $0.00 |
| RKIA BOUNHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406207651793899 | $1.21 |
| RKIA BOUNHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024082440686 | $0.02 |
| RKOUN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44053030550614 | $0.51 |
| RKOUN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114257988582 | $0.22 |
| RKOUN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010833439603 | $0.06 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (30.651236213) | ($3,398.30) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 30.651236213 | $3,398.30 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,059.882982204) | ($989.96) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,059.882982204 | $989.96 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (862.836573095) | ($7,640.97) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 862.836573095 | $7,640.97 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.570645401) | ($1,248.49) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.570645401 | $1,248.49 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (862.8365) | ($6,566.19) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2258629 | $6,566.19 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,059.882) | ($791.90) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0267005 | $791.90 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.730760286) | ($50,000.00) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.730760286 | $50,000.00 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.63025758) | ($50,000.00) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.63025758 | $50,000.00 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (106.5706) | ($1,211.71) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0395845 | $1,211.71 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.35) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.72076) | ($48,116.38) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.921405) | ($57,986.08) |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0257135625409999 | $792.17 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.335157711909 | $507.41 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57736188477 | $1,225.23 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63327538854999 | $7.90 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001386100567 | $0.00 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8229958158565 | $13.12 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34369108756166 | $16.16 |
| RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02797317297 | $4.89 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,900.0) | ($6,900.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,900.0 | $6,900.00 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,132.0) | ($71,132.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,132.0 | $71,132.00 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.031210956) | ($7,419.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.031210956 | $7,419.00 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (71,132.0) | ($71,132.00) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.03121) | ($7,393.76) |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043409840347708 | $101.53 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 921.7181132873 | $921.72 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.753997397 | $43.41 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.056016002 | $32.06 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02588762856 | $61.34 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70513922612 | $27.90 |
| RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.032662324815 | $0.03 |
| RM RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (11.01) | ($143.70) |
| RM RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 143.152 | $143.70 |
| RM RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,682.96) | ($3,155.32) |
| RM RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.03708028571 | $121.22 |
| RMH INVESTMENTS LLC | 1508 WICKLOW AVE, REDLANDS, CALIFORNIA 92374 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032678941615 | $994.01 |
| RMH INVESTMENTS LLC | 1508 WICKLOW AVE, REDLANDS, CALIFORNIA 92374 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554591518 | $0.02 |
| RMH INVESTMENTS LLC | 1508 WICKLOW AVE, REDLANDS, CALIFORNIA 92374 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,036.446804935 | $3,036.45 |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004124) | ($125.94) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,377.589412) | ($877.28) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (4.834219) | ($50.03) |
| RMW HIENEKAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (113.8513975) | ($1,177.62) |
| RMW HIENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.362937524224 | $310.76 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.04869 | $5.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.03966 | $4.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.0196) | ($2.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1.99 | $2.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.031188) | ($95.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 94.882 | $95.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (69.343) | ($95.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 95.107 | $95.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.93046) | ($95.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 94.819 | $95.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002347) | ($94.99) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 94.827 | $94.99 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 4.92939 | $385.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.45822655) | ($503.68) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.05156) | ($4.99) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.992 | $4.99 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($5.83) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.818 | $5.83 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($5.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.989 | $5.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($5.26) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.262 | $5.26 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MANA | 4.971 | $10.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.02638) | ($2.70) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2.685 | $2.70 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0178) | ($1.38) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.379 | $1.38 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.01959 | $2.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.03624 | $3.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.0282 | $2.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.0472 | $2.50 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000395) | ($11.98) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 16.968 | $11.98 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($4.98) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.08931 | $4.98 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000263) | ($7.98) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.003829 | $7.98 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000624) | ($18.97) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 18.876 | $18.97 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MANA | 8.327 | $10.00 |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| RN VAN DER LEEST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.04333 | $2.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944792624261 | $50.42 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178972961041 | $0.38 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00508134342 | $1.01 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.583999831229999 | $0.50 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055381583841 | $0.35 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022259136740959 | $0.17 |
| RN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0094143043854 | $0.01 |
| RN WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024357674845 | $0.00 |
| RO DRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (621.357301) | ($440.99) |
| RO DRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04753124) | ($1,883.76) |
| RO DRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05844768 | $2,319.59 |
| RO DRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.058447) | ($2,298.31) |
| RO DRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,290.278 | $2,298.31 |
| RO DRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,295.319633) | ($2,295.32) |
| RO DRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 28,987.254945 | $4,357.54 |
| RO DRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (28,987.254945) | ($2,774.83) |
| RO DRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (25.594325) | ($1.70) |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010509664073557 | $4.23 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411360206054726 | $0.03 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000256214458569999 | $0.00 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93237135529129 | $7.93 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015944759795 | $0.00 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006274319434 | $0.00 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6668660025103 | $0.50 |
| RO DRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 25.594325953 | $1.93 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052714484454 | $0.02 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155302380659999 | $0.02 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006863754356 | $0.00 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18624911534 | $0.19 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2266130878 | $0.18 |
| RO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076956242508 | $0.84 |
| RO'I ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063143963973 | $0.02 |
| ROADNEY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015338545872 | $29.93 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058815310544 | $0.02 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106705453293 | $0.00 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106808541531 | $0.00 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041612977648 | $0.00 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027613575642 | $0.00 |
| ROALD ARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007662353255 | $0.00 |
| ROALD BOESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000935264471389999 | $0.00 |
| ROALD BOESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031874336984 | $6.22 |
| ROALD BOESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100516750476 | $0.09 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.75) | ($5,443.68) |
| ROALD DOHMEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.60025) | ($1,136.72) |
| ROALD DOHMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.4125) | ($2,602.40) |
| ROALD DOHMEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9104850668) | ($1,835.72) |
| ROALD DOHMEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2151590294) | ($399.80) |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012975405952 | $4.20 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7201700100959 | $12.73 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026742002368 | $61.07 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037333190929 | $0.00 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055834018341 | $0.06 |
| ROALD DOHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0194145865672 | $37.22 |
| ROALD HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| ROALD HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.58098239) | ($17,262.70) |
| ROALD HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00017634) | ($5.16) |
| ROALD HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $119,384.00 |
| ROALD HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.7736687379) | ($22,879.42) |
| ROALD HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| ROALD HANSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.146866396) | ($48,190.71) |
| ROALD HANSEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| ROALD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087423250014 | $252.40 |
| ROALD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002197901439033 | $6.64 |
| ROALD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.134489865 | $163.13 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00702912 | $276.44 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049243690192 | $16.50 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99141975134672 | $5.65 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003089032609 | $0.07 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030865294507 | $0.30 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060484365982 | $0.50 |
| ROALD JURRIAN KAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040294640256999 | $0.00 |
| ROALD STEINARSON DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02316853) | ($938.78) |
| ROALD STEINARSON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607818957677599 | $2.44 |
| ROALD STEINARSON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257709260984011 | $0.26 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 9,991.0 | $9,991.00 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005023118499 | $0.00 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095553001368 | $0.00 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043832976027 | $0.01 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022722619066 | $0.02 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000202099867789999 | $0.00 |
| ROALD VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 100.81411737 | $100.81 |
| ROALD VAN WONDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116159308013999 | $0.01 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032438) | ($1,288.84) |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.64) | ($3.64) |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,397.252905 | $4,397.25 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.26) | ($7.26) |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4018998904 | $11,969.94 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026472733735 | $71.74 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.15480116759 | $14.47 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0849495834045 | $0.08 |
| ROAN FENDLER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2366599689 | $12.78 |
| ROAN FOLLINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01642371) | ($641.43) |
| ROAN FOLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005231922226436 | $2.09 |
| ROAN MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220353053149999 | $6.52 |
| ROAN MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97126254907972 | $3.46 |
| ROAN MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346432253809999 | $68.02 |
| ROAN MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.259390628 | $529.26 |
| ROAN MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024969154952 | $0.00 |
| ROAN SAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000970652885449999 | $0.00 |
| ROAN SAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004212357578 | $0.00 |
| ROAN SAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046303160239 | $0.01 |
| ROAN SAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069193796503 | $0.01 |
| ROANNE SHOSHI BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015292876238 | $461.75 |
| ROANNE SHOSHI BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| ROANNE SHOSHI BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031084756507 | $60.93 |
| ROANNE SHOSHI BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044843161059 | $3.28 |
| ROAR BOLÆREN ELLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159238427199 | $4.71 |
| ROAR FORDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00649907 | $249.85 |
| ROAR FORDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00742028 | $285.39 |
| ROAR FORDAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0119325 | $357.87 |
| ROAR FORDAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00997829 | $301.19 |
| ROAR FORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015037096934 | $43.54 |
| ROAR FORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339998534757 | $3.50 |
| ROAR FORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102958833599 | $20.09 |
| ROAR FORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9229208207 | $2.32 |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00376205 | $144.47 |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00417241 | $123.95 |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084942033687 | $24.84 |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140443167879 | $2.74 |
| ROARK PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024890370366 | $7.37 |
| ROARY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6996507359607 | $60.61 |
| ROATANAK NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3785032204938 | $41.42 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ROATH BELHOMME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ROATH BELHOMME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,060.0) | ($1,060.00) |
| ROATH BELHOMME | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,060.0 | $1,060.00 |
| ROATH BELHOMME | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,060.0) | ($1,060.00) |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039233242305 | $11.61 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7256629561 | $9.01 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050020466983 | $99.72 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021691115562 | $0.02 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22454554396 | $1.98 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 540.854154979 | $540.85 |
| ROATH BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83051731381 | $0.83 |
| ROB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145121742111 | $42.95 |
| ROB ADELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006214781861 | $192.15 |
| ROB AKERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,923.35) |
| ROB AKERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4,975.124) | ($9,995.40) |
| ROB AKERY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9,957.761 | $9,995.40 |
| ROB AKERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($10,000.00) |
| ROB AKERY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9,970.546 | $10,000.00 |
| ROB AKERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.4808 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.474608) | ($19,999.99) |
| ROB AKERY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 20,002.117 | $19,999.99 |
| ROB AKERY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.475095) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 19,992.799 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($10,157.56) |
| ROB AKERY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.262175 | $10,157.56 |
| ROB AKERY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($20,078.27) |
| ROB AKERY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.51938 | $20,078.27 |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2562 | $10,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.5136001 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.5128 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($75,105.44) |
| ROB AKERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 73,934.79 | $75,105.44 |
| ROB AKERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($34,591.95) |
| ROB AKERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 34,246.089 | $34,591.95 |
| ROB AKERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1617 | $5,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15655 | $5,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.0773 | $5,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4794 | $15,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 8.4134 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4907) | ($24,685.94) |
| ROB AKERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25845147) | ($35,821.76) |
| ROB AKERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROB AKERY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 24,139.741 | $20,000.00 |
| ROB AKERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,892.437) | ($15,500.00) |
| ROB AKERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 15,303.133 | $15,500.00 |
| ROB AKERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROB AKERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,121.174) | ($10,121.17) |
| ROB AKERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (5,752.557) | ($2,700.00) |
| ROB AKERY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,640.79 | $2,700.00 |
| ROB AKERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,640.79) | ($2,640.79) |
| ROB AKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 954.294368577171 | $1,291.59 |
| ROB ALLISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| ROB ALLISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.097006) | ($123.10) |
| ROB ALLISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.456703231) | ($54.61) |
| ROB ALLISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ROB ALLISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120,521.297694) | ($120,521.30) |
| ROB ALLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.72) |
| ROB ALLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (112,862.653645) | ($42,116.62) |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091213195763 | $0.00 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.321913256 | $61.27 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067439121281 | $0.01 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 841.763301430399 | $841.76 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09325182297004 | $0.13 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000116044074681 | $0.00 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4269292732 | $82.54 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2924692354925 | $0.29 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 492.0639528032 | $263.00 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024449179234 | $0.00 |
| ROB ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.123436683 | $8.36 |
| ROB AMITY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,988.740487 | $2,988.74 |
| ROB AMITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324312262609999 | $0.96 |
| ROB AMITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.574890011 | $260.57 |
| ROB AMITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2824262929 | $0.96 |
| ROB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034108239283 | $1.01 |
| ROB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00678363957389999 | $0.01 |
| ROB APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001812549555 | $0.00 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181254760159999 | $54.09 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.310432935 | $100.00 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027736293763 | $53.79 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.071569173999 | $437.07 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.891267961917 | $23.21 |
| ROB ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0829831566879999 | $9.11 |
| ROB BARRETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (91.464874711) | ($6,991.05) |
| ROB BARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 91.464874711 | $6,991.05 |
| ROB BARRETT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (91.464874) | ($7,052.86) |
| ROB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001112434691139 | $3.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10625281489703 | $8.23 |
| ROB BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.091763499 | $13.55 |
| ROB BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6462632315 | $6.68 |
| ROB BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.552312417669999 | $6.14 |
| ROB BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156982298179999 | $1.39 |
| ROB BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00230515388609999 | $0.25 |
| ROB BARTOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00048192 | $0.16 |
| ROB BARTOSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00013205 | $0.04 |
| ROB BARTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015436047787 | $0.00 |
| ROB BARTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000716935501599999 | $0.00 |
| ROB BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022874487847 | $0.68 |
| ROB BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157536074036 | $4.66 |
| ROB BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025578597741 | $7.57 |
| ROB BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001083) | ($33.69) |
| ROB BERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107257) | ($3,191.74) |
| ROB BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974257434995999 | $33.32 |
| ROB BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277712792869999 | $0.00 |
| ROB BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084817204866 | $0.08 |
| ROB BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074012005975 | $0.00 |
| ROB BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0063535167873 | $0.00 |
| ROB BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027578123435 | $0.00 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041942110688 | $128.22 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063233451422 | $126.65 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.568659212 | $134.57 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2265130786999 | $8.90 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.923405134 | $4.35 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16750098899999 | $24.09 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0829897732979999 | $3.28 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117147245311999 | $0.00 |
| ROB BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12275900917 | $6.99 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.88) | ($2.88) |
| ROB BLAZE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00127653 | $49.96 |
| ROB BLAZE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROB BLAZE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROB BLAZE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0155451 | $500.00 |
| ROB BLAZE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138791317209999 | $420.31 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2280391548 | $4.93 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082691639344 | $166.65 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013648959687 | $0.00 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.76063614 | $117.93 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.40803681299999 | $5.28 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33113087663 | $2.92 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5165446619 | $8.60 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.777274123789999 | $46.47 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5457545308 | $3.55 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068202481298 | $0.05 |
| ROB BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003691025828143 | $0.00 |
| ROB BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092056037079999 | $0.00 |
| ROB BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099613097429 | $0.01 |
| ROB BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039707119511 | $0.01 |
| ROB BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072061543168 | $0.00 |
| ROB BOER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.14701376 | $447.95 |
| ROB BOER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00273009 | $107.01 |
| ROB BOER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00276035 | $108.16 |
| ROB BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.12032913 | $208.02 |
| ROB BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00537505 | $168.48 |
| ROB BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024706943878 | $89.88 |
| ROB BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3963171134687 | $17.67 |
| ROB BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027771027476 | $56.02 |
| ROB BORKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1779822941) | ($5,669.63) |
| ROB BORKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1779822941 | $5,669.63 |
| ROB BORKOWSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17798229) | ($5,314.56) |
| ROB BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123020796696159 | $42.86 |
| ROB BRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126664504758 | $0.04 |
| ROB BRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018422555341 | $0.04 |
| ROB BRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110526698549999 | $0.11 |
| ROB BRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105812824228999 | $0.00 |
| ROB BRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006003582962 | $0.00 |
| ROB BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02307372061351 | $0.02 |
| ROB BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024460568424 | $0.03 |
| ROB BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125357842837 | $37.10 |
| ROB BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.592092716 | $89.59 |
| ROB BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002484907414999999 | $0.00 |
| ROB CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002617873249 | $0.00 |
| ROB CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540612461483883 | $0.06 |
| ROB CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049791388542 | $0.00 |
| ROB CEARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.64004219) | ($23,772.06) |
| ROB CEARLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.64004219 | $23,772.06 |
| ROB CEARLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044759) | ($104.56) |
| ROB CEARLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.595282) | ($21,303.51) |
| ROB CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013509508095295 | $50.76 |
| ROB CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047365642007686 | $133.37 |
| ROB CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107262976330999 | $0.00 |
| ROB CHESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007704821895 | $238.85 |
| ROB CICIRELLI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02467987 | $999.44 |
| ROB CICIRELLI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02518958 | $1,001.19 |
| ROB CICIRELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02581487 | $999.06 |
| ROB CICIRELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03157847 | $1,001.57 |
| ROB CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003486) | ($1.00) |
| ROB CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003486 | $1.00 |
| ROB CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003429) | ($100.09) |
| ROB CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10386865) | ($3,036.18) |
| ROB CICIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008452309956 | $261.22 |
| ROB CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.514326142284 | $10.74 |
| ROB CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0062321779701 | $0.01 |
| ROB COMEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000222943876) | ($0.92) |
| ROB COMEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003116320033) | ($0.92) |
| ROB COMEAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004072553412) | ($0.92) |
| ROB COMEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| ROB COMEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ROB COMEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004784413404) | ($0.92) |
| ROB COMEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.711859314 | $1,715.81 |
| ROB COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067883334844 | $0.21 |
| ROB COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4242654660099 | $9.16 |
| ROB CONTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 934.426149931 | $902.47 |
| ROB CONTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.6064726782 | $1.00 |
| ROB COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141023796737 | $41.74 |
| ROB COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075142760459 | $0.01 |
| ROB COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29889335456 | $610.57 |
| ROB CORNELIS MATHIAS REMY VOGELS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.091151 | $3,537.36 |
| ROB CORNELIS MATHIAS REMY VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002489984208383 | $82.00 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808496087029999 | $23.93 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126663007991 | $24.71 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2688416274 | $4.97 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7952535605 | $1.13 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030809373179999 | $0.00 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090644010577 | $0.69 |
| ROB COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64747287119 | $0.34 |
| ROB COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004102861374 | $0.00 |
| ROB CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044873207597 | $13.28 |
| ROB CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059260417397 | $17.54 |
| ROB CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067931271058 | $1.33 |
| ROB CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128825900482 | $3.81 |
| ROB DALZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1512187276148 | $17.66 |
| ROB DALZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074620352945 | $0.01 |
| ROB DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 22.4367237 | $2.97 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7136608134 | $1.71 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035902981951 | $1.06 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012197746057 | $2.38 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000540099563678 | $0.00 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.523243169 | $1.21 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5767334908 | $0.99 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110466444289 | $1.23 |
| ROB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000234121831319999 | $0.00 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 26.5586374 | $5.14 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076610088434 | $22.68 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057444568731 | $11.21 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4119345956 | $1.91 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0615991061673 | $0.01 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005919504814 | $0.04 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072857792214 | $0.25 |
| ROB DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 225.363265271 | $225.36 |
| ROB DEJOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084415735322 | $0.02 |
| ROB DEJOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033492872841 | $0.04 |
| ROB DEJOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039624478571 | $0.08 |
| ROB DEJOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059520738905 | $0.00 |
| ROB DEN BRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82952545749 | $10.43 |
| ROB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00662422060511 | $1.17 |
| ROB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00849172318709999 | $0.01 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (10.8419039) | ($417.10) |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (72.5005711) | ($1,029.28) |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,528.79) | ($4,528.79) |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,025.134615) | ($3,025.13) |
| ROB DHONT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 188.0 | $977.08 |
| ROB DHONT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.746090752 | $1,476.25 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (415.104324743) | ($2,092.13) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 415.104324743 | $2,092.13 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (50.0) | ($251.00) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.413887157) | ($6,869.56) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.413887157 | $6,869.56 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (365.104324) | ($1,814.57) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4753178615) | ($14,023.30) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4753178615 | $14,023.30 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,967.758619513) | ($7,353.27) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,967.758619513 | $7,353.27 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (407.926350144) | ($1,174.83) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 407.926350144 | $1,174.83 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.272207046) | ($4,141.97) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.272207046 | $4,141.97 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (407.92635) | ($1,140.85) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.272207) | ($4,126.88) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (227.635253738) | ($209.10) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 227.635253738 | $209.10 |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (227.635253) | ($209.62) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,364.70) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,967.758619) | ($4,046.14) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.39) |
| ROB DHONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.375317) | ($11,229.35) |
| ROB DHONT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,021.41) |
| ROB DHONT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.413763) | ($3,681.21) |
| ROB DHONT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1294068 | $3,681.21 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193538737753787 | $72.24 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.892562269 | $50.85 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018470812031528 | $49.83 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.735278716628 | $5.74 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.866490804295 | $89.87 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020625702166178 | $0.29 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00396051954429999 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092623576907 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.179768466143 | $23.71 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125508283042 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025877643509 | $0.03 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08144300078385 | $8.30 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6261985338 | $0.03 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058874731976 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079148980747999 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.717014113532 | $5.72 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003422695465999 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005239888828848 | $0.20 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012075861200985 | $22.97 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000019961348962 | $0.00 |
| ROB DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.177624745515 | $1.51 |
| ROB DUKEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00366) | ($149.98) |
| ROB DUKEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 149.991 | $149.98 |
| ROB DUKEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROB DUKEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XTZ | 31.416 | $100.00 |
| ROB DUKEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002358) | ($99.97) |
| ROB DUKEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.041 | $99.97 |
| ROB DUKEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DUKEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012635 | $50.00 |
| ROB DUKEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 999.0 | $650.75 |
| ROB DUKEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DUKEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0013 | $50.00 |
| ROB DUKEMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DUKEMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.00129 | $50.00 |
| ROB DUKEMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 105.73681294 | $6.06 |
| ROB DUKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DUKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013075 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB DIJKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001329 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001284) | ($49.99) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 49.945 | $49.99 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001356 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013875 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001444 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001511 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001622) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 49.414 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.094132) | ($200.23) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 198.004 | $200.23 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (252.0) | ($252.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.01722) | ($499.98) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 498.588 | $499.98 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.078545) | ($150.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 150.053 | $150.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.006424) | ($199.83) |
| ROB DIJKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 200.234 | $199.83 |
| ROB DIJKEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0033721 | $100.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001694 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001637) | ($50.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 49.921 | $50.00 |
| ROB DIJKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00999) | ($299.97) |
| ROB DIJKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 299.205 | $299.97 |
| ROB DIJKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143353399183 | $43.39 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123933014605 | $0.22 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015729752296 | $31.39 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68503642019999 | $3.69 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039350088847 | $0.29 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00952858614479999 | $0.70 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.3941941167999 | $7.99 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07784048389999 | $0.04 |
| ROB DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.280591550605999 | $0.53 |
| ROB DUBBELBOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,439.513979) | ($1,439.51) |
| ROB DUBBELBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156373502428 | $46.38 |
| ROB DUBBELBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074862557636 | $150.61 |
| ROB DUBBELBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.407175584875 | $9.41 |
| ROB DUBBELBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.118897931 | $21.50 |
| ROB DUBBELBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85948394726 | $7.59 |
| ROB DUBNICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04998657) | ($1,489.00) |
| ROB DUBNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04998657 | $1,489.00 |
| ROB DUBNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04998657) | ($1,506.25) |
| ROB DUBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260516902519999 | $80.16 |
| ROB DUBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.521052450999 | $444.52 |
| ROB DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.153095311499 | $189.84 |
| ROB EBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4662935679501 | $0.45 |
| ROB ENGBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.70412365326 | $47.82 |
| ROB ENGBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038622495015 | $7.54 |
| ROB ENGBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2305790582 | $1.40 |
| ROB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385746448364 | $11.42 |
| ROB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4181332985 | $4.04 |
| ROB ERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011702985248 | $0.00 |
| ROB ERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018198050649 | $0.00 |
| ROB ERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121621202726 | $0.00 |
| ROB ERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098961783316 | $0.00 |
| ROB ERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000062612345 | $0.00 |
| ROB FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1314718309 | $2.48 |
| ROB FREIJSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011359148260072 | $0.01 |
| ROB FURSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080976921508 | $250.83 |
| ROB FURSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04604920533 | $91.58 |
| ROB FURSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6003544492 | $17.78 |
| ROB GAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054885530656 | $16.24 |
| ROB GAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085798535034 | $16.74 |
| ROB GAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.560666806 | $19.56 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083409532563 | $24.69 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091035825334 | $183.74 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,654.7322169061 | $3,654.73 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,070.317483169 | $848.52 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7806241789 | $24.55 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.150445797 | $2.07 |
| ROB GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.50870117149999 | $25.65 |
| ROB GEIST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.9215196) | ($100.00) |
| ROB GEIST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.9215196 | $100.00 |
| ROB GEIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001165499238) | ($31.92) |
| ROB GEIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001165499238 | $31.92 |
| ROB GEIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (229.395922742) | ($117.84) |
| ROB GEIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 229.395922742 | $117.84 |
| ROB GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012502389353526 | $0.42 |
| ROB GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7354004197383 | $4.35 |
| ROB GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146164710545063 | $0.00 |
| ROB GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146490242219999 | $0.00 |
| ROB GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000043053617821 | $0.00 |
| ROB GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033037410212 | $0.00 |
| ROB GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019982595586 | $0.59 |
| ROB GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014530705552 | $2.84 |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97569309) | ($40,300.00) |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97569309 | $40,300.00 |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97934903) | ($40,500.00) |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97934903 | $40,500.00 |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.789353702) | ($53.79) |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.789353702 | $53.79 |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (53.789353) | ($53.79) |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($41.34) |
| ROB GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95404212) | ($80,779.55) |
| ROB GLENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ROB GLENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 35,500.0 | $35,500.00 |
| ROB GLENN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROB GLENN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| ROB GLENN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROB GLENN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,400.0) | ($10,400.00) |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014360727) | ($29,555.10) |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014360727 | $29,555.10 |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009235335216) | ($15.57) |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009235335216 | $15.57 |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009235335216) | ($15.57) |
| ROB GLENN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01436072) | ($29,521.95) |
| ROB GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068347710325388 | $243.66 |
| ROB GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009035435863683 | $0.21 |
| ROB GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11742082349537 | $0.12 |
| ROB GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019507708272 | $0.00 |
| ROB GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016260900738 | $0.00 |
| ROB GODDARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130971) | ($38.40) |
| ROB GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007995135378841 | $0.29 |
| ROB GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007060375367 | $0.00 |
| ROB GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5594100143 | $15.96 |
| ROB GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336252177219999 | $6.56 |
| ROB GOUDSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061521445025 | $1.96 |
| ROB GUERRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027092642397 | $0.80 |
| ROB GUERRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016839841432 | $32.86 |
| ROB GUERRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9684886521 | $1.86 |
| ROB GUERRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6913723572 | $4.69 |
| ROB HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040217491151 | $0.05 |
| ROB HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.593721522 | $17.59 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088061688637 | $26.06 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039472948653 | $7.70 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7783367036 | $1.78 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5155146015 | $2.21 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210887408099999 | $1.86 |
| ROB HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0277964275669999 | $51.78 |
| ROB HAMPSINK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROB HAMPSINK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 14.78882 | $750.00 |
| ROB HAMPSINK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (14.78882) | ($728.78) |
| ROB HAMPSINK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.08881 | $48.36 |
| ROB HAMPSINK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (1.0887) | ($48.60) |
| ROB HAMPSINK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 48.421 | $48.60 |
| ROB HAMPSINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROB HAMPSINK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.49003 | $20.00 |
| ROB HAMPSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.492339118) | ($20.10) |
| ROB HAMPSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.56 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116057719223999 | $34.35 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05835780446 | $116.80 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.003586212 | $96.00 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.4890970669999 | $48.75 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9023538936 | $21.14 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0269787951 | $17.17 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00614587953320999 | $0.24 |
| ROB HAMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031787124022 | $3.49 |
| ROB HANKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,569.20 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238872998529999 | $7.07 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18021901845806 | $3.77 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021360260861 | $34.65 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000147914439609999 | $0.00 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000022163446 | $0.00 |
| ROB HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.855119311 | $30.25 |
| ROB HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045472927626016 | $0.05 |
| ROB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034697371749 | $1.03 |
| ROB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26859311237 | $547.49 |
| ROB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3265764819 | $1.33 |
| ROB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7295445254 | $16.16 |
| ROB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076505198393 | $8.40 |
| ROB HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039807120563 | $0.00 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.27 | $9,484.41 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $262.34 |
| ROB HENDRIKX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.89) |
| ROB HENDRIKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| ROB HENDRIKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ROB HENDRIKX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (14,973.0) | ($14,973.00) |
| ROB HENDRIKX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.849577) | ($18,429.24) |
| ROB HENDRIKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (12.618874) | ($3,791.25) |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060630342457 | $0.18 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027850747581 | $0.03 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03894910896741 | $105.28 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.098409965537 | $11.10 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0475961780899999 | $0.04 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082692756724 | $3.27 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07950783658975 | $30.52 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.688947961 | $39.22 |
| ROB HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.083121217444 | $0.08 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028505124659 | $86.71 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036350295387 | $71.71 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0838626137 | $9.08 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.434803726 | $9.06 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.339293501109999 | $3.00 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057464576023 | $0.63 |
| ROB HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026387984673 | $0.16 |
| ROB HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060941067489 | $0.02 |
| ROB HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005127715022 | $0.01 |
| ROB HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058942294143 | $0.00 |
| ROB HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022871221724 | $0.00 |
| ROB HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018338283252 | $0.01 |
| ROB HESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196863019051964 | $0.02 |
| ROB HONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270990059077411 | $0.00 |
| ROB HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798481014125003 | $0.88 |
| ROB IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.496616413 | $16.90 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016092088384 | $47.80 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534447298 | $0.02 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023468509556 | $45.79 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27574208546 | $0.28 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0459708476 | $4.42 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19819877849 | $2.20 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197261075069999 | $0.03 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018928858716 | $1.39 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.488284758 | $25.58 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024629503643 | $0.97 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066442485219 | $0.01 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0813217239 | $0.13 |
| ROB ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025182940167 | $0.02 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0127705 | $528.28 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,700.0) | ($32,700.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,700.0 | $32,700.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,700.0) | ($32,700.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01577265) | ($500.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01577265 | $500.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2503128911) | ($500.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2503128911 | $500.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2503128911) | ($498.67) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.125586762) | ($64,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.125586762 | $64,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (32.125586762) | ($64,323.51) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01577265) | ($502.56) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00553139) | ($32,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00553139 | $32,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00553139) | ($31,995.60) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.06857029) | ($63,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.06857029 | $63,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,055.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06857029) | ($32,275.01) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,160.380999786) | ($4,160.38) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,160.380999786 | $4,160.38 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,160.38) | ($4,160.38) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5663167691) | ($4.77) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5663167691 | $4.77 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5663167691) | ($4.76) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008374183) | ($1,700.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008374183 | $1,700.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008374183) | ($1,698.53) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.947184972) | ($15,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.947184972 | $15,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.947184972) | ($15,022.14) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02648326) | ($30,000.00) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02648326 | $30,000.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02648326) | ($30,052.25) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7714828908) | ($22,006.10) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7714828908 | $22,006.10 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.644245428) | ($31,694.24) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.644245428 | $31,694.24 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.644245428) | ($31,771.49) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77148289) | ($22,126.13) |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016294855361833 | $561.45 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39690690356909 | $959.60 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056770494908 | $0.00 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086152608846 | $0.07 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01677647399 | $0.19 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00171775144704364 | $0.02 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134706380005999 | $0.01 |
| ROB ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 345.750741221154 | $345.75 |
| ROB JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342165791619999 | $0.40 |
| ROB JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163512554179999 | $48.62 |
| ROB JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144910027079999 | $2.83 |
| ROB JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046402015515 | $0.01 |
| ROB JOHNSON | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | ETH | 0.08303689 | $250.20 |
| ROB JOHNSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00076525 | $30.14 |
| ROB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7251497427) | ($1,483.96) |
| ROB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7251497427 | $1,483.96 |
| ROB JOHNSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.725149) | ($1,491.74) |
| ROB JOHNSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000765) | ($22.59) |
| ROB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118051036913 | $34.90 |
| ROB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410308531737959 | $10.95 |
| ROB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473388616729999 | $0.47 |
| ROB JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.102541261 | $301.58 |
| ROB JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025555) | ($10.00) |
| ROB JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025555 | $10.00 |
| ROB JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001098895892) | ($0.43) |
| ROB JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000103307642) | ($0.04) |
| ROB JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.201689918 | $425.90 |
| ROB JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001332337242) | ($0.42) |
| ROB JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 10.321124683 | $595.53 |
| ROB JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.665511265) | ($500.00) |
| ROB JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2601837088) | ($15.01) |
| ROB JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.007279029463) | ($0.42) |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134272021821999 | $39.74 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46919298276 | $1.60 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748088241619999 | $13.51 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023744689087 | $71.79 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108421686949 | $21.16 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070008678282 | $0.00 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.325550352 | $14.53 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15576158083 | $12.84 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001925342716688 | $0.10 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3627032021 | $14.90 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51013321674 | $30.50 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28341360889 | $11.21 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000521232956959999 | $0.00 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.194517804249999 | $0.36 |
| ROB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.49132042819999 | $1.46 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119723877024999 | $364.41 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31957420346 | $653.65 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44819338995 | $3.96 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006120966937 | $1.39 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7953066665 | $1.49 |
| ROB KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038949821353 | $4.22 |
| ROB KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046482865423 | $13.64 |
| ROB KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4384795279999 | $44.44 |
| ROB KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0649262034 | $6.95 |
| ROB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116374806051 | $0.34 |
| ROB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124216331291 | $0.01 |
| ROB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029344042334 | $3.22 |
| ROB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000147503139016 | $0.00 |
| ROB KINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056974694424 | $16.87 |
| ROB KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024109954005999 | $0.07 |
| ROB KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294510328599999 | $0.06 |
| ROB KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105955194619 | $0.01 |
| ROB KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006680331077 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.286045951) | ($25.29) |
| ROB KISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.286045951 | $25.29 |
| ROB KISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,062.94 | $3,062.94 |
| ROB KISHI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,088.226045) | ($3,088.23) |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138541704613 | $0.04 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046946106186 | $0.09 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12432326738083 | $0.12 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066332245561 | $0.07 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048657726362 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019442704725 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097319933972 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00761761143189999 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047263159943 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000029246021642 | $0.00 |
| ROB KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015137283887 | $0.02 |
| ROB KNAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156810462162 | $0.05 |
| ROB KNAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015276364812 | $0.02 |
| ROB KNAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000781198653 | $0.02 |
| ROB KNAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108720643245999 | $0.00 |
| ROB KNAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.118547153 | $3.43 |
| ROB KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02000201) | ($39,141.24) |
| ROB KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022688090304869 | $91.28 |
| ROB KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235971620139999 | $0.24 |
| ROB KOUWENHOVEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024733) | ($702.81) |
| ROB KOUWENHOVEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,721.10) |
| ROB KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053773932663 | $185.27 |
| ROB KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115238936845 | $22.49 |
| ROB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111608547651999 | $33.03 |
| ROB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5153290927 | $1.77 |
| ROB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035453518559 | $69.88 |
| ROB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87542605193 | $1.35 |
| ROB KREUGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,598.85) |
| ROB KREUGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (312.880793) | ($5,472.29) |
| ROB KREUGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (50,184.253091) | ($21,671.52) |
| ROB KREUGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (25,159.466771) | ($14,748.38) |
| ROB KREUGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (30.505955) | ($62,089.63) |
| ROB KREUGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2,007.589389) | ($15,016.77) |
| ROB KREUGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.012953) | ($60,463.07) |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063154559353533 | $231.96 |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15971101866433 | $434.05 |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.695700594863 | $83.81 |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7667702146068 | $13.94 |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8563931751636 | $42.78 |
| ROB KREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.301725660475 | $82.57 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106055724407 | $105.03 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234782983716 | $450.75 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092207323835 | $0.01 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.34145501019999 | $5.24 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05209729884 | $0.01 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035228038573 | $0.00 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140262961749 | $0.00 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00653048069769999 | $0.01 |
| ROB KUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000094699766305 | $0.00 |
| ROB KWAST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.373) | ($16.00) |
| ROB KWAST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15.799 | $16.00 |
| ROB KWAST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.79) | ($15.79) |
| ROB KWAST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 106.3 | $15.79 |
| ROB KWAST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.02) |
| ROB KWAST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (106.3) | ($14.84) |
| ROB KWAST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4,450.0) | ($1,782.31) |
| ROB KWAST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,005.42) |
| ROB KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0262827722231 | $24.52 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052980553867 | $163.42 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062705453219 | $12.24 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.4128292379999 | $29.66 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50220239113 | $5.58 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156830194679999 | $1.38 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0070961828 | $6.86 |
| ROB LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030758208264 | $0.23 |
| ROB LALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087602714742999 | $0.26 |
| ROB LALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67665064753 | $0.79 |
| ROB LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032560148133 | $9.64 |
| ROB LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9464087878 | $8.95 |
| ROB LANDEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.109680694) | ($2,383.35) |
| ROB LANDEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.109680694 | $2,383.35 |
| ROB LANDEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,020.48) | ($5,020.48) |
| ROB LANDEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,020.48 | $5,020.48 |
| ROB LANDEROS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048096) | ($100.35) |
| ROB LANDEROS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.061584) | ($2,208.19) |
| ROB LANDEROS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,510.0) | ($2,510.00) |
| ROB LANDEROS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,510.48) | ($2,510.48) |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.115108299) | ($1,960.22) |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.115108299 | $1,960.22 |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,043.007570979) | ($5,043.01) |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,043.007570979 | $5,043.01 |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.115108) | ($1,958.51) |
| ROB LANDEROS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,043.00757) | ($5,043.01) |
| ROB LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144430395449519 | $37.19 |
| ROB LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.06371042721 | $82.06 |
| ROB LAUWEREINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (1,659.577) | ($1,000.00) |
| ROB LAUWEREINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0333475 | $1,000.00 |
| ROB LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016757422112 | $504.14 |
| ROB LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,278.37671403385 | $1,393.30 |
| ROB LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.574023041 | $0.59 |
| ROB LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000313206366709999 | $0.02 |
| ROB LAWSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7550709127) | ($1,586.50) |
| ROB LAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7550709127 | $1,586.50 |
| ROB LAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.755069) | ($1,588.77) |
| ROB LAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0518529 | $1,588.77 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096769906085 | $297.12 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004535434911508 | $12.02 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8777149860999 | $6.83 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7627181691 | $15.56 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016623036668 | $1.22 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8164497177 | $48.82 |
| ROB LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019066701949 | $35.52 |
| ROB LEDUC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,281.983212029) | ($4,281.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB LEDUC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,281.983212029 | $4,281.98 |
| ROB LEDUC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ROB LEDUC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,261.983212) | ($4,261.98) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7769597053) | ($1,386.77) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7769597053 | $1,386.77 |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05973256913) | ($1,729.06) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05973256913 | $1,729.06 |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.116900035) | ($386.89) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.116900035 | $386.89 |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,177.526558708) | ($9,177.53) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,177.526558708 | $9,177.53 |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.07987604428) | ($148.31) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.07987604428 | $148.31 |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.648923982) | ($5.65) |
| ROB LEDUC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.648923982 | $5.65 |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.776959) | ($1,404.56) |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (6.1169) | ($390.08) |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059732) | ($1,747.63) |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,177.526558) | ($9,177.53) |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.648924) | ($5.65) |
| ROB LEDUC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.079876) | ($148.12) |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004855926184527 | $16.83 |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005986490375593 | $14.76 |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.00791767093 | $87.01 |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.138566596864 | $34.14 |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147370323165516 | $1.29 |
| ROB LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005920159166387 | $1.12 |
| ROB LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004061763235 | $12.02 |
| ROB LEWIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (5.0585457) | ($474.30) |
| ROB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021969661638 | $0.00 |
| ROB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008056712287646 | $0.84 |
| ROB LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342847748583612 | $0.04 |
| ROB LODDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219364) | ($6,628.76) |
| ROB LODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164526451231939 | $56.46 |
| ROB LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020618021113 | $61.99 |
| ROB LUPISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003427416622 | $1.01 |
| ROB LUPISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2774519784 | $9.28 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.007737) | ($11.88) |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004154 | $11.88 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.5403) | ($4.39) |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001537 | $4.39 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (9.497) | ($5.20) |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001816 | $5.20 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109687) | ($31.38) |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035694407161999 | $0.12 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017276330430509 | $0.02 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000749973682149999 | $0.17 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11509206959 | $0.11 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007793443199 | $0.01 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082373418688 | $0.11 |
| ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001112072657 | $0.06 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145336673159999 | $439.49 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.362298637999 | $265.42 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5119018778 | $1,034.10 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,392.584280705 | $1,104.01 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045834548826 | $0.16 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093712845442 | $0.10 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.90478290556 | $64.50 |
| ROB MABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 62.203607861 | $29.97 |
| ROB MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032192766682 | $0.00 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147544730114 | $43.67 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043790102843 | $0.05 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020470733142 | $3.99 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038757781348 | $0.00 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028477336855 | $0.01 |
| ROB MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1012303119999 | $0.53 |
| ROB MALCOLM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006729) | ($20.09) |
| ROB MALCOLM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.47752694) | ($33,928.64) |
| ROB MALCOLM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0992723 | $3,857.41 |
| ROB MALCOLM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.010008) | ($384.90) |
| ROB MALCOLM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 384.26 | $384.90 |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (97.8984) | ($1,119.59) |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,107.995 | $1,119.59 |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 400.0 | $4,552.00 |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (200.2643) | ($2,273.00) |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,273.252 | $2,273.00 |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (199.8822) | ($2,315.93) |
| ROB MALCOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,401.747 | $2,315.93 |
| ROB MALCOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (384.666073) | ($151.87) |
| ROB MALCOLM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,095.05) | ($726.99) |
| ROB MALCOLM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 718.681 | $726.99 |
| ROB MALCOLM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (6.258499584) | ($1,878.13) |
| ROB MALCOLM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097157) | ($3,058.50) |
| ROB MALCOLM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,517.031328) | ($6,517.03) |
| ROB MALCOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (249.828867) | ($100.08) |
| ROB MALCOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (12,477.577228) | ($4,993.36) |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059847601043195 | $19.21 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4415706323841 | $47.62 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02242475124 | $67.80 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.795162171435 | $20.80 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004034607434 | $0.00 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12981930157218 | $1.67 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0422104048329999 | $0.01 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.506358883127 | $29.33 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045779637244453 | $16.82 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06980667174 | $0.04 |
| ROB MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4060739846 | $0.41 |
| ROB MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074764188113 | $231.69 |
| ROB MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069532333052 | $139.69 |
| ROB MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0389047666 | $2.41 |
| ROB MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2466748034 | $13.85 |
| ROB MANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4508341878 | $7.52 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000087717958999999 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033028013578 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000042971619547 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098876016015 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000028940649205 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000059772900882 | $0.00 |
| ROB MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001572492812 | $0.00 |
| ROB MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184327889599999 | $0.02 |
| ROB MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007957851612 | $0.24 |
| ROB MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104262111362 | $0.02 |
| ROB MCCORKINDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001786611713) | ($6.97) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.495989305) | ($2.80) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $19.83 |
| ROB MCCORKINDALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01539904 | $436.29 |
| ROB MCCORKINDALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007646500176) | ($217.39) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.351468147) | ($6.62) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229076051) | ($3.73) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $94.76 |
| ROB MCCORKINDALE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01113320213) | ($240.42) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001729654533) | ($3.73) |
| ROB MCCORKINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.401340045014 | $1.68 |
| ROB MCCORRISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8719636588 | $4.51 |
| ROB MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 933.103398 | $11,893.99 |
| ROB MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.97) |
| ROB MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($13,580.00) |
| ROB MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.500293333618 | $359.92 |
| ROB MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.012222572 | $153.29 |
| ROB MCLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02161687) | ($643.06) |
| ROB MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013124294303901 | $4.79 |
| ROB MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054061023088 | $16.00 |
| ROB MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074161219433 | $14.47 |
| ROB MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06314504837 | $0.16 |
| ROB MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011247777896 | $0.82 |
| ROB MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025183504316 | $0.57 |
| ROB MENTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.18878586677 | $17.30 |
| ROB MENZO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.134093968) | ($93.80) |
| ROB MENZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.854) | ($7.61) |
| ROB MENZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002454 | $7.61 |
| ROB MENZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025193) | ($7.40) |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034523779898 | $0.00 |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332227759762899 | $0.06 |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000984775573059999 | $0.00 |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048540185012 | $0.00 |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01349132586379 | $0.25 |
| ROB MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136055189899999 | $0.00 |
| ROB MIDDENDORP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,162.93) | ($1,162.93) |
| ROB MIDDENDORP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (500.0) | ($500.00) |
| ROB MIDDENDORP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (15,647.434078) | ($15,647.43) |
| ROB MIDDENDORP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROB MIDDENDORP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46,091.836382) | ($46,091.84) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (167.7734) | ($858.15) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 850.778 | $858.15 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,457.964) | ($901.89) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0299757 | $901.89 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (89.3642) | ($793.55) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0263731 | $793.55 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (73.2796) | ($666.11) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0220732 | $666.11 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.443393) | ($790.22) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0262639 | $790.22 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (10.87028) | ($430.35) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01419 | $430.35 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (344.631) | ($220.13) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0073075 | $220.13 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (4.05618) | ($97.06) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 97.246 | $97.06 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (11.214219) | ($666.83) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.156265) | ($4,688.42) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,684.658 | $4,688.42 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (0.3465) | ($1.76) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.751 | $1.76 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (4.05619) | ($97.39) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 97.312 | $97.39 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.3679) | ($3.34) |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.336 | $3.34 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 656.918214 | $656.92 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 688.445516 | $688.45 |
| ROB MIDDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,110.212312) | ($7,110.21) |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031152482323413 | $10.50 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043121261185666 | $10.03 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.984200058963 | $335.98 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.16754896654149 | $3.82 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0430310385331 | $6.97 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0980311782764 | $14.06 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.269531304972399 | $2.64 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.248662019175 | $8.25 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033831363924641 | $2.79 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100664400517493 | $6.79 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078332147604657 | $3.60 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71938886789799 | $4.79 |
| ROB MIDDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 114.56778552908 | $114.57 |
| ROB MILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.614815047) | ($49.84) |
| ROB MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.614815047 | $49.84 |
| ROB MILES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.693385944) | ($103.88) |
| ROB MILES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 18.693385944 | $103.88 |
| ROB MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.641087878 | $2,482.99 |
| ROB MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.321864778) | ($2,000.00) |
| ROB MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04054344335) | ($61.34) |
| ROB MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02958333373) | ($44.76) |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020976326795 | $0.62 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203762738926 | $3.11 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25030659256 | $0.25 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.166236637 | $23.12 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.412565715664709 | $0.33 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.488364927059999 | $4.31 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7955470542 | $0.26 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50135884697 | $1.71 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0588567180435189 | $0.42 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067994864438 | $0.51 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.412609800239999 | $0.53 |
| ROB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077442959349 | $0.04 |
| ROB MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004886922269 | $0.00 |
| ROB MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004433042569 | $0.01 |
| ROB MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013107733393 | $0.00 |
| ROB MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00536955781849999 | $0.00 |
| ROB MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000106906766354 | $0.00 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006254914559 | $13.00 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.330268738341 | $268.48 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09118497409 | $0.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.84810608299999 | $0.68 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2008686154 | $10.45 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 86.0229277059999 | $29.32 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.852581412 | $10.85 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12991926939 | $0.65 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.349651219 | $0.95 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012298584204 | $0.01 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11000237255999 | $0.03 |
| ROB MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0012128848979 | $0.00 |
| ROB MOODY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04511519) | ($1,811.13) |
| ROB MOODY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 399.38 | $399.38 |
| ROB MOODY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROB MOODY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04210650884 | $1,172.15 |
| ROB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046155695378464 | $12.39 |
| ROB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000293154014119999 | $0.00 |
| ROB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081348902048 | $1.59 |
| ROB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6490924938681 | $0.65 |
| ROB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026054057387 | $5.08 |
| ROB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.86321409021 | $1.79 |
| ROB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016807511975 | $0.50 |
| ROB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.843147261 | $0.56 |
| ROB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077761134738 | $1.76 |
| ROB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04675271331 | $3.33 |
| ROB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042394900352 | $0.99 |
| ROB MORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (42,994.735121) | ($42,994.74) |
| ROB MORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($67.06) |
| ROB MORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3,783.0405) | ($7,868.72) |
| ROB MORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (6.2876) | ($13.70) |
| ROB MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3137665485023 | $90.75 |
| ROB MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016642239285 | $32.47 |
| ROB MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026676214736 | $0.00 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011884098202 | $0.03 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020736651263 | $40.46 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027394923128 | $0.00 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34829350143 | $0.28 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011308465896 | $0.01 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014850174007 | $0.00 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01374607346 | $0.01 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013350039884999 | $0.05 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117366546791999 | $0.00 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104528090482 | $0.00 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29999828536999 | $0.01 |
| ROB MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016491258928 | $0.00 |
| ROB MYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2962392768 | $29.88 |
| ROB MYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7773041492 | $0.28 |
| ROB NABERHUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $305.06 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016353262448 | $0.48 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070830352687 | $141.86 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104985982602999 | $0.01 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10831430289 | $12.33 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19206176883 | $1.70 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027101780601 | $1.98 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000220486959069999 | $0.00 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019563180988 | $6.23 |
| ROB NABERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012432819745 | $0.00 |
| ROB NEUFELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002559866525) | ($7.51) |
| ROB NEUFELD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003663254946) | ($13.35) |
| ROB NEUFELD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 9.217274198 | $17,787.77 |
| ROB NEUFELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.18) |
| ROB NEUFELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.35651032) | ($16,525.42) |
| ROB NEUFELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004264630718) | ($13.35) |
| ROB NEUFELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.618632057 | $33,371.89 |
| ROB NEUFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016101) | ($5.01) |
| ROB NEUFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32167733) | ($10,003.52) |
| ROB NEUFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7854966) | ($24,442.30) |
| ROB NEUFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001537779457) | ($2.80) |
| ROB NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005550776691898 | $18.45 |
| ROB NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102737002164999 | $0.01 |
| ROB NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227757127379499 | $4.77 |
| ROB NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066672963926 | $0.00 |
| ROB NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050353593635 | $0.00 |
| ROB NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079606081266 | $246.81 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062695822775 | $18.56 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084113014203 | $16.41 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.86564792839999 | $2.27 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7985846612 | $8.04 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095932504665 | $1.07 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0345557022239999 | $0.31 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43438100529 | $0.06 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032797149532 | $0.24 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26973838397 | $4.34 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097778569519 | $0.58 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130187214251 | $0.52 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18364889182 | $0.28 |
| ROB O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001703020156 | $0.00 |
| ROB OATES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 1.72261104 | $174.41 |
| ROB OATES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 2.8 | $281.18 |
| ROB OATES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (4.5226) | ($442.32) |
| ROB OATES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 441.089 | $442.32 |
| ROB OATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROB OATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROB OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174531886119999 | $5.17 |
| ROB OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.870649154 | $446.87 |
| ROB OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000431516783886399 | $0.04 |
| ROB OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01328719 | $40.03 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0777 | $232.52 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.26617492 | $28.40 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00318801 | $126.76 |
| ROB OLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (216.038270636) | ($216.04) |
| ROB OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 216.038270636 | $216.04 |
| ROB OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (216.03827) | ($216.04) |
| ROB OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $223.19 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073883011858 | $21.84 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001215175555427 | $2.28 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9425709557 | $1.22 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.322443296687499 | $0.32 |
| ROB OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115617364091 | $0.84 |
| ROB PARRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (995.75) | ($995.75) |
| ROB PARRY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 478.865 | $995.75 |
| ROB PARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,101.834) | ($1,000.00) |
| ROB PARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 998.371 | $1,000.00 |
| ROB PARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (998.37) | ($998.37) |
| ROB PARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 497.792 | $998.37 |
| ROB PARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,399.5 | $1,269.87 |
| ROB PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (640.0) | ($431.66) |
| ROB PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 429.504 | $431.66 |
| ROB PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| ROB PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 264.304 | $425.00 |
| ROB PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,009.0) | ($1,278.24) |
| ROB PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,292.809 | $1,278.24 |
| ROB PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,297.0) | ($1,297.00) |
| ROB PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 875.368 | $1,297.00 |
| ROB PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,999.5 | $1,126.04 |
| ROB PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($1,127.95) |
| ROB PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,116.493 | $1,127.95 |
| ROB PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,115.0) | ($1,115.00) |
| ROB PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,362.952 | $1,115.00 |
| ROB PARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 1,858.52 | $978.88 |
| ROB PARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,853.382) | ($977.00) |
| ROB PARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 974.322 | $977.00 |
| ROB PARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (976.13) | ($976.13) |
| ROB PARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1,281.516 | $976.13 |
| ROB PARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 7,384.5 | $3,880.80 |
| ROB PARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (7,383.413) | ($3,880.00) |
| ROB PARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,859.144 | $3,880.00 |
| ROB PARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,478.241) | ($1,000.00) |
| ROB PARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 988.351 | $1,000.00 |
| ROB PARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROB PARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 2,979.961 | $2,000.00 |
| ROB PARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROB PARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,717.918 | $1,000.00 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,412.829 | $1,800.00 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.627 | $45.00 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.219908) | ($2,100.00) |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,883.454 | $2,100.00 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0217231 | $638.81 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1,036.2 | $595.92 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,042.657) | ($602.00) |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 599.11 | $602.00 |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROB PARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.08 | $50.00 |
| ROB PARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROB PARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,416.431 | $500.00 |
| ROB PARRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.43947543 | $10,595.28 |
| ROB PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.395362263346 | $697.71 |
| ROB PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335061456611 | $0.34 |
| ROB PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.670853110358 | $1.74 |
| ROB PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.192330106 | $37.52 |
| ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 2,001.976 | $97.26 |
| ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 405.8 | $163.47 |
| ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82998542279999 | $1.39 |
| ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.3591926631 | $0.57 |
| ROB PIERCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,289.103613605) | ($1,144.53) |
| ROB PIERCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,289.103613605 | $1,144.53 |
| ROB PIERCE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,289.103613605) | ($1,144.50) |
| ROB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018088261524 | $0.00 |
| ROB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17223894451 | $350.06 |
| ROB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00391016985389999 | $0.00 |
| ROB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.844168424038 | $25.86 |
| ROB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0165333685789999 | $0.01 |
| ROB PIOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048698575195 | $14.42 |
| ROB PLASKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09059332165412 | $4.77 |
| ROB PLINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027467360318 | $8.13 |
| ROB PLINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16001421457 | $0.19 |
| ROB PLINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98553372769 | $10.95 |
| ROB PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00365532047559999 | $0.00 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548616605 | $49.24 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073435649413 | $14.33 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86644716008 | $0.87 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147289635809999 | $1.64 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100038706849 | $0.00 |
| ROB PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043087811832 | $0.00 |
| ROB PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1265211319537 | $42.31 |
| ROB QUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.07107712 | $219.04 |
| ROB QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160902990568 | $0.48 |
| ROB QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018553029959 | $0.00 |
| ROB QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051338409714 | $9.88 |
| ROB QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3667245711 | $1.88 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.015 | $1.27 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.8521 | $998.78 |
| ROB RABUCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08770387516 | $265.67 |
| ROB RABUCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 8.663 | $886.89 |
| ROB RABUCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 224,999.98 | $95.45 |
| ROB RABUCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 573,640.5 | $222.64 |
| ROB RABUCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 299,998.0 | $94.63 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001041723280665 | $0.61 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001168645426201 | $2.19 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6384264179999 | $14.21 |
| ROB RABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.068376455751 | $3.58 |
| ROB RADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402779002839999 | $11.92 |
| ROB RADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000770043773639999 | $1.50 |
| ROB RADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9529246224 | $2.34 |
| ROB RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131373974539 | $0.39 |
| ROB REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7675362364753 | $32.47 |
| ROB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465171422719999 | $13.77 |
| ROB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051160094021 | $1.00 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078667970058 | $243.92 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.214413795 | $96.74 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133006985193 | $0.26 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14348844238 | $0.14 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119299469941 | $0.01 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12074205797 | $0.12 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.599411711 | $60.13 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17640451005 | $19.37 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014278968406 | $0.00 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0086440441207 | $0.00 |
| ROB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073473833518 | $0.07 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015169221797 | $4.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015222125623 | $2.97 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0686990284279999 | $0.05 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013071087221 | $0.00 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0587643743739999 | $0.01 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0351065759889999 | $0.12 |
| ROB RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62620625121 | $3.85 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132224560456 | $0.00 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056338572718 | $0.01 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013561348922 | $0.00 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037433872034 | $0.00 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040854820528 | $0.00 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015524070243 | $0.00 |
| ROB ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106403630395 | $0.00 |
| ROB ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14256595841347 | $0.13 |
| ROB ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018162226631 | $0.00 |
| ROB ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013478329528 | $0.00 |
| ROB ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881083098889999 | $0.01 |
| ROB ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194045345009999 | $0.04 |
| ROB ROZENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,575.50278577836 | $2,696.31 |
| ROB RUDLOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (883.189435041) | ($560.46) |
| ROB RUDLOFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 883.189435041 | $560.46 |
| ROB RUDLOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (883.189435041) | ($573.05) |
| ROB RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002325777865 | $0.69 |
| ROB RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.714878427044 | $6.71 |
| ROB RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580343153 | $0.02 |
| ROB RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101760366320999 | $0.11 |
| ROB RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035741681164 | $0.00 |
| ROB RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090505453174 | $0.01 |
| ROB RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034285476402 | $0.00 |
| ROB RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022948720587 | $0.01 |
| ROB RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079402052003 | $246.21 |
| ROB RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.066814459641 | $15.14 |
| ROB SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007699352405 | $2.28 |
| ROB SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75824503011661 | $1.10 |
| ROB SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071026051029 | $1.39 |
| ROB SAPHOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.800456846) | ($683.52) |
| ROB SAPHOW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.800456846 | $683.52 |
| ROB SAPHOW | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (47.800456846) | ($682.59) |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006112700694) | ($18.29) |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006112700694 | $18.29 |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,706.60935286) | ($1,024.92) |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,706.60935286 | $1,024.92 |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,706.609352) | ($1,025.82) |
| ROB SAPHOW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000611) | ($18.31) |
| ROB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005510036331268 | $0.19 |
| ROB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.111861981599 | $17.33 |
| ROB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3219284336572 | $5.43 |
| ROB SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018096561927 | $0.02 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 3.901679227 | $1,571.45 |
| ROB SCHILLHORN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.5417873 | $1,538.81 |
| ROB SCHILLHORN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05207268 | $2,006.98 |
| ROB SCHILLHORN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,493.348399) | ($10,493.35) |
| ROB SCHILLHORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.477188) | ($8.48) |
| ROB SCHILLHORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.591705) | ($2,428.30) |
| ROB SCHILLHORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.409695) | ($11,475.97) |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260208493386829 | $88.04 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06100007534927 | $4.70 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014092558917893 | $30.80 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.885046598152 | $104.89 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00408856398859999 | $0.00 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7831341848999 | $1.75 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055723726867 | $16.65 |
| ROB SCHILLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043531509639 | $0.00 |
| ROB SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000110866091018 | $0.00 |
| ROB SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030526182671 | $0.00 |
| ROB SECORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5319522215) | ($960.62) |
| ROB SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5970459625665 | $59.28 |
| ROB SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343029313909999 | $10.15 |
| ROB SHEELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132120748) | ($37.88) |
| ROB SHEELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132120748 | $37.88 |
| ROB SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013122642365209 | $50.29 |
| ROB SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.378404365 | $1.09 |
| ROB SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23299468259 | $0.15 |
| ROB SHORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (76.196958767) | ($0.03) |
| ROB SHORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 76.196958767 | $0.03 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021109492799 | $63.53 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125788921317 | $254.63 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.523060028 | $63.04 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0349396284444 | $0.03 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.69708508187 | $200.08 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44782576626 | $29.38 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04992506435 | $5.41 |
| ROB SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.387716655 | $7.04 |
| ROB SICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015636622959 | $0.00 |
| ROB SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043431849719 | $0.00 |
| ROB SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000737212631299999 | $0.00 |
| ROB SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117760028913999 | $0.01 |
| ROB SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037991660831 | $0.13 |
| ROB SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018361069344 | $0.00 |
| ROB SINFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04942367321 | $153.97 |
| ROB SINFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62) | ($1,910.45) |
| ROB SINFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05129848165 | $100.84 |
| ROB SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343632877669999 | $0.40 |
| ROB SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124528982138999 | $25.27 |
| ROB SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041747579665 | $12.36 |
| ROB SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015948829287 | $1.00 |
| ROB SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344945465409999 | $10.21 |
| ROB SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052933967717 | $0.38 |
| ROB SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00644660055109999 | $0.40 |
| ROB SMEETS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (12.97) | ($12.97) |
| ROB SMEETS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003368 | $12.97 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052572731813 | $162.13 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039470922883 | $0.00 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320736918869999 | $62.95 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08134954322423 | $1.08 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.664772247 | $124.20 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039046007698 | $0.00 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 70.852816864 | $10.35 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054538801474 | $3.99 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.6247452049999 | $19.89 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015801839333 | $0.00 |
| ROB SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1371643287 | $43.65 |
| ROB SOETERBOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 131.5371 | $18.75 |
| ROB SOETERBOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253927305930675 | $0.03 |
| ROB SOETERBOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16687571916 | $0.00 |
| ROB SOMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 10.22351101 | $568.75 |
| ROB SOMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.07059868 | $144.27 |
| ROB SOMERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.213) | ($0.99) |
| ROB SOMERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.000551 | $0.99 |
| ROB SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21436041504565 | $0.77 |
| ROB SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047937335612 | $0.65 |
| ROB SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050670731271 | $1.89 |
| ROB STERKENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| ROB STERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,013.89081677748 | $762.85 |
| ROB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033809536181 | $1.00 |
| ROB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015822174349 | $0.02 |
| ROB STOUTJESDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150488519072 | $0.00 |
| ROB STOUTJESDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019600321857 | $0.00 |
| ROB STOUTJESDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029977303367 | $0.70 |
| ROB STRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (426.97) | ($58.94) |
| ROB STRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 59.25 | $58.94 |
| ROB STRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ROB STRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 70.242 | $60.00 |
| ROB STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051266356819 | $167.36 |
| ROB STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.422322856925 | $296.20 |
| ROB STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023308434092 | $51.46 |
| ROB STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.204582705 | $290.20 |
| ROB STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 514.952709058 | $514.95 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016767615157 | $0.00 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52577263907 | $0.61 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036741658359 | $0.07 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017788642422 | $0.00 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026602921704 | $0.02 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000795872710609999 | $0.00 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020211839953 | $0.01 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101398309291999 | $0.00 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084555595711 | $0.00 |
| ROB STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017397901252 | $0.00 |
| ROB SUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178195984009999 | $0.02 |
| ROB SWAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001011581381 | $0.00 |
| ROB TAPPAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,936.05963181) | ($1,399.32) |
| ROB TAPPAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 6,936.05963181 | $1,399.32 |
| ROB TAPPAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | XLM | (6,936.0596318) | ($1,428.34) |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657008842897 | $0.66 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016859608741 | $0.00 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2200999897579 | $0.22 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0312345865151699 | $0.04 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00810457454165 | $0.01 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018195411201 | $0.20 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022727106868 | $0.00 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35777491192774 | $0.07 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044744717449 | $0.00 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071465206139 | $0.24 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002543928225477 | $0.20 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42180309818 | $0.02 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017278326962 | $0.10 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023033983886 | $0.00 |
| ROB TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035515371691 | $0.00 |
| ROB TEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012884250582 | $0.00 |
| ROB THEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114916130127 | $0.01 |
| ROB THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000553634886209999 | $0.00 |
| ROB THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23524737577 | $0.98 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083421135332 | $257.99 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019750124852 | $38.54 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8117155407 | $1.14 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.2313497339999 | $277.52 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.31477683959999 | $6.66 |
| ROB TIELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.159874906616999 | $17.32 |
| ROB TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097673712126 | $0.00 |
| ROB TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067675461746 | $0.01 |
| ROB TOMASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13539558755 | $1.14 |
| ROB TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018443501826 | $0.55 |
| ROB TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015615808141 | $0.02 |
| ROB TREICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020938225071 | $6.20 |
| ROB TUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022433367554 | $67.68 |
| ROB TUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015177802962 | $29.62 |
| ROB TUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099582814466 | $0.06 |
| ROB TUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062307042547 | $0.46 |
| ROB TUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.320222664429999 | $0.15 |
| ROB VAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06648382) | ($2,037.68) |
| ROB VAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005625928408149 | $19.43 |
| ROB VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6593008627 | $9.12 |
| ROB VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015922924531 | $31.07 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323178296619999 | $0.00 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053358045448 | $0.01 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059548028059 | $0.01 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021651001686 | $0.00 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39434820208 | $1.35 |
| ROB VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019316941641 | $0.00 |
| ROB VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338059309880929 | $0.04 |
| ROB VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090975664597 | $2.09 |
| ROB VAN HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508005045174 | $0.52 |
| ROB VAN KUIJLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086995143839 | $0.00 |
| ROB VAN KUIJLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000969186149329999 | $0.00 |
| ROB VAN LEUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4818666724499 | $53.74 |
| ROB VAN LOOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($124.90) |
| ROB VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2223699306803 | $18.37 |
| ROB VAN RENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002538) | ($100.01) |
| ROB VAN RENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 47.702 | $100.01 |
| ROB VAN RENEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003124) | ($100.10) |
| ROB VAN RENEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 122.304 | $100.10 |
| ROB VAN RENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($49.99) |
| ROB VAN RENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 86.267 | $49.99 |
| ROB VAN RENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4043604897767 | $37.23 |
| ROB VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003760369143 | $0.00 |
| ROB VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046419554493 | $0.00 |
| ROB VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000817555845229999 | $0.00 |
| ROB VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096340212303 | $0.01 |
| ROB VELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081117186657 | $0.02 |
| ROB VELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104338439975 | $0.10 |
| ROB VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041614950627 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROB VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030960571116 | $0.06 |
| ROB VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000428420589079999 | $0.00 |
| ROB VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001952279706 | $0.00 |
| ROB VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000105686605023 | $0.00 |
| ROB VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000322017565 | $0.00 |
| ROB VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015124106776 | $0.00 |
| ROB VITTORINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03863881319) | ($1,173.99) |
| ROB VITTORINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03863881319 | $1,173.99 |
| ROB VITTORINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6676151253) | ($1,256.85) |
| ROB VITTORINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6676151253 | $1,256.85 |
| ROB VITTORINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| ROB VITTORINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011091) | ($19.95) |
| ROB VITTORINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6565241253) | ($1,184.15) |
| ROB VITTORINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03796381) | ($1,125.85) |
| ROB VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032823584507089 | $11.33 |
| ROB VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534798536988858 | $13.05 |
| ROB VRANCKAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003466) | ($100.04) |
| ROB VRANCKAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($49.99) |
| ROB VRANCKAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05252023) | ($30,643.07) |
| ROB VRANCKAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057607) | ($17.59) |
| ROB VRANCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048989064859613 | $175.78 |
| ROB VRANCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016476889264 | $0.02 |
| ROB WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016795023945 | $0.50 |
| ROB WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6334246481 | $29.50 |
| ROB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006062805117499 | $0.00 |
| ROB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042012139543999 | $0.01 |
| ROB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011953056148 | $0.01 |
| ROB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002620541669 | $10.52 |
| ROB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.112632973311 | $185.30 |
| ROB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007203171713 | $21.77 |
| ROB WENSVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035947551227 | $1.25 |
| ROB WENSVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.839919585948 | $2.50 |
| ROB WERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 566.68 | $538.41 |
| ROB WERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (566.682) | ($537.37) |
| ROB WERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 537.271 | $537.37 |
| ROB WERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.011729) | ($34.47) |
| ROB WERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 34.448 | $34.47 |
| ROB WERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (232.581) | ($296.42) |
| ROB WERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 295.629 | $296.42 |
| ROB WERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.71) | ($1,005.71) |
| ROB WERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (110.52) | ($110.52) |
| ROB WERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ROB WERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| ROB WERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (162.069) | ($272.28) |
| ROB WERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 271.838 | $272.28 |
| ROB WERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.99) | ($999.99) |
| ROB WERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,679.8) | ($1,679.80) |
| ROB WERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROB WERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.002679) | ($1,000.00) |
| ROB WERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002286124338399 | $0.00 |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57395601457295 | $13.71 |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033978987796399 | $0.10 |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0035821528469 | $35.00 |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6891558185031 | $0.69 |
| ROB WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000007743179748 | $0.00 |
| ROB WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6460779371 | $5.43 |
| ROB WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017987755971 | $53.75 |
| ROB WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019976870727 | $38.98 |
| ROB WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109700655333999 | $0.80 |
| ROB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001754765805 | $0.52 |
| ROB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3109518067599 | $16.32 |
| ROB WIEDENSOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077559796594999 | $0.02 |
| ROB WIEDENSOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051059627746 | $0.01 |
| ROB WIEDENSOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021448413803 | $0.02 |
| ROB WIEDENSOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015410676265 | $0.02 |
| ROB WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076568669572 | $0.02 |
| ROB WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040205923078 | $0.00 |
| ROB WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00142926329729999 | $0.00 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028519529406 | $86.75 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086208735222 | $0.10 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104875168823 | $20.46 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062253482769 | $0.06 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.99946089 | $101.48 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6784178977 | $14.82 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4652842247 | $3.09 |
| ROB WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028877858658 | $0.03 |
| ROB WIJTVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7662779128 | $6.61 |
| ROB WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018157029546 | $54.28 |
| ROB WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012708613705 | $24.80 |
| ROB WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.671011839 | $10.84 |
| ROB WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092802520898 | $1.02 |
| ROB WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17680784464999 | $1.37 |
| ROB WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19392626518 | $0.19 |
| ROB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068691395788 | $0.00 |
| ROB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033127714485 | $0.00 |
| ROB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013665257078 | $0.40 |
| ROB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419971525349999 | $8.19 |
| ROB WOODLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| ROB WOODLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ROB WOODLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.99) | ($8.99) |
| ROB WOODLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| ROB WOODLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| ROB WOODLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.99) | ($8.99) |
| ROB WOODLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ROB WOODLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.154385744) | ($10,772.00) |
| ROB WOODLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.634351943 | $13,402.80 |
| ROB WOODLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3056485192) | ($324.24) |
| ROB WOODLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03389822794) | ($35.96) |
| ROB WOODLAND | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| ROB WOODLAND | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ROB WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082486720833 | $0.24 |
| ROB WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846046141334 | $10.39 |
| ROB WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079587664714 | $0.08 |
| ROB WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025771803373 | $0.02 |
| ROB YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000461306435529999 | $0.00 |
| ROB YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057588014971 | $0.04 |
| ROB ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019794723481 | $5.86 |
| ROB ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115687769903 | $0.00 |
| ROBAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096062653576 | $0.28 |
| ROBB ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.15 | $13.23 |
| ROBB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056619556694 | $0.02 |
| ROBB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125297063725 | $37.09 |
| ROBB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.827842189 | $10.83 |
| ROBB HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012046963843 7 | $0.04 |
| ROBB HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017396934262 | $0.03 |
| ROBB MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021532480379 | $0.00 |
| ROBB MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026757631687 | $0.02 |
| ROBB MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051799532876 | $0.00 |
| ROBB MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002454740761 | $0.00 |
| ROBB MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089883831962 | $0.00 |
| ROBB VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036104343235 | $1.07 |
| ROBB VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.143075580329999 | $0.14 |
| ROBB VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21955481577999 | $0.97 |
| ROBB VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116066678294 | $1.29 |
| ROBB VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028680326839 | $1.14 |
| ROBBE AS SCHRIJVERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03883165) | ($1,155.10) |
| ROBBE AS SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036514488489837 | $12.46 |
| ROBBE CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0340122794099 | $18.61 |
| ROBBE DE HOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.372392676327 | $156.14 |
| ROBBE DEGEZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.09793031431 | $27.75 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.190424) | ($550.00) |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 562.958 | $550.00 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,062.9) | ($1,062.90) |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 487.319 | $1,062.90 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 1,165.83018562 | $1,165.83 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,850.3 | $1,850.30 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.878897 | $1,571.39 |
| ROBBE DELARBRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,438.40 |
| ROBBE DELARBRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.715425) | ($2,602.99) |
| ROBBE DELARBRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004116) | ($118.33) |
| ROBBE DELARBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,850.358) | ($1,850.36) |
| ROBBE DELARBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (232.9) | ($119.98) |
| ROBBE DELARBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,165.830185) | ($1,165.83) |
| ROBBE DELARBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6686418548477 | $36.55 |
| ROBBE DENOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184587072049999 | $5.46 |
| ROBBE DESMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.146208025) | ($314.29) |
| ROBBE DESMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144508) | ($42.83) |
| ROBBE DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144600732890375 | $50.03 |
| ROBBE DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5280109950595 | $0.84 |
| ROBBE DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003879464703 | $1.55 |
| ROBBE KENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015066904786 | $29.40 |
| ROBBE KENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5844257335 | $12.25 |
| ROBBE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42520973522899 | $1.39 |
| ROBBE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5719502765 | $10.57 |
| ROBBE MOTMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (15.663) | ($33.05) |
| ROBBE MOTMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0008499 | $33.05 |
| ROBBE MOTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.112) | ($0.71) |
| ROBBE MOTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000243 | $0.71 |
| ROBBE MOTMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.894) | ($2.90) |
| ROBBE MOTMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000956 | $2.90 |
| ROBBE MOTMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (293.10867) | ($293.11) |
| ROBBE MOTMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01946659) | ($585.07) |
| ROBBE MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9915733056187 | $8.21 |
| ROBBE NOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.97914984383 | $66.54 |
| ROBBE ROTTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118988723307 | $33.13 |
| ROBBE ROTTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.045789223412 | $14.08 |
| ROBBE ROTTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25026302035 | $0.60 |
| ROBBE UYTDENHOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050142889393 | $0.00 |
| ROBBE UYTDENHOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095795674805999 9 | $0.00 |
| ROBBE UYTDENHOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038002704137 | $0.04 |
| ROBBE VAN KETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137049787711 | $0.41 |
| ROBBE VAN KETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114107719355 | $0.01 |
| ROBBE VANDENHOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1788716854599 | $33.93 |
| ROBBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160864079766 | $0.48 |
| ROBBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109145289302 | $2.13 |
| ROBBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5822996951 | $0.76 |
| ROBBERT BOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363052450744073 | $0.04 |
| ROBBERT CORNIELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003981101894 | $0.01 |
| ROBBERT CORNIELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012137873644 | $0.03 |
| ROBBERT CORNIELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13305245674 | $0.13 |
| ROBBERT CORNIELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009784602732 | $0.00 |
| ROBBERT DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155797912735 | $0.46 |
| ROBBERT DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027738371136 | $5.41 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 230.0 | $215.53 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 457.997579 | $419.58 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (354.427) | ($603.62) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 610.571 | $603.62 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (611.0) | ($611.00) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 950.382 | $611.00 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,525.667558496) | ($1,626.42) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (61.357355708) | ($39.00) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (73.126) | ($124.00) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 124.913 | $124.00 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 200.578 | $125.00 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (200.994045) | ($121.27) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (26.507202132) | ($11.58) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,289.050270434) | ($1,000.00) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,553.306007265 | $1,115.44 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (69.466724177) | ($30.35) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,576.129816 | $816.98 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,743.436819) | ($1,003.07) |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,798.0 | $996.98 |
| ROBBERT GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.893905295888 | $14.42 |
| ROBBERT GROOTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037440775506 | $11.08 |
| ROBBERT HOEFFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5067537699086 | $0.46 |
| ROBBERT HOEFFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9445435956 | $3.94 |
| ROBBERT J VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186010673097427 | $0.40 |
| ROBBERT J. VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136814988353 | $0.01 |
| ROBBERT J. VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017928720674 | $0.00 |
| ROBBERT J. VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002607894392 | $0.00 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.63408358 | $10,499.74 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.97 | $1,849.31 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.63 | $3,216.68 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 4,958.31383697 | $3,303.24 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045461890366 | $72.15 |
| ROBBERT JAN KNOPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.023957192 | $19.56 |
| ROBBERT JOHAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010321093526 | $0.00 |
| ROBBERT JOHAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026018017182 | $0.01 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001216321103 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003215814943 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707540418 | $50.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3382791425163 | $0.72 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021484916259999 | $0.09 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002989391435 | $1.24 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000350820092 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012958843331 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346006353 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011170250018 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346192318 | $0.00 |
| ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002444875791 | $0.00 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06166206 | $2,466.67 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1773 | $535.40 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (0.408) | ($5.72) |
| ROBBERT KARMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001421 | $5.72 |
| ROBBERT KARMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4125 | $949.72 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023620178297 | $70.91 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035420252734 | $67.87 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013846336917024 | $0.00 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.214900779 | $39.29 |
| ROBBERT KARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042413099506 | $0.24 |
| ROBBERT KRZESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025015697872 | $75.77 |
| ROBBERT KRZESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048906032782 | $97.44 |
| ROBBERT KRZESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2745364445 | $2.60 |
| ROBBERT LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104457623100199 | $0.00 |
| ROBBERT LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103551794748 | $0.02 |
| ROBBERT MARIJANAIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.7017593145 | $115.89 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016895) | ($486.29) |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02225767 | $646.88 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.022275) | ($647.38) |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 15.10436 | $647.38 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (15.10436) | ($624.57) |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090392654511456 | $3.38 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024202264754 | $0.00 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000117755042105 | $0.00 |
| ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023291414557939 | $0.09 |
| ROBBERT MEHL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $867.71 |
| ROBBERT MEHL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,783.0 | $1,038.42 |
| ROBBERT MEHL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,065.59413 | $1,065.59 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074944047499 | $22.18 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9915670483 | $33.19 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031816654116 | $62.43 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.037481067 | $15.04 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.544302976 | $214.48 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4796681096 | $12.57 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13397642627 | $1.18 |
| ROBBERT MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.080924074 | $16.08 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0034008 | $131.45 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00352006 | $106.07 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.13581257 | $241.11 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069616558231 | $20.34 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045115380244 | $89.25 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033619463909999 | $0.25 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61639716574 | $0.29 |
| ROBBERT OIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4331258563 | $2.21 |
| ROBBERT RIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000674 | $20.26 |
| ROBBERT RIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3623481575899 | $87.71 |
| ROBBERT SCHAAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00162) | ($45.36) |
| ROBBERT SCHAAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 589.74 | $45.36 |
| ROBBERT SCHAAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| ROBBERT SCHAAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (216.635653) | ($111.95) |
| ROBBERT SCHAAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,084.92) | ($4,084.92) |
| ROBBERT SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5508806606139 | $43.15 |
| ROBBERT SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.006531289492 | $0.00 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.020052 | $834.87 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.005024) | ($209.53) |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.06727 | $209.53 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.067454) | ($209.58) |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 217.594 | $209.58 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (217.0) | ($209.02) |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0049996 | $209.02 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020072) | ($836.66) |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 137.512316 | $107.21 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (138.229466) | ($107.48) |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00256013 | $77.94 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $454.21 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $728.39 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24527805 | $475.19 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0281288 | $898.41 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148151342963348 | $58.72 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99011923723891 | $4.42 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000919458417354428 | $1.30 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000053483225191 | $0.00 |
| ROBBERT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015823895677301 | $0.00 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 4,991.0 | $4,991.00 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,239.70981 | $22,239.71 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 67,145.26323806 | $67,145.26 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 3,589.50899318 | $3,589.51 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,288.46) | ($24,288.46) |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (75,907.32) | ($75,907.32) |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.43834531833 | $101.44 |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 314.983070167199 | $314.98 |
| ROBBERT SEGERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234879) | ($7,090.69) |
| ROBBERT SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011192229898126 | $41.20 |
| ROBBERT SELVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (79.848) | ($81.65) |
| ROBBERT SELVI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 80.031 | $81.65 |
| ROBBERT SELVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBBERT SELVI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,219.841664) | ($23,219.84) |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047930814 | $0.00 |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.15606215581 | $41.31 |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.936500483019 | $254.94 |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6685441365 | $5.91 |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88477469226 | $9.53 |
| ROBBERT SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.0137570369999 | $9.20 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.04153147307) | ($1,600.00) |
| ROBBERT SIDDRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.000906) | ($400.00) |
| ROBBERT SIDDRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000321) | ($0.98) |
| ROBBERT SIDDRE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005116003828) | ($0.98) |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030559385445 | $10.60 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733007310459999 | $0.01 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004348793692 | $8.49 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080699986425934 | $0.08 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8905634198 | $4.67 |
| ROBBERT SIDDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076523582513 | $0.00 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 532.454 | $1,136.27 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.114249) | ($4,549.97) |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,536.849 | $4,549.97 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBBERT SUURLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.75 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,980.91541 | $5,980.92 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,989.2 | $6,989.20 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,989.2 | $7,989.20 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012999469996 | $41.19 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0104972101257 | $38.34 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.25088431924 | $169.25 |
| ROBBERT SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.17534196376 | $0.01 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098041669597 | $0.00 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116483785250999 | $0.23 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.132417598 | $3.22 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117832267882 | $1.31 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040792648776999 | $0.00 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5067576379999 | $5.50 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002602249234799 | $0.00 |
| ROBBERT VAN DEN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046421608614 | $2.64 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010288523882 | $30.45 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629376620189999 | $12.28 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.94543026559999 | $0.43 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6961389405 | $1.29 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057032185865 | $1.29 |
| ROBBERT VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104905670094999 | $2.46 |
| ROBBERT VAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110800830231806 | $0.01 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214849063 | $0.09 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5023882084 | $1.50 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002946389448 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004757964695 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015775446388 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000486968262 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000471881954 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277877153799999 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170754045710753 | $50.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000954958148699999 | $0.00 |
| ROBBERT VAN KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037736129189999 | $0.00 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058801048491 | $1.98 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7045719231026 | $23.06 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077999727806 | $18.17 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.152834474 | $31.15 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41025708516 | $5.26 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62154320512 | $0.62 |
| ROBBERT VAN STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013103898728 | $4.64 |
| ROBBERT VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7483635926 | $78.96 |
| ROBBERT VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037142031961 | $0.00 |
| ROBBERT WERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8685501235391 | $1.01 |
| ROBBERT WERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064943673034 | $1.92 |
| ROBBERT WERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107362301578 | $0.13 |
| ROBBERT WOLTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02740939) | ($752.07) |
| ROBBERT WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029259073333948 | $9.75 |
| ROBBERT WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032093345214 | $0.00 |
| ROBBERT-JAN BERSWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398875659 | $0.00 |
| ROBBERT-JAN BERSWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001624934484 | $0.01 |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.281580358) | ($6.88) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095848184) | ($8.43) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.81593751) | ($8.25) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003328967618) | ($9.92) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004009766391) | ($9.17) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004337718932) | ($9.92) |
| ROBBERT-JAN LENSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06339053573274 | $2.16 |
| ROBBERT-JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003169728689 | $0.00 |
| ROBBERTJAN VERNOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156881250438 | $0.46 |
| ROBBERTJAN VERNOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449349299 | $3.97 |
| ROBBERTJAN VERNOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| ROBBI BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1963052330704 | $0.19 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.844532643) | ($7,373.33) |
| ROBBI FIRESTONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.844532643 | $7,373.33 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005929775127) | ($181.82) |
| ROBBI FIRESTONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005929775127 | $181.82 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0064617 | $195.45 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050580998698365 | $1.74 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027884626357302 | $68.99 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245020956809999 | $0.02 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.929655787 | $11.04 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.056253892 | $1.92 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5651542475 | $6.28 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037899854406 | $0.33 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0116568977188999 | $0.07 |
| ROBBI FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03536147025 | $0.05 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,289.612051311) | ($663.68) |
| ROBBI FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,289.612051311 | $663.68 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,289.604) | ($731.69) |
| ROBBI FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 732.108 | $731.69 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050043424604 | $154.21 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014447038342 | $28.19 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50323279945 | $0.40 |
| ROBBI FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7404597316081 | $4.89 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00311295 | $125.06 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00323495 | $131.71 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00289087 | $114.51 |
| ROBBIE ADOBO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00314982 | $114.59 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088295178757 | $25.82 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322122526709999 | $0.00 |
| ROBBIE ADOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005669631158 | $0.00 |
| ROBBIE AMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101259410688999 | $22.32 |
| ROBBIE AMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.584963111258 | $18.59 |
| ROBBIE AMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030728278038 | $6.00 |
| ROBBIE AMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041855416613 | $2.38 |
| ROBBIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001156194701743 | $0.00 |
| ROBBIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105703936836 | $0.00 |
| ROBBIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022731542293 | $0.00 |
| ROBBIE BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882087141229999 | $0.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006290234044) | ($25.21) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0527) | ($162.27) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002043804572) | ($83.33) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | LINK | (1,471.699564194) | ($20,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.507951) | ($5,001.51) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0527) | ($148.96) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (202.0) | ($2,571.80) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,336.39279 | $30,336.39 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.02) | ($126.02) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.00) | ($30,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 45.72351751 | $136,687.76 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.681915399) | ($9.89) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($182.45) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (27.100412013) | ($75,757.58) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (25,210.558364) | ($25,210.56) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (28.294361604) | ($75,757.58) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002848840097) | ($83.33) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142227111) | ($4.17) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($80.75) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 21,080.0 | $21,080.00 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 1,471.699564194 | $9,836.48 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.457593544) | ($9.89) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.018893551 | $29,827.09 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,559.512078) | ($3,559.51) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00378861 | $120.74 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($77.43) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003475095) | ($103.27) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003388405063) | ($103.27) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (34.759955394) | ($42,568.94) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.770750392) | ($25,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6972317241) | ($765.49) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4703070786) | ($516.35) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 28.294361604 | $31,064.37 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1687424405) | ($3,002.50) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004683200012) | ($83.33) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.620064816) | ($100,000.00) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.814457096 | $121,252.29 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005391661642) | ($103.27) |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087307870377 | $213.45 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222361092385 | $0.31 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52474466467 | $1,177.12 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56842520472011 | $0.57 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.0405595213 | $89.23 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000051138865881 | $0.00 |
| ROBBIE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010815794556 | $0.01 |
| ROBBIE BOELSUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145677667384691 | $0.02 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025422574545 | $77.05 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83782777249999 | $2.14 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546705953189999 | $109.25 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5851976963 | $1.62 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48770510077 | $5.42 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089995603421 | $0.01 |
| ROBBIE BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091232647687 | $2.90 |
| ROBBIE BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518440628365215 | $0.01 |
| ROBBIE CHEHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018594781366 | $0.02 |
| ROBBIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050202131017 | $0.00 |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.586148848) | ($8,291.46) |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.586148848 | $8,291.46 |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5436078551) | ($14,945.95) |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5436078551 | $14,945.95 |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,053.889205132) | ($1,066.87) |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,053.889205132 | $1,066.87 |
| ROBBIE COWAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,048.563885) | ($1,067.65) |
| ROBBIE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346155034460689 | $118.54 |
| ROBBIE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481869007682169 | $112.24 |
| ROBBIE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124186488238 | $0.01 |
| ROBBIE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.701699584984 | $10.09 |
| ROBBIE CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002111449827 | $63.55 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.82748122) | ($7,923.42) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.82748122 | $7,923.42 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.847692685) | ($55,594.18) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.847692685 | $55,594.18 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (36.083831766) | ($65,495.76) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 36.083831766 | $65,495.76 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (229.904493537) | ($1,184.01) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 229.904493537 | $1,184.01 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,013.027362388) | ($1,136.71) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,013.027362388 | $1,136.71 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,393.636062103) | ($871.38) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,393.636062103 | $871.38 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($20.82) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,363.636062) | ($950.50) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.827481) | ($7,842.74) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.847592) | ($55,483.19) |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005308590747938 | $199.43 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74809250703 | $0.87 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190677859557369 | $52.49 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.74810577731399 | $11.08 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5987545691 | $0.38 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00289117770589999 | $0.01 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0318541363959999 | $3.50 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5558051230828 | $4.37 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016060485061 | $0.00 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0214282448 | $1.62 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02793330842 | $1.99 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99437691733 | $0.48 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.19845911471889 | $1.59 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101128866756 | $1.10 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1892668148254 | $361.80 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052414061735 | $0.00 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013472980448 | $0.00 |
| ROBBIE DEAN SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0023888721299 | $0.00 |
| ROBBIE DERIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251864190219999 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (12,723.925302935) | ($9,533.15) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 12,723.925302935 | $9,533.15 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (719.969755621) | ($10,000.00) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 719.969755621 | $10,000.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,734.627001836) | ($10,000.00) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,734.627001836 | $10,000.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BAT | (12,723.92) | ($9,935.63) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (719.969) | ($9,892.37) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (4,734.627001836) | ($9,675.53) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,621.97 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($5,683.71) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 78.068503427 | $156,969.22 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 2.0 | $4,021.32 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (69.628874859) | ($140,000.00) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.035779248) | ($2,082.60) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (2.119939623) | ($4,262.48) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00503982) | ($149.29) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.343597325) | ($3,035.11) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.343597325 | $3,035.11 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (595.838647198) | ($3,777.02) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 595.838647198 | $3,777.02 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,455.448545006) | ($3,241.03) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,455.448545006 | $3,241.03 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31,173.241393672) | ($3,754.31) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31,173.241393672 | $3,754.31 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.326826762) | ($11,048.77) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.326826762 | $11,048.77 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.251824265) | ($151,883.77) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.251824265 | $151,883.77 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,664.190881921) | ($3,253.23) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,664.190881921 | $3,253.23 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (595.839402819) | ($3,746.24) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.2880841312) | ($8,318.37) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.092167275 | $34,693.01 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.2931239512 | $9,311.17 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.645523) | ($6,556.73) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.2203476 | $6,556.73 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (5,664.19) | ($3,389.85) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1139855 | $3,389.85 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,144.70) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,369.00) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,509.52) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.645524) | ($5,485.49) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1978793 | $5,485.49 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($42,135.73) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.094272926) | ($29,688.72) |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.094272926 | $29,688.72 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.096123975355452 | $3,228.22 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.093211182 | $38.58 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119862841381086 | $22.82 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.10296180493 | $53.27 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82276779477103 | $20.30 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.853052933459 | $6.87 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141033384881 | $0.84 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20591735586447 | $27.40 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.121962193 | $20.12 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.68604095259999 | $16.53 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.33240357 | $1.93 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19837252047 | $1.85 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3842946794261 | $3.31 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.96157267717224 | $3.44 |
| ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016390133625 | $1.78 |
| ROBBIE DRUCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5688183263) | ($1,588.38) |
| ROBBIE DRUCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5688183263 | $1,588.38 |
| ROBBIE DRUCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5688183263) | ($1,596.26) |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128654290674 | $0.38 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019393188653117 | $5.73 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020006438221 | $0.02 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.69781242 | $50.50 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160607008799999 | $0.00 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5415992868 | $39.36 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034440427959 | $0.03 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45951105601 | $18.18 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029039404777 | $0.03 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001331574799 | $0.00 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1984684991 | $0.26 |
| ROBBIE DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00335052022839999 | $0.00 |
| ROBBIE ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000598642945989999 | $0.12 |
| ROBBIE FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094176824252 | $0.00 |
| ROBBIE FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000441147082259999 | $0.00 |
| ROBBIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017343907180167 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000582320017199999 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563972301 | $0.02 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022916425608 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015186066997 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050948563156 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026863375354 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.0844896719999 | $3.71 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017355062407 | $0.03 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030451834906 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018068476205 | $0.00 |
| ROBBIE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000085604795531 | $0.00 |
| ROBBIE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172255823289999 | $5.10 |
| ROBBIE JAMES MATHESON GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0000671101499 | $79.77 |
| ROBBIE JASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040516499982128 | $0.00 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,022.12 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,154.132341081) | ($4,154.13) |
| ROBBIE JESTER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,154.132341081 | $4,154.13 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,154.132341) | ($4,154.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBBIE JESTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4102756859) | ($0.08) |
| ROBBIE JESTER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.4102756859 | $0.08 |
| ROBBIE JESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005811626889) | ($166.77) |
| ROBBIE JESTER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005811626889 | $166.77 |
| ROBBIE JESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05771657506) | ($100.00) |
| ROBBIE JESTER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05771657506 | $100.00 |
| ROBBIE JESTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00581162) | ($170.79) |
| ROBBIE JESTER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05771657506) | ($113.01) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5968048289) | ($1,000.00) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5968048289 | $1,000.00 |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5968048289) | ($1,001.45) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5942276011) | ($1,000.00) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5942276011 | $1,000.00 |
| ROBBIE JESTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5942276011) | ($996.23) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.295217441) | ($2,000.00) |
| ROBBIE JESTER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.295217441 | $2,000.00 |
| ROBBIE JESTER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.295217441) | ($1,995.59) |
| ROBBIE JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046941964378512 | $1.63 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260413350776999 | $58.58 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82840588091799 | $9.83 |
| ROBBIE JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0230086841952159 | $0.00 |
| ROBBIE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872653366852576 | $1.01 |
| ROBBIE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42375296572 | $0.42 |
| ROBBIE LAARHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585648235546506 | $0.57 |
| ROBBIE LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129274909947 | $3.83 |
| ROBBIE MARSHALL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290592034553989 | $0.29 |
| ROBBIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021938532277 | $0.65 |
| ROBBIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.232029425 | $40.33 |
| ROBBIE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000795554876 | $0.00 |
| ROBBIE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145276416129999 | $28.35 |
| ROBBIE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6391472099999 | $10.81 |
| ROBBIE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22357156185 | $1.97 |
| ROBBIE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074531904722 | $0.00 |
| ROBBIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026063990102 | $7.71 |
| ROBBIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029397724478 | $0.57 |
| ROBBIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.008701543999 | $442.01 |
| ROBBIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.320368353 | $52.34 |
| ROBBIE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.351069224 | $9.05 |
| ROBBIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113670572098 | $22.18 |
| ROBBIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064248407554 | $0.00 |
| ROBBIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006846108418 | $0.00 |
| ROBBIE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1077293606099 | $17.03 |
| ROBBIE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017297758423 | $33.75 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $3.87 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 494.6 | $382.64 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.90 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 29.0 | $547.81 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.98 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,105.66 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 4.95494 | $69.71 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0506477 | $128.96 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001649) | ($49.77) |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 4.895 | $44.54 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165084831264099 | $50.03 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132221591362 | $23.76 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678368746389999 | $6.62 |
| ROBBIE THOMAS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.69244417857 | $1.17 |
| ROBBIE THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060862636835 | $0.00 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0221653 | $2.46 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02172257 | $2.39 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02159881 | $2.32 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02463075 | $2.43 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02125897 | $2.05 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02099191 | $2.23 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0207567 | $1.96 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02049444 | $1.34 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02186736 | $1.52 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02231492 | $1.52 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02236033 | $1.56 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02147069 | $1.35 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02092869 | $1.33 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02228982 | $1.45 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02152258 | $1.29 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0222875 | $0.92 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0223049 | $1.05 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139004646586 | $0.27 |
| ROBBIE TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086506863598 | $0.63 |
| ROBBIE VERSPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402187442809999 | $0.00 |
| ROBBIE VERSPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000469799507977 | $0.00 |
| ROBBIE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50876156499999 | $6.42 |
| ROBBIE WILLIAM MC BRATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022182644916 | $43.28 |
| ROBBIE WILLIAM MC BRATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52518998048 | $5.84 |
| ROBBIE WILLIAM MC BRATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.329472379 | $38.39 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046984435906 | $13.91 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051792508507 | $10.11 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6224328327 | $8.62 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4028847926 | $1.90 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069215337621 | $0.06 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17578028017 | $0.03 |
| ROBBIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003572346098 | $0.03 |
| ROBBIN BASTIAAN JORRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467010254 | $0.04 |
| ROBBIN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0187369767863589 | $0.02 |
| ROBBIN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1216762885 | $6.44 |
| ROBBIN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2451051885 | $10.25 |
| ROBBIN DOLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832669398 | $0.56 |
| ROBBIN KLEIJN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2054211) | ($5,996.04) |
| ROBBIN KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012959080856381 | $45.54 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038376215689999 | $117.65 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0300312465687 | $65.22 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.512637393399999 | $0.51 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6784879393 | $23.65 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21681401761 | $8.58 |
| ROBBIN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.50954236353 | $0.51 |
| ROBBIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.946142529 | $376.10 |
| ROBBIN MENNINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977284609) | ($0.08) |
| ROBBIN MENNINGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002700797538) | ($0.08) |
| ROBBIN MENNINGS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROBBIN MENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92564562752 | $4.62 |
| ROBBIN MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047958572125 | $0.14 |
| ROBBIN MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058505752328 | $0.11 |
| ROBBIN OWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,010.84) | ($2,010.84) |
| ROBBIN OWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,010.84 | $2,010.84 |
| ROBBIN OWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.657292448) | ($225.65) |
| ROBBIN OWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.657292448 | $225.65 |
| ROBBIN OWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.877225824) | ($2.88) |
| ROBBIN OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.877225824 | $2.88 |
| ROBBIN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88054901127008 | $2.88 |
| ROBBIN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1139564354074 | $0.61 |
| ROBBIN POH CHENG TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 590.080215540265 | $628.80 |
| ROBBIN POH CHENG TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031861641253 | $0.03 |
| ROBBIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076745803062 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105474589077 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029196064299 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039796871592 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016965390527 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000886211031639999 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030727029341 | $0.00 |
| ROBBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023345950618 | $0.00 |
| ROBBIN UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164593609499999 | $0.49 |
| ROBBIN UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823604987 | $8.88 |
| ROBBIN VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.9789750103 | $140.50 |
| ROBBIN VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20660819971 | $3.02 |
| ROBBIN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026625967718 | $0.03 |
| ROBBIN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006738930495 | $0.01 |
| ROBBIN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023752538658 | $0.02 |
| ROBBIN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000403954921069999 | $0.00 |
| ROBBIN WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130230907 | $38.55 |
| ROBBIN WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7981308743 | $6.15 |
| ROBBIN WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22047441324 | $0.22 |
| ROBBIN WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.6310941259999 | $6.51 |
| ROBBIN YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025627437058 | $7.59 |
| ROBBIN YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0984760261 | $4.81 |
| ROBBIN YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017356920048 | $33.87 |
| ROBBIN YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4201726094 | $8.27 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035966065249 | $1.06 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.15316384058 | $197.86 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080326278811 | $161.80 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9008604808 | $7.95 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53530218826 | $0.08 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11986109142 | $8.77 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4449514445 | $42.52 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00710801408839999 | $0.00 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6340839825 | $0.27 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019688859883 | $1.40 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030322342332 | $0.00 |
| ROBBY BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0018128777488 | $3.38 |
| ROBBY CHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00004093 | $1.62 |
| ROBBY CHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 1.98135141 | $78,419.00 |
| ROBBY CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| ROBBY CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.63909004) | ($75,213.28) |
| ROBBY CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132727) | ($40.33) |
| ROBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076139230503685 | $258.48 |
| ROBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019434395839 | $0.00 |
| ROBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591125371 | $0.36 |
| ROBBY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114888991980999 | $0.02 |
| ROBBY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029282421245 | $0.00 |
| ROBBY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00171809960459999 | $0.00 |
| ROBBY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001956641968 | $0.00 |
| ROBBY DEBBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66330605128299 | $2.70 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.986352205) | ($39.99) |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.986352205 | $39.99 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (39.986352) | ($39.99) |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010369865943 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08756544992787 | $0.09 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00256588685079999 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067667387342 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094877227896 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131636315789999 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000351911943209999 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129169960054999 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014760106717 | $0.00 |
| ROBBY DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019856881184 | $0.00 |
| ROBBY DERIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064370184146 | $0.06 |
| ROBBY ECKHARD KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000756655922809999 | $0.02 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,228.23) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03205406 | $1,006.12 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01551391 | $479.50 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1306753753) | ($4,000.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03174 | $1,000.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0451161886) | ($1,400.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 76.262 | $125.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 13.80369 | $225.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00366541 | $114.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003697) | ($114.94) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 110.089 | $114.94 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02048929 | $596.59 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00690416 | $211.38 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0294459613) | ($900.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 225.0 | $225.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 263.467 | $225.00 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00510072 | $154.96 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005155) | ($155.84) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 155.012 | $155.84 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (155.01) | ($155.01) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 223.004 | $155.01 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00276319 | $79.78 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002763) | ($79.77) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 79.517 | $79.77 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (54.5) | ($54.50) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 100.295 | $54.50 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($95.14) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBBY EECKELAERT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ROBBY EECKELAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004937185308 | $19.36 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2841745909295 | $52.92 |
| ROBBY EECKELAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14882152403 | $0.05 |
| ROBBY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014390169617 | $0.00 |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (24.59) | ($24.59) |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037371) | ($148.03) |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09434760606) | ($0.20) |
| ROBBY GOETINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.49 |
| ROBBY GOETINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006410899905) | ($0.19) |
| ROBBY GOETINCK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001148851149) | ($0.23) |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008923858074378 | $0.35 |
| ROBBY GOETINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177135194452459 | $0.38 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017833396041 | $53.26 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533929546 | $106.63 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6714804792 | $1.33 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074307225508 | $0.05 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80357100185 | $8.93 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66982259153 | $40.05 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71663344112 | $37.36 |
| ROBBY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0684919733289999 | $0.01 |
| ROBBY JEN M VAN WAEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125690963 | $50.00 |
| ROBBY JEN M VAN WAEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84200777069 | $3.09 |
| ROBBY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097887257859 | $28.97 |
| ROBBY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066566452527 | $12.99 |
| ROBBY KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081624000903 | $2.42 |
| ROBBY KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09240474419004 | $0.10 |
| ROBBY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018473456064 | $0.00 |
| ROBBY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066191610629 | $0.00 |
| ROBBY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075345525449 | $0.01 |
| ROBBY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090481745893 | $0.00 |
| ROBBY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024650843663 | $0.00 |
| ROBBY LEE BIRDSONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000558406832) | ($16.46) |
| ROBBY LEE BIRDSONG | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000558406832 | $16.46 |
| ROBBY LEE BIRDSONG | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005584) | ($16.54) |
| ROBBY LEE BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004194397018695 | $0.15 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086416775347 | $266.77 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369220723869999 | $7.18 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0826112461 | $4.08 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.626840811 | $117.83 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1625660945 | $1.36 |
| ROBBY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7718686177 | $12.89 |
| ROBBY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015635269419 | $4.85 |
| ROBBY PAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011312796041 | $0.00 |
| ROBBY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024376082593 | $73.77 |
| ROBBY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052651962469 | $105.11 |
| ROBBY RICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004126) | ($16.00) |
| ROBBY RICE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004126 | $16.00 |
| ROBBY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049148637631 | $14.56 |
| ROBBY VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83786421023 | $0.85 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,357.35) | ($1,357.35) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 8.11692 | $1,357.35 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (978.0) | ($173.90) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 173.017 | $173.90 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AAVE | (7.43056) | ($1,088.50) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,083.305 | $1,088.50 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (258.0) | ($258.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (602.892) | ($500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 500.701 | $500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AAVE | (0.68702) | ($96.23) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 95.372 | $96.23 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,596.39) | ($1,596.39) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 2,004.859 | $1,596.39 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 3,816.4524 | $2,984.14 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (600.0) | ($374.29) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (450.0) | ($235.30) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (973.976659) | ($511.23) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,001.36) | ($147.49) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 147.39 | $147.49 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (148.225096) | ($148.23) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($50.56) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,199.091) | ($1,600.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,556.997 | $1,600.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 3,035.417 | $1,500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,116.908) | ($1,000.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 995.37 | $1,000.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.25631) | ($500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 502.121 | $500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,484.862) | ($701.16) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 699.815 | $701.16 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,254.3) | ($2,254.30) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,727.763 | $2,254.30 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (6,868.654) | ($3,450.17) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,406.883 | $3,450.17 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 6,067.962 | $3,000.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (5,952.806) | ($3,026.89) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,021.84 | $3,026.89 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 5,660.739 | $3,000.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.73) | ($400.73) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 758.384 | $400.73 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 706.3612 | $417.65 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (5,188.623) | ($2,994.03) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,930.202 | $2,994.03 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (174.23) | ($99.70) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 99.398 | $99.70 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 5,375.066 | $3,000.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.09138) | ($190.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 188.651 | $190.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,500.71) | ($2,486.24) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,489.613 | $2,486.24 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,530.0) | ($2,530.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (5.88) | ($5.88) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AAVE | 0.06723 | $5.88 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (776.308) | ($399.56) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 396.382 | $399.56 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (396.38) | ($396.38) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.203022 | $396.38 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (941.147) | ($500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.250345 | $500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.506236) | ($1,003.14) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 1,895.305 | $1,003.14 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (2,851.059) | ($1,511.64) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,530.72 | $1,511.64 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.742216 | $1,500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.906767) | ($1,829.30) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0604268 | $1,829.30 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01789) | ($539.99) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 1,007.32 | $539.99 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (964.698) | ($508.84) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.254197 | $508.84 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (0.07067) | ($6.52) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 6.5 | $6.52 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (37.22) | ($37.22) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 70.36 | $37.22 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,034.62667) | ($426.12) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.254111) | ($500.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 499.498 | $500.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (499.501664) | ($499.50) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00336) | ($98.48) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 186.357 | $98.48 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.004946) | ($144.97) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.073726 | $144.97 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.033374) | ($1,000.32) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 998.936 | $1,000.32 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (998.936) | ($998.94) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (98.614) | ($78.81) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0025859 | $78.81 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003462) | ($110.98) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 180.219 | $110.98 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (260.0) | ($163.50) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.08294 | $163.50 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (305.266) | ($188.96) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.097379 | $188.96 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.102637) | ($199.35) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 320.541 | $199.35 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (320.479) | ($199.72) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.101495 | $199.72 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($97.45) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 157.184 | $97.45 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.203121) | ($393.72) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 640.761 | $393.72 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (798.003) | ($490.17) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.249774 | $490.17 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.150032) | ($290.81) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 479.489 | $290.81 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.099997) | ($196.32) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 195.469 | $196.32 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (328.833) | ($200.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 198.549 | $200.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (82.198) | ($50.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.672 | $50.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 32.844 | $19.00 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022877691473491 | $0.67 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84451280620106 | $13.69 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002847993251221 | $7.27 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33762253289962 | $9.34 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.56521659715 | $6.66 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7610731356 | $0.15 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4247029416 | $2.72 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00416910519540789 | $0.60 |
| ROBBY VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057230747339999 | $2.97 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8904364423) | ($1.87) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (14.868628447) | ($40,000.00) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 20,000.0 | $20,000.00 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20,003.513688229) | ($20,003.51) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.38016943 | $2,741.13 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05127008 | $102.11 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.52604679 | $1,019.04 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.37430655 | $718.62 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | (5.776000619) | ($11,191.29) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (0.018606984) | ($1.00) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.643804028) | ($1.87) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003830184967) | ($116.79) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00694299) | ($200.00) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.363424) | ($9,993.64) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.78416 | $9,993.64 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (6.604996219) | ($9,695.54) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6450415386) | ($583.92) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6821559509) | ($617.52) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.093490157) | ($20,000.00) |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 27.249625286 | $24,667.56 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025008688075 | $758.77 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.912896433 | $22.06 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917881431998 | $239.78 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037781200984 | $0.04 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.653956687 | $62.57 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.583685175214599 | $0.58 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037383082942 | $8.47 |
| ROBBY VAN WASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.33447076544 | $23.85 |
| ROBBY VANHENDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $71.02 |
| ROBBY VANHENDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 23.517372 | $332.78 |
| ROBBY VANHENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.095 | $87.26 |
| ROBBY VANHENDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($95.95) |
| ROBBY VANHENDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (26.5) | ($254.67) |
| ROBBY VANHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2187160658712 | $2.09 |
| ROBBY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096013880244 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBEANTS CHARLES PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737680311790968 | $0.86 |
| ROBEETO MINGOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.261973378619 | $4.10 |
| ROBEL ALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035777448349 | $1.06 |
| ROBEL ALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007759831937 | $0.00 |
| ROBEL ALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56244103434 | $0.27 |
| ROBEL ALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6838896884 | $0.90 |
| ROBEL AREGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0181823338) | ($563.65) |
| ROBEL AREGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0181823338 | $563.65 |
| ROBEL AREGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.13) |
| ROBEL AREGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01751533) | ($528.80) |
| ROBEL AREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010869327704834 | $3.98 |
| ROBEL AREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109856431526 | $0.01 |
| ROBEL AREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011764231361 | $0.00 |
| ROBEL AREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000205471778129999 | $0.00 |
| ROBEL AREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042284826101 | $0.00 |
| ROBEL EZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79403846 | $1.79 |
| ROBEL EZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45539566744 | $0.36 |
| ROBEL GEBRETNSAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158138510564 | $1.96 |
| ROBEL SAMUEL GIRMATSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022932050083 | $0.04 |
| ROBEL SIEUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003302) | ($10.00) |
| ROBEL SIEUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46875) | ($1,419.72) |
| ROBEL SIEUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($10.01) |
| ROBEL SIEUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03752) | ($1,514.36) |
| ROBEL SIEUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBEL SIEUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.078079 | $200.00 |
| ROBEL SIEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (205.15) | ($205.15) |
| ROBEL SIEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.088045 | $205.15 |
| ROBEL SIEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16664) | ($385.94) |
| ROBEL SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363310664937 | $1.45 |
| ROBEL SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053430947239819 | $1.60 |
| ROBEL SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52164345763362 | $2.52 |
| ROBEL TEAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024272886986 | $0.47 |
| ROBEL TESFAMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155838066382 | $0.46 |
| ROBEL TESFAMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.559974012 | $25.47 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013642162762 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017431576758999 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063598846035 | $0.01 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064109982777 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000366684681979 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043091000308 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001697910604 | $0.00 |
| ROBENSON FORESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015088857402 | $0.00 |
| ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00419740529839999 | $0.00 |
| ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110775561227 | $0.00 |
| ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007388334851 | $0.00 |
| ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000022223620509999 | $0.00 |
| ROBENSON NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00828500519359999 | $0.01 |
| ROBENSON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.134584804892 | $0.46 |
| ROBER GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.75) | ($13.75) |
| ROBER GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.75 | $13.75 |
| ROBER GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ROBER GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| ROBER GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| ROBER GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.0) | ($15.00) |
| ROBER GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.0 | $15.00 |
| ROBER GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0113788 | $332.69 |
| ROBER GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044396047814 | $13.14 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017516675847 | $34.18 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7578043105 | $2.98 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18754986153 | $0.12 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.415073637 | $26.42 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5542430315 | $0.37 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4616114157 | $4.99 |
| ROBER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.272212236934 | $0.57 |
| ROBERSON LAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000956724680 9 | $0.00 |
| ROBERSON LAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017549802537 | $0.00 |
| ROBERSON LAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077155750344 | $0.01 |
| ROBERSON LAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288255980899999 | $0.00 |
| ROBERSON LAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016475098528 | $0.00 |
| ROBERT A KATOWICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03229777 | $992.14 |
| ROBERT A KATOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487685955 | $50.00 |
| ROBERT A KEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155071299154 | $4.59 |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($53.30) |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013463 | $53.30 |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.5) | ($21.63) |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005602 | $21.63 |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($18.90) |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004858 | $18.90 |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($15.35) |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004598 | $15.35 |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.79) | ($9.03) |
| ROBERT A L BLONK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002967 | $9.03 |
| ROBERT A L BLONK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.0) | ($19.39) |
| ROBERT A L BLONK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006359 | $19.39 |
| ROBERT A L BLONK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.2) | ($7.50) |
| ROBERT A L BLONK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.004009 | $7.50 |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.767644491807 | $143.85 |
| ROBERT A L BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06814858364 | $0.00 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259213710357 | $50.59 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4472005357 | $1.69 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057266708342 | $0.11 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037824056949 | $0.00 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.740490857 | $53.78 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024220912865 | $2.66 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042815711408 | $0.00 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015487032106 | $0.00 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000559654349969999 | $0.00 |
| ROBERT A MORUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029145632512 | $0.00 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.043226) | ($1,746.72) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,746.445 | $1,746.72 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,725.0) | ($1,725.00) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024159) | ($10.00) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024159 | $10.00 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024159) | ($10.00) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2436018356) | ($9,600.17) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2436018356 | $9,600.17 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001269) | ($49.62) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24233283) | ($9,618.60) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.752504763) | ($9,000.00) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 104.752504763 | $9,000.00 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.0) | ($858.28) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (94.752504763) | ($8,115.25) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $36.10 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001731421939) | ($5.83) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.005 | $148.09 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001921049163) | ($5.83) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002703705421) | ($5.83) |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006667381486332 | $26.76 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43912741723 | $0.44 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00376498273829999 | $0.00 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031361208229 | $0.03 |
| ROBERT A PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61664751442 | $51.65 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2288973749) | ($0.22) |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.2288973749 | $0.22 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004866159357999999 | $0.00 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047567987045 | $0.00 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003578955986 | $0.01 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006932080617 | $0.00 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001967407207281 | $0.00 |
| ROBERT A PAVLIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016093237073999 | $0.00 |
| ROBERT A RICE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0107186 | $430.23 |
| ROBERT A RICE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003331) | ($1.00) |
| ROBERT A RICE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01233993) | ($372.58) |
| ROBERT A RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654642928 | $50.00 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.711937484) | ($99.72) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.711937484 | $99.72 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02904788 | $865.71 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02904788) | ($863.53) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02904788 | $863.53 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.867871275) | ($31.90) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.867871275 | $31.90 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.867871275) | ($32.16) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.867871275 | $32.16 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.39300948 | $696.55 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.39300948) | ($696.55) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.39300948 | $696.55 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,897.188989291) | ($1,897.19) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,897.188989291 | $1,897.19 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03576025876) | ($1,031.29) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03576025876 | $1,031.29 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4711836131) | ($825.33) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4711836131 | $825.33 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.867871275) | ($26.01) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.867871275 | $26.01 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.867871275) | ($26.07) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.867871275 | $26.07 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03576025876) | ($1,037.02) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03576025876 | $1,037.02 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4711836131) | ($845.44) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4711836131 | $845.44 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,897.188989291) | ($1,897.19) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,897.188989291 | $1,897.19 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03577631185) | ($1,096.18) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03577631185 | $1,096.18 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4712712583) | ($893.90) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4712712583 | $893.90 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,899.69181937) | ($1,899.69) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,899.69181937 | $1,899.69 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,899.691819) | ($1,899.69) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03577631) | ($1,096.57) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4712712583) | ($897.77) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000163955942) | ($0.47) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000163955942 | $0.47 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9475396993) | ($0.95) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9475396993 | $0.95 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001639744808) | ($0.47) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001639744808 | $0.47 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.9475400694) | ($0.95) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.9475400694 | $0.95 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.977951361) | ($14.97) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.977951361 | $14.97 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.977951361) | ($15.09) |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.977951361 | $15.09 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006086088994652 | $1.95 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1295272271446 | $104.30 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005850152833627 | $1.28 |
| ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.238010667392 | $10.24 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,060.317099248) | ($19,158.81) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,060.317099248 | $19,158.81 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (903.198784077) | ($78,135.73) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 903.198784077 | $78,135.73 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.350672557) | ($106,392.22) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.350672557 | $106,392.22 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | DOT | 637.146393956 | $12,004.38 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (637.146393956) | ($11,653.41) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 637.146393956 | $11,653.41 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (328.5401) | ($6,004.82) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 6,002.097 | $6,004.82 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 19,200.0 | $17,337.14 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,202.212053247) | ($17,340.80) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,202.212053247 | $17,340.80 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (877.6674) | ($16,089.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 16,000.33 | $16,089.00 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 32,085.561497326 | $29,017.82 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | DOT | 1,685.741621244 | $31,658.23 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32,085.561497326) | ($28,904.24) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32,085.561497326 | $28,904.24 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,685.741621244) | ($31,691.94) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,685.741621244 | $31,691.94 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (116.224347) | ($99.95) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (51,171.549203) | ($44,540.12) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ABALOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.621135) | ($99.40) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (2,175.76479448) | ($38,322.87) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,002.42) | ($1,002.42) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.026093 | $1,002.42 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026093) | ($948.92) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LUNC | (903.198784) | ($8.57) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03900535) | ($30,000.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03900535 | $30,000.00 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003313) | ($98.92) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03569235) | ($30,796.88) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.085330646) | ($3.09) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.085330646 | $3.09 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.30444261 | $602.40 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.338257911) | ($13.69) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.338257911 | $13.69 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.338257911) | ($13.70) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.732596992) | ($1.44) |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.732596992 | $1.44 |
| ROBERT ABALOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2.732597) | ($1.44) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.188766718) | ($204,541.98) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.188766718 | $204,541.98 |
| ROBERT ABALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52718518) | ($15,013.43) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.436102974) | ($12,239.52) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.21901219) | ($10,998.22) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.66158153) | ($74,825.73) |
| ROBERT ABALOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($112,664.00) |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0237555154728399 | $815.53 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509369896906814 | $153.95 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021715902329531 | $0.02 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028429906658 | $0.02 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73578586531042 | $2.30 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.09869239345394 | $56.33 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023562940431 | $0.00 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063662530336 | $0.02 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1365522576 | $0.33 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5398399187847 | $132.17 |
| ROBERT ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002458844659 | $0.00 |
| ROBERT ABIAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127541959944 | $3.78 |
| ROBERT ABIAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84225398896699 | $7.03 |
| ROBERT ABIAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67539118782 | $7.51 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.087180747) | ($525.40) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.087180747 | $525.40 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001209552792) | ($36.49) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001209552792 | $36.49 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001180767011) | ($0.04) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001180767011 | $0.04 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009905877589) | ($0.47) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.009905877589 | $0.47 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00121) | ($38.31) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.097086) | ($468.16) |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121073430002267 | $50.04 |
| ROBERT ABIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617391966162232 | $5.01 |
| ROBERT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019484700496 | $0.01 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029574622688 | $0.09 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001469318717139999 | $0.00 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066961156434 | $0.00 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022073721508 | $0.00 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001487475025 | $0.00 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022246648566 | $0.00 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00454978442117 | $0.02 |
| ROBERT ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000259421533 | $0.00 |
| ROBERT ADAM KIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605932491583 | $50.33 |
| ROBERT ADAM KIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5814629513071 | $2.39 |
| ROBERT ADAM KIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064446427507 | $1.66 |
| ROBERT ADAM KUCHARIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01047967 | $317.16 |
| ROBERT ADAM KUCHARIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01047967) | ($314.92) |
| ROBERT ADAM O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151331035 | $0.00 |
| ROBERT ADAM O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363295882069999 | $0.04 |
| ROBERT ADAM O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003452885404 | $0.00 |
| ROBERT ADAMCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($19.99) |
| ROBERT ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005852947545 | $17.35 |
| ROBERT ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299550196093 | $0.01 |
| ROBERT ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027988715712 | $0.00 |
| ROBERT ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118971633186 | $0.00 |
| ROBERT ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036348102568 | $0.00 |
| ROBERT ADAMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55749708729999 | $1.82 |
| ROBERT ADAMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072009356717 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.498246786) | ($18.50) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.498246786 | $18.50 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001972765735) | ($0.31) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001972765735 | $0.31 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8846013418) | ($0.29) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8846013418 | $0.29 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002572792275) | ($3.90) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002572792275 | $3.90 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.120148494) | ($0.42) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.120148494 | $0.42 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18.498246) | ($18.50) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003027308768) | ($0.15) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003027308768 | $0.15 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.64836776) | ($1.65) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.64836776 | $1.65 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3.101347877) | ($1.10) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3.101347877 | $1.10 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1011794475) | ($0.11) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1011794475 | $0.11 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.03758864121) | ($0.67) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.03758864121 | $0.67 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01716900422) | ($0.88) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01716900422 | $0.88 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.727919765) | ($1.73) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.727919765 | $1.73 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.4712736191) | ($0.01) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.4712736191 | $0.01 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (3.07112337) | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 3.07112337 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,032.470320998) | ($1,225.92) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,032.470320998 | $1,225.92 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.7423687255) | ($0.24) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.7423687255 | $0.24 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (3.101347) | ($1.09) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.727919765) | ($1.73) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002572792275) | ($3.79) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10,032.4703209) | ($1,211.38) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.648367) | ($1.65) |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010930536147008 | $0.01 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025726653376526 | $0.06 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200698271074689 | $0.02 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22521029032984 | $0.23 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.874090323534 | $2.83 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053195393455897 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013821925419477 | $0.01 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044877707879813 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005556399791512 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073372177618943 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010978464478429 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00157596510151576 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083980852143142 | $0.00 |
| ROBERT ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000154475903577954 | $0.00 |
| ROBERT ADAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01369713 | $401.18 |
| ROBERT ADAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01369713) | ($409.19) |
| ROBERT ADAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034492) | ($10.00) |
| ROBERT ADAMS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034492 | $10.00 |
| ROBERT ADAMS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002862844521) | ($0.83) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.71655488) | ($21.72) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.71655488 | $21.72 |
| ROBERT ADAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003225862218) | ($74.64) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003338196906) | ($77.24) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.108047368) | ($2,500.00) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1300312068 | $3,008.66 |
| ROBERT ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04943973343) | ($1,000.00) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06144110102 | $1,242.75 |
| ROBERT ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001484423052) | ($30.02) |
| ROBERT ADAMS | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.00004103497875) | ($0.83) |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054389297461 | $0.16 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485155380951599 | $0.51 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090824094919 | $0.18 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025574660974999 | $0.00 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016870627308 | $0.00 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140887030079999 | $0.14 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000662433416809 | $1.38 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31574418295 | $0.32 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023558856196 | $0.07 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034496280527 | $0.00 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018093679233 | $0.02 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45638222219999 | $1.46 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080223332492 | $0.01 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093318911981 | $188.42 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.791027902 | $43.79 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.836837789 | $14.93 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0311409647 | $44.41 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039758017134 | $0.05 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98045044608 | $1.31 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072742409808 | $1.80 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22383306049824 | $0.22 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678491831 | $49.98 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.944826763 | $88.11 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071896995836 | $144.54 |
| ROBERT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.179778501 | $59.60 |
| ROBERT ADESANYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 15,001.0 | $9,223.71 |
| ROBERT ADESANYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (15,041.782018) | ($5,854.48) |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15235035788186 | $2.37 |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057597473616 | $0.00 |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023656105599 | $0.00 |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.718721601178 | $12.41 |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019246170665 | $0.00 |
| ROBERT ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106727860972999 | $0.00 |
| ROBERT ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64582307205 | $1,298.96 |
| ROBERT ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669228360749999 | $207.11 |
| ROBERT ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053132525224 | $1.04 |
| ROBERT AELLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,053.094182 | $1,053.09 |
| ROBERT AELLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| ROBERT AELLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 241.036 | $525.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (528.74) | ($528.74) |
| ROBERT AELLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 104.557 | $528.74 |
| ROBERT AELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT AELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 179.212 | $500.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 750.000448 | $750.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT AELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 357.245 | $250.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9774145758 | $36.94 |
| ROBERT AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004033557929203 | $0.00 |
| ROBERT AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8626367184 | $4.86 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.03755 | $184.46 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00625621 | $258.69 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004902 | $20.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003674 | $15.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.159 | $90.74 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 513.9191 | $100.09 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (512.75) | ($100.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.335 | $100.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.11006 | $11.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003003 | $12.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,147.3385 | $800.98 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (4,143.55) | ($800.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 796.887 | $800.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005022 | $20.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,071.5164 | $401.40 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,074.64) | ($402.50) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 400.716 | $402.50 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 307.2824 | $60.34 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (307.28) | ($60.39) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 59.839 | $60.39 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT AGUILAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ROBERT AGUILAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.4281356658 | $5.95 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714359576502 | $5.88 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137972330219 | $26.37 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3037424878 | $29.30 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.848441111 | $32.14 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046432347624999 | $0.00 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19996284721 | $11.94 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20774865446 | $8.16 |
| ROBERT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107593836623 | $1.13 |
| ROBERT AGUILERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08583949049) | ($2,439.34) |
| ROBERT AGUILERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08583949049 | $2,439.34 |
| ROBERT AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913706618495399 | $30.47 |
| ROBERT AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026107783862 | $0.02 |
| ROBERT AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3915408045801 | $0.41 |
| ROBERT AHLGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111380800354999 | $0.01 |
| ROBERT AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040556480926 | $124.48 |
| ROBERT AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25738303098 | $0.26 |
| ROBERT AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.39488701 | $41.69 |
| ROBERT AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14807795383 | $10.13 |
| ROBERT AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.119112897513 | $8.49 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,000.04 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044327442711 | $134.32 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3715015115 | $9.81 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1199903895 | $6.35 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46147126181 | $4.07 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046032962314 | $3.37 |
| ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35362224359 | $0.19 |
| ROBERT ALAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224252810239999 | $67.65 |
| ROBERT ALAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45537486463 | $0.53 |
| ROBERT ALAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.843913217 | $16.52 |
| ROBERT ALAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87874405149999 | $0.55 |
| ROBERT ALAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20704720879 | $2.30 |
| ROBERT ALAN ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017935805785 | $0.53 |
| ROBERT ALAN ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034854601542 | $6.80 |
| ROBERT ALBANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2868722372 | $0.29 |
| ROBERT ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031294361411 | $95.45 |
| ROBERT ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028780563668 | $56.24 |
| ROBERT ALENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03035634 | $1,214.51 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025049532748 | $75.63 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079708601613 | $0.16 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.826262419 | $72.73 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121587441632999 | $0.00 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114520099686 | $0.84 |
| ROBERT ALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85214957122 | $5.24 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09645798 | $3,184.37 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0917001 | $2,725.79 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 4,605.97 | $3,549.56 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.037474 | $69.03 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.07796565 | $3,821.79 |
| ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.260380263875 | $90.58 |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01218935 | $463.75 |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04000919) | ($1,096.62) |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056134994239999 | $0.00 |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038642166847198 | $12.58 |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005421745627 | $0.01 |
| ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110386842503 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000736505556 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.707286689 | $3.16 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000327395682899999 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015713854904 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001155947286075 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034127497479999 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019872977839 | $0.01 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001885005794 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008490677243 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019387678308 | $0.00 |
| ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000084176006509 | $0.00 |
| ROBERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047430946169 | $0.00 |
| ROBERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000289059791029999 | $0.00 |
| ROBERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023044401558 | $0.00 |
| ROBERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129426020312 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039451643151 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011112451377 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056236808689 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014365490185 | $0.01 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000122037222253 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000128260386001 | $0.00 |
| ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023146573673 | $0.00 |
| ROBERT ALEXZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000194897339065 7 | $0.08 |
| ROBERT ALEXZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6989957181 | $1.98 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 90.0414 | $198.99 |
| ROBERT ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.099424) | ($283.00) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 282.1 | $283.00 |
| ROBERT ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,355.00) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (16,304.213076) | ($12,993.82) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($1,404.66) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,025.48) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (432.0) | ($882.71) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (98.0) | ($198.76) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146418) | ($52.60) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7928785519) | ($2,125.73) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (262.0) | ($523.50) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (59.575) | ($61.29) |
| ROBERT ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.974 | $61.29 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8727092297538 | $108.59 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01766530359999 | $4.02 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107378817842 | $0.03 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024113268355 | $0.05 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015737420771 | $0.00 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018803353484 | $0.00 |
| ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116089867367 | $0.00 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.657771408) | ($218.40) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.657771408 | $218.40 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,881.335749115) | ($56,881.34) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,881.335749115 | $56,881.34 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (32.657771408) | ($232.85) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (70.299449111) | ($311.70) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 70.299449111 | $311.70 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (70.299449111) | ($300.88) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020934514465 | $0.06 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6037431451 | $4.20 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125901252332 | $0.02 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 689.9377540937 | $689.94 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0537775170846899 | $0.63 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035320887923 | $0.00 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007884074565 | $0.00 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.308196332560329 | $2.03 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003842562821599999 | $0.00 |
| ROBERT ALLEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040126106682 | $0.03 |
| ROBERT ALLEN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021236325797 | $0.04 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132914776) | ($33,129.83) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132914776 | $33,129.83 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13291477) | ($33,164.46) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (232.695836135) | ($581.74) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 232.695836135 | $581.74 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (232.695836135) | ($582.12) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.338954599) | ($84,119.92) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.338954599 | $84,119.92 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.338954599) | ($84,253.32) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,614.270327842) | ($10,629.45) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,614.270327842 | $10,629.45 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,614.270327842) | ($10,657.46) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,982.171465513) | ($69,982.17) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,982.171465513 | $69,982.17 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (69,982.171465) | ($69,982.17) |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062934618572483 | $218.27 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.353724646719119 | $839.53 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 840.2607596643 | $840.26 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.69894235622 | $196.51 |
| ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.333427450235 | $20.43 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,265.0) | ($11,265.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,265.0 | $11,265.00 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (11,265.0) | ($11,265.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,100.0) | ($36,100.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,100.0 | $36,100.00 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (36,100.0) | ($36,100.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.157610432) | ($14,189.32) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.157610432 | $14,189.32 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009617471196) | ($1.70) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0028102975) | ($5.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004687576229) | ($8.34) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.082041) | ($15,215.26) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.14) | ($70.14) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.14 | $70.14 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007419955304) | ($11.42) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007419955304 | $11.42 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074529) | ($114.66) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3967958325) | ($11,077.75) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3967958325 | $11,077.75 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (116.135655423) | ($3,816.22) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 116.135655423 | $3,816.22 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.95) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.386795) | ($10,673.61) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (111.135655) | ($3,627.47) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,033.36) | ($10,033.36) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,033.36 | $10,033.36 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.9986391578 | $22,208.51 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048268088877 | $144.32 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515795188962784 | $130.55 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.07068477 | $796.07 |
| ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1044587788195 | $73.44 |
| ROBERT ALLEN SELLARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.034355 | $992.31 |
| ROBERT ALLEN SELLARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03450575 | $996.66 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (40.422343061) | ($715.48) |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 40.422343061 | $715.48 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (296.203994764) | ($321.97) |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 296.203994764 | $321.97 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BNT | (296.2) | ($323.61) |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 319.57 | $323.61 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000036) | ($0.01) |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000036 | $0.01 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082355413848 | $254.87 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042874800032 | $0.04 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.4835080909999 | $58.26 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47917649098 | $18.96 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1677704003912 | $4.45 |
| ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.84974678448749 | $4.71 |
| ROBERT ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ROBERT ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,370.894311) | ($7,370.89) |
| ROBERT ALLISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| ROBERT ALLISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (210,821.652504) | ($210,821.65) |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647818266899999 | $200.40 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6596212549 | $14.76 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014854906495 | $28.99 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,434.8500870819 | $1,434.85 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 514.868829798 | $408.18 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3071151899999 | $19.66 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.974724283956 | $43.97 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 319.008815789999 | $152.44 |
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34908175543 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.40154157841 | $127.79 |
| ROBERT ALMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140326400079 | $0.00 |
| ROBERT ALMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117919427471 | $0.02 |
| ROBERT ALMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43535757152 | $0.35 |
| ROBERT ALMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053730909373 | $0.00 |
| ROBERT ALMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000525545887579999 | $0.00 |
| ROBERT ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6093228659181 | $1.87 |
| ROBERT ALTON III WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 8.0 | $11.08 |
| ROBERT ALTON III WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20841063259999 | $2.48 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032849028323 | $0.97 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015378640611 | $0.02 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3515652673 | $0.78 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26719491915 | $0.91 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1039433432 | $0.09 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135454738724 | $0.21 |
| ROBERT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027194715789 | $0.07 |
| ROBERT AMETLLER MASSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095632613998 | $0.01 |
| ROBERT AMETLLER MASSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115363520123 | $0.00 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032097133715 | $0.01 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000928548749299999 | $0.02 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062422643531 | $0.00 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000496361441799999 | $0.01 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000767420813159999 | $0.00 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000111875457095 | $0.00 |
| ROBERT AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0083167767271 | $0.01 |
| ROBERT AMIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013657223142 | $0.00 |
| ROBERT AMIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017971213115 | $0.02 |
| ROBERT AMIN CASCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003315046096) | ($10.00) |
| ROBERT AMIN CASCO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003315046096 | $10.00 |
| ROBERT AMIN CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005940130496 | $11.59 |
| ROBERT AMREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002119448209 | $63.80 |
| ROBERT AMREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19973253923 | $406.42 |
| ROBERT AMYOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT AMYOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,264.0) | ($11,264.00) |
| ROBERT AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019657562228 | $0.58 |
| ROBERT AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052431296831 | $0.06 |
| ROBERT AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.30981985804 | $146.31 |
| ROBERT AND ANN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027112081243 | $8.03 |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,390.00) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,600.00) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,800.0) | ($3,903.41) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,300.0) | ($4,587.00) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($9,715.89) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $780.82 |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23778206) | ($7,500.00) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23778206 | $7,500.00 |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003273) | ($100.02) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($305.17) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,135.04) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075) | ($2,287.54) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0795) | ($2,426.33) |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024769739368 | $80.32 |
| ROBERT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,511.8791658497 | $2,752.39 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.06038926 | $86.47 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.000959 | $89.05 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.87462042 | $93.20 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01793217 | $727.26 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0243597 | $968.37 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (128.691083) | ($101.94) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 128.691083 | $101.94 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XRP | (128.691083) | ($101.79) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.09255350666 | $280.93 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09255350666) | ($284.44) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,258.666841942) | ($1,185.43) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,258.666841942 | $1,185.43 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,258.666841) | ($1,184.36) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.807015061) | ($0.72) |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.807015061 | $0.72 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.09887647201 | $280.42 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09887647201) | ($281.57) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (526.442623736) | ($551.57) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 526.442623736 | $551.57 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (526.442623736) | ($550.23) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05900934) | ($2,000.00) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05900934 | $2,000.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05900934) | ($1,848.73) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09570293) | ($3,000.00) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09570293 | $3,000.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09570293) | ($3,035.20) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0729935723) | ($2,278.42) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0729935723 | $2,278.42 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07299357) | ($2,276.23) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7086727596) | ($0.46) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.7086727596 | $0.46 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.471502196) | ($304.04) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.471502196 | $304.04 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.44336843) | ($5,104.75) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.44336843 | $5,104.75 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.471502) | ($302.12) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.443368) | ($5,125.30) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.823295285) | ($322.93) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 35.823295285 | $322.93 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (35.823295) | ($323.78) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,002.50125062 | $5,002.50 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 7,387.321 | $7,387.32 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8137768601 | $23,413.99 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.113455009) | ($32,628.69) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.113455009 | $32,628.69 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.675972) | ($20,042.04) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 9.883988 | $20,042.04 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8393457) | ($3,706.17) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8393457 | $3,706.17 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.96) | ($14.96) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.437482) | ($13,121.68) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 6.348098 | $13,121.68 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02392748 | $730.24 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.023928) | ($728.39) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.347523 | $728.39 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0340916 | $1,045.59 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0231218 | $707.25 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.052295) | ($1,600.00) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.760727 | $1,600.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (18.720564947) | ($39,247.29) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.890761811) | ($426.40) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 11.890761811 | $426.40 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.744794974) | ($0.04) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 9.744794974 | $0.04 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (11.890761) | ($427.39) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 15.622715644 | $31,447.59 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 18.720564947 | $37,683.37 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0538639314) | ($100.33) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,358.20225062) | ($2,358.20) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.643655126) | ($31,166.56) |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.643655126 | $31,166.56 |
| ROBERT ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (34.769472894) | ($69,290.00) |
| ROBERT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001148434806) | ($3.07) |
| ROBERT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001148434806 | $3.07 |
| ROBERT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002110357056) | ($3.05) |
| ROBERT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002110357056 | $3.05 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028446668807 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013754762596 | $0.01 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00211493904649999 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4647354347 | $5.92 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124585944775 | $3.68 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028543727532 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03330363112 | $0.03 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210071191929999 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088284162232631 | $33.66 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012010072534637 | $33.37 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015943221481 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88977432330436 | $3.65 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76997055390452 | $1.66 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28641683645819 | $4.51 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000171082605089999 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0313344663022299 | $2.76 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063772555158865 | $3.96 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0547748718548 | $3.68 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000602587363435 | $0.00 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132881731031 | $39.17 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003425119866 | $6.68 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1268844196 | $3.27 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162301928897 | $9.70 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33015748895999 | $28.25 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406079626769999 | $2.31 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119622165885 | $45.23 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035513142606787 | $73.94 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67620634724 | $0.10 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.468024856829999 | $0.47 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0139227591 | $1.45 |
| ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0150095451199 | $0.01 |
| ROBERT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530289158574999 | $0.01 |
| ROBERT ANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39858772231 | $0.46 |
| ROBERT ANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027636352042 | $0.00 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01876) | ($759.59) |
| ROBERT ANDRASIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.118407884 | $319.81 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.100354552 | $197.45 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.099851738 | $187.33 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.100528457 | $158.33 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.024546868 | $28.64 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215439191566 | $0.86 |
| ROBERT ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331403276938 | $4.92 |
| ROBERT ANDRE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665788852089999 | $1.97 |
| ROBERT ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69112802633999 | $0.69 |
| ROBERT ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00370410967459999 | $0.00 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01956884 | $776.34 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01987718 | $773.11 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01145987 | $385.07 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0007356 | $23.14 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00521 | $155.92 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01322376 | $394.23 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.013373 | $397.74 |
| ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381820110669 | $99.36 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3389876809) | ($13,766.29) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3389876809 | $13,766.29 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33022911) | ($13,418.60) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002266341431) | ($89.50) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.20907854 | $7,497.27 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.16527266603) | ($5,926.45) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0502981) | ($1,514.16) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00266416 | $76.93 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5040223664 | $10,194.68 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2155707603 | $4,360.27 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02212428071) | ($447.50) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01846203246) | ($373.43) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3750418718) | ($7,585.84) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2182349294) | ($4,414.16) |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710998779006 | $21.75 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044949479225 | $0.04 |
| ROBERT ANDREW HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22770514619 | $0.18 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102295 | $37.23 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,824.90 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008153) | ($244.86) |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.135428 | $253.99 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9318333589 | $1,415.51 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255506087071 | $85.42 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14124156486475 | $2.38 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046710095877 | $5.48 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94288089219999 | $2.29 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64590050705 | $0.08 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31146932289 | $0.12 |
| ROBERT ANDREW KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.071215751532 | $0.01 |
| ROBERT ANDREW SIEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001837622317) | ($3.84) |
| ROBERT ANDREW SIEG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001837622317 | $3.84 |
| ROBERT ANDREW SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110498727379 | $0.03 |
| ROBERT ANDREW SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24673209753 | $0.25 |
| ROBERT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316811964 | $9.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176891137349999 | $52.81 |
| ROBERT ANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39140751678 | $4.35 |
| ROBERT ANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86781346515 | $7.66 |
| ROBERT ANDRZEJ BANIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109751407973 | $3.40 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084586389376 | $25.03 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314517351639999 | $61.68 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8619577954 | $1.17 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463390105569999 | $0.34 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08289652448 | $3.70 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633011188 | $0.36 |
| ROBERT ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39469581548 | $0.21 |
| ROBERT ANGUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8902925676) | ($26,698.05) |
| ROBERT ANGUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8902925676 | $26,698.05 |
| ROBERT ANGUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001642) | ($49.92) |
| ROBERT ANGUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88865) | ($26,822.12) |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342438658728079 | $128.23 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026836837469 | $52.36 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7009122497 | $3.70 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99198381069999 | $2.51 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019736868927 | $0.00 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0858943009 | $13.96 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0467722175179999 | $5.14 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00381105091929999 | $0.86 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.2011485339999 | $19.20 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14712629666 | $0.42 |
| ROBERT ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.85952033973 | $2.16 |
| ROBERT ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108395702973 | $0.00 |
| ROBERT ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059819700431 | $0.01 |
| ROBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321860798429999 | $98.24 |
| ROBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594531124859999 | $11.60 |
| ROBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58820994502 | $0.31 |
| ROBERT ANTHONY ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106202058431 | $0.31 |
| ROBERT ANTHONY ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.180553033069999 | $0.11 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018391632728 | $5.44 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.327393375139999 | $0.26 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043090808035 | $0.48 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0567978256229999 | $0.19 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128271013972 | $0.01 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060630661079 | $0.00 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50515228965 | $0.02 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047638607116 | $0.00 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049385959263 | $0.04 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.60374890029999 | $3.37 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00126014574795 | $0.00 |
| ROBERT ANTHONY AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016437210818 | $0.00 |
| ROBERT ANTHONY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000488969425479999 | $0.00 |
| ROBERT ANTHONY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09675674042 | $0.10 |
| ROBERT ANTHONY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000020704017928 | $0.00 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.822753778) | ($98.51) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.822753778 | $98.51 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.341273627) | ($593.43) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.341273627 | $593.43 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (6.3412) | ($593.42) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 590.365 | $590.42 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (590.365) | ($590.37) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 590.365 | $590.37 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.184582027) | ($604.96) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.184582027 | $604.96 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (60.1735) | ($604.74) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 604.924 | $604.74 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (604.924) | ($604.92) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 604.924 | $604.92 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.716532935) | ($353.22) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.716532935 | $353.22 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (2.71647) | ($353.21) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 352.869 | $353.21 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (352.869) | ($352.87) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 352.869 | $352.87 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02688723 | $860.12 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,539.151193476) | ($4,837.55) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,539.151193476 | $4,837.55 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,168.147211531) | ($3,312.01) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,168.147211531 | $3,312.01 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.9756013) | ($1,417.36) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.9756013 | $1,417.36 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (8,539.142) | ($4,906.28) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,924.531 | $4,906.28 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (7,168.144) | ($3,306.91) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,332.611 | $3,306.91 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (48.97547) | ($1,417.84) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,419.448 | $1,417.84 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,676.59) | ($9,676.59) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,676.59 | $9,676.59 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02688723) | ($819.39) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02688723 | $819.39 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.917056007) | ($50,750.06) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.917056007 | $50,750.06 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023438367) | ($30,509.79) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023438367 | $30,509.79 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,533.322159878) | ($11,533.32) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,533.322159878 | $11,533.32 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002481448347) | ($0.22) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002481448347 | $0.22 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02013868704) | ($0.16) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02013868704 | $0.16 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002121887711) | ($0.15) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002121887711 | $0.15 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5249674685) | ($0.08) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5249674685 | $0.08 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (24.917056) | ($51,110.86) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.533322) | ($11.53) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,521.78) | ($11,521.78) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0007298792186) | ($0.06) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0007298792186 | $0.06 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.00502421) | ($2.77) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.00502421 | $2.77 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000547012315) | ($16.06) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000547012315 | $16.06 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000610636954) | ($0.04) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000610636954 | $0.04 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.48600463) | ($6.96) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.48600463 | $6.96 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (5.008) | ($2.76) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2.736 | $2.76 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000547) | ($16.01) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 15.973 | $16.01 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (10.495) | ($6.98) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6.944 | $6.98 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02343836) | ($30,433.52) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04803321151) | ($1.59) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04803321151 | $1.59 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01951824217) | ($40.01) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01951824217 | $40.01 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019518) | ($40.19) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25.661837) | ($25.66) |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350604452679999 | $133.59 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1123784565249 | $128.18 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11266280702 | $314.49 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5940794694 | $4.59 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.3117244079999 | $65.63 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.908654753 | $21.88 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0863709195 | $1.07 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005045823416 | $0.00 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009093930076 | $0.93 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25806353662 | $16.34 |
| ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106420930376 | $1.70 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.953521766) | ($101.18) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.953521766 | $101.18 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 9.987 | $604.65 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.987) | ($607.11) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.987 | $607.11 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00033 | $10.59 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14401772 | $4,582.79 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14434772) | ($4,606.15) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14434772 | $4,606.15 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064308) | ($20.00) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064308 | $20.00 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008765166612) | ($20.00) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008765166612 | $20.00 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.594017569) | ($20.00) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.594017569 | $20.00 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064308) | ($20.47) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064308 | $20.47 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.008765166612) | ($17.59) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.008765166612 | $17.59 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.594017569) | ($19.44) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.594017569 | $19.44 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0110275 | $353.30 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0110275) | ($354.20) |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0110275 | $354.20 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026785998662 | $77.77 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4289773304 | $100.38 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048942142623 | $9.55 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2113398193 | $8.89 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6622240705 | $6.69 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4422133808 | $4.91 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65849963996 | $5.82 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061331612923 | $3.67 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125129078619 | $3.73 |
| ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000072700448889 | $0.00 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $4.07 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $95.07 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 273.4 | $223.95 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 1.49 | $143.16 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $81.14 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $93.72 |
| ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708580599 | $50.00 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10,000.0) | ($10,000.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | PAX | 10,000.0 | $10,000.00 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAX | (300.0) | ($300.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAX | (9,500.0) | ($9,500.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 11.0 | $635.80 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,145.0) | ($9,145.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,145.0 | $9,145.00 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,945.0) | ($8,945.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.697811946) | ($700.00) |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.697811946 | $700.00 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7439598834 | $103.90 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.502230605 | $71.50 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,183.781122628 | $938.47 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.64484316249999 | $58.66 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.713579601 | $70.77 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.7194710578 | $149.60 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22841500099 | $25.08 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.47347811149999 | $15.22 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089100900084 | $6.74 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16586057006 | $0.62 |
| ROBERT ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.4357333304 | $42.44 |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.009670277835) | ($400.00) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (3.742256584) | ($154,892.00) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 38,723.0 | $38,723.00 |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (38,823.0) | ($38,823.00) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002730325552) | ($0.08) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.375693686) | ($24.20) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004366550043) | ($0.08) |
| ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8468963068721 | $116.10 |
| ROBERT ANTOINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (441.354724433) | ($0.08) |
| ROBERT ANTOINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 441.354724433 | $0.08 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067627019934 | $0.20 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13980758296 | $0.16 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022864042912 | $4.46 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98449125787 | $0.98 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 519.045250186 | $411.49 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032193045663 | $0.02 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18358044916 | $2.04 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039593737485 | $0.03 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.03867631179999 | $2.04 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000853264595659999 | $0.01 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0987635421569999 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148563858213 | $0.59 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000516021149249999 | $0.06 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0040278742191 | $0.02 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6661984327 | $143.84 |
| ROBERT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 121.352188165 | $119.16 |
| ROBERT ANTON KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023705101586 | $0.07 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (189.573459716) | ($400.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (283.45094737) | ($600.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (283.45094737) | ($600.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (188.967298246) | ($400.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (283.45094737) | ($600.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (283.018867925) | ($600.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (188.679245283) | ($400.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 96.168 | $200.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 103.508 | $175.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.24) | ($4.86) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.515393) | ($15,000.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,789.923 | $15,000.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (13,700.0) | ($13,700.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 6.582439 | $13,700.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 306.15 | $235.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (400.0) | ($252.33) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (400.0) | ($252.33) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (250.0) | ($157.71) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (364.4475) | ($229.91) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (237.779967728) | ($150.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 283.45094737 | $178.81 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1268159828) | ($0.08) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (7.137203511) | ($4.50) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 188.967298246 | $119.21 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.07925998924) | ($0.05) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4.757977154) | ($3.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (158.519978485) | ($100.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,475.0 | $5,475.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5484590929 | $15,941.51 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 189.573459716 | $184.34 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 283.45094737 | $275.63 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (99.39) | ($99.39) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 124.831 | $99.39 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($222.46) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 220.42 | $222.46 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($12,504.18) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12,390.344 | $12,504.18 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01271059629) | ($0.01) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01271059629) | ($0.01) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01271059629) | ($0.01) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 245.279 | $100.00 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 647.89844737 | $217.21 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 438.679245283 | $147.07 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,083.018867925 | $367.67 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059207082743 | $170.39 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6069607247709 | $82.93 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475868551148 | $120.42 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.499618272 | $61.50 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140183349 | $1.80 |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0430991049699999 | $3.01 |
| ROBERT APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538201718859999 | $15.93 |
| ROBERT APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9947205214 | $0.29 |
| ROBERT APPLEGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125861067891 | $0.37 |
| ROBERT APPLEGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9743657520999 | $9.49 |
| ROBERT APPLEGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6872453447 | $5.45 |
| ROBERT APPLEGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70286630729999 | $5.82 |
| ROBERT APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4729680055 | $2,934.81 |
| ROBERT ARAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016654883823 | $0.05 |
| ROBERT ARAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000353661734999999 | $0.01 |
| ROBERT ARAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013694396652 | $0.00 |
| ROBERT ARAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000620805597599999 | $0.00 |
| ROBERT ARBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018442962776 | $0.55 |
| ROBERT ARBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.537928068 | $173.54 |
| ROBERT ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192272981399999 | $57.63 |
| ROBERT ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163229480689999 | $31.85 |
| ROBERT ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79558320435 | $0.50 |
| ROBERT ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.1901497488 | $77.78 |
| ROBERT ARGUETA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 364.497675 | $190.54 |
| ROBERT ARGUETA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 1,114.0 | $588.22 |
| ROBERT ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049135251019 | $1.45 |
| ROBERT ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7904244107 | $1.42 |
| ROBERT ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.9540797669999 | $25.09 |
| ROBERT ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5326646848 | $17.03 |
| ROBERT ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25144653332 | $0.33 |
| ROBERT ARMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196739643) | ($428.25) |
| ROBERT ARMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2196739643 | $428.25 |
| ROBERT ARMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.659035745) | ($1,284.78) |
| ROBERT ARMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.659035745 | $1,284.78 |
| ROBERT ARMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.87) | ($1,686.96) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.336088816) | ($517.08) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.336088816 | $517.08 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03801589) | ($1,147.89) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03801589 | $1,147.89 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.120335598) | ($219.94) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.120335598 | $219.94 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($604.28) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009408792084) | ($1.59) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009408792084 | $1.59 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1140481467) | ($3,320.65) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1140481467 | $3,320.65 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.99372364) | ($21.53) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.99372364 | $21.53 |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009) | ($15.17) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13206) | ($3,843.87) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (60.33) | ($505.48) |
| ROBERT ARMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.1) | ($204.78) |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131019345821959 | $44.49 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455904611085792 | $12.54 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25635634044635 | $0.18 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.177430663210725 | $1.74 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0859205622426829 | $3.99 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107548469798 | $31.83 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03187992272 | $62.56 |
| ROBERT ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6601917498 | $5.83 |
| ROBERT ARMENTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 128.0 | $128.00 |
| ROBERT ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042857776707 | $12.68 |
| ROBERT ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005076182206 | $9.90 |
| ROBERT ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.159236717 | $18.16 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 25.7 | $2,708.97 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $1,862.46 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.419801019) | ($21,879.00) |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6125940306) | ($656.37) |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 25.133253687 | $26,929.28 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064006445378 | $0.19 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116766908889 | $236.46 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054660849557 | $168.66 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14709358787 | $297.61 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081147126354 | $0.08 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.871738936 | $35.57 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.749834066 | $26.21 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0009819822 | $22.24 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73022036735 | $6.45 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5172724838 | $0.37 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104544727745 | $7.65 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.899574367 | $47.49 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97596071598 | $57.35 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21830534805 | $0.28 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000109395445993 | $0.00 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.497423927 | $1.75 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01417788048258 | $16.39 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33586656367 | $7.34 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.814444211 | $6.20 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 58.884402916 | $58.88 |
| ROBERT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125060950248 | $0.95 |
| ROBERT ARNOLDSTARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018670904927 | $0.55 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015842303916 | $47.02 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.991780086 | $36.87 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022911168667 | $44.70 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037002798903 | $0.04 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64116625145 | $7.13 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2717054482 | $2.40 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0503531123599999 | $0.05 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9740707992 | $1.46 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035398914689 | $2.59 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558755613 | $0.36 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056367456808 | $0.00 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00126803862042 | $0.00 |
| ROBERT ARONOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00575208245129999 | $0.01 |
| ROBERT ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132371346608 | $39.18 |
| ROBERT ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043311977004 | $85.98 |
| ROBERT ARRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (499.736002644) | ($544.41) |
| ROBERT ARRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 499.736002644 | $544.41 |
| ROBERT ARRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($55.18) |
| ROBERT ARRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (449.736002) | ($493.00) |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.09173661) | ($12,182.45) |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.09173661 | $12,182.45 |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000061) | ($0.02) |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000061 | $0.02 |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($237.36) |
| ROBERT ARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.991736) | ($11,892.51) |
| ROBERT ARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3024075686) | ($8,920.72) |
| ROBERT ARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3024075686 | $8,920.72 |
| ROBERT ARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302408) | ($9,001.78) |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012020032266424 | $45.51 |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022073112791817 | $62.84 |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44784825885569 | $3.16 |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004183535837 | $0.00 |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062120304289 | $0.07 |
| ROBERT ARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001320933705 | $0.01 |
| ROBERT ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134062484695 | $0.40 |
| ROBERT ARTHUR LEATHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318193257149999 | $97.10 |
| ROBERT ARTHUR LEATHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029984517585 | $0.03 |
| ROBERT ARTHUR LEATHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143827937039999 | $28.06 |
| ROBERT ARTHUR PINKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.911650082) | ($101.91) |
| ROBERT ARTHUR PINKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.911650082 | $101.91 |
| ROBERT ARTHUR PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6215336488576 | $0.62 |
| ROBERT ARVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038399227367 | $0.00 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 154.0 | $210.54 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02837358949) | ($53.64) |
| ROBERT ARVIDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02837358949 | $53.64 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005276652193) | ($0.30) |
| ROBERT ARVIDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005276652193 | $0.30 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02837358949) | ($53.64) |
| ROBERT ARVIDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (479.62326904) | ($300.32) |
| ROBERT ARVIDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 479.62326904 | $300.32 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (479.62326904) | ($300.63) |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000269148157 | $0.00 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006099900732 | $0.00 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2635862063209 | $4.83 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.2472661029999 | $4.24 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052827899904266 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038774908185999 | $0.00 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0234413261447 | $1.33 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027507680738 | $0.00 |
| ROBERT ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00011923603860566 | $0.23 |
| ROBERT ASBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193421855553 | $5.72 |
| ROBERT ASBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047483120582999 | $0.93 |
| ROBERT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030514063929999 | $0.02 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 3,096.473885 | $3,096.47 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 49.096366 | $49.10 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,125.0) | ($4,125.00) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.32) | ($10.32) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 4.841080529 | $10,772.29 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.004533084) | ($11,074.43) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.004533084 | $11,074.43 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2031470974) | ($6,096.78) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2031470974 | $6,096.78 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002127) | ($5.00) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.25) | ($15.25) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.203147) | ($6,293.09) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.002406) | ($11,764.92) |
| ROBERT ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008139311603187 | $31.13 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077469237659419 | $2.18 |
| ROBERT ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016855651846 | $0.02 |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (8,779.77409) | ($6,759.54) |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7160647889) | ($2,209.27) |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 161.866669 | $1,088.62 |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02551081) | ($1,060.88) |
| ROBERT ATKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (263.249771458) | ($637.06) |
| ROBERT ATKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (102.3964) | ($81.03) |
| ROBERT ATKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3.170135) | ($1.40) |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2873539696742 | $11.13 |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014293232593 | $0.00 |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.54079730032599 | $11.74 |
| ROBERT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17180157423987 | $2.33 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,327.30 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 200.0 | $16,295.60 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,438.449554 | $4,438.45 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.678157) | ($9,900.00) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.678157 | $9,900.00 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (100.678157) | ($9,442.47) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,447.131687164) | ($30,447.13) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,447.131687164 | $30,447.13 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (30,447.131687) | ($30,447.13) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,233.727435186) | ($9,334.36) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,233.727435186 | $9,334.36 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (15,233.719) | ($9,333.70) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 9,309.532 | $9,333.70 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004550911482) | ($13.90) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004550911482 | $13.90 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (118.215934251) | ($118.22) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 118.215934251 | $118.22 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (160.608930677) | ($160.61) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 160.608930677 | $160.61 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.928938129) | ($54.93) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.928938129 | $54.93 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,309.532) | ($9,309.53) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (118.215934) | ($118.22) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (54.928938) | ($54.93) |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094244050052178 | $20.15 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15737367725625 | $305.15 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.785375781579 | $216.79 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.24501573322 | $165.31 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.35584478351189 | $1.36 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21042250026278 | $1.21 |
| ROBERT AUBREY GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.917749652099999 | $53.36 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037814146622 | $115.88 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0782671697969999 | $157.59 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.0195355263 | $531.02 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.022047054 | $39.66 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.067090472 | $13.23 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5629480545 | $72.93 |
| ROBERT AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30261023267 | $33.23 |
| ROBERT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029618640025 | $90.20 |
| ROBERT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20807109934 | $423.51 |
| ROBERT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034967389968 | $0.00 |
| ROBERT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00033495763745 | $0.00 |
| ROBERT AUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251311333569999 | $0.74 |
| ROBERT AUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,697.640059878 | $2,697.64 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064312303622 | $19.04 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094686832398 | $18.34 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000029156818451999 | $0.00 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0590517597 | $1.63 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13635413289 | $1.52 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085126017342 | $0.00 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072346072805 | $0.53 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045394935708 | $0.27 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048689189863 | $1.93 |
| ROBERT AUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0218116911909999 | $1.24 |
| ROBERT AVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00414401) | ($150.00) |
| ROBERT AVERA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00414401 | $150.00 |
| ROBERT AVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05536645907) | ($149.00) |
| ROBERT AVERA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05536645907 | $149.00 |
| ROBERT AVERA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05536645907) | ($145.82) |
| ROBERT AVERA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00414401) | ($146.71) |
| ROBERT AVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068288) | ($21.38) |
| ROBERT AVERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00068288 | $21.38 |
| ROBERT AVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01762609729) | ($41.70) |
| ROBERT AVERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01762609729 | $41.70 |
| ROBERT AVERA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01762609729) | ($35.83) |
| ROBERT AVERA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068288) | ($20.34) |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00221502) | ($64.49) |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00221502 | $64.49 |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01524968622) | ($29.70) |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01524968622 | $29.70 |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01524968622) | ($30.20) |
| ROBERT AVERA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00221502) | ($65.43) |
| ROBERT AVERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04342211941) | ($78.16) |
| ROBERT AVERA | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04342211941 | $78.16 |
| ROBERT AVERA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04342211941) | ($77.88) |
| ROBERT AVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024610324591 | $7.57 |
| ROBERT AVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024060053483 | $5.21 |
| ROBERT AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333400110341999 | $0.33 |
| ROBERT AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734373728649999 | $2.17 |
| ROBERT AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000740195586719999 | $0.00 |
| ROBERT AZZARANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01392125054) | ($552.34) |
| ROBERT AZZARANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01392125054 | $552.34 |
| ROBERT AZZARANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4902241025) | ($0.49) |
| ROBERT AZZARANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4902241025 | $0.49 |
| ROBERT AZZARANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01392125) | ($499.91) |
| ROBERT AZZARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572386297 6208 | $2.24 |
| ROBERT AZZARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025229458630168 | $0.00 |
| ROBERT AZZARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000225084210379999 | $0.00 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569766353918 | $1.69 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1004060811 | $4.78 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096816073143 | $0.08 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005231066414 | $0.02 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0596635011379999 | $6.55 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018259284696 | $1.38 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.642269783 | $22.58 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139641395472999 | $0.00 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017788470739 | $0.00 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0104575154502 | $19.48 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015639543598 | $0.98 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1803043026 | $6.07 |
| ROBERT B ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.28884047357 | $1.72 |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0086927093411) | ($224.75) |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01186395281) | ($306.74) |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3867723845) | ($10,000.00) |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4817724595 | $12,456.23 |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032422039280678 | $6.74 |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6648209369 | $6.67 |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000351376339399999 | $0.01 |
| ROBERT B HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58452894401 | $0.58 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09855032472) | ($300.00) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09855032472 | $300.00 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09855) | ($300.44) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1634180615) | ($489.98) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1634180615 | $489.98 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01410415008) | ($561.56) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01410415008 | $561.56 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.163418) | ($490.10) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006620150767) | ($0.26) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006620150767 | $0.26 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002624721707) | ($0.77) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002624721707 | $0.77 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.15) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01401) | ($580.98) |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544735089681 | $50.47 |
| ROBERT B JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003688843377899 | $1.12 |
| ROBERT BABAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.1843444328 | $205.42 |
| ROBERT BABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140056706774 | $4.14 |
| ROBERT BABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124653989792 | $24.14 |
| ROBERT BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018286989663 | $0.00 |
| ROBERT BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049518211616 | $0.01 |
| ROBERT BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081431077123 | $0.00 |
| ROBERT BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015578182239 | $0.00 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026902466127 | $0.80 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758031638229999 | $0.88 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113117376584 | $0.22 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25562748942 | $0.26 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01896792618 | $0.06 |
| ROBERT BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080599150116 | $0.00 |
| ROBERT BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.85405245199999 | $4.85 |
| ROBERT BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048364294581 | $0.01 |
| ROBERT BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049482915912 | $2.96 |
| ROBERT BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097929163754 | $0.01 |
| ROBERT BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042381040234 | $0.13 |
| ROBERT BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02765528718 | $53.96 |
| ROBERT BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153956978939 | $45.62 |
| ROBERT BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60927530709999 | $7.71 |
| ROBERT BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042451618127 | $84.21 |
| ROBERT BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140589386601 | $0.00 |
| ROBERT BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045379750238 | $0.00 |
| ROBERT BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640692242 | $0.58 |
| ROBERT BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.22112895489999 | $0.76 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03877951984 | $76.69 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081053066656 | $251.05 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106876882329 | $216.20 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.847156531 | $74.64 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18802026238 | $71.03 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27840204251 | $50.58 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057537904588 | $6.32 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011526806895 | $0.34 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2495007733 | $7.25 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7368456769999 | $13.27 |
| ROBERT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077164068044 | $239.21 |
| ROBERT BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004094062282 | $0.00 |
| ROBERT BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076395012631 | $0.00 |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.831015945) | ($57,539.01) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.831015945 | $57,539.01 |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (110.892671634) | ($2,538.37) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 110.892671634 | $2,538.37 |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($177.79) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (29.731015) | ($52,677.58) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,416.309106791) | ($12,074.00) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,416.309106791 | $12,074.00 |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($6.51) |
| ROBERT BAILLIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,405.309106) | ($12,014.55) |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005030440028 | $151.35 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17703063568525 | $456.99 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,926.595644516 | $6,926.60 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.89997347558 | $192.35 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005603824559 | $0.05 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83134132602621 | $43.47 |
| ROBERT BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 348.259104415999 | $348.26 |
| ROBERT BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017603226342 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027124906382 | $1.93 |
| ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.954304463) | ($6,089.71) |
| ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.954304463 | $6,089.71 |
| ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.954304463) | ($6,092.79) |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660611604209999 | $19.55 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015592628219 | $0.02 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034882764955012 | $81.50 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00190620746279999 | $0.21 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048180407355 | $0.00 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000218671956539999 | $0.00 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078807986382 | $0.00 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000077475259039 | $0.00 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059766325404 | $0.02 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01460016925 | $0.01 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22054980885 | $0.75 |
| ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016324252122 | $0.32 |
| ROBERT BAKONDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.283349164) | ($8,829.16) |
| ROBERT BAKONDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.283349164 | $8,829.16 |
| ROBERT BAKONDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28334916) | ($8,590.01) |
| ROBERT BAKONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012394359797851 | $46.12 |
| ROBERT BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040105058255 | $0.00 |
| ROBERT BALCERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882517389 | $0.02 |
| ROBERT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003386359 | $0.53 |
| ROBERT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6264912046999 | $10.63 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($63,265.04) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00538816 | $190.50 |
| ROBERT BALICKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.021687 | $766.74 |
| ROBERT BALICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14.42) | ($14.42) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (5.750845) | ($1,769.33) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($100.10) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.79513) | ($140,717.75) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($25,173.48) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342413) | ($100.14) |
| ROBERT BALICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (982.396350298) | ($624.38) |
| ROBERT BALICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00137023 | $40.71 |
| ROBERT BALICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 9.9 | $16,640.26 |
| ROBERT BALICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 115.498 | $874.32 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015789300733 | $551.21 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49418566821053 | $1.34 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145021562259 | $310.64 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.219945304 | $9.25 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7147035792 | $5.23 |
| ROBERT BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041953186088 | $15.43 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04798 | $1,913.64 |
| ROBERT BALLANCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001533845521) | ($59.08) |
| ROBERT BALLANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.22891039 | $7,126.21 |
| ROBERT BALLANCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001937986) | ($59.08) |
| ROBERT BALLANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.424397839) | ($7,943.00) |
| ROBERT BALLANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1639423346) | ($240.06) |
| ROBERT BALLANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04034664791) | ($59.08) |
| ROBERT BALLANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.616080429 | $9,687.99 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023056266917 | $69.63 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004189656510783 | $4.82 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014912640049 | $0.01 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0144601861549999 | $0.01 |
| ROBERT BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.036875547524 | $0.04 |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114.290961815) | ($52.04) |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114.290961815 | $52.04 |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007895327893) | ($22.69) |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007895327893 | $22.69 |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.516220377) | ($206.71) |
| ROBERT BALLOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.516220377 | $206.71 |
| ROBERT BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006373630146666 | $0.22 |
| ROBERT BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6225387363185 | $0.45 |
| ROBERT BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26577099385194 | $3.64 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03266922065 | $90.80 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00318607 | $120.23 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.14427024466 | $411.72 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00271579 | $0.36 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004914 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000504 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005026 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006104 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012908 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 312.6713 | $485.44 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00018018 | $0.02 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007524 | $0.01 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.024284641 | $47.52 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003236 | $0.00 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (525.933222) | ($525.93) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2012702799) | ($409.37) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.007) | ($500.01) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (464.2781) | ($317.03) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1764311) | ($18.65) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.458) | ($2.00) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000675 | $2.00 |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (25.515945892) | ($270.21) |
| ROBERT BANASZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081266) | ($241.26) |
| ROBERT BANASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00345196 | $0.31 |
| ROBERT BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367486728458 | $1.30 |
| ROBERT BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76052889065536 | $14.49 |
| ROBERT BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003216087553467 | $0.69 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312661753 | $9.26 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003143861079 | $0.00 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080823735745 | $15.77 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000012571230573 | $0.00 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034218478261 | $0.00 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015814444525 | $0.00 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.6085234 | $13.61 |
| ROBERT BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00376120401579999 | $7.01 |
| ROBERT BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5924031457896 | $3.65 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.27 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.697146403 | $8,174.70 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.38) | ($6.38) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,655.584) | ($7,500.00) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 7,655.584 | $7,500.00 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.041206582) | ($9,789.20) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.041206582 | $9,789.20 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | CEL | (22.9964) | ($20.04) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009456) | ($19.97) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.355457359) | ($4,994.79) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,118.26) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | CEL | (7,632.5876) | ($6,639.37) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | ETH | (1.676293223) | ($3,396.04) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 0.1 | $203.85 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 1.5 | $3,059.70 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Collateral | ETH | (1.6) | ($3,122.36) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 87.0 | $87.00 |
| ROBERT BAQUET | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| ROBERT BAQUET | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.621101521) | ($40,000.00) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.939811043 | $49,883.10 |
| ROBERT BAQUET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8893741656) | ($1,201.00) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02470399867) | ($33.36) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.022849074) | ($7,500.00) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.006664313298) | ($6.23) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.2408854016) | ($225.19) |
| ROBERT BAQUET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.561105765 | $6,133.52 |
| ROBERT BAQUET | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 3.276293223 | $3,062.78 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081788515948 | $253.21 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.432308464 | $172.00 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380148577444749 | $77.44 |
| ROBERT BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41436593807 | $0.41 |
| ROBERT BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197039525824 | $0.00 |
| ROBERT BARKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000750796209 | $0.22 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,489.335678026) | ($2,929.66) |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,489.335678026 | $2,929.66 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (3,477.091) | ($2,919.38) |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,908.725 | $2,919.38 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (718.01) | ($718.01) |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.44) | ($186.44) |
| ROBERT BARNARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.7) | ($35.70) |
| ROBERT BARNARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT BARNARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.94) | ($7.94) |
| ROBERT BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| ROBERT BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (132.5) | ($132.50) |
| ROBERT BARNARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (725.15) | ($725.15) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.12) | ($187.12) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ROBERT BARNARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (725.15) | ($725.15) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1602062869) | ($3,750.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.340209563) | ($125,000.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.612801431 | $154,787.97 |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008433140904) | ($187.12) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03405406134) | ($755.61) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.126702237) | ($25,000.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.398825684 | $31,038.05 |
| ROBERT BARNARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.457779375) | ($25,000.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 27.219511599 | $30,300.76 |
| ROBERT BARNARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6776461552) | ($754.36) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1304257995) | ($145.19) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01310583581) | ($265.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03006676558) | ($607.95) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9891196835) | ($20,000.00) |
| ROBERT BARNARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.233098332 | $24,933.25 |
| ROBERT BARNARD | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022298052051 | $661.43 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627028629 | $0.02 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136416931651 | $267.42 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7346454594 | $0.73 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8113232825 | $6.19 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.378080519364 | $6.70 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3427560156 | $20.68 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075863603055 | $0.06 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.506578758 | $66.64 |
| ROBERT BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48160014176 | $2.96 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 91.095687 | $91.10 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.333263818) | ($59.25) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.333263818 | $59.25 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0006241943619) | $0.00 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0006241943619 | $0.00 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.605309349) | ($13.61) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.605309349 | $13.61 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.556) | ($122.56) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122.556 | $122.56 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (26.3332) | ($58.99) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.605309) | ($13.61) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (122.556) | ($122.56) |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 26.3332 | $59.26 |
| ROBERT BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (26.3332) | ($59.10) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01806064992) | ($699.33) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01806064992 | $699.33 |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.66112369) | ($402.68) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.66112369 | $402.68 |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (362.852141394) | ($362.85) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 362.852141394 | $362.85 |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1960844644) | ($555.04) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1960844644 | $555.04 |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (335.403395094) | ($388.66) |
| ROBERT BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 335.403395094 | $388.66 |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196084) | ($550.40) |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01806064) | ($691.16) |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40.547693307) | ($7.07) |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 40.547693307 | $7.07 |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02000701147) | ($2.09) |
| ROBERT BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02000701147 | $2.09 |
| ROBERT BARNES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (453.947828) | ($453.95) |
| ROBERT BARNES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (335.403395094) | ($216.85) |
| ROBERT BARNES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (24.66112369) | ($249.43) |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093090215893 | $27.55 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.921998878564 | $2.99 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063388368256 | $127.10 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.30002265919999 | $9.30 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03877154639887 | $0.08 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0910018655308999 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0222403900655299 | $0.02 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0443247763319 | $0.24 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587104371925 | $2.34 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006183215832412 | $1.84 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50001043291419 | $1.50 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4150605097425 | $1.68 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12851293013107 | $2.27 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0264735319024469 | $0.01 |
| ROBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002274068384754 | $0.00 |
| ROBERT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002166883689 | $0.04 |
| ROBERT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136044905934999 | $2.65 |
| ROBERT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080015840304 | $0.01 |
| ROBERT BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70965984813 | $0.71 |
| ROBERT BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7127818634 | $1.36 |
| ROBERT BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.823918875659999 | $0.82 |
| ROBERT BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97265667644 | $3.32 |
| ROBERT BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5989134732 | $1.60 |
| ROBERT BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065348581199 | $0.00 |
| ROBERT BARRETT BIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (8,322.032781) | ($8,106.13) |
| ROBERT BARRETT BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.57885865403 | $8.58 |
| ROBERT BARRETT BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.341710710339 | $5.07 |
| ROBERT BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154612574592 | $4.58 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015583108610499 | $0.00 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003943862766 | $0.00 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145928149539 | $0.43 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030162873761 | $58.77 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8359354768 | $3.84 |
| ROBERT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1070117412 | $3.11 |
| ROBERT BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.177353067099 | $207.01 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.717679595) | ($99.36) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.717679595 | $99.36 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.17) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.17 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 11.03 | $11.03 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (11.03) | ($11.03) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 11.03 | $11.03 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.53) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.53 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.32) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $15.32 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.22) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.810242283) | ($4,285.88) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.810242283 | $4,285.88 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.810242) | ($4,287.98) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,490.73) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,490.73 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.49) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,305.00) |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067811563203 | $228.52 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.355317241713 | $103.65 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263193411599489 | $60.89 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011272194451 | $0.01 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000029500523795 | $0.00 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114232917829999 | $0.00 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015640150064 | $0.00 |
| ROBERT BARRY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04148788976 | $0.04 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $100.15 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $11,228.46 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $505.44 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,011.40 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 400.0 | $556.00 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261410211141999 | $76.99 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.515059901891 | $4.85 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1119839095533 | $6.27 |
| ROBERT BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07511846956784 | $2.71 |
| ROBERT BARTFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.047007968058 | $8.09 |
| ROBERT BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063019486716 | $0.20 |
| ROBERT BARTLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.009603678) | ($8,681.59) |
| ROBERT BARTLETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.009603678 | $8,681.59 |
| ROBERT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118965481895 | $0.00 |
| ROBERT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062066561214 | $18.37 |
| ROBERT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051616744327123 | $120.19 |
| ROBERT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2236406279 | $1.40 |
| ROBERT BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021162599594 | $0.04 |
| ROBERT BARTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010835 | $4.29 |
| ROBERT BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010435 | $3.25 |
| ROBERT BARTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021299) | ($6.42) |
| ROBERT BARTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (754.5) | ($292.20) |
| ROBERT BARTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 754.5 | $292.20 |
| ROBERT BARTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024186315) | ($1,803.86) |
| ROBERT BARTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024186315 | $1,803.86 |
| ROBERT BARTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (754.5) | ($295.83) |
| ROBERT BARTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.024186) | ($1,793.79) |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002988370905 | $0.01 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149588505232731 | $0.01 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000338439861949999 | $0.00 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006865125485 | $0.00 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303281425399999 | $0.01 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00402579701199999 | $0.00 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000741227965239999 | $0.00 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069096922743 | $0.06 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008855115291594 | $21.20 |
| ROBERT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039403299464 | $0.04 |
| ROBERT BASNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061428489325 | $18.18 |
| ROBERT BASNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291402020659999 | $56.94 |
| ROBERT BASNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.585334196 | $13.94 |
| ROBERT BASNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5562217185 | $0.74 |
| ROBERT BASNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51957955537 | $0.28 |
| ROBERT BASNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,471.805829317) | ($12,200.00) |
| ROBERT BASNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,471.805829317 | $12,200.00 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567427529909999 | $175.21 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58387687517 | $1,176.45 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029083272688 | $0.03 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.346829304999 | $228.84 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 70.366762982 | $781.99 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4121681142 | $12.47 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015214923773 | $0.00 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055735297532 | $0.00 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21234416884 | $23.32 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121395591580999 | $0.00 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110666046967 | $0.00 |
| ROBERT BASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024296064585 | $0.00 |
| ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003277436518 | $0.97 |
| ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92598830512 | $0.49 |
| ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622623455 | $0.49 |
| ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062460766827 | $125.20 |
| ROBERT BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263943559109999 | $80.09 |
| ROBERT BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095961783581 | $1.87 |
| ROBERT BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 389.931359748 | $389.93 |
| ROBERT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09646900564378 | $0.09 |
| ROBERT BAUMEISTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.001934 | $76.92 |
| ROBERT BAUMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $179.29 |
| ROBERT BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915349481619999 | $27.09 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799946884319999 | $2.37 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489633842661 | $9.55 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3424250142 | $4.24 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087669219001 | $0.97 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084314097706 | $5.04 |
| ROBERT BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021726874424 | $0.03 |
| ROBERT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19363800985 | $0.19 |
| ROBERT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13104193754 | $0.01 |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (892.806480594) | ($409.36) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 892.806480594 | $409.36 |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2254408301) | ($6,535.42) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2254408301 | $6,535.42 |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.333400848) | ($2,371.24) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.333400848 | $2,371.24 |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (892.80648) | ($422.81) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056232) | ($98.26) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003457) | ($98.57) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.277168) | ($2,221.50) |
| ROBERT BAYLISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.221983) | ($6,322.25) |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013189447862523 | $46.60 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010014715049621 | $24.84 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04361091903 | $0.04 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.359831269 | $37.55 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8006946788836 | $3.45 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1511782686 | $23.91 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78544285896 | $6.93 |
| ROBERT BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28989228901 | $11.47 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249842663039999 | $75.67 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125961161119 | $0.02 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18547220898 | $0.19 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4694493617 | $0.92 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.092813955519 | $0.09 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016716747879 | $0.01 |
| ROBERT BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.377044086199999 | $0.58 |
| ROBERT BAYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271666090811 | $8.04 |
| ROBERT BAYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.97391433338 | $28.97 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5.016797) | ($3.71) |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006732560264) | ($21.03) |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0271627) | ($3.05) |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151239) | ($62.62) |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0057309) | ($2.00) |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512226742176 | $0.02 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114927439278 | $0.03 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130549279523 | $0.13 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000057203609695 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0137838705599999 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000291349486869999 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000013178424628 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102302981090999 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000129056047017 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026260725185 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00132828003119999 | $0.00 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.045019541717 | $0.05 |
| ROBERT BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0 | $0.00 |
| ROBERT BEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $100.87 |
| ROBERT BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062099229375 | $1.84 |
| ROBERT BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732490334509999 | $0.22 |
| ROBERT BEALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00743104) | ($300.00) |
| ROBERT BEALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00743104 | $300.00 |
| ROBERT BEALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.862596735) | ($882.31) |
| ROBERT BEALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.862596735 | $882.31 |
| ROBERT BEALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (47.862596) | ($871.10) |
| ROBERT BEALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (144.576978147) | ($2,708.08) |
| ROBERT BEALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 144.576978147 | $2,708.08 |
| ROBERT BEALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (144.576978) | ($2,705.04) |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (909.572557126) | ($808.02) |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 909.572557126 | $808.02 |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.770986813) | ($854.03) |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.770986813 | $854.03 |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01431586) | ($565.75) |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01431586 | $565.75 |
| ROBERT BEALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012634) | ($499.86) |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.69617284) | ($0.61) |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.69617284 | $0.61 |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (910.268729) | ($796.89) |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01265381078) | ($0.90) |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01265381078 | $0.90 |
| ROBERT BEALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.783640624) | ($842.93) |
| ROBERT BEALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003171431591) | ($12.50) |
| ROBERT BEALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 263.397995 | $2,370.58 |
| ROBERT BEALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (828.073151193) | ($5,288.02) |
| ROBERT BEALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 828.073151193 | $5,288.02 |
| ROBERT BEALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.484034798) | ($27,175.72) |
| ROBERT BEALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.484034798 | $27,175.72 |
| ROBERT BEALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004331272648) | ($12.50) |
| ROBERT BEALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.306733658) | ($2.69) |
| ROBERT BEALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.306733658 | $2.69 |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($93.06) |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,081.777879) | ($10,071.35) |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01374573543) | ($24.65) |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01374573543 | $24.65 |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.94) |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,968.61) |
| ROBERT BEALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.487778) | ($18,774.02) |
| ROBERT BEALL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04490195 | $1,000.55 |
| ROBERT BEALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05326457) | ($1,202.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BEALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05326457 | $1,202.02 |
| ROBERT BEALL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.04464496 | $982.59 |
| ROBERT BEALL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.04464496) | ($939.73) |
| ROBERT BEALL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06773601537) | ($1,423.95) |
| ROBERT BEALL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06773601537 | $1,423.95 |
| ROBERT BEALL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.04718031 | $978.47 |
| ROBERT BEALL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.06773601537) | ($1,529.82) |
| ROBERT BEALL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.04718031) | ($1,063.48) |
| ROBERT BEALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05641652 | $1,002.28 |
| ROBERT BEALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.05641652) | ($1,039.44) |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020673344571081 | $7.01 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0972626613863702 | $247.65 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017561860904 | $0.00 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051931411064 | $0.00 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6285472281176 | $1.50 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5194323339844 | $9.44 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.96737509830883 | $20.12 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074747170596 | $0.00 |
| ROBERT BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029611775097311 | $2.24 |
| ROBERT BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049781773394 | $14.73 |
| ROBERT BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540022712439999 | $10.53 |
| ROBERT BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00524027578459999 | $0.05 |
| ROBERT BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021221220122 | $0.02 |
| ROBERT BEATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.459279629) | ($82,817.58) |
| ROBERT BEATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.459279629 | $82,817.58 |
| ROBERT BEATY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (54.443566) | ($83,074.35) |
| ROBERT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041482437605 | $0.01 |
| ROBERT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38139831332024 | $900.79 |
| ROBERT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115305267819999 | $0.01 |
| ROBERT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000252496733199999 | $0.00 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01478769037) | ($0.01) |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01478769037 | $0.01 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001131827068) | $0.00 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001131827068 | $0.00 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834093074679999 | $257.96 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.98671628 | $560.99 |
| ROBERT BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001213850454258 | $0.00 |
| ROBERT BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38646169729999 | $1.50 |
| ROBERT BECHAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07394077 | $2,292.89 |
| ROBERT BECHAMP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.19) |
| ROBERT BECHAMP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.446793) | ($13,153.14) |
| ROBERT BECHAMP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.138246) | ($4,139.56) |
| ROBERT BECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196240680580459 | $69.84 |
| ROBERT BECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017531283307906 | $42.47 |
| ROBERT BECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110559951687 | $0.01 |
| ROBERT BECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022887327301 | $0.00 |
| ROBERT BECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00419081419589999 | $0.00 |
| ROBERT BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045025534094 | $8.79 |
| ROBERT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087514851199999 | $0.00 |
| ROBERT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000928236619129999 | $0.00 |
| ROBERT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095824716766 | $0.00 |
| ROBERT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025388084514999 | $0.00 |
| ROBERT BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35791266415 | $0.42 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.978937058) | ($190.71) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.978937058 | $190.71 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02805198233) | ($805.79) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02805198233 | $805.79 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.660185634) | $0.00 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.660185634 | $0.00 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (829.644434635) | ($469.54) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 829.644434635 | $469.54 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1085600789) | ($204.19) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1085600789 | $204.19 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2415835523) | ($0.24) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2415835523 | $0.24 |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (829.644434635) | ($434.94) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02805198) | ($774.09) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.978937058) | ($166.56) |
| ROBERT BEDFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1085600789) | ($205.25) |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133121371517862 | $9.90 |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029176698275369 | $0.00 |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.223341791484 | $9.28 |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087797928719057 | $4.00 |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038250655495 | $2.18 |
| ROBERT BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010254259959356 | $1.93 |
| ROBERT BEDICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.108610509 | $330.60 |
| ROBERT BEDICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014248015) | ($27,833.24) |
| ROBERT BEDICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014248015 | $27,833.24 |
| ROBERT BEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005979040807983 | $205.84 |
| ROBERT BEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032202625743 | $63.22 |
| ROBERT BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025063255357 | $0.07 |
| ROBERT BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051603023251 | $0.15 |
| ROBERT BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25335484479999 | $3.25 |
| ROBERT BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28071143193 | $0.18 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00247218 | $100.19 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 98.240578 | $77.44 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 257.425777 | $201.60 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 131.194352 | $100.22 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00479826 | $196.40 |
| ROBERT BELAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00531921 | $191.60 |
| ROBERT BELAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2,367.2) | ($993.44) |
| ROBERT BELAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027762) | ($838.13) |
| ROBERT BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015004110251141 | $5.28 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3375203319 | $1.06 |
| ROBERT BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3680237438986 | $3.83 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9799567156 | $5.53 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5143164168 | $1.58 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00910189303 | $11.21 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058502065794 | $0.52 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18890717439 | $0.65 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13527695929 | $8.09 |
| ROBERT BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28333150956 | $16.13 |
| ROBERT BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056391431487 | $16.69 |
| ROBERT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.941934173 | $237.79 |
| ROBERT BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3248030190681 | $0.31 |
| ROBERT BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025965158535 | $0.03 |
| ROBERT BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021839934547 | $6.46 |
| ROBERT BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92587128539999 | $3.72 |
| ROBERT BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8978292901 | $3.90 |
| ROBERT BELLGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403696255 | $0.54 |
| ROBERT BELLGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0280334508549999 | $2.05 |
| ROBERT BELLGRAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20191414943 | $0.31 |
| ROBERT BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018346031242 | $0.54 |
| ROBERT BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181336544339999 | $0.00 |
| ROBERT BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015543318833 | $30.33 |
| ROBERT BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16571546799999 | $3.24 |
| ROBERT BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47230824193 | $0.23 |
| ROBERT BELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078789903486 | $23.32 |
| ROBERT BELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028020440992 | $54.67 |
| ROBERT BELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0889781586 | $2.57 |
| ROBERT BELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78019367488 | $8.67 |
| ROBERT BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8388554783457 | $17.00 |
| ROBERT BELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120340773559999 | $0.00 |
| ROBERT BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110607173253 | $0.00 |
| ROBERT BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134743075 | $0.54 |
| ROBERT BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.436466437 | $27.30 |
| ROBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594988474 | $0.52 |
| ROBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027607517839 | $5.39 |
| ROBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,046.30316547599 | $829.48 |
| ROBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085012529204 | $0.62 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.617562532) | ($47.38) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.617562532 | $47.38 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0094825 | $288.66 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0094825) | ($289.06) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0094825 | $289.06 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01627583 | $488.37 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01627583) | ($488.26) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01627583 | $488.26 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01395028 | $398.05 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01395028) | ($402.95) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01395028 | $402.95 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00846127 | $259.74 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00846127) | ($259.44) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00846127 | $259.44 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.27678585 | $488.29 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27678585) | ($488.29) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27678585 | $488.29 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XRP | 758.69749 | $297.06 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (758.69749) | ($296.97) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | XRP | 758.69749 | $296.97 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00870151 | $262.19 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00870151) | ($262.51) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00870151 | $262.51 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08465853207) | ($2,325.13) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08465853207 | $2,325.13 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08465853207) | ($2,332.82) |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08465853207 | $2,332.82 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084019994154 | $22.49 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.020862123726 | $100.29 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055746493735 | $9.82 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90343647605 | $0.72 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31274469779999 | $2.08 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26731316938 | $2.97 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079116272171 | $0.01 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03149189543 | $1.88 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081809036668 | $3.24 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014793855717 | $0.84 |
| ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.691840162409999 | $0.69 |
| ROBERT BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.602257615 | $100.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00996651 | $398.34 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009538) | ($380.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 380.526 | $380.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00499605 | $199.46 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00062482 | $24.76 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00058294 | $23.20 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000211) | ($8.34) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 8.322 | $8.34 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.00063) | ($24.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24.94 | $24.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 11.399 | $15.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 7.559 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000249) | ($9.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 7.44 | $9.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 3.727 | $5.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000078) | ($2.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 2.374 | $2.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (23.745) | ($29.05) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29.016 | $29.05 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (29.29) | ($29.29) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.01002 | $29.29 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (8.75) | ($10.40) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 10.352 | $10.40 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00127677 | $49.75 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000571) | ($21.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007851 | $21.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003587 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000299) | ($11.57) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 10.016 | $11.57 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000428) | ($16.56) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 1.014 | $16.56 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0012862 | $49.69 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (1.0136) | ($16.32) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.005755 | $16.32 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000608) | ($23.49) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.008283 | $23.49 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00126898 | $48.70 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001069) | ($40.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 37.555 | $40.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000264) | ($9.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LTC | 0.10355 | $9.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000529) | ($19.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 19.902 | $19.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LTC | 0.05185 | $5.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002888 | $11.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000131) | ($4.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 4.731 | $4.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 5.246 | $5.50 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (0.1554) | ($15.28) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 15.386 | $15.28 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (57.552) | ($63.52) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 63.934 | $63.52 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.035496) | ($99.13) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.46 | $99.13 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000261) | ($9.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 10.035 | $9.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0012811 | $49.85 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001281) | ($49.87) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.845 | $49.87 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | USDC | (240.0) | ($240.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00061136 | $23.82 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000611) | ($23.81) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 23.701 | $23.81 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (14.1) | ($14.10) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003882 | $14.10 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00068144 | $24.84 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00107) | ($38.58) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 38.503 | $38.58 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (32.45) | ($32.45) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00074934 | $24.70 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000304) | ($9.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.919 | $9.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00080018 | $24.73 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000517) | ($15.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15.855 | $15.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (26.55) | ($26.55) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008802 | $26.55 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00081598 | $24.44 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00081862 | $24.84 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00071) | ($21.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 25.008 | $21.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000536) | ($15.80) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 25.147 | $15.80 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001015) | ($29.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.014773 | $29.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00083352 | $25.12 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001161) | ($34.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 50.128 | $34.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000655) | ($19.73) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.009492 | $19.73 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.024262) | ($48.44) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0016544 | $48.44 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (77.904) | ($49.84) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 49.526 | $49.84 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (22.366) | ($14.31) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0004886 | $14.31 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.002143) | ($61.85) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 61.613 | $61.85 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.010035 | $20.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0003746 | $11.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.020035 | $40.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.030073) | ($60.62) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0020429 | $60.62 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (45.4) | ($45.40) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0015409 | $45.40 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00083) | ($25.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 24.831 | $25.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003128) | ($94.22) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 93.538 | $94.22 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0008385 | $25.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (70.5) | ($70.50) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 100.107 | $70.50 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000839) | ($25.21) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 36.857 | $25.21 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (18.4) | ($18.40) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 27.272 | $18.40 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (19.648) | ($13.63) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 13.61 | $13.63 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (13.6) | ($13.60) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.006638 | $13.60 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (144.589) | ($104.50) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 103.861 | $104.50 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (103.87) | ($103.87) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.049599 | $103.87 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.056236) | ($118.02) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 117.671 | $118.02 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0004465 | $13.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0005178 | $15.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.035785 | $70.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.035784) | ($72.58) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 72.514 | $72.58 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000964) | ($29.26) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 29.17 | $29.26 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00163681 | $49.58 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004021582493) | ($1.20) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | USDC | 240.0 | $240.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (41.35) | ($41.35) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0013898 | $41.35 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002987) | ($86.49) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 86.143 | $86.49 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (86.14) | ($86.14) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0029383 | $86.14 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00084172 | $24.80 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0033131 | $100.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.003335 | $100.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00398) | ($119.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 119.707 | $119.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.006448) | ($196.27) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 195.59 | $196.27 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00084438 | $24.81 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (217.0) | ($217.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.007441 | $217.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.008285) | ($245.28) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 244.688 | $245.28 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 322.542 | $210.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005175 | $15.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 16.757 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (339.297) | ($209.09) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.007018 | $209.09 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (112.48) | ($112.48) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0038165 | $112.48 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.006163) | ($180.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.100197 | $180.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.002066) | ($60.48) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 100.141 | $60.48 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00084384 | $24.61 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (100.155) | ($59.13) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0020189 | $59.13 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.100195) | ($177.66) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0061542 | $177.66 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.01214) | ($352.39) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 349.063 | $352.39 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.36) | ($20.36) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 33.971 | $20.36 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (33.94) | ($21.30) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006935 | $21.30 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000357) | ($11.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 17.376 | $11.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000336) | ($10.35) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.22426 | $10.35 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00088493 | $27.19 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000553) | ($16.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 26.549 | $16.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000332) | ($10.20) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.22151 | $10.20 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (0.44575) | ($20.87) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0006581 | $20.87 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00083066 | $26.19 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (43.952) | ($29.34) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0009255 | $29.34 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00759832 | $240.47 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.004665) | ($150.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 149.653 | $150.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.005348) | ($169.41) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 168.683 | $169.41 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | USDC | (300.0) | ($300.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (22.04) | ($22.04) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0007391 | $22.04 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00086253 | $25.62 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0008412 | $25.19 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00082508 | $24.55 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00166573 | $49.51 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002053) | ($62.43) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 101.378 | $62.43 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (101.369) | ($65.64) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0020722 | $65.64 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.004953) | ($148.38) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 147.006 | $148.38 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 161.322 | $100.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 48.609 | $30.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00253306 | $76.37 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (160.065) | ($100.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0033604 | $100.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (49.871) | ($31.75) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0010615 | $31.75 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 16.224 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003389) | ($99.85) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.355 | $99.85 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00336) | ($98.99) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 160.789 | $98.99 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.029826 | $50.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XLM | 75.17 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00085184 | $24.79 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.014921 | $25.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00035) | ($9.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 18.304 | $9.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00035) | ($9.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006523 | $9.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | XLM | 80.04 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.55 | $5.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00087452 | $24.87 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000195) | ($5.48) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 10.561 | $5.48 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000195) | ($5.48) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.00369 | $5.48 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000321) | ($8.98) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006064 | $8.98 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000375) | ($10.49) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 20.371 | $10.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Total Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000146) | ($4.08) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.036 | $4.08 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00166528 | $45.86 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000248) | ($6.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.004562 | $6.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000248) | ($6.97) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 12.892 | $6.97 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (155.21) | ($19.05) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18.958 | $19.05 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.065587) | ($97.35) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 96.687 | $97.35 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (248.696) | ($129.59) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 129.292 | $129.59 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | USDC | 300.0 | $300.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0054675 | $150.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001819 | $50.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003734 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003743 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003849 | $10.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00095114 | $21.39 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291322350275 | $8.47 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087066927155 | $0.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.54496858544 | $9.54 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000340363176 | $0.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126880229946 | $0.00 |
| ROBERT BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000437037650007 | $0.00 |
| ROBERT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169396226489999 | $0.50 |
| ROBERT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063267991327 | $0.01 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241791815807 | $7.16 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19352657732 | $4.08 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030408887443 | $0.23 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032722179848 | $2.33 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9072004861 | $0.92 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85754399339 | $0.46 |
| ROBERT BENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01233042103 | $1.34 |
| ROBERT BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012050352705 | $0.00 |
| ROBERT BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101874187571 | $19.88 |
| ROBERT BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056143079556 | $0.01 |
| ROBERT BENTLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.44) |
| ROBERT BENTLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24355605) | ($7,277.13) |
| ROBERT BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011386338657072 | $42.15 |
| ROBERT BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020421258876 | $3.98 |
| ROBERT BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8892327713 | $1.50 |
| ROBERT BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098264105088 | $0.00 |
| ROBERT BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8921161413 | $3.09 |
| ROBERT BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021670548383 | $0.00 |
| ROBERT BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38740387726 | $4.31 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259524) | ($103.70) |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.0) | ($48.00) |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.0 | $48.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (4.0) | ($48.10) |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024152822446172 | $0.10 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152378883429999 | $0.02 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049697990141 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032885751646 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082662465736 | $0.07 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052463510752 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096779604784 | $0.10 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019027479783 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005919365714 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048855242833 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121000205474999 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013757765483 | $0.00 |
| ROBERT BERDEN-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21158130979999 | $0.09 |
| ROBERT BERGERON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00053808 | $15.65 |
| ROBERT BERGERON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.12632081 | $225.36 |
| ROBERT BERGERON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00670501 | $194.61 |
| ROBERT BERGERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724309) | ($225.70) |
| ROBERT BERGERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12632081) | ($241.27) |
| ROBERT BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004688304920406 | $0.14 |
| ROBERT BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008153541474723 | $0.15 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0931515 | $291.37 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00474374 | $195.69 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062046340823 | $18.32 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129754599106 | $2.45 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5257380741 | $2.80 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044000789179 | $0.00 |
| ROBERT BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02872227884 | $1.10 |
| ROBERT BERKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000551200649) | ($16.69) |
| ROBERT BERKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000551200649 | $16.69 |
| ROBERT BERKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 9,000.0 | $9,000.00 |
| ROBERT BERKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| ROBERT BERKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| ROBERT BERKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004193074527) | ($8.34) |
| ROBERT BERKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ROBERT BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066239883829 | $204.99 |
| ROBERT BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05883979274 | $117.79 |
| ROBERT BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115293714343 | $0.12 |
| ROBERT BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21601270866 | $0.22 |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.48023122 | $1,462.97 |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06229686 | $2,519.29 |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002591 | $100.00 |
| ROBERT BERKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.83) | ($1,398.00) |
| ROBERT BERKLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.51) |
| ROBERT BERKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT BERKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03106 | $1,000.00 |
| ROBERT BERKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,990.99733 | $4,991.00 |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026015125122 | $77.63 |
| ROBERT BERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 640.38908687 | $593.65 |
| ROBERT BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013133503245 | $38.87 |
| ROBERT BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732702740729999 | $147.35 |
| ROBERT BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04430863573 | $3.24 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07910349367) | ($0.06) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07910349367 | $0.06 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02215742485) | ($0.01) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02215742485 | $0.01 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003982425105) | ($0.15) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003982425105 | $0.15 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.02334645054) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.02334645054 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01679115404) | ($0.25) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01679115404 | $0.25 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004590168367) | ($0.13) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004590168367 | $0.13 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01210260371) | ($0.02) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01210260371 | $0.02 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09585837336) | ($0.10) |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09585837336 | $0.10 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0003909540885) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0003909540885 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001038385054) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001038385054 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00006054459693) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00006054459693 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000004261043237) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000004261043237 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.000002244851013) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.000002244851013 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000278991481) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000278991481 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000004598995599) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000004598995599 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000005818559476) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000005818559476 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001290401174) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001290401174 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000009894145695) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000009894145695 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001369869508) | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001369869508 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003076060682423 | $0.12 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044881442310919 | $0.14 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103974588615756 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0957745307836749 | $0.13 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0730577770484976 | $0.07 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0165316914174694 | $0.30 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000333098144368899 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014361857279185 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002543162992379 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006484052243 | $0.00 |
| ROBERT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0166006392866153 | $0.00 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (125.0) | ($205.00) |
| ROBERT BERNAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 125.0 | $205.00 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026931339041999 | $0.08 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026183697699 | $0.23 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11393929597 | $0.16 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000133835625 | $0.00 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00184272663599999 | $0.00 |
| ROBERT BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.375776880409999 | $0.50 |
| ROBERT BERNHARD STOCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330464468 | $0.00 |
| ROBERT BERNWEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00081411 | $32.16 |
| ROBERT BERNWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020300634921 | $0.63 |
| ROBERT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625144813618822 | $0.01 |
| ROBERT BERRYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020816414263999 | $0.01 |
| ROBERT BERTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926179616535 | $0.00 |
| ROBERT BESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003485972577 | $10.31 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00246406 | $99.76 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09988621 | $4,039.50 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11793592 | $4,714.13 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035933425403 | $107.82 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00519414055539999 | $0.00 |
| ROBERT BEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049501407824 | $0.01 |
| ROBERT BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360187487 | $71.34 |
| ROBERT BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113639194622386 | $0.13 |
| ROBERT BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17422373975 | $354.17 |
| ROBERT BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046026347007 | $0.00 |
| ROBERT BIALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080822196534 | $250.37 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179055704 | $0.53 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000622432451659999 | $0.01 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027783006642 | $0.02 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.358314294 | $12.78 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86343164932 | $9.60 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029260031816 | $0.01 |
| ROBERT BICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00575198436 | $0.04 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072382258858 | $0.21 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151617973659999 | $0.02 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027908595803999 | $0.00 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8989523065 | $5.90 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45323032473 | $0.07 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.428157180629999 | $0.02 |
| ROBERT BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.062827724576 | $0.03 |
| ROBERT BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170320139469999 | $0.50 |
| ROBERT BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002597482191 | $0.00 |
| ROBERT BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329229915459999 | $0.01 |
| ROBERT BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084569340012 | $0.01 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1,447.57207462 | $133,094.67 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (453.071529563) | ($20,496.78) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 453.071529563 | $20,496.78 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.33927156) | ($106.83) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.33927156 | $106.83 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (1,884.003704945) | ($86,909.09) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 28,680.0 | $28,680.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (18.97916) | ($866.91) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 850.93 | $866.91 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24,133.09) | ($24,133.09) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 429.8031 | $24,133.09 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,050.0) | ($3,050.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 59.56434 | $3,050.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,227.84) | ($2,227.84) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0741203 | $2,227.84 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (489.365) | ($20,332.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.7000268 | $20,332.43 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6920001 | $20,000.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.051315 | $1,500.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (1.3678625919) | ($40,000.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ROBERT BILLINGS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT BILLINGS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009456367366) | ($23.97) |
| ROBERT BILLINGS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00115637628) | ($24.61) |
| ROBERT BILLINGS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0012271361972) | ($23.97) |
| ROBERT BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068229063464 | $0.07 |
| ROBERT BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3338437514022 | $203.19 |
| ROBERT BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015871791832999 | $0.00 |
| ROBERT BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044169485866 | $0.00 |
| ROBERT BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154333222166 | $4.57 |
| ROBERT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160725535301 | $0.48 |
| ROBERT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032472297477 | $63.77 |
| ROBERT BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086676974552 | $25.65 |
| ROBERT BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098985132484 | $19.31 |
| ROBERT BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.844924504 | $116.84 |
| ROBERT BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081052151375 | $0.06 |
| ROBERT BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.2030991922 | $4.20 |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROBERT BIRELY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 484.390531863 | $4,757.61 |
| ROBERT BIRELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41,378.077396847) | ($21,380.71) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41,378.077396847 | $21,380.71 |
| ROBERT BIRELY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.79496547) | ($8,737.92) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.79496547 | $8,737.92 |
| ROBERT BIRELY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42510997) | ($8,094.74) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42510997 | $8,094.74 |
| ROBERT BIRELY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3685492066) | ($7,524.85) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (6.681063732) | ($7,439.95) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.17) | ($19.17) |
| ROBERT BIRELY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.17 | $19.17 |
| ROBERT BIRELY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ROBERT BIRELY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005044371789) | ($9.99) |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013569896651999 | $416.02 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122160746 | $0.02 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5352222207 | $1,093.73 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.252783344 | $57.25 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.115406691 | $14.36 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 294.6740696612 | $202.45 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47152372165 | $10.52 |
| ROBERT BIRELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026014765479 | $0.00 |
| ROBERT BIRSEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01463878 | $587.63 |
| ROBERT BIRSEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,860.717536) | ($1,219.53) |
| ROBERT BIRSEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.885559) | ($26,106.49) |
| ROBERT BIRSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005122945637722 | $178.42 |
| ROBERT BIRSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040107811482 | $0.08 |
| ROBERT BIRSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.109474681691 | $17.30 |
| ROBERT BIRSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019701564275 | $0.00 |
| ROBERT BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737440585403 | $51.03 |
| ROBERT BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.292769197 | $1.44 |
| ROBERT BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70280464833 | $0.10 |
| ROBERT BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016180634296999 | $0.18 |
| ROBERT BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12042480136 | $0.06 |
| ROBERT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080259722778 | $248.72 |
| ROBERT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4829082175 | $2.19 |
| ROBERT BLACKLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001178688454035 | $0.00 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064836510826 | $0.02 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015304179706 | $0.02 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083101291265 | $0.02 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17150693905 | $0.17 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125080176592 | $0.10 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017627630898999 | $0.00 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088474136188 | $0.00 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013203119171 | $0.01 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6159454631 | $0.27 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021767038357 | $0.00 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0063910489244 | $0.01 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000108317008246999 | $0.01 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0166034999589999 | $0.01 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003936734634 | $0.00 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2362275898 | $2.25 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030440101621 | $0.01 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085608181005 | $0.93 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18051911589 | $0.52 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41725103898 | $1.05 |
| ROBERT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000586368167419999 | $0.04 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025114773783 | $76.08 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016245794602 | $31.70 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6491092889999 | $39.36 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081634571819 | $0.72 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4726501839 | $0.65 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081787587609 | $0.50 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030234233158 | $0.23 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93627553211 | $0.45 |
| ROBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013749049111 | $25.61 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 2,500.0 | $427.77 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 750.0 | $128.72 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $600.38 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.06 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (3,250.513947) | ($423.45) |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.428153) | ($415.24) |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061477281073 | $0.03 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.341797425238 | $0.18 |
| ROBERT BLAKE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0205362672689 | $0.44 |
| ROBERT BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690052855029999 | $213.64 |
| ROBERT BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17818858001 | $362.29 |
| ROBERT BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039831553645 | $0.00 |
| ROBERT BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072971869825 | $0.00 |
| ROBERT BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3129386571 | $59.04 |
| ROBERT BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067130264155 | $207.76 |
| ROBERT BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153806249929999 | $0.02 |
| ROBERT BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095044439211 | $191.96 |
| ROBERT BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000063736488584 | $0.00 |
| ROBERT BLAYET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.503089602) | ($909.78) |
| ROBERT BLAYET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.503089602 | $909.78 |
| ROBERT BLAYET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.491226) | ($912.32) |
| ROBERT BLAYET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (95.591942289) | ($284.86) |
| ROBERT BLAYET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 95.591942289 | $284.86 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089608330483999 | $0.27 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129000040366 | $0.01 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237017311529999 | $0.00 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3100396754483 | $6.11 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051902197086635 | $7.50 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034858217954 | $0.00 |
| ROBERT BLAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000456365453499999 | $0.00 |
| ROBERT BLAZEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000020257805) | ($0.08) |
| ROBERT BLAZEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755466899) | ($0.08) |
| ROBERT BLAZEVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003996003996) | ($0.08) |
| ROBERT BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007171543316 | |
| ROBERT BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6876499530016 | $54.53 |
| ROBERT BLEIJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170117769629999 | $0.50 |
| ROBERT BLEIJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057144965115 | $0.11 |
| ROBERT BLESSING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.081867762) | ($32,663.75) |
| ROBERT BLESSING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.081867762 | $32,663.75 |
| ROBERT BLESSING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08186776) | ($32,810.89) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 233,791.483578 | $233,791.48 |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.718684157 | $81,729.97 |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 8.414446749 | $253,888.19 |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 8.413357102 | $253,855.31 |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.547286751) | ($592,707.77) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.547286751 | $592,707.77 |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.03) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,771.483578) | ($3,771.48) |
| ROBERT BLESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (19.54662575) | ($578,188.57) |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344755426313814 | $128.33 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.259088114 | $132.12 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015916381141 9999 | $0.00 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1621067355 | $3.16 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29902865454 | $2.64 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4109967789 | $0.68 |
| ROBERT BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41051314807 | $0.22 |
| ROBERT BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1484384657 | $4.08 |
| ROBERT BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81735849293 | $0.12 |
| ROBERT BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098594137205 | $0.29 |
| ROBERT BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006216811467 | $0.00 |
| ROBERT BLOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.728612) | ($1,904.68) |
| ROBERT BLOM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005205314713) | ($2.00) |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015975667417 | $47.44 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219165014439999 | $0.26 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018520520108 | $0.01 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031609469001 | $0.00 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097699787764 | $0.00 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085170502746 | $0.01 |
| ROBERT BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0170074470534654 | $7.00 |
| ROBERT BLOMKVIST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520906) | ($204.26) |
| ROBERT BLOMKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299338945883 | $0.61 |
| ROBERT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.454979173726 | $1.47 |
| ROBERT BODIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079064084501 | $23.40 |
| ROBERT BODIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019502709695 | $0.02 |
| ROBERT BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025376751574 | $76.90 |
| ROBERT BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040113715814 | $79.42 |
| ROBERT BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158144722100999 | $4.68 |
| ROBERT BOEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.635567636 | $43.31 |
| ROBERT BOEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9535796954 | $40.84 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550359572 | $0.02 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67546861596 | $0.54 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061157606947 | $0.00 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00167650741119999 | $0.01 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020238184402 | $0.00 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070095022255 | $0.00 |
| ROBERT BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002699813876 | $0.00 |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (86,198.09) | ($86,198.09) |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 86,198.09 | $86,198.09 |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (86,198.09) | ($86,198.09) |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (113.5) | ($113.50) |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 113.5 | $113.50 |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (113.5) | ($113.50) |
| ROBERT BOGARDUS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 608.68820353616 | $608.69 |
| ROBERT BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154226366815 | $45.71 |
| ROBERT BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090178146515 | $1.76 |
| ROBERT BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8946003312 | $1.50 |
| ROBERT BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25900671142999 | $0.79 |
| ROBERT BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034967862995 | $1.03 |
| ROBERT BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01533547204 | $29.92 |
| ROBERT BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290765883069999 | $88.50 |
| ROBERT BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175437720089999 | $34.23 |
| ROBERT BOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041501793381 | $0.00 |
| ROBERT BOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001854049244) | ($37.50) |
| ROBERT BOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06180164145) | ($1,250.00) |
| ROBERT BOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07680702046 | $1,553.50 |
| ROBERT BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051188128306 | $14.69 |
| ROBERT BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099589577588 | $0.01 |
| ROBERT BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02561792173583 | $0.04 |
| ROBERT BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000026189888199 | $0.00 |
| ROBERT BOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000872048114239999 | $0.00 |
| ROBERT BOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048504924432 | $0.00 |
| ROBERT BOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081659363972 | $0.01 |
| ROBERT BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103062524883 | $2.01 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133332835159999 | $0.39 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014704075275 | $28.69 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.934739854 | $29.28 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.143398569 | $11.39 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5767399079 | $17.52 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018243503742 | $0.02 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075282852614 | $5.51 |
| ROBERT BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0757160250019999 | $3.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Total Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.092864024675 | $255.24 |
| ROBERT BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.093762447 | $16.72 |
| ROBERT BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.4294600909999 | $37.94 |
| ROBERT BONFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019038426675 | $3.95 |
| ROBERT BONFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.98295060668 | $289.20 |
| ROBERT BONFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010665396362 | $12.29 |
| ROBERT BONFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2178502109 | $1.54 |
| ROBERT BONFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040195655632 | $2.56 |
| ROBERT BONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121899489536 | $0.36 |
| ROBERT BONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006278192568 | $0.00 |
| ROBERT BONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045782692 | $0.89 |
| ROBERT BOOLOOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061844002697 | $123.94 |
| ROBERT BOOY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003277) | ($99.96) |
| ROBERT BOOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.93764546) | ($117,239.46) |
| ROBERT BOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00997286921114 | $364.74 |
| ROBERT BOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667150174729999 | $0.08 |
| ROBERT BOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051910439849 | $103.59 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.59) |
| ROBERT BORBELY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (111.771939518) | ($2,080.43) |
| ROBERT BORBELY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.61 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.05553199 | $3,081.55 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.84957194 | $50.01 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0369468654) | ($53.48) |
| ROBERT BORBELY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00733931 | $293.32 |
| ROBERT BORBELY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $349.29 |
| ROBERT BORBELY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262538 | $95.17 |
| ROBERT BORBELY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0027535 | $94.79 |
| ROBERT BORBELY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03921695868 | $94.11 |
| ROBERT BORBELY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00294498 | $93.95 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150411902907 | $43.92 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139431377774 | $25.34 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24417867377683 | $4.44 |
| ROBERT BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063247278278 | $2.50 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152996 | $61.20 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082177371236 | $254.34 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028172638031 | $0.01 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001721680416 | $0.00 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.857154995 | $114.05 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0821607681789999 | $0.73 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015367194586 | $0.01 |
| ROBERT BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061415727451 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013737706345 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019289149778 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036739787159 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102723447687999 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020812067391 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000924769662359999 | $0.00 |
| ROBERT BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025840601688999 | $0.00 |
| ROBERT BOROSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053163775392 | $15.74 |
| ROBERT BOROSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099073529302 | $0.01 |
| ROBERT BOROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008305760847495 | $0.01 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 15.412 | $15.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03335488 | $98.64 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (310.796) | ($260.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 258.333 | $260.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00314423 | $100.27 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001575) | ($49.99) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.02091 | $49.99 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.64078) | ($77.43) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 77.961 | $77.43 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (3.7123) | ($43.32) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 43.448 | $43.32 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001111) | ($34.98) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 34.969 | $34.98 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.014719) | ($35.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 35.01 | $35.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009522) | ($300.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 298.669 | $300.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.125899) | ($299.54) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 299.21 | $299.54 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003815 | $100.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.042804 | $75.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 1.08305 | $25.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 37.689 | $15.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 4.634 | $10.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003604 | $100.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.05248 | $100.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048015 | $100.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.00329 | $100.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 29.235 | $15.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001645 | $50.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024005 | $50.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 2.5347 | $28.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 0.29068 | $10.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 17.15 | $10.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.35941 | $20.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00351643 | $103.23 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($50.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 49.909 | $50.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 3.721 | $10.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 1.0014 | $10.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.012596 | $25.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (30.508) | ($19.97) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.833 | $19.97 |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 30.6 | $20.00 |
| ROBERT BOSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.395362901) | ($26.43) |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326340567 | $9.44 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038374869433 | $7.16 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4000514208 | $2.40 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.277459965773 | $0.94 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070346771768 | $0.80 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.275436675089 | $0.80 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022986790895 | $0.09 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144562776808789 | $0.69 |
| ROBERT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000276322024839999 | $0.00 |
| ROBERT BOTELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00368 | $148.98 |
| ROBERT BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025265523334 | $76.51 |
| ROBERT BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172967493789999 | $33.75 |
| ROBERT BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0670410451769999 | $0.07 |
| ROBERT BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009401396519 | $0.00 |
| ROBERT BOTEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137809871268 | $0.04 |
| ROBERT BOTEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082359127261 | $0.16 |
| ROBERT BOTEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029305913606 | $0.00 |
| ROBERT BOTEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005618261612 | $0.00 |
| ROBERT BOTEY BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022314316645 | $0.00 |
| ROBERT BOTEY BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08649246356 | $0.01 |
| ROBERT BOTEY BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012679460853 | $0.50 |
| ROBERT BOTEY BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015345924678 | $0.87 |
| ROBERT BOTHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 8.08630019 | $25,253.11 |
| ROBERT BOTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ROBERT BOTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 17.985 | $34,335.95 |
| ROBERT BOTHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 238,802.0 | $238,802.00 |
| ROBERT BOTHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 2.41659975 | $73,776.37 |
| ROBERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130733234468 | $362.36 |
| ROBERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153545688001 | $243.60 |
| ROBERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,620.916624089 | $1,620.92 |
| ROBERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.08593806157999 | $1.09 |
| ROBERT BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006792524086 | $0.00 |
| ROBERT BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072641394723 | $0.07 |
| ROBERT BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005837389254 | $0.00 |
| ROBERT BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.260917765 | $11.14 |
| ROBERT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014397480792 | $0.00 |
| ROBERT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78306312255 | $0.78 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012435262194 | $0.37 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10170120860623 | $1.44 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025766148284 | $5.03 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4607638683 | $1.46 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13912001909 | $0.11 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010928775677 | $0.00 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007238304483 | $0.00 |
| ROBERT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018861505072 | $0.01 |
| ROBERT BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112743434675 | $343.95 |
| ROBERT BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21950022849 | $446.92 |
| ROBERT BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27038036612 | $29.69 |
| ROBERT BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47353747688 | $0.47 |
| ROBERT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000452721786169999 | $0.01 |
| ROBERT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070432127945 | $0.01 |
| ROBERT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024519134867 | $0.05 |
| ROBERT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130068314445 | $0.00 |
| ROBERT BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027639517803 | $0.54 |
| ROBERT BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100232000738999 | $0.01 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127177749190189 | $50.11 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053133993897 | $1.04 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.161201870369999 | $1.79 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30946169199999 | $0.19 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055634892009 | $3.33 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0449480050459999 | $1.78 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048750646604 | $0.28 |
| ROBERT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582891986585022 | $0.56 |
| ROBERT BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017198228458 | $0.05 |
| ROBERT BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128107460717 | $0.25 |
| ROBERT BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018791933611 | $0.02 |
| ROBERT BOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020806083393 | $6.16 |
| ROBERT BOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086622627352999 | $0.01 |
| ROBERT BOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08178855863 | $0.05 |
| ROBERT BRADBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16578102057 | $0.19 |
| ROBERT BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8876603098081 | $20.17 |
| ROBERT BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000816151130618 | $0.24 |
| ROBERT BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30464067507 | $2.69 |
| ROBERT BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 63.509250105 | $63.51 |
| ROBERT BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044404642048 | $1.09 |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00452352 | $183.81 |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.339285714) | ($2.81) |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.652173716) | ($8.10) |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00494079 | $196.06 |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0051878 | $200.77 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,244.594971 | $1,244.59 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 12,260.13 | $12,260.13 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00522523 | $188.26 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.513042222) | ($8.10) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,074.137500171 | $19,875.84 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (9,756.382923582) | ($9,895.61) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.534125774) | ($2.51) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00541383 | $159.46 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (42.333737071) | ($2,181.88) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,548.913) | ($2,375.35) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64960374) | ($49,219.23) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.5) | ($425.50) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.381904496) | ($2.81) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068215) | ($20.00) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (43.915507) | ($20.12) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (3.46946659) | ($1,025.71) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (3,356.682512) | ($1,548.41) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (2.02017) | ($126.97) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,270.28 | $3,270.28 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.346665073) | ($2.51) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 15,774.891540406 | $9,091.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNT | (40.0) | ($49.37) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (12.5) | ($30.38) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,497.5 | $4,497.50 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.845078171) | ($2.81) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.5671221712 | $16,395.76 |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (18,136.792) | ($10,084.17) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56712218) | ($16,163.55) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SUSHI | (20.0) | ($29.12) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (40.0335113) | ($36.76) |
| ROBERT BRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | COMP | (0.5) | ($28.37) |
| ROBERT BRADLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,957.80 |
| ROBERT BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 18,150.2396 | $14,560.27 |
| ROBERT BRADLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (18,162.475) | ($11,991.91) |
| ROBERT BRADLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11,864.101 | $11,991.91 |
| ROBERT BRADLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,864.105971) | ($11,864.11) |
| ROBERT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.984404566883 | $410.39 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13360476 | $405.02 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0078624 | $305.49 |
| ROBERT BRAGG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,854.83) |
| ROBERT BRAGG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,125.39) |
| ROBERT BRAGG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.314686) | ($12,031.18) |
| ROBERT BRAGG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.958646975) | ($4,632.84) |
| ROBERT BRAGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03559013 | $1,079.00 |
| ROBERT BRAGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0656 | $134.63 |
| ROBERT BRAGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.066682) | ($137.15) |
| ROBERT BRAGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0045119 | $137.15 |
| ROBERT BRAGG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($100.05) |
| ROBERT BRAGG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (14.65750032) | ($137.05) |
| ROBERT BRAGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10.536015) | ($5.90) |
| ROBERT BRAGG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($20.04) |
| ROBERT BRAGG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13095787) | ($3,928.48) |
| ROBERT BRAGG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.788247) | ($20.00) |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035456066942772 | $133.46 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090077511889248 | $25.41 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01889571695 | $0.02 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060066081468 | $0.00 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0662557424930629 | $0.05 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195254214024559 | $2.58 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.63198340399999 | $23.24 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003486769817 | $0.00 |
| ROBERT BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000762884346139999 | $0.00 |
| ROBERT BRAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43508803249099 | $7.56 |
| ROBERT BRANCATISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2341591601999 | $36.37 |
| ROBERT BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061667505054 | $18.25 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.84653108 | $1,695.71 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04728432 | $1,384.14 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364874337086 | $8.85 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061619850102 | $8.55 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102962875401 | $0.91 |
| ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.796037494 | $3.73 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,690.006868962) | ($2,105.54) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,690.006868962 | $2,105.54 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.047594298) | ($150,586.46) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.047594298 | $150,586.46 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.490630483) | ($141,183.57) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.490630483 | $141,183.57 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,809.591313018) | ($3,381.76) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,809.591313018 | $3,381.76 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,753.611937515) | ($5,248.30) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,753.611937515 | $5,248.30 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,069.561714907) | ($5,670.60) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,069.561714907 | $5,670.60 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02276250769) | ($41.80) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02276250769 | $41.80 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008758231039) | ($26.66) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008758231039 | $26.66 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.832398391) | ($2.99) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.832398391 | $2.99 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.427939606) | ($7.28) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.427939606 | $7.28 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.06245154192) | ($0.06) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.06245154192 | $0.06 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.306310732) | ($0.76) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.306310732 | $0.76 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002479762051) | ($0.05) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002479762051 | $0.05 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001031072921) | ($0.03) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001031072921 | $0.03 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005971271849) | ($0.02) |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005971271849 | $0.02 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109356352344942 | $404.75 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.289639422680973 | $787.43 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.8164366659999 | $63.31 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3962915214246 | $12.08 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.4241755579849 | $132.40 |
| ROBERT BRANDON VETTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.872770643594346 | $1.50 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00305955 | $120.02 |
| ROBERT BRANHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00284305 | $107.26 |
| ROBERT BRANHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00073362 | $26.45 |
| ROBERT BRANHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 2.19145486 | $10.09 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562415962529 | $16.65 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029345742951 | $5.73 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017692748416 | $0.01 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.460637977739 | $0.46 |
| ROBERT BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031020025417 | $0.00 |
| ROBERT BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66813619399999 | $2.91 |
| ROBERT BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30631479389 | $1.05 |
| ROBERT BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018463996196 | $0.55 |
| ROBERT BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053910949678 | $0.01 |
| ROBERT BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25305670112 | $0.86 |
| ROBERT BRATBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.343866) | ($10,273.68) |
| ROBERT BRATBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7755) | ($9,710.07) |
| ROBERT BRATBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.005527) | ($9.71) |
| ROBERT BRATBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003374 | $9.71 |
| ROBERT BRATBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.773883 | $6,737.93 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014245077258059 | $53.31 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095399663049 | $0.01 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039833285419712 | $84.80 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039656170486 | $0.00 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3480903699 | $4.24 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63213217939999 | $0.78 |
| ROBERT BRATBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06907179417 | $3.93 |
| ROBERT BREEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.73147866) | ($215,000.00) |
| ROBERT BREEDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.73147866 | $215,000.00 |
| ROBERT BREEDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.10) |
| ROBERT BREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143334814591 | $529.72 |
| ROBERT BREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01382136449 | $1.01 |
| ROBERT BREITHAUPT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 57.0 | $36.74 |
| ROBERT BREITHAUPT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XRP | 76.65 | $27.11 |
| ROBERT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028627826881 | $0.00 |
| ROBERT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7078951175 | $5.09 |
| ROBERT BREMSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100250986749 | $0.03 |
| ROBERT BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000349693219639999 | $0.00 |
| ROBERT BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026378376269 | $0.00 |
| ROBERT BRETT HELPHENSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021327080344 | $0.04 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1402357562) | ($410.74) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1402357562 | $410.74 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.204174 | $600.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007013) | ($19.98) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.036817 | $105.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.37125) | ($1,063.13) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.542144 | $1,600.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.545107) | ($1,604.91) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.067766 | $200.00 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067766) | ($199.73) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (194,979.921610079) | ($194,979.92) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 194,979.921610079 | $194,979.92 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.700431113) | ($81,484.68) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.700431113 | $81,484.68 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (47.501431913) | ($87,638.44) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 47.501431913 | $87,638.44 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,351.162268557) | ($23,818.59) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,351.162268557 | $23,818.59 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.700431113) | ($82,981.30) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.700431113 | $82,981.30 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (47.501431913) | ($87,438.84) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 47.501431913 | $87,438.84 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3,351.162268557) | ($25,385.67) |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3,351.162268557 | $25,385.67 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015711439051366 | $473.69 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,563.30466881799 | $2,987.43 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035275531005606 | $1.06 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,550.2262835191 | $1,550.23 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.5890908359972 | $115.41 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4224068833 | $1.42 |
| ROBERT BRIAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.55451672246692 | $1,032.95 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.05540607 | $2,161.32 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05540607) | ($1,624.01) |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05540607 | $1,624.01 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.08196973 | $2,405.98 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08196973) | ($2,484.99) |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08196973 | $2,484.99 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.531897777) | ($82.46) |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.531897777 | $82.46 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042462463305 | $126.43 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.296969583 | $100.55 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1420778476 | $288.31 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.796785494 | $45.80 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.74026176 | $18.67 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62311432655 | $5.50 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.93039743 | $2.04 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.69169803 | $63.86 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027919686292 | $3.07 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343236518 | $0.47 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0353002923039999 | $2.67 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030703355943 | $2.19 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155821051979999 | $1.69 |
| ROBERT BRIAN LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.067473997945 | $0.25 |
| ROBERT BRICE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.035154 | $99.91 |
| ROBERT BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027699179555 | $84.18 |
| ROBERT BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14051599035 | $284.98 |
| ROBERT BRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125376060162 | $37.11 |
| ROBERT BRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.10486283 | $15.15 |
| ROBERT BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081818648539 | $0.02 |
| ROBERT BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064752682017 | $0.01 |
| ROBERT BRIDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440511335736737 | $0.40 |
| ROBERT BRIDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120887220914 | $0.02 |
| ROBERT BRIDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073495399705 | $0.65 |
| ROBERT BRIDGET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 40.6123 | $989.32 |
| ROBERT BRIDGET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0181512 | $526.28 |
| ROBERT BRIDGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216666665159999 | $0.64 |
| ROBERT BRIDGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.597482354 | $19.50 |
| ROBERT BRIDGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002640207012 | $0.00 |
| ROBERT BRIDGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162964571264 | $6.45 |
| ROBERT BRIJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 287.76814957 | $28,823.63 |
| ROBERT BRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.37107854515 | $414.80 |
| ROBERT BRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.045672869 | $47.32 |
| ROBERT BRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3980846027 | $40.49 |
| ROBERT BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065264541107 | $0.00 |
| ROBERT BRINGLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06886340943) | ($100.00) |
| ROBERT BRINGLESON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06886340943 | $100.00 |
| ROBERT BRINGLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05959982058) | ($90.00) |
| ROBERT BRINGLESON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05959982058 | $90.00 |
| ROBERT BRINGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202236966799999 | $0.60 |
| ROBERT BRINGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040305880646 | $79.94 |
| ROBERT BRINGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.397199105 | $51.85 |
| ROBERT BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77904215079999 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071515729621 | $0.79 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001915479569 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01541187038 | $1.18 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5623831373 | $2.80 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000367738148921 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019608200849999 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5448248172 | $22.36 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136421922488 | $8.16 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02713649897 | $2.98 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000083974939712 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051693599171 | $0.39 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02291677228 | $1.63 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8959391108 | $1.88 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063313493902 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000032896956408999 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004742951312 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002335807863 | $0.00 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72321820392 | $1.33 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.987225773309999 | $0.97 |
| ROBERT BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0015011851774 | $0.00 |
| ROBERT BRLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069967972904583 | $0.01 |
| ROBERT BRLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000426258305 | $0.00 |
| ROBERT BROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130625949483 | $38.66 |
| ROBERT BROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015782977525 | $3.08 |
| ROBERT BROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85505052399999 | $4.64 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054468725228 | $0.00 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068578489015 | $0.01 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017858087619 | $0.00 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064295756355 | $0.07 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87148650256 | $0.87 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.166289521179999 | $1.02 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000243594110909999 | $0.00 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00084772982988 | $0.00 |
| ROBERT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.173526451 | $570.17 |
| ROBERT BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110625316831 | $32.74 |
| ROBERT BRODRICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 35.737798 | $1,836.70 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027420560521 | $90.76 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.856518576702 | $120.64 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24535558479 | $562.12 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014998184555 | $0.18 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1259222638 | $10.67 |
| ROBERT BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3928560245 | $87.12 |
| ROBERT BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356396494599999 | $1.06 |
| ROBERT BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091395073516 | $17.83 |
| ROBERT BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5313468183 | $3.53 |
| ROBERT BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7191600882 | $4.53 |
| ROBERT BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7522468194 | $2.36 |
| ROBERT BROKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017577495451 | $52.46 |
| ROBERT BROKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719875639209999 | $14.05 |
| ROBERT BROKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.262289213 | $23.99 |
| ROBERT BROKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15212703244 | $1.34 |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02382612557) | ($450.00) |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.79420418551) | ($15,000.00) |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9886307464 | $18,672.10 |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5905099414) | ($540.00) |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.683664713) | ($18,000.00) |
| ROBERT BROKAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.941423318 | $21,893.57 |
| ROBERT BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107391801262 | $28.89 |
| ROBERT BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036962192073 | $66.10 |
| ROBERT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095831574952 | $294.37 |
| ROBERT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.227060379 | $45.35 |
| ROBERT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.131442148309999 | $9.62 |
| ROBERT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.309870191449999 | $18.53 |
| ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116515508884 | $3.45 |
| ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024146276229 | $0.02 |
| ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3776279292 | $5.85 |
| ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7361713250999 | $6.74 |
| ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.996753971 | $17.07 |
| ROBERT BROOME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02739 | $1,094.15 |
| ROBERT BROOME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.05 |
| ROBERT BROOME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050983) | ($99.72) |
| ROBERT BROOME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.53 |
| ROBERT BROOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0708807946) | ($136.43) |
| ROBERT BROOME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $323.59 |
| ROBERT BROOME | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0580621) | ($1,211.03) |
| ROBERT BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327289323949972 | $9.51 |
| ROBERT BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094688233152 | $0.14 |
| ROBERT BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093845196671849 | $2.31 |
| ROBERT BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012150714942 | $0.00 |
| ROBERT BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011089310343 | $32.88 |
| ROBERT BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.822527939 | $20.99 |
| ROBERT BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507450239499999 | $101.20 |
| ROBERT BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023893783595 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,897.5 | $1,897.50 |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 0.1 | $0.10 |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.1215620726 | $4,963.51 |
| ROBERT BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,365.51) |
| ROBERT BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035026) | ($1,391.12) |
| ROBERT BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00611187 | $239.38 |
| ROBERT BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $225.42 |
| ROBERT BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00403207 | $140.01 |
| ROBERT BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03366579 | $956.99 |
| ROBERT BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24820167) | ($7,698.59) |
| ROBERT BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02259759 | $719.05 |
| ROBERT BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00518689 | $158.29 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059189789839 | $0.02 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016180069461 | $0.03 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056426930208 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18416740256 | $0.63 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35349129312 | $0.35 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018122741126 | $54.17 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080970885197 | $1.58 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019478092617 | $5.76 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001779489085 | $0.53 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.454323679518 | $332.67 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011470032596893 | $42.68 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050668677353 | $0.01 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2283044997858 | $0.23 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019513721308 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063299281464 | $1.87 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215456998063 | $0.24 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9324409853 | $0.16 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016544605169 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013782961236 | $39.32 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002057823918 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014565178387 | $28.42 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014634927386 | $0.01 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013503610177 | $0.01 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000392697127539999 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011368796465 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000465920634479999 | $0.00 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020286376973 | $0.01 |
| ROBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057372893828 | $0.00 |
| ROBERT BROZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014610571431 | $0.00 |
| ROBERT BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085815379567 | $0.25 |
| ROBERT BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 740.57872220125 | $797.38 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 301.0 | $301.00 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 21,759.364323 | $21,759.36 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.65) |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,713.74) |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.33540154) | ($352.64) |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | COMP | (4.6280627) | ($257.99) |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503740736 | $80.88 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.853725691355 | $106.50 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116229637272 | $235.36 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.932102219 | $329.93 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.535270271 | $58.30 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8668049692 | $20.04 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13272658215202 | $6.43 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103288040283999 | $11.34 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.2227530932 | $183.46 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0124966604324258 | $1.18 |
| ROBERT BRUCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0060491727229 | $0.01 |
| ROBERT BRUCE ROGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190861820873 | $58.51 |
| ROBERT BRUCE ROGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9146979277 | $6.03 |
| ROBERT BRUCE ROGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5764829992 | $2.22 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 62.367 | $5,000.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (62.367) | ($5,007.38) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 4,980.82 | $5,007.38 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.936668) | ($4,000.94) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (4,980.81) | ($4,939.22) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1424512 | $4,939.22 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.142574) | ($4,960.03) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,936.92 | $4,960.03 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,192.305437 | $2,192.31 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,135.0) | ($2,135.00) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.069601 | $2,135.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 7,500.0 | $3,843.19 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($2,562.13) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.08735 | $2,562.13 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (2,500.0) | ($1,281.06) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,268.287 | $1,281.06 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,273.0) | ($1,273.00) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031603) | ($10.10) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.181601) | ($5,000.18) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($13,707.21) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (833.516) | ($262.16) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0091961 | $262.16 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000697 | $20.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0178612) | ($512.33) |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248918833731319 | $84.23 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9256094816738 | $10.50 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008058099873 | $0.02 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.134330018256 | $73.13 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001418624558487 | $0.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000131816808779999 | $0.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099758493061 | $0.00 |
| ROBERT BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.33302244276 | $8.08 |
| ROBERT BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018470671017 | $0.02 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073142914) | ($3,174.63) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073142914 | $3,174.63 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.434516114) | ($356.48) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.434516114 | $356.48 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.126816653) | ($408.75) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.126816653 | $408.75 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.07314) | ($3,170.39) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001075206646) | ($3.23) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001075206646 | $3.23 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (26.434516) | ($352.54) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (22.126816) | ($397.91) |
| ROBERT BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025357928038674 | $7.62 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08741294965486 | $1.57 |
| ROBERT BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020870088717912 | $0.29 |
| ROBERT BRUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042634322652 | $0.00 |
| ROBERT BRUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11359112644 | $0.09 |
| ROBERT BRUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54705394465 | $0.55 |
| ROBERT BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088445196483 | $26.18 |
| ROBERT BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20333568826 | $0.24 |
| ROBERT BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112460630658 | $21.94 |
| ROBERT BRYLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32579919813 | $0.38 |
| ROBERT BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007736607519999999 | $0.00 |
| ROBERT BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199809926259999 | $600.08 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027286274805 | $0.81 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079457614621 | $0.09 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060420178229 | $121.02 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016848381067 | $0.00 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.5088673209999 | $52.51 |
| ROBERT BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020014347702 | $0.00 |
| ROBERT BUHMILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.278403185345 | $8.45 |
| ROBERT BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094146084703 | $0.03 |
| ROBERT BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063504659603 | $0.00 |
| ROBERT BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041824649643 | $0.00 |
| ROBERT BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.095820852 | $1.00 |
| ROBERT BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010397503869 | $0.00 |
| ROBERT BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026351659488 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT BUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041154819556999 | $0.12 |
| ROBERT BUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099526621938 | $0.11 |
| ROBERT BUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106572659056 | $0.11 |
| ROBERT BURDICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,940.779669389) | ($101,940.78) |
| ROBERT BURDICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,940.779669389 | $101,940.78 |
| ROBERT BURDICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (101,940.779669) | ($101,940.78) |
| ROBERT BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104069081254 | $0.31 |
| ROBERT BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032272853918 | $0.63 |
| ROBERT BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.327316833 | $530.33 |
| ROBERT BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.96870486039999 | $7.90 |
| ROBERT BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20377637806 | $8.06 |
| ROBERT BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021027006748 | $0.04 |
| ROBERT BURGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830079289012599 | $0.08 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034791450164 | $121.03 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.915063289732 | $78.79 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08640787669 | $207.08 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7386730778 | $4.36 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20808975569 | $0.03 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0225922464386 | $1.87 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17578980093 | $0.68 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049961234679 | $0.00 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24599697857 | $0.25 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000474926899908 | $0.04 |
| ROBERT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019463372807999 | $0.00 |
| ROBERT BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200826496493 | $0.06 |
| ROBERT BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038712251972 | $0.01 |
| ROBERT BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045918907 | $0.00 |
| ROBERT BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144897886227999 | $0.43 |
| ROBERT BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044152773873 | $8.62 |
| ROBERT BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0223415381 | $1.27 |
| ROBERT BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442444499197 | $0.32 |
| ROBERT BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0837720281399999 | $0.15 |
| ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33150618 | $1,001.80 |
| ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $559.31 |
| ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30067377 | $12,018.53 |
| ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045890082449199 | $149.02 |
| ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441977832107 | $8.28 |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2673563) | ($53.64) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2673563 | $53.64 |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001692426296) | ($51.07) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001692426296 | $51.07 |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (432.39178156) | ($297.79) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 432.39178156 | $297.79 |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (587.353316069) | ($79.67) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 587.353316069 | $79.67 |
| ROBERT BURNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BCH | (0.2673563) | ($51.64) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (432.39178156) | ($276.30) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169242) | ($49.79) |
| ROBERT BURNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (587.353316) | ($75.55) |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123780754867639 | $0.44 |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7727479063476 | $3.90 |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73445160991189 | $0.12 |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000576938375426843 | $0.17 |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161881812719 | $0.48 |
| ROBERT BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.74394391459999 | $8.74 |
| ROBERT BURNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.607527415) | ($98,250.87) |
| ROBERT BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.607527415 | $98,250.87 |
| ROBERT BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.607527) | ($98,195.81) |
| ROBERT BURNS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00555403) | ($170.72) |
| ROBERT BURNS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03768211919) | ($72.05) |
| ROBERT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062312929873 | $246.81 |
| ROBERT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000698734641008 | $0.14 |
| ROBERT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40208511499999 | $3.99 |
| ROBERT BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364846538949999 | $10.80 |
| ROBERT BUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339011011118 | $0.00 |
| ROBERT BUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127711689548 | $0.25 |
| ROBERT BUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47001428598 | $0.47 |
| ROBERT BURROWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.22043909 | $38,593.16 |
| ROBERT BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045609326209999 | $140.31 |
| ROBERT BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127556998573 | $258.56 |
| ROBERT BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54869100727 | $0.55 |
| ROBERT BURTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AAVE | (0.12017) | ($22.41) |
| ROBERT BURTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 22.398 | $22.41 |
| ROBERT BURTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (4.025) | ($11.29) |
| ROBERT BURTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.433 | $11.29 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129033486909 | $0.38 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062036669847 | $0.01 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005780685127657 | $0.02 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502790658332 | $0.50 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53462710062 | $0.42 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062660155165 | $0.00 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029879760099 | $0.00 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019609165439193 | $0.03 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355555663579999 | $0.36 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032116589425 | $0.00 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00604146335899799 | $0.01 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000309912355 | $0.00 |
| ROBERT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000422539850659999 | $0.00 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09075 | $3,703.14 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.306125729) | ($4,007.02) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.306125729 | $4,007.02 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (39.306125729) | ($3,995.33) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | SOL | 16.982492498 | $1,383.57 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.14804796 | $2,290.58 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01982007774) | ($18.00) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.660669258) | ($600.00) |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8156218777 | $740.72 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131102242008 7 | $37.99 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009867183062274 | $14.09 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141235165509999 | $0.01 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021017340835 | $0.02 |
| ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179739857250569 | $10.03 |
| ROBERT BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065620257091 | $1.94 |
| ROBERT BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0827057962 | $2.56 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049324069542 | $14.60 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021159910285 | $41.29 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.561894723 | $19.56 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8896433603 | $1.50 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296649841 | $0.42 |
| ROBERT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18607810502 | $0.12 |
| ROBERT BUSHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (200.0) | ($200.00) |
| ROBERT BUSHONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 200.0 | $200.00 |
| ROBERT BUSHONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (41.5) | ($41.50) |
| ROBERT BUSHONG | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (20.75) | ($20.75) |
| ROBERT BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015451735199 | $1.10 |
| ROBERT BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00263394429169999 | $4.91 |
| ROBERT BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.79443874289 | $2.79 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119579503386 | $0.01 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026571559537 | $80.65 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022154604571 | $43.23 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.091659113 | $4.09 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.133906747 | $15.17 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.29410129949999 | $4.58 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84379287901 | $9.38 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0267343099199999 | $2.94 |
| ROBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041768945948 | $0.32 |
| ROBERT BUTLER LEBAIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 288.903352 | $288.90 |
| ROBERT BUTLER LEBAIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.41 |
| ROBERT BUTLER LEBAIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05009738 | $1,934.08 |
| ROBERT BUTLER LEBAIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 128.77 | $128.77 |
| ROBERT BÜTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050403818497 | $0.16 |
| ROBERT BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157333977905999 | $0.00 |
| ROBERT BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008074766426 | $0.00 |
| ROBERT BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080288520227 | $248.81 |
| ROBERT BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095687673249 | $0.28 |
| ROBERT BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498793034739999 | $0.10 |
| ROBERT BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22746260519999 | $3.23 |
| ROBERT BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8477029127 | $0.27 |
| ROBERT BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093161777478 | $0.68 |
| ROBERT C ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012094570669 | $0.00 |
| ROBERT C ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130974369910999 | $0.00 |
| ROBERT C ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02785270714346 | $0.03 |
| ROBERT C ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102912253231999 | $0.01 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236444752219999 | $713.73 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.982518548138 | $193.48 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46073385426 | $932.90 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,862.084429543 | $1,476.22 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 261.321149567 | $164.08 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 29.638918953 | $1,769.87 |
| ROBERT C WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.220070515 | $581.47 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053550745188 | $165.20 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039403520069 | $77.97 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020827553652 | $0.00 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.5849142299999 | $27.42 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5306170612 | $2.22 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142937631657 | $0.57 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134239020827 | $1.47 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2265644682 | $1.39 |
| ROBERT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03159404181 | $2.25 |
| ROBERT CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017950874694 | $0.02 |
| ROBERT CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060619357855 | $0.00 |
| ROBERT CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044491955385 | $136.81 |
| ROBERT CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114286552452 | $2.23 |
| ROBERT CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4383120118 | $27.10 |
| ROBERT CALDARONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1677068714) | ($5,232.12) |
| ROBERT CALDARONI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1677068714 | $5,232.12 |
| ROBERT CALDARONI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.167706) | ($4,824.57) |
| ROBERT CALDARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007395440886712 | $27.95 |
| ROBERT CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02175398971912 | $0.03 |
| ROBERT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034431089989 | $10.19 |
| ROBERT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109273097515999 | $21.32 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $243.45 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 268.0 | $368.29 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 11.810352317 | $161.02 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (90.452233461) | ($45.45) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 90.452233461 | $45.45 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.177845979) | ($56.37) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.177845979 | $56.37 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.9191788386) | ($136.30) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.9191788386 | $136.30 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.136343807) | ($3,669.83) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.136343807 | $3,669.83 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2727197429) | ($11.47) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2727197429 | $11.47 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.813190136) | ($81.10) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.813190136 | $81.10 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015324687) | ($1,480.44) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015324687 | $1,480.44 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.838170106) | ($75.19) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.838170106 | $75.19 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.048264386) | ($50.38) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.048264386 | $50.38 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.550909923) | ($136.97) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.550909923 | $136.97 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6620203762) | ($20.51) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6620203762 | $20.51 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (332.800713351) | ($40.01) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 332.800713351 | $40.01 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.741344266) | ($15.50) |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.741344266 | $15.50 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012107489687524 | $39.98 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977550517876 | $21.83 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06259091113099 | $2.58 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64898266499373 | $0.44 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1553000612353 | $1.88 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033362020515481 | $0.31 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60109290541754 | $0.09 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00329284720376989 | $0.27 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00582682372180379 | $0.37 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030005070259049 | $1.30 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016675598884386 | $0.11 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026170799674658 | $0.68 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0170594813971 | $0.89 |
| ROBERT CALHOUN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00085667096747949 | $0.08 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (889.53) | ($889.53) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 889.53 | $889.53 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01951937962) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01951937962 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.038956 | $100.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.03638 | $89.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.020818 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.021477 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.022599 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.021628 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.047943 | $100.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.107808 | $200.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.026917 | $50.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 2.5975 | $15.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 1.9735 | $15.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007442 | $20.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,009.538110969) | ($2,009.54) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,009.538110969 | $2,009.54 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.029546 | $55.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ROBERT CALKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.031198 | $55.00 |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000744) | ($20.50) |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.014015 | $20.50 |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (2.5971) | ($17.15) |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006225 | $17.15 |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000622) | ($17.14) |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.011711 | $17.14 |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (1.9734) | ($15.05) |
| ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.010336 | $15.05 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131369964885999 | $3.89 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179315694569999 | $35.07 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.095443216446 | $23.10 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2242449822 | $2.49 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040331042665 | $0.36 |
| ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024706060646 | $1.48 |
| ROBERT CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020261058746 | $608.80 |
| ROBERT CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 496.794944238999 | $393.85 |
| ROBERT CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.287396242 | $47.27 |
| ROBERT CALVELEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| ROBERT CALVELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280366827499999 | $0.00 |
| ROBERT CALVELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49346662558979 | $1.81 |
| ROBERT CALVELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.559306833 | $101.56 |
| ROBERT CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058085452799 | $0.07 |
| ROBERT CAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1367646642105 | $0.14 |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (622.885498422) | ($335.00) |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (18.747923823) | ($10.08) |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.045295666) | ($1.10) |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 774.566473988 | $416.58 |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122144146770999 | $0.36 |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017797446459 | $0.00 |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.764235483124 | $0.42 |
| ROBERT CAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000781593607569999 | $0.00 |
| ROBERT CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049794160035 | $0.00 |
| ROBERT CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372729567539999 | $0.00 |
| ROBERT CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.844253696 | $16.52 |
| ROBERT CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042672128726 | $0.00 |
| ROBERT CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3689440068 | $4.68 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016539337455 | $49.21 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049138866041 | $97.91 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013932236454 | $0.00 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081670469909 | $0.01 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232736998719999 | $6.89 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1302077514 | $28.07 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5391824953 | $3.54 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3079580041 | $2.70 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9684394261 | $16.97 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0407608470109999 | $4.48 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017544399747 | $0.52 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151559350969999 | $0.02 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3381750604 | $0.34 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6910345739 | $0.90 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014913601912 | $0.00 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048912848786 | $0.00 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000275453477799999 | $0.00 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023737458342 | $0.00 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006177483358 | $0.02 |
| ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04413209971 | $10.63 |
| ROBERT CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001126895746 | $0.00 |
| ROBERT CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070286313908 | $0.00 |
| ROBERT CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025846556678 | $0.00 |
| ROBERT CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017753982712 | $0.00 |
| ROBERT CANJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.676034 | $2,051.28 |
| ROBERT CANJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.676034) | ($1,400.57) |
| ROBERT CANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010069) | ($286.45) |
| ROBERT CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699006488 | $50.00 |
| ROBERT CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2436373475016 | $13.08 |
| ROBERT CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.09) |
| ROBERT CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.35) |
| ROBERT CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05946136) | ($1,715.34) |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005773879309445 | $21.54 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029302405926 | $0.00 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103710427092 | $0.00 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002833706899 | $0.00 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023788310883999 | $0.01 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000378360138939999 | $0.00 |
| ROBERT CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002963261094 | $0.00 |
| ROBERT CANTLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,185.364016 | $4,185.36 |
| ROBERT CANTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,119.751001138) | ($6,119.75) |
| ROBERT CANTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,119.751001138 | $6,119.75 |
| ROBERT CANTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ROBERT CANTLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,114.75) | ($6,114.75) |
| ROBERT CANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096590510425 | $0.29 |
| ROBERT CANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4418353938 | $38.25 |
| ROBERT CANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.76780528093 | $33.77 |
| ROBERT CANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.446814283959999 | $17.68 |
| ROBERT CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139896221447 | $0.02 |
| ROBERT CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139197309008 | $0.03 |
| ROBERT CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017553134975 | $0.02 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016011656287 | $47.55 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075023170658 | $14.64 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0124741569999 | $14.28 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6144142011 | $17.94 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090745107618 | $0.00 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.231034858139999 | $9.04 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105905518273 | $0.00 |
| ROBERT CAPLINGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047205967442 | $0.29 |
| ROBERT CAPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4489019351) | ($12,590.91) |
| ROBERT CAPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4489019351 | $12,590.91 |
| ROBERT CAPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.525495354) | ($6,891.92) |
| ROBERT CAPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.525495354 | $6,891.92 |
| ROBERT CAPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.525495354) | ($6,890.84) |
| ROBERT CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294704822343539 | $100.76 |
| ROBERT CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03983937843967 | $92.59 |
| ROBERT CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.41998276429999 | $9.42 |
| ROBERT CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.9366064389999 | $40.38 |
| ROBERT CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000036576271422 | $0.00 |
| ROBERT CAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020694941472 | $0.00 |
| ROBERT CAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647160067949999 | $0.00 |
| ROBERT CAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010392599746 | $0.00 |
| ROBERT CAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000121315369287 | $0.00 |
| ROBERT CAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077970802754 | $0.00 |
| ROBERT CARDNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039454440263 | $0.05 |
| ROBERT CARDNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414069452169999 | $8.08 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033224 | $13.47 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035245558946 | $10.43 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130149297516999 | $2.54 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3700460689999 | $17.37 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85011924499 | $0.67 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0232551577 | $1.27 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2701122157 | $3.00 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030016441219 | $0.26 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105211124163 | $0.63 |
| ROBERT CAREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60541570568 | $0.06 |
| ROBERT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036142932046 | $10.70 |
| ROBERT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022541013095 | $6.67 |
| ROBERT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126164067714 | $255.71 |
| ROBERT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.372848849 | $28.04 |
| ROBERT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.875185064 | $8.88 |
| ROBERT CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066153590511 | $1.96 |
| ROBERT CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0847708525 | $7.08 |
| ROBERT CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106973498965 | $0.12 |
| ROBERT CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044091963083 | $0.00 |
| ROBERT CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024615015757 | $0.27 |
| ROBERT CAROTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166933) | ($50.00) |
| ROBERT CAROTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166933 | $50.00 |
| ROBERT CAROTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001669) | ($50.14) |
| ROBERT CAROTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9555202) | ($59,000.00) |
| ROBERT CAROTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9555202 | $59,000.00 |
| ROBERT CAROTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95552) | ($59,117.33) |
| ROBERT CAROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125198597056 | $410.56 |
| ROBERT CAROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006253980203 | $0.01 |
| ROBERT CARPENTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02876686 | $56.54 |
| ROBERT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.18614624421 | $50.02 |
| ROBERT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.743538925 | $21.74 |
| ROBERT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018193383378 | $0.54 |
| ROBERT CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136519894109999 | $0.00 |
| ROBERT CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08913049541 | $0.07 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (140.31278723) | ($4,878.68) |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 140.31278723 | $4,878.68 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,202.632136057) | ($3,296.66) |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,202.632136057 | $3,296.66 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3393055898) | ($10,558.48) |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3393055898 | $10,558.48 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.58753041) | ($2.59) |
| ROBERT CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.58753041 | $2.59 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01167176 | $322.42 |
| ROBERT CARROLL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (140.31278723) | ($4,442.95) |
| ROBERT CARROLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01296563) | ($413.12) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,202.632136057) | ($2,700.34) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33930558) | ($9,932.68) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2.58) | ($2.58) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | AVAX | 0.15056 | $2.58 |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.15056) | ($2.61) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1162621666) | ($2.02) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1162621666 | $2.02 |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001811053889) | ($4.84) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001811053889 | $4.84 |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.364639233) | ($2.18) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.364639233 | $2.18 |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.364639233) | ($2.19) |
| ROBERT CARROLL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1162621666) | ($2.01) |
| ROBERT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012858031674186 | $49.02 |
| ROBERT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016260356463731 | $0.02 |
| ROBERT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9265187859646 | $31.75 |
| ROBERT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.718148195184565 | $46.07 |
| ROBERT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151146524595 | $56.44 |
| ROBERT CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,636.449297985) | ($2,636.45) |
| ROBERT CARTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,636.449297985 | $2,636.45 |
| ROBERT CARTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,636.449297) | ($2,636.45) |
| ROBERT CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001142153067) | ($3.47) |
| ROBERT CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001142153067 | $3.47 |
| ROBERT CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,619.806093466) | ($3,458.14) |
| ROBERT CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,619.806093466 | $3,458.14 |
| ROBERT CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,619.806093466) | ($3,431.95) |
| ROBERT CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (533.250311951) | ($1,103.83) |
| ROBERT CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 533.250311951 | $1,103.83 |
| ROBERT CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (533.2503) | ($1,189.15) |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000728543093049999 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069345824665 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000245467923869999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040776001128 | $0.12 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8497024342921 | $1.81 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001509044465472 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88138324951599 | $3.88 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17331761455799 | $7.17 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120477464403 | $0.01 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00745405753579999 | $0.08 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081541381529999 | $0.01 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142220134119999 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030448016213 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080428273016 | $0.03 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000429516634499999 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114880049228 | $0.00 |
| ROBERT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107335042977 | $0.00 |
| ROBERT CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5062827040637 | $0.49 |
| ROBERT CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032734144535 | $0.03 |
| ROBERT CASANOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05578865) | ($99.65) |
| ROBERT CASANOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012744) | ($36.97) |
| ROBERT CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66886756270638 | $3.61 |
| ROBERT CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55170233189999 | $0.85 |
| ROBERT CASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,242.19) |
| ROBERT CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,242.19 |
| ROBERT CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,238.45) |
| ROBERT CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,255.98) |
| ROBERT CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,255.98 |
| ROBERT CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,286.13) |
| ROBERT CASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($60,878.47) |
| ROBERT CASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $60,878.47 |
| ROBERT CASE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($61,188.01) |
| ROBERT CASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.759126801) | ($21,549.19) |
| ROBERT CASE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.759126801 | $21,549.19 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078177394127 | $242.39 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46035069740802 | $1,094.55 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1426513922 | $0.14 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.652362106 | $135.48 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.000787361 | $13.19 |
| ROBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.417154899 | $56.09 |
| ROBERT CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012245157389 | $0.00 |
| ROBERT CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037340264633 | $0.00 |
| ROBERT CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076645307887 | $0.00 |
| ROBERT CASH LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.274945843588 | $0.17 |
| ROBERT CASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27750444328 | $0.95 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (446.27759192) | ($15,000.00) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 546.917394031 | $18,382.64 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (13.388327758) | ($450.00) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.003376144) | ($3,168.51) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.003376144 | $3,168.51 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000792698074) | ($0.23) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000792698074 | $0.23 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0106475629) | ($16.40) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0106475629 | $16.40 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (93.0) | ($3,168.39) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,148.972 | $3,168.39 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.010393) | ($16.00) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15.926 | $16.00 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.268672252) | ($1,262.37) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.289075056) | ($42,079.00) |
| ROBERT CASSELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 51.968469901 | $51,710.31 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093445492501 | $0.00 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02017970824434 | $23.37 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.278761198 | $47.28 |
| ROBERT CASSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117261349118339 | $10.00 |
| ROBERT CAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17186326597519 | $2.11 |
| ROBERT CAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6379267442 | $0.23 |
| ROBERT CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158450691489 | $0.47 |
| ROBERT CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033268205058 | $65.40 |
| ROBERT CASTENEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158145795471 | $0.47 |
| ROBERT CASTENEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025618977015 | $0.00 |
| ROBERT CASTENEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016275173282 | $0.00 |
| ROBERT CASTENEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047658689429 | $0.00 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027554435617 | $83.73 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034588531695 | $68.10 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.151370632 | $91.15 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.35003169 | $10.58 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24602254033 | $2.73 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078638932382 | $0.00 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129422317244 | $0.01 |
| ROBERT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014465388366 | $0.01 |
| ROBERT CASTRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.07776087921 | $165.95 |
| ROBERT CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032729155452 | $0.97 |
| ROBERT CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023455404282 | $4.26 |
| ROBERT CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19470030059999 | $2.01 |
| ROBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023297282456 | $70.39 |
| ROBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045789557553 | $91.05 |
| ROBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.3531734489999 | $47.05 |
| ROBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00972669135289999 | $0.74 |
| ROBERT CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349699369099999 | $1.04 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04666565045 | $145.63 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1495 | $466.06 |
| ROBERT CAULK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.477282831) | ($17,552.32) |
| ROBERT CAULK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.477282831 | $17,552.32 |
| ROBERT CAULK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6469637909) | ($17,229.45) |
| ROBERT CAULK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6469637909 | $17,229.45 |
| ROBERT CAULK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64696379) | ($16,848.29) |
| ROBERT CAULK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.477282831) | ($16,493.66) |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005780221771) | ($11.81) |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005780221771 | $11.81 |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003313068734) | ($9.95) |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003313068734 | $9.95 |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005780221771) | ($11.79) |
| ROBERT CAULK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003313) | ($9.89) |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229676174442354 | $87.67 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381390318152214 | $107.06 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035807058306 | $0.00 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.923410038 | $12.62 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000635716141219999 | $0.00 |
| ROBERT CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043283872453 | $0.00 |
| ROBERT CAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003496842431 | $1.03 |
| ROBERT CAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446543092639999 | $0.01 |
| ROBERT CAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0294178592 | $13.03 |
| ROBERT CAZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16306089914 | $12.93 |
| ROBERT CERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021842013582 | $0.00 |
| ROBERT CERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292843164959999 | $0.06 |
| ROBERT CERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100241340125 | $0.00 |
| ROBERT CERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155108034779 | $45.98 |
| ROBERT CERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051813411361 | $103.39 |
| ROBERT CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039013916321 | $11.55 |
| ROBERT CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.649205528 | $11.61 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087816216369 | $270.88 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193814150439999 | $394.30 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020799728723 | $0.00 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.813583971 | $45.83 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033463044222 | $0.02 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7037188388 | $30.05 |
| ROBERT CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066832604062 | $0.07 |
| ROBERT CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080923030294 | $250.67 |
| ROBERT CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086667827174 | $0.02 |
| ROBERT CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059701659829 | $0.02 |
| ROBERT CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016684052217 | $0.00 |
| ROBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026204513987 | $79.50 |
| ROBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061196503217 | $122.61 |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.335031563) | ($3.34) |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.335031563 | $3.34 |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8.41268) | ($3.51) |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8.41268 | $3.51 |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01128028166) | ($345.61) |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01128028166 | $345.61 |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001581) | ($50.05) |
| ROBERT CHANDLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009698) | ($309.96) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (478.7630242) | ($269.21) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 478.7630242 | $269.21 |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.29007633) | ($208.43) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.29007633 | $208.43 |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (22.2) | ($209.83) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.03) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (476.5) | ($245.23) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.381299882) | ($275.33) |
| ROBERT CHANDLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.381299882 | $275.33 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095486437665572 | $3.30 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026568222712 | $0.52 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279032754932979 | $0.03 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061481550934 | $0.05 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95852345868349 | $2.08 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29831709999006 | $3.94 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00912483204839999 | $0.00 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014107268714 | $0.01 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0794596302900309 | $5.29 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021654517844 | $0.01 |
| ROBERT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18183002006 | $0.24 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06048328917) | ($126.85) |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06048328917 | $126.85 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06048328917) | ($126.46) |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007019815235 | $0.21 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030434285628855 | $0.84 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092671675061 | $0.08 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039082303705 | $0.00 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000424368285329999 | $0.03 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036406183821 | $0.12 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053460724532 | $0.01 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000087716475485 | $0.00 |
| ROBERT CHANDLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016165682295 | $0.00 |
| ROBERT CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086536806086 | $0.26 |
| ROBERT CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075867291941 | $0.06 |
| ROBERT CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6333422755 | $1.63 |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03245594) | ($1,000.00) |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03245594 | $1,000.00 |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.032455) | ($957.73) |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7882203318) | ($23,350.16) |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7882203318 | $23,350.16 |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,823.50) |
| ROBERT CHAPPELL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.288221) | ($8,522.12) |
| ROBERT CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323098800796779 | $120.22 |
| ROBERT CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107708387936 | $0.11 |
| ROBERT CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.230251663529999 | $0.18 |
| ROBERT CHARLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04971430275 | $147.66 |
| ROBERT CHARLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.04897366087 | $87.92 |
| ROBERT CHARLES | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.04542255089 | $55.39 |
| ROBERT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3716045867088 | $15.36 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.89474942) | ($5,810.19) |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.89474942 | $5,810.19 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.894748) | ($5,810.19) |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5,759.508 | $5,810.19 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,709.508) | ($5,709.51) |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048825060195 | $150.39 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062182298155 | $0.01 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002643827856401 | $7.98 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000857802213422 | $0.00 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000091403550237999 | $0.00 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000150050206991 | $0.00 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000062569361387 | $0.00 |
| ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000029993579786 | $0.06 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $11.05 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 771.5283 | $1,705.89 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.85) | ($5.70) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.85 | $5.70 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.09740106292) | ($0.20) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.05993911564) | ($0.12) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.15375) | ($0.31) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2325) | ($0.47) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3858580569) | ($0.77) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4645281462) | ($0.93) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.707895192) | ($1.42) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 995.165157 | $995.17 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.1353) | ($5.00) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.1353 | $5.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3942152331) | ($0.38) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 40.677660548 | $298.53 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.9938) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.9938 | $5.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 921.900499 | $921.90 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.45) | ($9.45) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 5,204.115507727 | $3,643.41 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.419523173) | ($1.05) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7097615867) | ($0.53) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.179205327) | ($0.88) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,000.0) | ($1,772.89) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,000.0 | $1,772.89 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,769.64) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $2.78 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 3,095.5745 | $1,710.24 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5312358889) | ($0.31) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9366338452) | ($0.63) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.05301524188 | $1,619.49 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,557.5769803) | ($987.42) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,557.5769803 | $987.42 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,557.5769803) | ($987.55) |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,823.9639 | $965.33 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527353396735 | $13.32 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.147450912 | $39.22 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000557153662219999 | $1.09 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064308184895 | $0.06 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6277258685 | $16.36 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2977553935 | $0.19 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021260170667 | $0.02 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119854027641599 | $0.86 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125585062822999 | $0.01 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046313110457 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023225683719999 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026039094108 | $0.01 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98284077181 | $58.76 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091253186579999 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027203636387 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035336574392 | $0.22 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134637674553 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.279211025799999 | $15.89 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025851452591999 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026037508758 | $0.00 |
| ROBERT CHARLES KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000064987686776999 | $0.00 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155230187331 | $46.02 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151270527679999 | $29.52 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9884603434 | $4.75 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2290112186 | $1.40 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49729061359 | $5.53 |
| ROBERT CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090895660263 | $0.80 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 220.0 | $300.41 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 177.0 | $242.49 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | USDC | (3,000.0) | ($3,000.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 8,966.778975 | $8,966.78 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | USDC | (8,000.0) | ($8,000.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.145 | $405.91 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.57194 | $4,500.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.163377 | $450.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $226.06 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.195 | $371.60 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.049527188) | ($2,000.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0180637 | $514.19 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.259453 | $510.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,996.0 | $14,996.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0044 | $134.18 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 30.31405 | $1,000.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.07396749 | $148.17 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 20.7893 | $600.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 623.49 | $400.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002957373304) | ($8.76) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 20.31199 | $500.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 12.23691 | $300.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002176274086) | ($6.51) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 8.75734 | $200.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($631.87) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.049527188 | $1,075.69 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.55) | ($32.55) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | USDC | 8,000.0 | $8,000.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.8) | ($43.80) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | USDC | 3,000.0 | $3,000.00 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240159485949999 | $72.64 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240936128779999 | $4.70 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.634784233 | $410.63 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.922995974 | $67.03 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085773310508 | $0.08 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41212642559 | $1.41 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2699784658 | $8.13 |
| ROBERT CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0281389054739999 | $2.01 |
| ROBERT CHARNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.460830398769999 | $0.46 |
| ROBERT CHASE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.192481) | ($36,350.40) |
| ROBERT CHASE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.192481 | $36,350.40 |
| ROBERT CHASE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.192) | ($35,760.00) |
| ROBERT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074385725371 | $249.59 |
| ROBERT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020119966172 | $0.00 |
| ROBERT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004260091097 | $0.00 |
| ROBERT CHATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91918786349399 | $8.95 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103549335321 | $0.31 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105081218631 | $2.05 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16510560552 | $0.17 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.574045405 | $204.99 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.7413784339999 | $60.12 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022688681959 | $0.00 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021800935294 | $0.02 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033135858131 | $0.00 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018386217634 | $0.01 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.766638837 | $50.45 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118137312518999 | $12.97 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89975619043 | $5.54 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136674712004 | $0.00 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02519141175 | $1.91 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132017867688 | $0.00 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.136310847027 | $9.72 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.960221278 | $2.39 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.565966853 | $2.03 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51457080387999 | $0.81 |
| ROBERT CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.067924872236 | $0.20 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027466406641 | $0.81 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151427640209999 | $0.02 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021395341621 | $0.00 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018895905527 | $0.00 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025125740526 | $0.00 |
| ROBERT CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022541566836 | $0.01 |
| ROBERT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306871798009999 | $9.08 |
| ROBERT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323914116129999 | $6.32 |
| ROBERT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023503749037 | $1.41 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.32434 | $1,000.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.13099 | $250.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 177.352 | $250.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,767.92) | ($2,767.92) |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.917068 | $2,767.92 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $6.95 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 4.0 | $5.56 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.39 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 1,516.0 | $1,640.31 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 952.7435857 | $1,009.91 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | (2,471.385435838) | ($2,618.18) |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 864.0 | $864.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (864.0) | ($864.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 428.3367 | $856.31 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,187.9649371 | $774.94 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 499.2 | $499.20 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 728.235 | $490.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (1,444.196089969) | ($965.67) |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.64) | ($8.64) |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001648) | ($50.31) |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 81.355 | $50.31 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 570.2104 | $461.71 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 2,161.6675 | $1,753.39 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 999.2 | $999.20 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (864.0) | ($864.00) |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | MATIC | 3,915.581525807 | $2,305.83 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (135.76) | ($135.76) |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 229.713 | $135.76 |
| ROBERT CHEANEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,086.5958 | $293.72 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096286148699 | $297.34 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.401949894 | $70.41 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20771779477 | $420.73 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.715775299653 | $4.72 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.082992591 | $282.42 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000011881677631 | $0.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004894912066 | $0.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041461165317 | $0.00 |
| ROBERT CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.97792100869999 | $117.21 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131837734881 | $0.00 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020935565805 | $0.04 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9120938151 | $1.91 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033065981468 | $0.00 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4389704422 | $0.21 |
| ROBERT CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4784075086 | $15.30 |
| ROBERT CHELMINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.0) | ($143.00) |
| ROBERT CHELMINSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 143.0 | $143.00 |
| ROBERT CHELMINSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (143.0) | ($143.00) |
| ROBERT CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020056965507 | $0.59 |
| ROBERT CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.340196296 | $654.34 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019259334724 | $5.70 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04795430565999 | $1.05 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216158511999999 | $65.12 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036732046288 | $72.50 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047562205509 | $0.00 |
| ROBERT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048152843481 | $0.05 |
| ROBERT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383596517129999 | $0.07 |
| ROBERT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076897768201 | $0.06 |
| ROBERT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063398594917 | $0.00 |
| ROBERT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071475011567 | $0.01 |
| ROBERT CHEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037957370584 | $1.12 |
| ROBERT CHIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.673219184) | ($125.84) |
| ROBERT CHIANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.673219184 | $125.84 |
| ROBERT CHIANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (188.666) | ($125.84) |
| ROBERT CHIANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0038148 | $125.84 |
| ROBERT CHIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03640234593) | ($700.00) |
| ROBERT CHIANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001092070378) | ($21.00) |
| ROBERT CHIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0454221011 | $873.45 |
| ROBERT CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155404653859 | $4.33 |
| ROBERT CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036181949279 | $7.04 |
| ROBERT CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00666116451069999 | $0.01 |
| ROBERT CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64697782917977 | $0.54 |
| ROBERT CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068188130255 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11091375) | ($4,000.00) |
| ROBERT CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11091375 | $4,000.00 |
| ROBERT CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.055346) | ($1,999.97) |
| ROBERT CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,990.057 | $1,999.97 |
| ROBERT CHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.057) | ($1,990.06) |
| ROBERT CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04456601) | ($1,336.00) |
| ROBERT CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04456601 | $1,336.00 |
| ROBERT CHIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.06928) | ($2,001.79) |
| ROBERT CHIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,986.979 | $2,001.79 |
| ROBERT CHIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.030853) | ($934.22) |
| ROBERT CHIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 932.395 | $934.22 |
| ROBERT CHIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,919.374) | ($2,919.37) |
| ROBERT CHIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009327401106) | ($180.00) |
| ROBERT CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3109133702) | ($6,000.00) |
| ROBERT CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3873212961 | $7,474.52 |
| ROBERT CHIN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023181970845 | $72.65 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046655185607999 | $0.05 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.730547409 | $11.68 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031261141113 | $0.00 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52616951534 | $4.64 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120007753834 | $0.12 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019051721681 | $57.08 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014756667953 | $28.79 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7317786175 | $4.73 |
| ROBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4328904327 | $2.78 |
| ROBERT CHIRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084160120554 | $0.00 |
| ROBERT CHIRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20410876973 | $0.24 |
| ROBERT CHIRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044835654201 | $0.00 |
| ROBERT CHIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01776886) | ($509.61) |
| ROBERT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19442841368969 | $3.17 |
| ROBERT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018870368194329 | $6.30 |
| ROBERT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053675700406 | $0.00 |
| ROBERT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020241822614 | $5.99 |
| ROBERT CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118914428413 | $0.35 |
| ROBERT CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002082719129 | $0.41 |
| ROBERT CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19986905886 | $0.03 |
| ROBERT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.68128761 | $52.07 |
| ROBERT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10100270046 | $0.06 |
| ROBERT CHONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000541441783 | $0.00 |
| ROBERT CHONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075890186979 | $0.00 |
| ROBERT CHONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104546000378 | $0.00 |
| ROBERT CHONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017930732346 | $0.00 |
| ROBERT CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092528002282 | $284.69 |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082845448) | ($36.50) |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001082845448 | $36.50 |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.457601876) | ($505.46) |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 505.457601876 | $505.46 |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (505.457601) | ($505.46) |
| ROBERT CHRISMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00108284) | ($34.68) |
| ROBERT CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000523260077603 | $0.20 |
| ROBERT CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95938534557099 | $2.96 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160962935050999 | $0.48 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003603629631 | $0.00 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031475413004 | $6.14 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007914733021 | $0.01 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2127263141 | $91.27 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016786935242 | $0.15 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5719114866 | $0.38 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7294441606 | $26.41 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.824586363619999 | $0.39 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114799926387999 | $1.26 |
| ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099134057602 | $0.61 |
| ROBERT CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03850464584) | ($1,106.41) |
| ROBERT CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03850464584 | $1,106.41 |
| ROBERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020402986528731 | $7.63 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088470944218 | $26.19 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019524066966 | $38.10 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129516863466 | $1.44 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015591974695 | $0.01 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0882655932999999 | $0.01 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33388441361 | $1.14 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024233786105 | $0.15 |
| ROBERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019543763935 | $0.15 |
| ROBERT CHRISTIAN GRAF VON BRÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023724055966 | $0.07 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37.551488192) | ($5.26) |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 37.551488192 | $5.26 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XLM | (37.551488) | ($5.25) |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2585702462) | $0.00 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.2585702462 | $0.00 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107978547607 | $3.20 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49895110115 | $0.40 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49756199506 | $0.31 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095839102562 | $1.07 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0401730278820366 | $0.01 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00153420081574999 | $0.09 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023827656636 | $0.09 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00166384342589999 | $0.10 |
| ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000010859305446 | $0.00 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.24423124 | $7,399.23 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.003 | $91.01 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.2407526499) | ($7,324.00) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001096437918) | ($3.30) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.050369415) | ($20,000.00) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02352302305) | ($447.90) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.03221677314) | ($613.44) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.074116931 | $20,452.17 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.2407526499 | $4,584.15 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001786421061) | ($1.67) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06423638523) | ($60.05) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.13942642) | ($2,000.00) |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.625726127 | $2,454.61 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123524273293 | $2.95 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019149897658 | $36.32 |
| ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123063509542 | $0.12 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROBERT CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 18.0 | $18.00 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369799837059999 | $113.27 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115328518176 | $233.25 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.695722369 | $19.58 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.447388625 | $16.61 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.681987712 | $51.68 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3686307023 | $13.71 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5031151527 | $27.22 |
| ROBERT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141822524577 | $4.20 |
| ROBERT CHURCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13336153 | $5,137.81 |
| ROBERT CHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00186311711) | ($3.83) |
| ROBERT CHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,737.730497551) | ($2,500.26) |
| ROBERT CHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13370364) | ($3,856.22) |
| ROBERT CHURCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.4591) | ($951.65) |
| ROBERT CHURCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,425.481444) | ($25,425.48) |
| ROBERT CHURCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (31.065725) | ($31.07) |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002025715633426 | $6.70 |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009385672027327 | $0.03 |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21375691393791 | $0.21 |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.241338636863 | $28.44 |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 170.92043759515 | $170.92 |
| ROBERT CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13826139054847 | $8.62 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00979595 | $386.66 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009419482296) | ($37.19) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007533206021) | ($297.51) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001288941796) | ($50.89) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003118285338) | ($1.21) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.00000067) | ($0.03) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0575424 | $1,989.33 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01424348 | $492.42 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07178588) | ($2,396.71) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.21088235) | ($2,750.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.487134666 | $3,377.39 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02687278176) | ($61.03) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03713265396) | ($84.33) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4032948509 | $11,998.84 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002506718918) | ($74.58) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01015854396) | ($302.24) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.336111413) | ($10,000.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0511038554 | $1,527.55 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04181858353) | ($1,250.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001237160975) | ($36.98) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001291672335) | ($38.61) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1171882893 | $3,527.48 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001437161556) | ($43.26) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0029333384273) | ($88.30) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09634231421) | ($2,900.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.348877541) | ($2,800.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04106985259) | ($85.25) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02011754504) | ($41.76) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.631922764 | $3,387.55 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08052202671 | $2,322.38 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001449644471) | ($41.81) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002019804447) | ($58.25) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06587717041) | ($1,900.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.86685863) | ($3,500.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0139214315) | ($26.10) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.098101714 | $3,933.54 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05642340185) | ($105.78) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3282251429 | $9,075.75 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.07178655 | $1,984.97 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3254855159) | ($9,000.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009983063904) | ($276.04) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007283280894) | ($201.39) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1859665028) | ($5,000.00) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005662880854) | ($152.26) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002796192336) | ($75.18) |
| ROBERT CHWISTEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2314080121 | $6,221.77 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998407631313577 | $24.90 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554529552654827 | $8.38 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037548788373 | $0.00 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.767382399 | $18.84 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034995040058 | $0.03 |
| ROBERT CHWISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015480121989 | $0.02 |
| ROBERT CIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020624609887 | $62.01 |
| ROBERT CIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070614366558585 | $0.01 |
| ROBERT CIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06023784503 | $120.65 |
| ROBERT CIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9719946659 | $55.25 |
| ROBERT CIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3691314846 | $35.43 |
| ROBERT CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403164757799999 | $11.93 |
| ROBERT CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0815074063809999 | $164.22 |
| ROBERT CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.419492984999 | $449.42 |
| ROBERT CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029363042984 | $0.04 |
| ROBERT CIORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53389875153 | $8.00 |
| ROBERT CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033127966739 | $9.76 |
| ROBERT CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893582612439999 | $17.37 |
| ROBERT CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4618765509999 | $25.74 |
| ROBERT CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09703979842 | $12.08 |
| ROBERT CIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19046425934 | $11.39 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.43215469 | $1,352.01 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03646248 | $1,508.34 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16490558 | $6,821.65 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26443455 | $825.69 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4398741 | $17,819.05 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154144009275999 | $218.76 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125971442967 | $254.73 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013581849242 | $0.00 |
| ROBERT CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044800362664 | $0.00 |
| ROBERT CLAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116250148394 | $22.68 |
| ROBERT CLAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3324375016 | $4.55 |
| ROBERT CLAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0305846334219999 | $3.36 |
| ROBERT CLAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066425031603 | $0.50 |
| ROBERT CLAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107563516401 | $0.77 |
| ROBERT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005793503) | ($14.00) |
| ROBERT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01551831161) | ($375.00) |
| ROBERT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01864326729 | $450.51 |
| ROBERT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004829298572) | ($11.67) |
| ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000955988264515 | $0.21 |
| ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061579929054 | $18.23 |
| ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538863151 | $0.02 |
| ROBERT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.362052312597 | $2.54 |
| ROBERT CLARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0472360964) | ($133.02) |
| ROBERT CLARY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0472360964 | $133.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CLARY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0472360964) | ($108.16) |
| ROBERT CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016288487047605 | $0.48 |
| ROBERT CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046925614096 | $13.89 |
| ROBERT CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038107876675999 | $7.44 |
| ROBERT CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.18278218 | $13.18 |
| ROBERT CLEMENTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.09774374 | $3,931.78 |
| ROBERT CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611075422 | $0.49 |
| ROBERT CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017536571847 | $0.00 |
| ROBERT CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056088582107 | $0.50 |
| ROBERT CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081626525278 | $0.00 |
| ROBERT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774649378 | $0.53 |
| ROBERT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082265926827 | $0.02 |
| ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.15732062 | $466.76 |
| ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580187786 | $0.49 |
| ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019187950146 | $3.39 |
| ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2254437869 | $2.51 |
| ROBERT CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088439264913999 | $0.01 |
| ROBERT CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047193895851 | $0.01 |
| ROBERT CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018878658297 | $0.01 |
| ROBERT CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035951263643 | $0.03 |
| ROBERT CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071831214018999 | $0.01 |
| ROBERT CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232199966 | $0.00 |
| ROBERT CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091806528709 | $0.00 |
| ROBERT CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060169009767999 | $0.00 |
| ROBERT CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121906444888 | $0.00 |
| ROBERT CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032348348396 | $0.00 |
| ROBERT COATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119739608861 | $0.35 |
| ROBERT COATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043804874087 | $0.39 |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (14,965.247455888) | ($1,140.24) |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 14,965.247455888 | $1,140.24 |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (14,965.14) | ($1,252.54) |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0436907 | $1,252.54 |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03894614503) | ($1,189.61) |
| ROBERT COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007014796054) | ($21.05) |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009879934854) | ($21.05) |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1467084646) | ($2,800.00) |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00450056509) | ($85.90) |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003310371712) | ($63.18) |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1443899033 | $2,755.75 |
| ROBERT COCHRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03894614503 | $743.31 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148467157156 | $4.46 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027345896807 | $53.36 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007322338275 | $0.01 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.66155314829999 | $4.49 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7586877655 | $3.62 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0380169018229999 | $0.34 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7530700029 | $19.65 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091163228029 | $5.45 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053843324957 | $0.07 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00107743249016 | $0.07 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.0672288858146 | $0.92 |
| ROBERT COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.621005867509999 | $1.29 |
| ROBERT COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016929425323 | $5.01 |
| ROBERT COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652932152 | $1.27 |
| ROBERT CODY WETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.64039638 | $11.70 |
| ROBERT CODY WETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67757467631 | $7.53 |
| ROBERT COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002473) | ($99.43) |
| ROBERT COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00644257 | $258.83 |
| ROBERT COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002485) | ($100.05) |
| ROBERT COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00672463 | $270.59 |
| ROBERT COHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002468) | ($99.98) |
| ROBERT COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248) | ($100.00) |
| ROBERT COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.95) |
| ROBERT COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002511) | ($97.93) |
| ROBERT COHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006304624) | ($250.09) |
| ROBERT COHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101074) | ($419.75) |
| ROBERT COHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8644328373) | ($2,687.03) |
| ROBERT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289424720104 | $1.17 |
| ROBERT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015186506605199 | $4.58 |
| ROBERT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082511369527 | $0.01 |
| ROBERT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014082553614 | $4.17 |
| ROBERT COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082991748638 | $256.73 |
| ROBERT COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014275707668 | $0.02 |
| ROBERT COLBOURN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001624) | ($62.78) |
| ROBERT COLBOURN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 62.639 | $62.78 |
| ROBERT COLBOURN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| ROBERT COLBOURN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SUSHI | 23.0569 | $62.00 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0042147 | $125.11 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042147) | ($125.16) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003723 | $111.20 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (325.872) | ($183.49) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0059898 | $183.49 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (21.186) | ($194.70) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0064742 | $194.70 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (350.624) | ($227.87) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0075692 | $227.87 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (88.677) | ($239.43) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 238.895 | $239.43 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SUSHI | (98.243) | ($145.34) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 145.792 | $145.34 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.023756) | ($715.54) |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 713.737 | $715.54 |
| ROBERT COLBOURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,099.063) | ($1,099.06) |
| ROBERT COLBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5476904109054 | $27.10 |
| ROBERT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ROBERT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061523623729 | $0.00 |
| ROBERT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096694732094 | $0.00 |
| ROBERT COLEY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00005496 | $2.22 |
| ROBERT COLEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.0000371 | $1.44 |
| ROBERT COLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002029637957) | ($0.79) |
| ROBERT COLEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002029637957 | $0.79 |
| ROBERT COLEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00011235) | ($4.40) |
| ROBERT COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293033165043 | $0.01 |
| ROBERT COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109099193028 | $0.00 |
| ROBERT COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111291108471999 | $0.01 |
| ROBERT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000386758881049999 | $0.00 |
| ROBERT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109136223522 | $0.00 |
| ROBERT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026824394954 | $0.00 |
| ROBERT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32830034169999 | $3.33 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066644400982 | $0.00 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088713944736 | $0.78 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36289312877 | $0.05 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026482159484 | $0.00 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30279702765 | $1.03 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016440199452 | $0.00 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07025182934 | $0.04 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006194456992 | $0.05 |
| ROBERT CONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000331321534739999 | $0.00 |
| ROBERT CONRAD BINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01119714535 | $30.16 |
| ROBERT CONRAD BINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.05088553 | $118.16 |
| ROBERT CONRAD BINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00119915 | $38.77 |
| ROBERT CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.875735377529 | $10.51 |
| ROBERT CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058349676983 | $1.73 |
| ROBERT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885300726 | $0.02 |
| ROBERT COONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 14.4 | $199.16 |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.168344788) | ($3,308.02) |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.168344788 | $3,308.02 |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.168344788) | ($3,307.56) |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,357.84) |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,357.84 |
| ROBERT COONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,351.09) |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026826322653 | $82.56 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021458577957894 | $48.97 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.255023578999 | $149.26 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.405611729 | $1.91 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5457860229 | $5.99 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0579742413342899 | $0.49 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025809891732 | $0.00 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053689800563 | $0.00 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.331275979248 | $23.60 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009945221367 | $0.00 |
| ROBERT COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038221687151 | $2.18 |
| ROBERT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034500257173 | $0.01 |
| ROBERT ČOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000634635565857999 | $0.03 |
| ROBERT ČOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000407154759439999 | $0.00 |
| ROBERT CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162151804784 | $0.48 |
| ROBERT CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033151065278 | $0.00 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004960348681) | ($204.38) |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.004960348681 | $204.38 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.5342652717 | $22,013.20 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5517252) | ($22,604.73) |
| ROBERT CORBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 27,792.262461 | $27,792.26 |
| ROBERT CORBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.118002 | $3,520.30 |
| ROBERT CORBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 51.928 | $40.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03501 | $1,000.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.324585 | $500.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.58801 | $50.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009245 | $250.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.019155 | $500.00 |
| ROBERT CORBO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT CORBO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.07664 | $2,000.00 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056939680940256 | $14.24 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.43241752993 | $195.83 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063927946329543 | $0.72 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018383610709 | $0.07 |
| ROBERT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000387841363073799 | $0.01 |
| ROBERT CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061644820876 | $0.18 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133784018235 | $0.40 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079104510134 | $159.30 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.958330292 | $8.76 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160925625859999 | $1.42 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19716718092 | $11.79 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2366699644 | $9.36 |
| ROBERT CORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2435790453 | $1.50 |
| ROBERT CORNELIOUS AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340189773095 | $51.34 |
| ROBERT CORNELIOUS AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158864819719999 | $3.10 |
| ROBERT CORNELIOUS AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061108237196 | $0.65 |
| ROBERT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000302206453549999 | $0.09 |
| ROBERT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000817886505619999 | $0.02 |
| ROBERT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076082215467 | $0.08 |
| ROBERT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081491496734 | $0.08 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.69511584 | $28,467.69 |
| ROBERT CORONA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.649449181) | ($5.65) |
| ROBERT CORONA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.649449181 | $5.65 |
| ROBERT CORONA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.649449) | ($5.65) |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094906270954 | $284.36 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000688728370409999 | $0.01 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029280083722 | $0.00 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.65300091727893 | $5.65 |
| ROBERT CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081987620933 | $0.00 |
| ROBERT CORRAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087390037077 | $269.63 |
| ROBERT CORRAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116309707061 | $235.52 |
| ROBERT CORRAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3457094398 | $5.35 |
| ROBERT CORRAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4114633748 | $6.54 |
| ROBERT CORRAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.355261725 | $26.17 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194025037669999 | $0.01 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108683582456 | $0.00 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0111709279999 | $9.52 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000895087737219999 | $0.00 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.48571990889 | $2.27 |
| ROBERT CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000099067529483 | $0.00 |
| ROBERT CORY MAURICE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160743863186 | $0.48 |
| ROBERT CORY MAURICE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044099863767 | $0.86 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017542612739 | $5.19 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009559689073 | $0.19 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19046339422 | $0.15 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072002646987 | $0.80 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070249640623 | $0.01 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014100733348 | $0.09 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099180992523 | $0.01 |
| ROBERT COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.028358553028 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.49 | $121.19 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 42.62 | $3,458.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 91.46 | $1,679.32 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 345.786799 | $1,121.39 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,419.873839 | $1,047.85 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 620.69903498 | $888.03 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 446.80413734 | $693.63 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,809.350179 | $2,075.73 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,665.11 | $1,665.11 |
| ROBERT COSTANZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.229558609) | ($4,400.00) |
| ROBERT COSTANZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2813389175 | $5,392.48 |
| ROBERT COSTANZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006886758271) | ($132.00) |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005687894344 | $15.48 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021243536412 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027568792868 | $53.79 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.123076955 | $26.12 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.697735347 | $74.65 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.377694787 | $17.19 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0135518266 | $43.69 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094857913656 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.813492698 | $107.81 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101004857046999 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018603644698 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.516389497579 | $18.88 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045779022318 | $0.01 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000311282274449999 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120956124844999 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037697110477 | $0.01 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014031591985 | $0.00 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.37470189346 | $6.75 |
| ROBERT COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.13938521343 | $4.85 |
| ROBERT COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019614260377 | $0.58 |
| ROBERT COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139680768077999 | $27.25 |
| ROBERT COTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.12902215) | ($126.13) |
| ROBERT COTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.12902215 | $126.13 |
| ROBERT COTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| ROBERT COTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.76535 | $126.00 |
| ROBERT COTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.76535) | ($120.13) |
| ROBERT COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054356191716 | $0.00 |
| ROBERT COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.385024208 | $19.10 |
| ROBERT COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4168288552414 | $0.42 |
| ROBERT COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38517356921 | $0.02 |
| ROBERT COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007092602265099 99 | $0.00 |
| ROBERT COULSTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT COULSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (37,700.0) | ($37,700.00) |
| ROBERT COULSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.403882798189999 | $820.47 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,296.97315513199 | $1,296.97 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0941871689 | $123.29 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4648606978 | $42.59 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.96311189179999 | $177.16 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38530117352 | $42.31 |
| ROBERT COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037497085922 | $2.84 |
| ROBERT COUNTRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067938217977 | $20.11 |
| ROBERT COUNTRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542091882739999 | $10.58 |
| ROBERT COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363755992969999 | $7.10 |
| ROBERT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000068369160658 | $0.00 |
| ROBERT CRAGG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BAT | 34.456870317 | $16.03 |
| ROBERT CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135962038427 | $4.03 |
| ROBERT CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1668934852093 | $0.16 |
| ROBERT CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055947385562 | $1.09 |
| ROBERT CRAIG PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180348336779 | $62.19 |
| ROBERT CRAIG PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111678135 | $0.04 |
| ROBERT CRAIG PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7294022898 | $1.73 |
| ROBERT CRAMPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005971471265) | ($17.00) |
| ROBERT CRAMPTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005971471265 | $17.00 |
| ROBERT CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006352292953671 | $0.21 |
| ROBERT CRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013185585477 | $0.00 |
| ROBERT CRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53724747702 | $0.58 |
| ROBERT CRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024761327693 | $0.00 |
| ROBERT CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082449673417 | $255.14 |
| ROBERT CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038793166726 | $0.88 |
| ROBERT CREMONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020026915648 | $0.59 |
| ROBERT CREMONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.058496936 | $96.06 |
| ROBERT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151367408939 | $0.45 |
| ROBERT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035913018398 | $7.01 |
| ROBERT CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4794253714 | $3.48 |
| ROBERT CRISTIAN NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034699700074 | $0.00 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01187984415441 | $151.71 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016558089116 | $32.31 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4915736937 | $16.58 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025670643976 | $0.03 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004499044262 | $0.00 |
| ROBERT CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015655892123 | $0.00 |
| ROBERT CROAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025457207049 | $4.97 |
| ROBERT CROAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49751826439999 | $2.77 |
| ROBERT CROAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30356307149999 | $2.07 |
| ROBERT CROAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41637937834 | $4.63 |
| ROBERT CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327387360859999 | $0.00 |
| ROBERT CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00248274485689999 | $0.00 |
| ROBERT CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023631975277 | $81.71 |
| ROBERT CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.134084157482 | $106.49 |
| ROBERT CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016410031507 | $38.23 |
| ROBERT CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.559381773999 | $156.56 |
| ROBERT CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017403873526 | $0.00 |
| ROBERT CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.5194234473 | $5.52 |
| ROBERT CSERESZNYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601579421089999 | $0.00 |
| ROBERT CSERESZNYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13434736313 | $0.16 |
| ROBERT CSETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046861025112 | $0.00 |
| ROBERT CSETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018445073105 | $0.02 |
| ROBERT CSETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083692951224 | $0.00 |
| ROBERT CSETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027772331747 | $0.00 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 18.801 | $1,814.86 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022405994177 | $0.66 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2748548452 | $4.27 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024042288702 | $72.72 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107354796840999 | $217.18 |
| ROBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.802553276 | $41.80 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.14073195) | ($69,288.73) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.14073195 | $69,288.73 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14849653) | ($4,772.53) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14849653 | $4,772.53 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (2.28922848) | ($71,819.97) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.262704283) | ($12,213.65) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.262704283 | $12,213.65 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.237938103) | ($12,140.05) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02042867861) | ($41.66) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.39050707) | ($9,500.00) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.39050707 | $9,500.00 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.378601294) | ($9,473.69) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.202793469) | ($15,000.00) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07121280646) | ($75.21) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.36704083 | $18,341.86 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.42822011883) | ($452.26) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.796839053) | ($150,000.00) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2392106087) | ($4,602.07) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1768479034) | ($3,402.30) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.067402634 | $135,966.69 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.28922848 | $44,041.47 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.299473175) | ($25,000.00) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.56002431 | $30,012.63 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03904915853) | ($751.25) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0021654421) | ($41.66) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.31531654 | $12,843.42 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 12.61653939 | $11,319.31 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.29207071) | ($20,000.00) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6837260082) | ($613.43) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4987962282) | ($447.51) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001957654526) | ($37.50) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006149060679) | ($125.01) |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013953824099 | $445.00 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,412.037619176 | $1,645.67 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18514334609 | $422.53 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6578008249999 | $14.66 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.974776632 | $47.55 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 242.473140894 | $152.25 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14930188129 | $1.32 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7477332594 | $9.39 |
| ROBERT CUMINGS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095226635238 | $0.59 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.01689153523 | $615.36 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.369492274) | ($15.31) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.369492274 | $15.31 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02710701328) | ($782.50) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02710701328 | $782.50 |
| ROBERT CUNAT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02710701) | ($798.57) |
| ROBERT CUNAT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (33.369492) | ($17.15) |
| ROBERT CUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014895169431572 | $4.85 |
| ROBERT CUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021811435971 | $0.00 |
| ROBERT CUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.075000773318 | $1.08 |
| ROBERT CUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18317615070367 | $0.13 |
| ROBERT CUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109613179172 | $0.00 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008437485051 | $0.25 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000642167973559999 | $1.25 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87700566898 | $0.88 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71380125699 | $0.57 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102417287913 | $0.06 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048098939981 | $0.04 |
| ROBERT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108782953201 | $0.37 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (4.086567113) | ($12,000.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02546 | $1,000.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.256973 | $750.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 119.755 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 118.114 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | OMG | (50.0) | ($231.50) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 231.44 | $231.50 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (241.0) | ($241.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 113.905 | $241.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 120.966 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0064826 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 39.296 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.17743) | ($499.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 497.15 | $499.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (65.433) | ($137.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 136.977 | $137.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 9.5275 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 24.571 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | KNC | 28.048 | $77.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 48.726 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.86) | ($50.86) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 65.898 | $50.86 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $1,992.98 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (251.5) | ($250.50) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0074646 | $250.50 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (250.99) | ($249.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.101779 | $249.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (4.08828) | ($250.68) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 252.271 | $250.68 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 131.621 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (200.85) | ($199.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.35612 | $199.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (3.40113) | ($200.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 201.394 | $200.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 27.814 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 149.813 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (252.46) | ($249.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0076319 | $249.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (254.11) | ($249.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079156 | $249.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (254.11) | ($249.99) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.107413 | $249.99 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,033.13) | ($1,009.45) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 19.79511 | $1,009.45 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (20.0) | ($1,028.60) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,010.436 | $1,028.60 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 15.5328 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 121.67 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00818 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 11.0048 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 61.657 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.21885 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 33.298 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | KNC | 28.01 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 29.413 | $25.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.0416 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 37.562 | $39.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.04658 | $60.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 6,000.0 | $4,801.59 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.528603) | ($1,001.43) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 985.723 | $1,001.43 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 909.323 | $500.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 425.22 | $233.53 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 452.88 | $241.60 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.108035307) | ($6,000.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 855.755 | $500.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 853.636 | $500.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (9,891.984600193) | ($5,750.27) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $734.39 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (418.093) | ($289.44) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 288.701 | $289.44 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 234.247 | $200.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 305.251 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (887.916) | ($495.30) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 487.909 | $495.30 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (363.07) | ($200.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.100094 | $200.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (78.895) | ($60.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 60.212 | $60.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (412.0) | ($412.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.05603 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 176.336 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MANA | 53.305 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (66.242) | ($51.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.82 | $51.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($1.79) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (7,900.0) | ($141.50) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (67.83667) | ($0.01) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (123.856) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 100.211 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | UST | 7,999.0 | $142.81 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 80,120.43127 | $6.87 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (65.41) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.698 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | OMG | (50.229) | ($130.06) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 129.173 | $130.06 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | KNC | (56.058) | ($107.58) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 106.762 | $107.58 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | 1INCH | (272.0) | ($226.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 225.542 | $226.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (643.0) | ($410.06) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 408.433 | $410.06 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 730.567 | $500.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 368.786 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MANA | (275.0) | ($275.55) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 275.0 | $275.55 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 368.623 | $250.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 177.62 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($99.98) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 208.504 | $99.98 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.057497) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 207.048 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 206.144 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2063041 | $345.96 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00599623 | $173.94 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 244.32 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.881 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001737) | ($49.94) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 160.152 | $49.94 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 160.36 | $50.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 369.55 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (34.0) | ($244.46) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 241.774 | $244.46 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 363.241 | $100.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.135928 | $200.00 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.50725 | $749.93 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0300097 | $829.26 |
| ROBERT CUNNION | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.822268463) | ($7,051.00) |
| ROBERT CUNNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057362249679 | $169.31 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.172449719906 | $560.18 |
| ROBERT CUNNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156921407831 | $324.61 |
| ROBERT CZATZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219976540879999 | $0.07 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091) | ($2,775.96) |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018792283992 | $58.24 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027465004218 | $0.00 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021446512927 | $0.01 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024712366625 | $0.00 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117596197456999 | $0.00 |
| ROBERT CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020243629584 | $0.01 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (2.122) | ($9.63) |
| ROBERT CZESCHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 9.716 | $9.63 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.71) | ($9.71) |
| ROBERT CZESCHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 9.207 | $9.71 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($601.99) |
| ROBERT CZESCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7275741149999 | $46.72 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113853188668 | $0.00 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.682411366 | $171.61 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02186519883423 | $0.12 |
| ROBERT CZESCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097420523547 | $0.01 |
| ROBERT D JR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001769853076 | $5.24 |
| ROBERT D JR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056049212211 | $1.09 |
| ROBERT D JR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4908115328 | $0.93 |
| ROBERT D JR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011953022449 | $0.71 |
| ROBERT D SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 6,000.0 | $4,812.17 |
| ROBERT D SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (6,000.0) | ($4,649.65) |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.12317606 | $4,089.63 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (259.182969) | ($115.00) |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 259.182969 | $115.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.931571) | ($25.00) |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.931571 | $25.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,960.0 | $9,960.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06194638903) | ($115.84) |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT DABNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.590996501 | $14,195.19 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137083952714 | $0.41 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571304611541 | $88.29 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9982281776 | $6.00 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.488126352 | $11.83 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160714988789999 | $1.79 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101782799942 | $0.90 |
| ROBERT DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0126370564496 | $0.02 |
| ROBERT DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263203551122464 | $0.00 |
| ROBERT DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012831632342 | $0.00 |
| ROBERT DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00136991843569999 | $0.00 |
| ROBERT DACPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2972300187 | $52.99 |
| ROBERT DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008508518793 | $262.87 |
| ROBERT DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.522928237 | $74.52 |
| ROBERT DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.968711746 | $16.62 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.238663484 | $25.16 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 47.26 | $4,909.11 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 64.0274 | $4,893.61 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $37.23 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 258.96 | $4,812.55 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 9.982448895 | $967.86 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 13.4529466 | $948.38 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 55.389811427 | $983.98 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 72.643188573 | $1,052.06 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.997144 | $2,745.41 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.998698 | $2,715.49 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 17.4888534 | $1,018.13 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 12.018867621 | $1,011.28 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00953667 | $25.08 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.98945533 | $7,872.06 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.997333 | $2,322.15 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.998572 | $1,919.77 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.999265 | $1,971.83 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.998404 | $5,362.05 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.69937 | $2,855.93 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.89608596 | $4,531.01 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.3063766 | $2,040.47 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033091394058 | $101.08 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.27308122407 | $100.62 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.389618931679999 | $748.49 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.909092909999 | $172.75 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.901830013 | $12.50 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.91551978274 | $66.49 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152203548209999 | $1.34 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.235299081229999 | $17.22 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.679164035725 | $33.73 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.953822191977 | $29.19 |
| ROBERT DALE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.0500932902 | $6.95 |
| ROBERT DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137437784629999 | $416.34 |
| ROBERT DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06336013581 | $127.05 |
| ROBERT DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.450544396 | $9.70 |
| ROBERT DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017260756455 | $0.00 |
| ROBERT DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000716031688059999 | $0.00 |
| ROBERT DALEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,047.78687864) | ($2,047.79) |
| ROBERT DALEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,047.78687864 | $2,047.79 |
| ROBERT DALEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01104511812) | ($441.85) |
| ROBERT DALEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01104511812 | $441.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DALEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011029) | ($430.89) |
| ROBERT DALEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,047.78) | ($2,047.78) |
| ROBERT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002917232565791 | $1.17 |
| ROBERT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.10187720594799 | $7.10 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120985953009 | $3.58 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060903916822 | $11.88 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4860049529 | $3.56 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46008788176 | $0.29 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55723178026 | $6.19 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.1615388569999 | $4.11 |
| ROBERT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27448072773 | $0.42 |
| ROBERT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.760562247429 | $5.89 |
| ROBERT DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029711044493 | $90.49 |
| ROBERT DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.098326267918 | $9.29 |
| ROBERT DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051272800753 | $102.28 |
| ROBERT DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099387925718 | $0.10 |
| ROBERT DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084559365951 | $0.00 |
| ROBERT DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020806381015 | $0.00 |
| ROBERT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037637155939 | $1.11 |
| ROBERT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071329386041 | $1.39 |
| ROBERT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6708924746 | $2.91 |
| ROBERT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53382855515 | $1.59 |
| ROBERT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090597027084 | $0.06 |
| ROBERT DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010051006441 | $0.00 |
| ROBERT DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020774685809 | $0.00 |
| ROBERT DANKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030275148251 | $0.00 |
| ROBERT DAQUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253476814308691 | $0.00 |
| ROBERT DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003037323511488 | $0.00 |
| ROBERT DARADAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.803434165) | ($25,461.52) |
| ROBERT DARADAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.803434165 | $25,461.52 |
| ROBERT DARADAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076335991) | ($2,133.34) |
| ROBERT DARADAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076335991 | $2,133.34 |
| ROBERT DARADAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.803434165) | ($25,378.85) |
| ROBERT DARADAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076335991) | ($1,970.84) |
| ROBERT DARADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040387301563134 | $143.94 |
| ROBERT DARADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00872779812536492 | $21.24 |
| ROBERT DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019471168269 | $0.58 |
| ROBERT DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5803898333 | $7.60 |
| ROBERT DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7970605415 | $0.26 |
| ROBERT DAVALOS II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT DAVALOS II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01588574862) | ($15.00) |
| ROBERT DAVALOS II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5295249539) | ($500.00) |
| ROBERT DAVALOS II | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6486784335 | $612.51 |
| ROBERT DAVALOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002088135835 | $0.62 |
| ROBERT DAVALOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04473518731 | $89.19 |
| ROBERT DAVALOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126543137660399 | $0.13 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 4.02849354 | $11,925.81 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.02849354) | ($11,944.85) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.02849354 | $11,944.85 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 115.1866455 | $2,034.37 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (115.1866455) | ($2,031.75) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 115.1866455 | $2,031.75 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 16,173.0 | $16,173.00 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.27) | ($8.27) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.19) | ($18.19) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (11,000.0) | ($11,000.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7350335939 | $21,222.62 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 4.696967777 | $9,031.24 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.5709306) | ($2.57) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.5709306 | $2.57 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.650793193) | ($13,500.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.650793193 | $13,500.00 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64337612) | ($19,500.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64337612 | $19,500.00 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.650793193) | ($13,114.71) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.650793193 | $13,114.71 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.1866455) | ($1,124.37) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.1866455 | $1,124.37 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (115.1866) | ($1,141.14) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0388397 | $1,141.14 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (149.11) | ($149.11) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.169826) | ($5,000.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 9,462.117 | $5,000.00 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.033965) | ($1,000.33) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 19.9793 | $1,000.33 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.133444) | ($4,000.29) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 77.4372 | $4,000.29 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16539933) | ($4,996.01) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00551951) | ($161.58) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00551951 | $161.58 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17406198) | ($5,097.54) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.647764186) | ($13,200.00) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.647764186 | $13,200.00 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.647764186) | ($13,209.57) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 168.112977 | $4,924.24 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,462.117) | ($5,716.86) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,462.117 | $5,716.86 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (168.112977) | ($4,349.08) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 168.112977 | $4,349.08 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (97.4165) | ($4,359.03) |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 97.4165 | $4,359.03 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 236.49136218 | $2,190.87 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SNX | 993.0 | $2,651.31 |
| ROBERT DAVID KAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.746980191374 | $157.74 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036404681905 | $0.01 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688459698569 | $0.81 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018902140041 | $0.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4988596739999 | $15.50 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029555492565 | $0.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051337822341999 | $0.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061911706577 | $0.01 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051836885191 | $0.00 |
| ROBERT DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015617904818 | $0.00 |
| ROBERT DAVID TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139103984442999 | $55.11 |
| ROBERT DAVID TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045149783587 | $8.79 |
| ROBERT DAVID VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013174875026202 | $50.45 |
| ROBERT DAVID VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07335938699 | $147.53 |
| ROBERT DAVID VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0325540789019999 | $2.38 |
| ROBERT DAVID VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31020438052 | $0.03 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.43763153 | $17,283.82 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098329035588 | $301.69 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085918045128 | $173.26 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.81463971 | $54.55 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0548018316379999 | $0.03 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024008997718 | $0.00 |
| ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000152745577199999 | $0.00 |
| ROBERT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020132545558 | $0.00 |
| ROBERT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071917231531 | $0.01 |
| ROBERT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.694656813 | $1.34 |
| ROBERT DAVIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (165.233927867) | ($77.47) |
| ROBERT DAVIES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 165.233927867 | $77.47 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168731200089999 | $4.99 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5699073956 | $1.85 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083891123062 | $1.64 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73942930299999 | $1.74 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4673978144 | $2.75 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18668822994769 | $0.81 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109367922066 | $1.22 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8865570104 | $6.39 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047879542534 | $0.06 |
| ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421443218582287 | $0.43 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00013637 | $0.02 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009158 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0002685 | $0.04 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000322 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00014764 | $0.02 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00004763 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00013376 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 720.7789 | $720.78 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00008755 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.51626977 | $14,913.48 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.30 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06825 | $2,001.23 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005896 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000452 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008721 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000679 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,676.315902 | $29,676.32 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 480.0 | $480.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,306.959 | $10,306.96 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (36,509.0) | ($36,509.00) |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2,418.7) | ($2,418.70) |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.99584836 | $86,100.10 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000242509) | ($86,201.24) |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000242509 | $86,201.24 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,756.353802) | ($2,756.35) |
| ROBERT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0002425) | ($85,777.81) |
| ROBERT DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0000465 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00013225 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000609 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00019444 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00013489 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00004556 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004865726531707 | $1.60 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.274844092429999 | $0.27 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071231797597 | $0.21 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014105044486 | $27.52 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021091213383 | $0.02 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000085424847861 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000546390586109999 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006601355088 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006800408873 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000632895799399999 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0394196429 | $0.07 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059859605684 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085509721 | $0.54 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33594140361 | $0.34 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20658126798 | $0.03 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109252779811 | $0.17 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13303220015 | $0.02 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451688896959999 | $147.59 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019134435012 | $37.34 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.277663296 | $73.16 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.240707402 | $75.50 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.14506838609999 | $34.95 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18621092104 | $70.92 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059542366051 | $17.62 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.708764083 | $17.71 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102209281693 | $3.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156959963155 | $46.56 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154486106099999 | $0.02 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062399293165 | $0.01 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000150303437419999 | $0.00 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063850028669 | $0.19 |
| ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017643845752 | $0.00 |
| ROBERT DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000959369884839999 | $28.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DAVITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($35.22) |
| ROBERT DAVITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($15,600.00) |
| ROBERT DAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003258361456 | $111.38 |
| ROBERT DAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.094497028 | $11.17 |
| ROBERT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287500293109999 | $56.14 |
| ROBERT DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038077331127 | $1.13 |
| ROBERT DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.75789474979999 | $5.36 |
| ROBERT DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73515079463 | $2.51 |
| ROBERT DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018069937804 | $5.35 |
| ROBERT DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067075524093 | $13.09 |
| ROBERT DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0580093710419999 | $0.51 |
| ROBERT DE SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012906745815 | $0.00 |
| ROBERT DE SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039315385319 | $0.05 |
| ROBERT DE SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041270290821999 | $0.00 |
| ROBERT DE SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032487860579999 | $0.00 |
| ROBERT DE SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000097899741382 | $0.00 |
| ROBERT DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000861017540475 | $0.00 |
| ROBERT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318687795839999 | $0.00 |
| ROBERT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214539714689999 | $0.63 |
| ROBERT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031956789953 | $0.62 |
| ROBERT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011387392097 | $0.01 |
| ROBERT DEAVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT DEAVER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT DEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT DEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.228037284) | ($205.23) |
| ROBERT DEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 205.228037284 | $205.23 |
| ROBERT DEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (205.228037) | ($205.23) |
| ROBERT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036056390372 | $1.07 |
| ROBERT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1852104862334 | $2.19 |
| ROBERT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4231538763 | $6.68 |
| ROBERT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96744629479999 | $1.86 |
| ROBERT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5209608923 | $0.65 |
| ROBERT DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067557743109 | $0.00 |
| ROBERT DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000636287197319999 | $0.00 |
| ROBERT DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037272441847999 | $0.00 |
| ROBERT DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006046618056699999 | $0.00 |
| ROBERT DECIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.08699590971 | $24.82 |
| ROBERT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046666943449 | $0.91 |
| ROBERT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19606228311 | $0.20 |
| ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002452335537 | $0.07 |
| ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090554012267 | $0.18 |
| ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.7366186512 | $85.74 |
| ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21574776545 | $0.14 |
| ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.861043506 | $33.86 |
| ROBERT DECOSMO | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.98 | $2,986.94 |
| ROBERT DECOSMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98) | ($2,987.17) |
| ROBERT DECOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001597238123561 | $0.48 |
| ROBERT DECRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9929038044 | $8.99 |
| ROBERT DEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.296215446 | $14.50 |
| ROBERT DEFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080596952655 | $23.85 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,204.396863296) | ($30,204.40) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,204.396863296 | $30,204.40 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 4,335.783 | $30,000.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.090040449) | ($7,500.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.954001177 | $9,084.26 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09151874509) | ($167.82) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1254467758) | ($230.03) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.266038305) | ($15,000.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 10.003379449 | $18,152.67 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1234174626) | ($223.96) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.251683673) | ($456.72) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (38.030357798) | ($60.81) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XTZ | (66.80753742) | ($106.82) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (2,188.887556191) | ($3,500.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XTZ | 2,698.743156758 | $4,315.25 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04592876565) | ($2.48) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.8347627236) | ($45.07) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (27.779495354) | ($1,500.00) |
| ROBERT DEKANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | AAVE | 34.455036178 | $1,860.46 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051405628784 | $15.23 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191924830359999 | $0.02 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137511667581407 | $18.78 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.18994719007 | $70.19 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036174099022 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02909002064 | $0.32 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9670032932 | $17.36 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059859789029 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124522706491 | $0.01 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65417814119999 | $5.65 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41241041592 | $55.88 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01456089661903 | $0.97 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008908117508 | $0.05 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000330042553979999 | $0.01 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.42270833768 | $31.98 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027948761228 | $0.02 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039293710805 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000104861520682 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8129395329 | $1.50 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.045345114747 | $4.91 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000102936428947 | $0.00 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.2322553767 | $5.99 |
| ROBERT DEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.017230344233 | $0.02 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016607144649999 | $0.05 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05688341075 | $0.07 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037090020013 | $73.03 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074242332162 | $0.06 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108133389460999 | $0.01 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6733067107 | $9.13 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25849425679999 | $15.46 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51333124019 | $20.31 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000189688502744 | $0.02 |
| ROBERT DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.25234405889999 | $5.96 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.16) | ($1.16) |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (594.219) | ($594.22) |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000277694893 | $0.00 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010226377748756 | $0.00 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.063323934628 | $4.06 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004291511162 | $0.00 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026016407585 | $0.00 |
| ROBERT DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.116876090143626 | $0.12 |
| ROBERT DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063350233465 | $0.01 |
| ROBERT DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6325948285 | $1.90 |
| ROBERT DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020314758193 | $0.04 |
| ROBERT DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.666051233369999 | $0.67 |
| ROBERT DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00138489871936 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039390007771 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076205652728 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062225248894 | $0.01 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036864052345 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062678437357 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016979443123 | $0.00 |
| ROBERT DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00034054852694 | $0.00 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121495743673 | $3.60 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039258954715 | $0.77 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99483205147 | $0.79 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30097979752 | $0.82 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044290895738 | $0.49 |
| ROBERT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492967817629999 | $2.95 |
| ROBERT DELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163188289399999 | $0.48 |
| ROBERT DELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.451667571 | $14.63 |
| ROBERT DELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3042681699999 | $8.35 |
| ROBERT DELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5096292905 | $11.99 |
| ROBERT DELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0874933961659999 | $2.05 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (802.196904) | ($802.20) |
| ROBERT DELP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0125965 | $389.07 |
| ROBERT DELP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01222747616) | ($377.67) |
| ROBERT DELP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002245462678) | ($5.98) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,700.006904 | $2,700.01 |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.48) | ($55.48) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 6,143.646791268 | $3,478.78 |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 85.16 | $85.16 |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2347736121) | ($0.23) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2347736121 | $0.23 |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.92) | ($29.92) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.0395744212 | $1,194.11 |
| ROBERT DELP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.01222747616 | $368.95 |
| ROBERT DELP | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01237195) | ($364.54) |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402394487964 | $10.49 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234981023260617 | $0.23 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026961021142 | $0.02 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.378641115 | $18.29 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01940826648 | $0.02 |
| ROBERT DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0088738102039 | $0.01 |
| ROBERT DEMETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.06) |
| ROBERT DEMETER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (10.952523026) | ($84.56) |
| ROBERT DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221967066996863 | $0.25 |
| ROBERT DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045434941784 | $0.00 |
| ROBERT DEMING III SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142417898508 | $0.00 |
| ROBERT DEMING III SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58681171168 | $6.52 |
| ROBERT DEMING III SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1257072658 | $10.68 |
| ROBERT DENIS KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075568286944 | $0.00 |
| ROBERT DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024683990907 | $0.73 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000258458392409999 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428601985309999 | $0.50 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000605054142449999 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000781285431439999 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030627086035 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000266574613029999 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000109715992270999 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014860865229 | $0.00 |
| ROBERT DENNIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069588912406 | $0.00 |
| ROBERT DENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00531888 | $220.28 |
| ROBERT DENT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0112813 | $457.85 |
| ROBERT DENT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0060773 | $242.05 |
| ROBERT DENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00592679 | $241.44 |
| ROBERT DENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00544637 | $225.22 |
| ROBERT DENT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0053576 | $223.22 |
| ROBERT DENT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00556497 | $225.83 |
| ROBERT DENT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0053207 | $211.55 |
| ROBERT DENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00574785 | $225.55 |
| ROBERT DENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00516701 | $209.59 |
| ROBERT DENT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00538513 | $206.79 |
| ROBERT DENT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01024382 | $396.82 |
| ROBERT DENT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00506629 | $194.94 |
| ROBERT DENT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01143277 | $415.96 |
| ROBERT DENT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01180867 | $369.71 |
| ROBERT DENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00502201 | $148.82 |
| ROBERT DENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00506421 | $150.42 |
| ROBERT DENT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09956567529 | $202.60 |
| ROBERT DENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01146733 | $347.63 |
| ROBERT DENT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00618722 | $178.02 |
| ROBERT DENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00569923 | $166.35 |
| ROBERT DENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00614621 | $180.11 |
| ROBERT DENT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00514533 | $153.26 |
| ROBERT DENT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00510263 | $146.61 |
| ROBERT DENT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00587412 | $186.17 |
| ROBERT DENT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00504536 | $160.54 |
| ROBERT DENT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00501227 | $148.88 |
| ROBERT DENT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00509487 | $151.83 |
| ROBERT DENT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0105711 | $329.15 |
| ROBERT DENT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00503451 | $152.76 |
| ROBERT DENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00533509 | $145.94 |
| ROBERT DENT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00506105 | $128.66 |
| ROBERT DENT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01122321 | $233.30 |
| ROBERT DENT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00506567 | $104.12 |
| ROBERT DENT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00577887 | $118.38 |
| ROBERT DENT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00511929 | $109.23 |
| ROBERT DENT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00535347 | $110.24 |
| ROBERT DENT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00520492 | $105.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DENT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00513031 | $102.96 |
| ROBERT DENT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00517231 | $99.63 |
| ROBERT DENT | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00510608 | $104.05 |
| ROBERT DENT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0051871 | $106.79 |
| ROBERT DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151798641672 | $44.81 |
| ROBERT DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143354201449999 | $2.80 |
| ROBERT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47345830063 | $0.47 |
| ROBERT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.544441522939999 | $0.08 |
| ROBERT DEONARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.790274646 | $10.24 |
| ROBERT DEONARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099339963718 | $19.38 |
| ROBERT DERELANKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.67) | ($39.67) |
| ROBERT DERELANKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.67 | $39.67 |
| ROBERT DERELANKO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (39.67) | ($39.67) |
| ROBERT DERELANKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.9) | ($52.90) |
| ROBERT DERELANKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.9 | $52.90 |
| ROBERT DERELANKO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (52.9) | ($52.90) |
| ROBERT DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016332526323 | $0.00 |
| ROBERT DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.090817631 | $172.09 |
| ROBERT DEROAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010531523582199 | $0.03 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03206460059) | ($100.00) |
| ROBERT DEROSA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03206460059 | $100.00 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.032007) | ($99.84) |
| ROBERT DEROSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0263057846) | ($75.00) |
| ROBERT DEROSA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0263057846 | $75.00 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02636338519) | ($75.56) |
| ROBERT DEROSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1204523438) | ($350.00) |
| ROBERT DEROSA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1204523438 | $350.00 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1204523438) | ($347.06) |
| ROBERT DEROSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06704536559) | ($190.23) |
| ROBERT DEROSA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06704536559 | $190.23 |
| ROBERT DEROSA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06704536559) | ($190.79) |
| ROBERT DEROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.47692123) | ($42.48) |
| ROBERT DEROSA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 42.47692123 | $42.48 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020373356746 | $0.06 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075834067306197 | $2.26 |
| ROBERT DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2499551689678 | $0.25 |
| ROBERT DERRHEIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $36.48 |
| ROBERT DERRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021148643685 | $0.63 |
| ROBERT DERRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459929429 | $91.47 |
| ROBERT DERRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19296436263 | $0.15 |
| ROBERT DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016743440093 | $0.50 |
| ROBERT DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1008885549 | $7.10 |
| ROBERT DEVITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.389149973) | ($12,877.31) |
| ROBERT DEVITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.389149973 | $12,877.31 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002670627675934 | $7.90 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067946975622057 | $159.85 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.235595535 | $31.24 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.68731176094 | $85.43 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087753137405 | $0.01 |
| ROBERT DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.0915137792999 | $12.09 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.58) | ($18.58) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 199.9 | $3,089.10 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (60.445) | ($496.86) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 496.313 | $496.86 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (139.4549) | ($1,232.03) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,224.937 | $1,232.03 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (222.911458046) | ($1,969.34) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 222.911458046 | $1,969.34 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (113.1911) | ($1,000.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 993.025 | $1,000.00 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $19,772.31 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (109.6457) | ($967.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 958.084 | $967.00 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.69) | ($19,741.69) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,501.39 | $19,741.69 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.5093090637 | $37,688.86 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.511873685) | ($37,503.87) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.511873685 | $37,503.87 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340.147499391) | ($340.15) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340.147499391 | $340.15 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (995.6) | ($995.60) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0322674 | $995.60 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (9.410118) | ($20,000.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.6484482 | $20,000.00 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,262.20) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.874553) | ($4,000.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,967.287 | $4,000.00 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,967.334499) | ($3,967.33) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.255423) | ($7,497.43) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 7,477.376 | $7,497.43 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410784235779999 | $0.01 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002597625476326 | $0.06 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3191203149223 | $2.32 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.569819043 | $66.25 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7778485688233 | $27.58 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77833586936 | $30.80 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045747981975 | $5.02 |
| ROBERT DEWITT GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31414294961 | $1.93 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706579583929999 | $2.09 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52111169732 | $0.61 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047560110554 | $9.28 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.072250354 | $17.50 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5273193033 | $2.21 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088652823431 | $0.99 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56779239449999 | $0.23 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4813942806 | $5.06 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71077354849 | $0.71 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0239304149409999 | $0.15 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118463630873 | $0.09 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98069365459 | $0.47 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0112776385764 | $0.01 |
| ROBERT DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136296288014 | $0.07 |
| ROBERT DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015906649217 | $47.22 |
| ROBERT DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064784222675 | $1.26 |
| ROBERT DICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.677829778) | ($5,065.05) |
| ROBERT DICKSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.677829778 | $5,065.05 |
| ROBERT DICKSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006627564039) | ($19.95) |
| ROBERT DICKSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.671202214) | ($5,010.98) |
| ROBERT DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025498922137121 | $7.71 |
| ROBERT DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079450610976 | $246.35 |
| ROBERT DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073636106545 | $148.10 |
| ROBERT DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.74984365846 | $32.36 |
| ROBERT DIETRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,294.325241409) | ($16,251.98) |
| ROBERT DIETRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,294.325241409 | $16,251.98 |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01253986783) | ($1.00) |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01253986783 | $1.00 |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4273504274) | ($1.00) |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4273504274 | $1.00 |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4273504274) | ($1.00) |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.0) | ($15.14) |
| ROBERT DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,266.325241409) | ($12,893.43) |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062099453367 | $0.18 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.280059727999 | $513.13 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.845578624589 | $241.24 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 175.33598722 | $599.02 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45089597609 | $49.51 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000163911454129999 | $0.00 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001462445409 | $0.00 |
| ROBERT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000203819336589999 | $0.00 |
| ROBERT DIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022077749654 | $0.65 |
| ROBERT DIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4067659331587 | $0.42 |
| ROBERT DIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51485135446 | $4.54 |
| ROBERT DIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119549192377 | $0.01 |
| ROBERT DIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24306593683 | $0.01 |
| ROBERT DIGIROLAMO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00399634 | $116.51 |
| ROBERT DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074113040197 | $21.94 |
| ROBERT DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01448075838 | $28.26 |
| ROBERT DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.993396095 | $545.99 |
| ROBERT DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553703318 | $0.36 |
| ROBERT DIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971392379540855 | $0.01 |
| ROBERT DIMAPELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016560139704 | $0.00 |
| ROBERT DIMAPELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068552400352 | $0.00 |
| ROBERT DIMAPELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000086004167344 | $0.00 |
| ROBERT DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2830251258079 | $10.24 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165249924) | ($499.65) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($265.02) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($11,749.88) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 16,019.335464 | $16,019.34 |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.008438255 | $36,170.76 |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.09537792) | ($39,082.82) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,852.0 | $9,852.00 |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT DIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,877.70272) | ($8,877.70) |
| ROBERT DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,951.37) |
| ROBERT DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.599076 | $1,168.85 |
| ROBERT DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,553.89) |
| ROBERT DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.772738095) | ($18,227.38) |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410019064419799 | $15.97 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282297565089999 | $0.03 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12085754263372 | $297.06 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147219244301199 | $0.15 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067113092749 | $0.05 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0505991529509999 | $0.05 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107482441969 | $0.00 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146472082333 | $0.00 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138424733097 | $0.00 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117345450691 | $0.01 |
| ROBERT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5890644744 | $5.43 |
| ROBERT DJUFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.384919700881 | $168.12 |
| ROBERT DJUFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3143544738 | $8.97 |
| ROBERT DJUFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.989509557739999 | $11.00 |
| ROBERT DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249054468489999 | $0.05 |
| ROBERT DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036709731992 | $0.04 |
| ROBERT DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035908090874 | $0.00 |
| ROBERT DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022735405743 | $0.00 |
| ROBERT DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338369916351249 | $0.39 |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($124,596.00) |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.0 | $124,596.00 |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.0) | ($120,176.00) |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013263453) | ($30,188.70) |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.013263453 | $30,188.70 |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01326345) | ($30,475.51) |
| ROBERT DODD MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114866565553149 | $420.52 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.36) | ($21.36) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,800.0) | ($12,800.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 255.309461869 | $18,482.43 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,238.587101391) | ($5,238.59) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,238.587101391 | $5,238.59 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 77.377991488 | $6,113.64 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,625.0) | ($1,625.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 20.05013 | $1,625.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 6.49351 | $500.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 8.97666 | $600.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 6.27451 | $400.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 5.52923 | $350.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (136.0) | ($136.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 2.00887 | $136.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.316996) | ($20.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (77.476011642) | ($4,866.15) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 77.476011642 | $4,866.15 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (256.952984127) | ($14,954.16) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 256.952984127 | $14,954.16 |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (126.49192564) | ($7,943.14) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT DOHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (0.315422) | ($19.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DOHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (295.387101) | ($295.39) |
| ROBERT DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105839624465 | $0.00 |
| ROBERT DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.22525165271 | $120.23 |
| ROBERT DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0621483796902019 | $4.16 |
| ROBERT DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20899524025698 | $12.16 |
| ROBERT DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152397928886 | $0.45 |
| ROBERT DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625161009139999 | $125.32 |
| ROBERT DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.691961385 | $70.69 |
| ROBERT DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.175662510999 | $165.83 |
| ROBERT DOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001232106554 | $0.00 |
| ROBERT DOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000384663032249999 | $0.00 |
| ROBERT DOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066459977068 | $0.00 |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008458986655) | ($24.38) |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008458986655 | $24.38 |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1379047844) | ($242.10) |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1379047844 | $242.10 |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2544466174) | ($15.82) |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2544466174 | $15.82 |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000845) | ($24.36) |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.013915 | $24.36 |
| ROBERT DOMINGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1518197844) | ($268.71) |
| ROBERT DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006789230589962 | $0.24 |
| ROBERT DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010446515577228 | $2.59 |
| ROBERT DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000603199893789409 | $0.05 |
| ROBERT DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.12808408478 | $13.47 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004860321886) | ($1.89) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004860321886 | $1.89 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.432787233) | ($1.43) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.432787233 | $1.43 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.942811755) | ($100.00) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.942811755 | $100.00 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (7.9428) | ($100.40) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 99.912 | $100.40 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (227.295501693) | ($2,000.00) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 227.295501693 | $2,000.00 |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (210.248339066) | ($1,850.00) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 210.248339066 | $1,850.00 |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (437.543852515) | ($3,490.93) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,016.572501719) | ($7,000.00) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,228.609039052 | $8,460.06 |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (30.573374422) | ($210.52) |
| ROBERT DONAHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.539979008) | ($17.49) |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,026.450848796 | $5,605.74 |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 437.543852515 | $2,389.55 |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,190.195961008) | ($6,500.00) |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.9924403244) | ($5.42) |
| ROBERT DONAHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LINK | (35.73565204) | ($195.16) |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137453977304 | $0.01 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005262616615205 | $0.01 |
| ROBERT DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18559658994 | $12.26 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.05057 | $100.01 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 185.62752 | $364,084.28 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (185.67809) | ($364,567.79) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 185.67809 | $364,567.79 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (185.678095988) | ($355,608.01) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 185.678095988 | $355,608.01 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (100.271681001) | ($191,000.00) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 12.4 | $23,613.44 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 47,750.0 | $47,750.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (97.806414987) | ($178,677.63) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 97.806414987 | $178,677.63 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.31404 | $571.51 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.31404) | ($574.81) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.31404 | $574.81 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (47,650.0) | ($47,650.00) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00337 | $100.05 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.003318 | $100.06 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $301,980.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.006688) | ($301,286.29) |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.006688 | $301,286.29 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112601827183598 | $233.97 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055150125856 | $0.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.366523063991998 | $478.21 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00258353525236999 | $0.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000192886525174 | $0.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045866444364 | $0.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000034841761662 | $0.00 |
| ROBERT DONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019384588017 | $0.00 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293302601989999 | $0.87 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6328186488999 | $14.73 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.548219901 | $89.55 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.103493563 | $274.38 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.47610379 | $66.86 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.588957328 | $162.13 |
| ROBERT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2161323101 | $19.56 |
| ROBERT DONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007756295347 | $0.23 |
| ROBERT DONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.474371506 | $4.74 |
| ROBERT DONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.137930990441 | $31.26 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017690957246 | $52.82 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166618271067272 | $0.19 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030663468019 | $5.98 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25589651911 | $1.00 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053654832924 | $0.00 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020474007746 | $0.00 |
| ROBERT DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99646442401 | $0.15 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069268942615 | $232.32 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.005498573701 | $366.91 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11699636421 | $266.46 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.416211604 | $212.63 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027711402925 | $0.03 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 691.590340582 | $691.59 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2456498159 | $80.80 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8364428759 | $80.67 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000547166084219999 | $0.01 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7399231638 | $42.12 |
| ROBERT DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00420272169 | $1.41 |
| ROBERT DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42200911906484 | $0.43 |
| ROBERT DORAIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,909.20512094) | ($3,909.21) |
| ROBERT DORAIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,909.20512094 | $3,909.21 |
| ROBERT DORAIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,909.20512) | ($3,909.21) |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081179398855 | $251.42 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11718371701 | $237.31 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.889830411278 | $17.89 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024326337411 | $0.02 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008818851176 | $0.00 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006621011632 | $0.00 |
| ROBERT DORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.903117271 | $88.90 |
| ROBERT DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149733329489 | $4.43 |
| ROBERT DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047961056989 | $0.94 |
| ROBERT DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6134028523 | $0.67 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (191.181681) | ($150.00) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 191.181681 | $150.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (160.0) | ($125.54) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 125.424 | $125.54 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($19.62) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.0 | $19.62 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (50.891) | ($40.05) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 39.923 | $40.05 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.3) | ($140.30) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($2,350.41) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,000.0 | $2,350.41 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,582.0) | ($1,204.18) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,582.0 | $1,204.18 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (7,587.290681) | ($3,830.74) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (554.335482) | ($250.00) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 554.335482 | $250.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (266.081) | ($120.00) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 120.587 | $120.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ADA | (288.254482) | ($133.02) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,459.663748725) | ($2,052.65) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,459.663748725 | $2,052.65 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (4,459.659) | ($2,053.27) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,046.298 | $2,053.27 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,166.932) | ($2,166.93) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (0.004748) | ($0.00) |
| ROBERT DORSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 193.040705 | $193.04 |
| ROBERT DORSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.3) | ($140.30) |
| ROBERT DORSKY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ROBERT DORSKY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.3) | ($140.30) |
| ROBERT DORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19656561922 | $0.20 |
| ROBERT DORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.522454428455 | $43.31 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215699604266 | $63.92 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005690866661 | $0.01 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.954987622 | $27.95 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76991220492 | $0.61 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079166357449 | $0.07 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.342406584699999 | $0.05 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00069995079793 | $0.16 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020627044761 | $0.02 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038607568085 | $0.06 |
| ROBERT DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8617923918 | $2.82 |
| ROBERT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262025626689999 | $0.78 |
| ROBERT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069067047979 | $0.13 |
| ROBERT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045660419773 | $0.04 |
| ROBERT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015679182013 | $0.98 |
| ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45793802251 | $927.37 |
| ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.33759304719999 | $132.06 |
| ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028878916515 | $2.19 |
| ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34308370149 | $8.05 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019304114552 | $57.87 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029191257383 | $57.05 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.50118219 | $17.05 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06743525449999 | $1.93 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04035681937 | $0.01 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088801687542 | $0.65 |
| ROBERT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043833346326 | $0.33 |
| ROBERT DOUWE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084741734723 | $0.10 |
| ROBERT DOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003763622064) | ($6.92) |
| ROBERT DOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003763622064 | $6.92 |
| ROBERT DOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001076469028) | ($0.03) |
| ROBERT DOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001076469028 | $0.03 |
| ROBERT DOWER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.003763622064) | ($6.84) |
| ROBERT DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005883821637 | $0.00 |
| ROBERT DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000192414698464539 | $0.04 |
| ROBERT DOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026311512251 | $7.79 |
| ROBERT DOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023277486089 | $1.33 |
| ROBERT DOWNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.300923) | ($9,118.43) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.300923 | $9,118.43 |
| ROBERT DOWNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.300923) | ($9,167.62) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01568442549) | ($300.75) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001304816435) | ($25.02) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5215093665) | ($10,000.00) |
| ROBERT DOWNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6414831322 | $12,300.51 |
| ROBERT DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001851453699901 | $64.83 |
| ROBERT DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.984230605 | $236.98 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004997109475 | $11.95 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609075839 | $0.52 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69171059709 | $0.55 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020793855624 | $47.80 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9295456678 | $8.93 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0478294572 | $8.76 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2076411102 | $2.01 |
| ROBERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12445553937 | $1.12 |
| ROBERT DREBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087283124582 | $0.00 |
| ROBERT DREESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287245056389999 | $0.01 |
| ROBERT DREW DENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174279803867 | $64.26 |
| ROBERT DREW DENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034782069102 | $0.05 |
| ROBERT DRIML | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 397.587966338 | $27,843.09 |
| ROBERT DRIML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700331233 | $50.66 |
| ROBERT DRIML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.107657895779 | $64.98 |
| ROBERT DRISCOLL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.04656586 | $133.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294370283919999 | $5.74 |
| ROBERT DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002302275506137 | $0.00 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138817542769 | $0.00 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048774162631 | $0.00 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031210796916 | $0.01 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074540282398 | $0.00 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014876079474 | $0.01 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0363783345 | $9.54 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36735176589999 | $1.49 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017710272114 | $0.16 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5432671594 | $0.23 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089409614292 | $0.65 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.568185013349999 | $0.27 |
| ROBERT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47777138679 | $0.62 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004861992533 | $0.00 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533605171969999 | $0.06 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022772113563 | $0.00 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127010219001 | $0.00 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00011338825393 | $0.00 |
| ROBERT DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000091827003695 | $0.00 |
| ROBERT DU BROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.560797) | ($3,195.78) |
| ROBERT DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7616078427029 | $28.85 |
| ROBERT DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014839237338 | $448.45 |
| ROBERT DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.512551624639999 | $1,035.38 |
| ROBERT DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,682.797630898 | $4,682.80 |
| ROBERT DUBIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4151822693) | ($12,064.83) |
| ROBERT DUBIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4151822693 | $12,064.83 |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 12,100.0 | $12,100.00 |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.12493848 | $32,021.37 |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.125205862) | ($32,097.23) |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.125205862 | $32,097.23 |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007898059018) | ($20.02) |
| ROBERT DUBIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.269625531) | ($29,598.78) |
| ROBERT DUBIEL | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005128124578) | ($10.01) |
| ROBERT DUBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212960912684103 | $76.13 |
| ROBERT DUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00659423527569999 | $0.00 |
| ROBERT DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145470182954 | $0.00 |
| ROBERT DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000641648504719999 | $0.01 |
| ROBERT DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055411024613 | $0.02 |
| ROBERT DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075155604147 | $0.00 |
| ROBERT DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58889320796 | $0.47 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002516046864 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013814669679 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022524631433 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039004578933 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006596339502 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000534058933179999 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050318812665 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057820356536 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000030631538196 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019866314385 | $0.01 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150851805147999 | $0.16 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109485656833 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00315234462149999 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035705109325 | $0.00 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0020821702424 | $0.01 |
| ROBERT DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039044730468 | $0.01 |
| ROBERT DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108655200459 | $0.22 |
| ROBERT DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000140267489242 | $0.03 |
| ROBERT DUFFY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 56.13 | $56.13 |
| ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153070420987 | $0.45 |
| ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67001219694741 | $0.67 |
| ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8488946795 | $2.85 |
| ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.9630022721 | $2.96 |
| ROBERT DUKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004883729222) | ($15.00) |
| ROBERT DUKE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004883729222 | $15.00 |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.421970787) | ($145.26) |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 20.421970787 | $145.26 |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.024877626) | ($51.47) |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.024877626 | $51.47 |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (62.685685914) | ($57.58) |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 62.685685914 | $57.58 |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1159705641) | ($7.95) |
| ROBERT DUKE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.1159705641 | $7.95 |
| ROBERT DUKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (20.421970787) | ($150.98) |
| ROBERT DUKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (62.685685914) | ($57.82) |
| ROBERT DUKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.024877626) | ($55.68) |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107247162275 | $3.17 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169785262779999 | $3.32 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01514489605999 | $1.02 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036084766561084 | $0.41 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050199004885558 | $0.42 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000204922844458589 | $0.02 |
| ROBERT DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31192865907822 | $0.41 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091228783242 | $27.00 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4195212347 | $1.65 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206825027739999 | $40.36 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2982872433 | $4.20 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08141902638 | $0.68 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3309422258 | $0.34 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055929187276 | $0.19 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6244358763 | $0.07 |
| ROBERT DUNAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055651626956 | $0.04 |
| ROBERT DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027430486807 | $0.08 |
| ROBERT DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000490870869 | $0.00 |
| ROBERT DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000809949117029999 | $0.16 |
| ROBERT DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093564873353 | $0.01 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026611646743911 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002339593475 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000056249689305 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000175371951389999 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000561513809 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000055508203983 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000002235833833199999 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000180243281 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017851318805 | $0.01 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032564633184 | $0.10 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025261502814 | $0.49 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.955299685 | $5.96 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035719265899 | $0.03 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028622961315 | $0.02 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016642314554 | $0.18 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038532046733 | $0.34 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024944424443 | $0.01 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084413671929 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000855431681 | $0.00 |
| ROBERT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000922869448169999 | $0.00 |
| ROBERT DUNCAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645775072174 | $0.75 |
| ROBERT DUNCAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| ROBERT DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00337806905529999 | $0.00 |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,163.305001996) | ($40,163.31) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,163.305001996 | $40,163.31 |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.238005874) | ($3,472.74) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.238005874 | $3,472.74 |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0893708813) | ($3,438.10) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0893708813 | $3,438.10 |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090563) | ($3,462.86) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,163.3) | ($40,163.30) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.238005) | ($3,431.90) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006987205577) | ($1.62) |
| ROBERT DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006987205577 | $1.62 |
| ROBERT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016799148921 | $50.02 |
| ROBERT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152271788202536 | $63.04 |
| ROBERT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441283228735066 | $13.02 |
| ROBERT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.523328600639 | $185.52 |
| ROBERT DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22645713582 | $0.18 |
| ROBERT DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01776721684 | $0.01 |
| ROBERT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019209697551 | $5.69 |
| ROBERT DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077621612083 | $0.09 |
| ROBERT DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97052130504 | $0.77 |
| ROBERT DUNNING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 69.5 | $65.22 |
| ROBERT DUNNING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 179.5 | $96.22 |
| ROBERT DUNNING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 229.5 | $126.09 |
| ROBERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709635506 | $50.00 |
| ROBERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4035013528335 | $14.95 |
| ROBERT DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081037204444 | $251.00 |
| ROBERT DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017603170206 | $0.02 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1211724133) | ($3,410.76) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1211724133 | $3,410.76 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12117241) | ($3,412.97) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,015.16 | $1,015.16 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.42) | ($0.42) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.42 | $0.42 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03404497195 | $1,003.27 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,573.17 | $2,573.17 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.6) | ($4.60) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,750.0) | ($2,750.00) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1918754865 | $5,564.40 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2260373768) | ($6,546.72) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2260373768 | $6,546.72 |
| ROBERT DUPAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22603738) | ($6,549.36) |
| ROBERT DUPAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.84) | ($5.84) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005440407607) | ($105.09) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001511690267) | ($2.92) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1811957512) | ($3,500.00) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2219639804 | $4,287.48 |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004918822987) | ($90.08) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000136520205) | ($2.50) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.163824246) | ($3,000.00) |
| ROBERT DUPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2027035585 | $3,711.97 |
| ROBERT DUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086475160620713 | $28.30 |
| ROBERT DUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13979234916 | $0.14 |
| ROBERT DUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00069800798277 | $0.04 |
| ROBERT DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001997421404 | $5.91 |
| ROBERT DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161849067869999 | $0.32 |
| ROBERT DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120584001916 | $0.10 |
| ROBERT DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117658733182 | $0.01 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1699558723) | ($0.35) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (242.384678281) | ($199.70) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.419998656) | ($1,000.00) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 96.28 | $96.28 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 105.0 | $105.00 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.438550374) | ($1.42) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,450.438369557 | $824.24 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4591790937) | ($0.20) |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62067732777337 | $9.63 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0941568092665 | $0.09 |
| ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3718181948 | $10.82 |
| ROBERT DUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178095017359999 | $0.00 |
| ROBERT DURFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044449856642 | $0.00 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (13.178713) | ($7.16) |
| ROBERT DURIANCIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043865) | ($1,311.61) |
| ROBERT DURIANCIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38735) | ($778.18) |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031356825734221 | $11.11 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026199994937085 | $6.72 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06392477764353 | $0.05 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055837507823 | $0.00 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026447631237 | $1.58 |
| ROBERT DURIANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149707625536999 | $0.59 |
| ROBERT DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156650855069 | $0.46 |
| ROBERT DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78079955022817 | $2.08 |
| ROBERT DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000671756492189999 | $0.13 |
| ROBERT DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030706997833 | $0.00 |
| ROBERT DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013642118814 | $0.78 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,100.10) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (18.408404388) | ($175.06) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (464.25847) | ($442.84) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 21.91633 | $2,110.98 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | SOL | 9.04862428 | $961.38 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $722.81 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.821416) | ($1,500.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,500.0 | $1,500.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,946.44) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,943.32 | $2,946.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (23.40633) | ($1,000.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,000.291 | $1,000.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,583.54) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,579.629 | $1,583.54 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($493.75) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Incoming | Swap In | USDC | 492.177 | $493.75 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 5/31/2022 | Earn | Incoming | Swap In | CEL | 240.906 | $200.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($950.40) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | USDC | 949.29 | $950.40 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($572.20) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | USDC | 570.854 | $572.20 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($437.40) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | USDC | 433.44 | $437.40 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01106) | ($349.97) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | CEL | 481.268 | $349.97 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (430.0) | ($430.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | SOL | 11.0104 | $430.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/10/2022 | Earn | Incoming | Swap In | SOL | 3.62115 | $135.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.159793 | $250.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (163.5) | ($163.50) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 500.0 | $163.50 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (165.3) | ($165.30) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 500.455 | $165.30 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | SOL | 3.9919 | $128.00 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048081299038 | $125.96 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.926930939492 | $84.10 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233136894703 | $52.11 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.597663520319199 | $0.56 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56442734191 | $34.48 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140510569690999 | $4.47 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014686303770186 | $0.14 |
| ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18815860906 | $9.40 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016410361522 | $48.80 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033684064055 | $66.25 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5719971209 | $2.57 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9779475166 | $6.32 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.31917181 | $10.25 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.31458745339999 | $25.72 |
| ROBERT DWAYNE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0103076854326 | $0.03 |
| ROBERT DYAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 2.755006266 | $279.52 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031059950878 | $0.92 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125992811571 | $24.58 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.251160878 | $35.08 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.423567046 | $20.99 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0207305086979999 | $0.18 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104140652311 | $6.23 |
| ROBERT DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31380741319 | $0.41 |
| ROBERT DYLAN KRIEGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 7.340031856 | $13,369.43 |
| ROBERT DYLAN KRIEGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.4982622 | $911.01 |
| ROBERT DYLAN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113644096975999 | $230.06 |
| ROBERT DYLAN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0348810616399999 | $2.55 |
| ROBERT DYLAN VERSPRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150626230521 | $264.94 |
| ROBERT DZURNAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02440957 | $995.25 |
| ROBERT DZURNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054939311537 | $15.72 |
| ROBERT DZURNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.75810383902 | $17.97 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 29.995 | $92,042.06 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.995) | ($92,247.32) |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.995 | $92,247.32 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 36.087097 | $105,144.09 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (36.087097) | ($105,221.31) |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 36.087097 | $105,221.31 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015476797205 | $39.21 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,460.12348260458 | $2,225.11 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50977757295 | $760.05 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.726618539 | $101.91 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6493244542 | $46.82 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54923877309 | $31.88 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.657119139 | $27.06 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5904464493 | $23.25 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 262.497757576 | $8.72 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0268447508789999 | $1.37 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.453853806 | $10.56 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17342404867 | $8.89 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.103020559 | $7.75 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.762406932 | $50.99 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.3746882603 | $4.08 |
| ROBERT E CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.7442837196 | $4.43 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 47.46834782 | $248.26 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ZRX | (10,782.715138558) | ($8,000.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 7,750.0 | $7,750.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MANA | 1,593.625498008 | $2,390.44 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 14,723.926380368 | $16,034.36 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.85) | ($42.85) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.7689002465 | $27,657.39 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,043.676837335) | ($1,043.68) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,043.676837335 | $1,043.68 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.06) | ($15.06) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,010.0) | ($3,010.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZEC | 61.631491396 | $5,324.34 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ZRX | 10,782.715138558 | $3,015.06 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003945675053791 | $102.24 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522732145829999 | $0.61 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059527463222 | $1.16 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.736709485422 | $7.74 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.846289148 | $129.21 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.035065111 | $22.63 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0265598623 | $22.52 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6267104077 | $0.68 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.911315292 | $67.83 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4041958136 | $23.88 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141650900709 | $5.60 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26935196939 | $29.58 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9826204824 | $12.20 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057578251126 | $0.13 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052398052596 | $3.96 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59788817485 | $0.92 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016273282112 | $1.16 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6130194541 | $1.26 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.6409264712 | $4.48 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.5352080015 | $4.24 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000087539704916 | $0.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0478243603581999 | $3.68 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000081045008129 | $0.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.82259556778 | $2.07 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61702654427 | $1.13 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0017021953839 | $0.00 |
| ROBERT E GABARDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.720879527 | $3.64 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,002.073949 | $11,002.07 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.796085772) | ($56.80) |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.796085772 | $56.80 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.97) | ($36.97) |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 30,344.827586207 | $18,774.08 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706731940133 | $50.57 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5712320647 | $1.83 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019334165997 | $0.00 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.368778950057539 | $0.37 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,567.522866277 | $1,168.26 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035682900503 | $0.00 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118737495109 | $0.04 |
| ROBERT E HARDAWAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023366214887 | $0.00 |
| ROBERT E MACCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.394095348609999 | $0.25 |
| ROBERT E MACCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125467261679 | $0.50 |
| ROBERT E MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147014270385 | $54.95 |
| ROBERT E MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133586788634 | $270.92 |
| ROBERT E MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8241180371 | $8.05 |
| ROBERT E MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131244580857 | $7.85 |
| ROBERT EAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020053937687 | $0.59 |
| ROBERT EAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33978589779 | $0.27 |
| ROBERT EAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.58037904899999 | $19.06 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006) | ($1.53) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006 | $1.53 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006) | ($1.47) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001413469194) | ($3.50) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001413469194 | $3.50 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001413469194) | ($3.38) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002207015721) | ($5.20) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002207015721 | $5.20 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002207015721) | ($5.19) |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076058917023 | $7.82 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027739609867 | $5.42 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016732034403 | $0.02 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6506418343 | $2.29 |
| ROBERT EARL JR SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026228984939 | $0.00 |
| ROBERT EARL PRUETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343310368739999 | $10.16 |
| ROBERT EARL PRUETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040300970879 | $7.86 |
| ROBERT EARL PRUETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.334296748 | $5.02 |
| ROBERT EARL PRUETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8958018951 | $2.45 |
| ROBERT EARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126154423851 | $0.00 |
| ROBERT EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094260411547 | $0.28 |
| ROBERT EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26073490002 | $0.30 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00103205 | $40.99 |
| ROBERT EDDINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001686 | $0.62 |
| ROBERT EDDINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00147433 | $45.69 |
| ROBERT EDDINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003387) | ($1.00) |
| ROBERT EDDINS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248937) | ($73.77) |
| ROBERT EDDINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06421800645) | ($1,765.67) |
| ROBERT EDDINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06421800645 | $1,765.67 |
| ROBERT EDDINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064218) | ($1,769.46) |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683941103459499 | $22.80 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151676707089999 | $0.02 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023722885555 | $46.29 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038266927372 | $0.04 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000137647008069999 | $0.00 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062090609113 | $0.05 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055576576811 | $0.00 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122615920558 | $0.01 |
| ROBERT EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000340932125889999 | $0.00 |
| ROBERT EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120241634421999 | $0.36 |
| ROBERT EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197301554309999 | $3.85 |
| ROBERT EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162102206606999 | $0.48 |
| ROBERT EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8215250169 | $7.82 |
| ROBERT EDMINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015695982955 | $0.46 |
| ROBERT EDMINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061126845571 | $0.00 |
| ROBERT EDMINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079597634409 | $0.00 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,030.87 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03754341 | $1,498.51 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12375295 | $4,976.40 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.10525152 | $4,030.80 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.10061112 | $4,003.44 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32961559) | ($10,028.72) |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32961559 | $10,028.72 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.7797270955) | ($19.08) |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.7797270955 | $19.08 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($102.92) |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $102.92 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152675340261 | $236.50 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.127638337555 | $108.87 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050798892565 | $100.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.863583223 | $650.86 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.704906162 | $49.71 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.455989329 | $15.98 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4426723811 | $14.37 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55444716762 | $33.15 |
| ROBERT EDMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.910142794555 | $25.10 |
| ROBERT EDMUND HAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04044138675713 | $0.04 |
| ROBERT EDMUND KOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752641794 | $0.00 |
| ROBERT EDWARD BONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.051186147066 | $15.84 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001624907321) | ($5.00) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001624907321 | $5.00 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012328) | ($5.00) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012328 | $5.00 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001624907321) | ($5.00) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012328) | ($5.00) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.0) | ($457,395.00) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.0 | $457,395.00 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (13.0) | ($387,251.50) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.026252897) | ($75,707.14) |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.026252897 | $75,707.14 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0362465660055 | $1,255.53 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.862525935331 | $100.02 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3667333343109 | $858.91 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028022224987 | $2.05 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.436453346568 | $2.69 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.57832327069999 | $0.19 |
| ROBERT EDWARD BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104763408235 | $0.79 |
| ROBERT EDWARD CLAIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.00180221 | $3.51 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,049.013876312) | ($2,210.40) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,049.013876312 | $2,210.40 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001229377287) | ($3.61) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001229377287 | $3.61 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9709828117) | ($0.97) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9709828117 | $0.97 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0187443057) | ($0.24) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0187443057 | $0.24 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.626571439) | ($2.02) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.626571439 | $2.02 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010091541) | ($40,181.25) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010091541 | $40,181.25 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (1,049.0138) | ($2,212.09) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010091) | ($402.14) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (0.970982) | ($0.97) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.626571439) | ($2.00) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (2,110.375271295) | $0.00 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 2,110.375271295 | $0.00 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (321.848133693) | ($18.32) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 321.848133693 | $18.32 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00000054) | ($38,034.79) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001229377287) | ($3.49) |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024279022175291 | $97.55 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2944897781969 | $6.99 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003673644102144 | $0.01 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003821757364307 | $0.00 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006533337468143 | $0.01 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018671205128387 | $0.00 |
| ROBERT EDWARD DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.018486329031 | $0.06 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 379.8057 | $824.18 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 38.33620855 | $2,996.85 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 13.99649051 | $1,095.80 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 165.0477 | $349.90 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 10.67977983 | $1,155.66 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 177.8773 | $200.32 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 14.832 | $806.86 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 234.73 | $199.25 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 14.45550916 | $456.91 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 242.9144 | $189.77 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 674.4786 | $503.11 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.029 | $848.94 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (66.78820822) | ($2,023.28) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 66.78820822 | $2,023.28 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.029) | ($889.89) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.029 | $889.89 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,923.39738932) | ($1,241.21) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,923.39738932 | $1,241.21 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,261.0 | $788.91 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.45 | $850.75 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $916.16 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03) | ($911.51) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03 | $911.51 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.45) | ($847.17) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.45 | $847.17 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,261.0) | ($784.81) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,261.0 | $784.81 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.51177983) | ($1,152.80) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.51177983 | $1,152.80 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 779.0418 | $488.40 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (779.0418) | ($488.40) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 779.0418 | $488.40 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 16.63139292 | $441.25 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.63139292) | ($441.25) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.63139292 | $441.25 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 37.845621649 | $1,710.12 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (37.845621649) | ($1,710.12) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 37.845621649 | $1,710.12 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02890021 | $878.10 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02890021) | ($878.10) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02890021 | $878.10 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 488.1859 | $396.84 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (488.1859) | ($396.84) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 488.1859 | $396.84 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 569.2569 | $388.66 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (569.2569) | ($389.13) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 569.2569 | $389.13 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $305.73 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($305.73) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $305.73 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,523.1198 | $628.51 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,523.1198) | ($628.51) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,523.1198 | $628.51 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,136.544 | $377.16 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,136.544) | ($376.55) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,136.544 | $376.55 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 805.4063 | $350.27 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 36.52318441 | $731.19 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (805.4063) | ($352.18) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 805.4063 | $352.18 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (36.52318441) | ($731.85) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 36.52318441 | $731.85 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 19.90987524 | $398.40 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.90987524) | ($399.94) |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.90987524 | $399.94 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | AVAX | 18.57487133 | $299.61 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SOL | 10.296906442 | $299.74 |
| ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.217224006885 | $191.59 |
| ROBERT EDWARD HOLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077897265 | $0.04 |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (630.0) | ($630.00) |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (101.1315033) | ($2,977,918.24) |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (101.928801105) | ($169,949.82) |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13430870520364 | $5,068.42 |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66478726527272 | $1,567.87 |
| ROBERT EDWARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.036615193999 | $183.04 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.15767148 | $4,813.55 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.72524767 | $1,319.28 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | PAXG | 0.885931428 | $1,654.50 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107331030364 | $31.63 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031408482398999 | $6.05 |
| ROBERT EDWARD WARREN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0113400074444 | $21.11 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.01494555 | $620.73 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.01367941679) | ($559.38) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002315738396) | ($70.25) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002315738396 | $70.25 |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,475.0) | ($2,475.00) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.00358187) | ($106.43) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.0205 | $599.33 |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.01911098227) | ($559.38) |
| ROBERT EDWARDS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | BTC | (0.00138901) | ($40.75) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,017.013818201) | ($142.78) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,017.013818201 | $142.78 |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.12) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (1,009.0138182) | ($141.75) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02431981218) | ($559.38) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.260727794) | ($75,000.00) |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.036415781 | $92,841.60 |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00497088 | $114.34 |
| ROBERT EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0985514282) | ($2,266.78) |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134313538896147 | $28.14 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21580907748 | $0.22 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072645012432 | $21.50 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6083067391 | $1.26 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003891890758 | $1.15 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.296049954999 | $100.30 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69926990454066 | $0.27 |
| ROBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001703130367 | $0.01 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143441284341 | $42.46 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033353173203 | $65.57 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00610824705869999 | $0.01 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5140637078 | $4.37 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.563298577 | $9.77 |
| ROBERT EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000180962273539999 | $0.00 |
| ROBERT EHLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2512124222) | ($7,766.03) |
| ROBERT EHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2512124222 | $7,766.03 |
| ROBERT EHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25121242) | ($7,704.56) |
| ROBERT EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009561075056533 | $36.70 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019917866493 | $5.90 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027910056666 | $0.05 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6072980446 | $1.27 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13971384426 | $0.17 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000854504203589999 | $0.01 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000223880659619999 | $0.02 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0693283941 | $0.09 |
| ROBERT EIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058647217455 | $0.14 |
| ROBERT ELDON AMMONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| ROBERT ELDON AMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| ROBERT ELEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22561771) | ($8,621.95) |
| ROBERT ELEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03609 | $1,068.03 |
| ROBERT ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210361086907 | $4.68 |
| ROBERT ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078175166115 | $15.25 |
| ROBERT ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.629165404232 | $175.66 |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.021192) | ($622.65) |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 12.33478 | $622.65 |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (12.33472) | ($621.82) |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.021108 | $621.82 |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.021108) | ($620.48) |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.313981 | $620.48 |
| ROBERT ELGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5128244771) | ($1,011.99) |
| ROBERT ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014991303995847 | $5.32 |
| ROBERT ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013312681209767 | $3.42 |
| ROBERT ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000684820763251 | $0.00 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045880378012 | $141.16 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19189323015 | $0.22 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048205276847 | $96.00 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6102307138 | $1.64 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45153750361 | $1.54 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94806416344 | $0.45 |
| ROBERT ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.07076865222 | $1.47 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006084665859) | ($24.41) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.4798906 | $4,357.54 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13495576) | ($5,354.39) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.174486309) | ($6,306.02) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,330.3743 | $3,330.37 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,140.0595 | $8,140.06 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.41) | ($24.41) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 2.694776664 | $7,613.48 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.694776664) | ($7,661.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,860.0 | $1,860.00 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.679576847) | ($55.02) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 8.552128499 | $24,265.43 |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.552128499) | ($24,280.69) |
| ROBERT ELLIOT DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1868057023792 | $25.45 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023094341556 | $6.84 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2386912895 | $0.24 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027360622474 | $0.81 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040020680575 | $0.08 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5819380135 | $4.58 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.060381849 | $1.63 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.869197433 | $1.80 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120481928918 | $0.02 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036090680426 | $0.03 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.029377337567 | $0.05 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004809606204 | $1.42 |
| ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00078156325954 | $0.00 |
| ROBERT ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| ROBERT ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,990.0) | ($5,990.00) |
| ROBERT ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,947.198280773 | $7,719.54 |
| ROBERT ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,556.41969435 | $2,428.61 |
| ROBERT ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| ROBERT ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ROBERT ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.198910916 | $1,468.70 |
| ROBERT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.955992567691 | $282.43 |
| ROBERT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00936487967359999 | $0.00 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ROBERT ELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| ROBERT ELLISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROBERT ELLISON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT ELLISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.051812 | $1,221.74 |
| ROBERT ELLISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.585176653) | ($37,383.83) |
| ROBERT ELLISON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0108152369) | ($241.05) |
| ROBERT ELLISON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| ROBERT ELLISON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839845054066 | $282.93 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085538851438 | $0.01 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27895833021 | $569.04 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88590644569 | $0.89 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87539410539999 | $6.24 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3448027415999 | $7.12 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.22980802309999 | $372.48 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12965213424 | $7.38 |
| ROBERT ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018697654635 | $3.65 |
| ROBERT ELLISON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046322862721 | $142.55 |
| ROBERT ELLISON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11866946239 | $240.36 |
| ROBERT ELMER NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046062811773 | $13.63 |
| ROBERT ELMER NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROBERT ELTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029650021236 | $0.00 |
| ROBERT ELTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027733268443 | $0.00 |
| ROBERT ELTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.418232805969999 | $0.26 |
| ROBERT ELTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0076806148562 | $0.01 |
| ROBERT EMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000284796480159999 | $0.00 |
| ROBERT EMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000250576907 | $0.00 |
| ROBERT EMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001681039866 | $0.00 |
| ROBERT EMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021978211077999 | $0.00 |
| ROBERT EMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025721274634 | $0.03 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 664.0351628 | $1,406.46 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 139.3477856 | $1,912.26 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $18.57 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 109.974 | $1,986.13 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,205.15 |
| ROBERT EMMETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.721623282) | ($90.76) |
| ROBERT EMMETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.721623282 | $90.76 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 81.151 | $215.86 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 7.17536822 | $265.63 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (81.151) | ($215.05) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 81.151 | $215.05 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.17536822) | ($264.48) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.17536822 | $264.48 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 693.2 | $388.38 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 674.0 | $378.78 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,367.2) | ($768.22) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,367.2 | $768.22 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $381.60 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.0) | ($381.59) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.0 | $381.59 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AAVE | 5.697 | $610.34 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CRV | 296.3 | $356.86 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | COMP | 7.563 | $420.88 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | UNI | 108.06854 | $540.34 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (108.06854) | ($539.26) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | UNI | 108.06854 | $539.26 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (7.563) | ($416.95) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | COMP | 7.563 | $416.95 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.697) | ($557.74) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.697 | $557.74 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (296.3) | ($349.63) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CRV | 296.3 | $349.63 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.99867 | $4,709.26 |
| ROBERT EMMETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.99867) | ($4,672.73) |
| ROBERT EMMETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.99867 | $4,672.73 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.91968597947 | $116.15 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033060097968 | $60.77 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.714632654 | $31.37 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.979165248 | $12.91 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.050758529426 | $22.24 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.515073537274 | $4.41 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4197593024 | $14.52 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1768855953342 | $9.02 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.369204128749999 | $15.04 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01465492845 | $0.96 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.176949614 | $0.85 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008721986842 | $0.37 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.353153194954 | $0.42 |
| ROBERT EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.687621790279999 | $0.53 |
| ROBERT ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.0000076804 | $336.81 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $370.68 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003641994183) | ($15.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004608968604) | ($18.95) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.008174903721) | ($334.79) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.005607 | $233.41 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006246200868) | ($0.26) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001777764863) | ($7.40) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004643063028) | ($19.33) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005765723879) | ($0.24) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002688268758) | ($11.19) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001434223815) | ($5.97) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001683246089) | ($7.01) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001863336612) | ($7.76) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096253688) | ($8.73) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002507208135) | ($10.44) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 860.0 | $860.00 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.03775418631 | $1,459.82 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04147983) | ($1,600.16) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.05531560035 | $2,147.75 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0553156) | ($2,150.53) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.02595148937 | $1,041.46 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02595149) | ($1,049.50) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $583.58 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002202267554) | ($8.58) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001078102887) | ($0.42) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000225888224) | ($8.80) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000229661103) | ($8.95) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004963508317) | ($19.34) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000336433751) | ($13.13) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007692195139) | ($0.30) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005062705592) | ($19.70) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006860919992) | ($26.70) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002455075966) | ($9.55) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003741112358) | ($14.54) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000633210283) | ($24.61) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002495790225) | ($9.70) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005143386248) | ($19.99) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004799649999) | ($18.65) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004987268191) | ($19.39) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00928517) | ($362.40) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.7) | ($9.70) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05083566098 | $1,715.12 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (151.93) | ($151.93) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05083566) | ($1,707.21) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06259546482) | ($1,950.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07612779437 | $2,371.56 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001877863945) | ($58.50) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00347542284) | ($107.40) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.115847428) | ($3,580.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1405547831 | $4,343.52 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0328864) | ($1,010.99) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006133456112) | ($18.65) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08221791035) | ($2,500.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09991765161 | $3,038.20 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002484937679) | ($75.56) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03932503532) | ($1,170.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04719203869 | $1,404.06 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002934252636) | ($8.73) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001188553818) | ($35.36) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1332325014 | $3,964.69 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008270128973) | ($24.61) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003351680636) | ($99.74) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.110895675) | ($3,300.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03914461) | ($1,170.53) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006504494593) | ($19.39) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08721859692) | ($2,600.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1070985968 | $3,192.63 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002636071391) | ($78.58) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01659348) | ($494.65) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002550027694) | ($76.50) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08500092314) | ($2,550.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1041080298 | $3,123.21 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01655708) | ($497.77) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003540303164) | ($10.44) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04747532978) | ($1,400.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05733908923 | $1,690.87 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001434880803) | ($42.31) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07032876235) | ($2,019.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08321430636 | $2,388.92 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005245919569) | ($15.06) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002125600629) | ($61.02) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002568981555) | ($7.46) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03443675007) | ($1,000.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0413433065 | $1,200.56 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001040809447) | ($30.22) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003862883181) | ($11.19) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05178127589) | ($1,500.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06295635672 | $1,823.72 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001565026926) | ($45.34) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0183102) | ($529.40) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01483261) | ($428.86) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $200.73 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.007) | ($205.72) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.003854 | $115.07 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000260088) | ($7.76) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000234951) | ($7.01) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000439795) | ($13.13) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000669574) | ($19.99) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000319881) | ($9.55) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000649476) | ($19.39) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000299787) | ($8.95) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000294763) | ($8.80) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000289739) | ($8.65) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00039595) | ($12.43) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0570134247 | $1,472.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00137030542) | ($35.40) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04567684732) | ($1,180.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007526401178) | ($19.39) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1009213154) | ($2,600.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1260234665 | $3,246.70 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003050218666) | ($78.58) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008756223301) | ($19.99) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0035480312) | ($81.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1173920844) | ($2,680.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.139945729 | $3,194.89 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003930437638) | ($8.95) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00159274955) | ($36.27) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05269860768) | ($1,200.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06321347238 | $1,439.43 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04029784647) | ($928.14) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004091863405) | ($9.55) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001657590299) | ($38.69) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05484382364) | ($1,280.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06702794337 | $1,564.37 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003557483467) | ($7.76) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001441000855) | ($31.43) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04767761348) | ($1,040.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05856720287 | $1,277.54 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003323219873) | ($7.01) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04456243482) | ($940.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05533501247 | $1,167.24 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001346842704) | ($28.41) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002755896456) | ($53.19) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006802456759) | ($13.13) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09118296951) | ($1,760.00) |
| ROBERT ENGELANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1104020836 | $2,130.96 |
| ROBERT ENGELANDER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004487406291) | ($8.65) |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04114202403523 | $6.21 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103766761791 | $0.03 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148994557869999 | $0.03 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027277701039 | $0.00 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3822765768 | $0.18 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035369929627 | $0.25 |
| ROBERT ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33354049449 | $0.33 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104358 | $41.76 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00098413 | $39.60 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00087887 | $35.63 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00097705 | $39.55 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00098139 | $38.64 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00067297 | $27.59 |
| ROBERT ENGLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,220.10) |
| ROBERT ENGLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,220.10 |
| ROBERT ENGLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,176.53) |
| ROBERT ENGLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00449441) | ($129.95) |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001903127217 | $61.62 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005864328106 | $1.14 |
| ROBERT ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.656967642 | $100.66 |
| ROBERT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018547082474 | $0.05 |
| ROBERT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016281800445 | $0.00 |
| ROBERT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065522717413 | $0.00 |
| ROBERT ENGLISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014311930326 | $2.79 |
| ROBERT ENNIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003506931021) | ($142.42) |
| ROBERT ENNIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003506931021 | $142.42 |
| ROBERT ENNIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003427) | ($137.94) |
| ROBERT ENNIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.722911791) | ($141.00) |
| ROBERT ENNIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.722911791 | $141.00 |
| ROBERT ENNIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (25.93361) | ($125.00) |
| ROBERT ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003765280173527 | $0.15 |
| ROBERT ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0970842889274999 | $0.51 |
| ROBERT ERIC WISE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROBERT ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827773618899999 | $256.10 |
| ROBERT ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092324868343 | $186.39 |
| ROBERT ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6455728826 | $1.12 |
| ROBERT ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035722567619 | $2.61 |
| ROBERT ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020723578795 | $2.28 |
| ROBERT ERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025139141123 | $76.16 |
| ROBERT ERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15634333014 | $0.12 |
| ROBERT ERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013296206097 | $1.01 |
| ROBERT ERNEST HADHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000818099778309999 | $0.00 |
| ROBERT ERNST JACOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029104873733 | $90.29 |
| ROBERT ERNST LECHLEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030622982681 | $0.00 |
| ROBERT ERVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,948.602785653) | ($1,375.51) |
| ROBERT ERVIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,948.602785653 | $1,375.51 |
| ROBERT ERVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.615918067) | ($814.12) |
| ROBERT ERVIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 28.615918067 | $814.12 |
| ROBERT ERVIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (28.615918) | ($886.52) |
| ROBERT ERVIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,948.602785) | ($1,223.61) |
| ROBERT ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.479547363119 | $14.72 |
| ROBERT ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139855407276949 | $8.88 |
| ROBERT ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089611259197 | $0.27 |
| ROBERT ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037309359784 | $114.30 |
| ROBERT ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088513280551 | $17.27 |
| ROBERT ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4049005916 | $4.40 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.985 | $9,004.40 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775987362179999 | $240.17 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048223547727 | $94.96 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.7244596119999 | $19.92 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035468920123 | $0.31 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121156975227 | $7.24 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33023212225 | $13.07 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032186756 | $0.00 |
| ROBERT ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034280161338 | $0.00 |
| ROBERT ETHERINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001066) | ($42.59) |
| ROBERT ETHERINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,763.05) | ($4,763.05) |
| ROBERT ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000987439107447 | $0.04 |
| ROBERT ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.29582061692 | $46.30 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 324.23457516 | $204.32 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (324.23457516) | ($213.47) |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239798128 | $60.80 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016322891096 | $31.85 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.329171479 | $97.33 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4463596648 | $1.94 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9293142833 | $2.47 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73747492907 | $2.52 |
| ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077895041116 | $1.77 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.36) | ($45.33) |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.36 | $45.33 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.36) | ($44.67) |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000419622076799999 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089215631782 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6511620731 | $3.05 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021505095798 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2216783712 | $2.46 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004999029533 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041479229888 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33704573402 | $1.15 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027021285179 | $1.62 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285187676319999 | $1.13 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000129500348606 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000365222427679999 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000205414188419999 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014780624875 | $0.84 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038935899614 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131823370641 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053880095983 | $0.07 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000113728862712 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026555083776 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044825471005 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027851344899 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000015364445133 | $0.00 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1529801256 | $0.28 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38663654428 | $0.38 |
| ROBERT EUGENE POPE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001430662659 | $0.00 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($94.93) |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $94.93 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9,971.9515 | $9,971.95 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 9,970.83101 | $9,970.83 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,814.52) | ($19,814.52) |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,814.52 | $19,814.52 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087223691308 | $268.92 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.64555580936 | $100.59 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055349946284 | $110.64 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.867683969 | $327.87 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.376801836 | $33.60 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.952024015 | $29.48 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84684767467 | $9.41 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22396284657 | $1.98 |
| ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6022190452 | $36.01 |
| ROBERT EUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204559915909999 | $0.61 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110692486003 | $3.28 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00305546341689999 | $0.00 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47547656599999 | $3.55 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07223392566 | $0.16 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093096709337 | $0.66 |
| ROBERT EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71935014567 | $0.35 |
| ROBERT EWALD REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021057247821 | $0.01 |
| ROBERT EWALD REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.092721093 | $92.09 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155695464821 | $46.17 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.401137018 | $97.78 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026320337698 | $5.14 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.389949850999 | $161.39 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.765179406339999 | $6.75 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.5724623849999 | $5.20 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5295965325 | $32.56 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 329.178859022 | $13.42 |
| ROBERT EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40373261084 | $0.19 |
| ROBERT EWING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.076976705) | ($162.50) |
| ROBERT EWING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.076976705 | $162.50 |
| ROBERT EWING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,750.937308842) | ($2,054.06) |
| ROBERT EWING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,750.937308842 | $2,054.06 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (289.359943825) | ($90.65) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 289.359943825 | $90.65 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177041475) | ($32.35) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177041475 | $32.35 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1597932951) | ($1.21) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1597932951 | $1.21 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8516056365) | ($0.85) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8516056365 | $0.85 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.076976705) | ($152.30) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (193.117299) | ($99.92) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,557.820009842) | ($1,840.09) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.598564201) | ($2,350.18) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.598564201 | $2,350.18 |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068019) | ($99.72) |
| ROBERT EWING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.530545201) | ($2,242.34) |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125681419298549 | $0.42 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162031801306699 | $36.86 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000129880815847 | $0.00 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.424025625681 | $42.04 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024555514578081 | $0.03 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010402434957494 | $0.01 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017371952395559 | $2.17 |
| ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51717279699359 | $0.27 |
| ROBERT FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140561685363 | $0.44 |
| ROBERT FABIAN ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017275568957285 | $50.43 |
| ROBERT FABIAN ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116264984728 | $1.29 |
| ROBERT FABIAN ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6872920294 | $6.69 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.499496 | $1,517.02 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07078815 | $2,839.40 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633104085 | $79.89 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107417305826999 | $217.30 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2999252713 | $7.37 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72540257463 | $6.40 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.49460386489999 | $0.95 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4380498613 | $8.33 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3936939517 | $14.73 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044671908023 | $3.18 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2784267627 | $3.51 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8281189747 | $2.04 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0174976779719999 | $1.90 |
| ROBERT FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43666989646 | $1.10 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003507767816) | ($144.79) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (327.41) | ($327.41) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (433.18) | ($433.18) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 77.0 | $149,503.20 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (19.070235906) | ($37,060.91) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (56.535325427) | ($110,320.21) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (144.79) | ($144.79) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1665247678) | ($327.41) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 974.0 | $974.00 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (433.18) | ($433.18) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 25,000.0 | $25,000.00 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.010366571) | ($57,000.00) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.426512996) | ($1,729.64) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5400666376) | ($654.83) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 54.68060197 | $66,300.15 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1182074979) | ($144.79) |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025315000813 | $0.78 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262184988345 | $36.16 |
| ROBERT FAICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50766678585 | $0.51 |
| ROBERT FAIELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3404644901) | ($686.00) |
| ROBERT FAIELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3404644901 | $686.00 |
| ROBERT FAIELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.34032866) | ($686.92) |
| ROBERT FAIELLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.24001366 | $471.56 |
| ROBERT FAIELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24014949) | ($423.95) |
| ROBERT FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003983206575 | $0.00 |
| ROBERT FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36214061019 | $738.81 |
| ROBERT FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46398030495 | $0.46 |
| ROBERT FAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014748164826 | $0.00 |
| ROBERT FAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21495279277 | $0.21 |
| ROBERT FALCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155000097259 | $45.95 |
| ROBERT FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107236799974 | $3.17 |
| ROBERT FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022173961237 | $4.33 |
| ROBERT FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015057805868 | $0.00 |
| ROBERT FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036864511754 | $0.01 |
| ROBERT FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026232151765 | $0.00 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00337646 | $100.70 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (36.141079762) | ($13.56) |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 36.141079762 | $13.56 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08344936609) | ($0.08) |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08344936609 | $0.08 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BAT | (36.141079762) | ($14.47) |
| ROBERT FALTYSEK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337646) | ($102.59) |
| ROBERT FALTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128056040865 | $0.00 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150699576690999 | $0.18 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043909632694769 | $0.00 |
| ROBERT FALTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042289390097772 | $0.02 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127883421365 | $37.85 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615163778223209 | $0.44 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026352161191 | $51.42 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15778978927 | $0.92 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025252902777 | $0.02 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19514517948 | $0.81 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7549444148 | $2.75 |
| ROBERT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003365953859 | $0.03 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003237368056 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007638539458 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033274482574 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064686545942 | $0.01 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028605829296 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034553097382 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046739287492 | $0.00 |
| ROBERT FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000529997549589999 | $0.00 |
| ROBERT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122384616469 | $3.62 |
| ROBERT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14149533557 | $0.16 |
| ROBERT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039254001055 | $0.77 |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($31.21) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.759457) | ($5,498.16) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.44) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (656.0) | ($940.61) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (226.575349) | ($226.58) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($37.27) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009016) | ($373.65) |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007991786654974 | $0.32 |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001502458570987 | $4.54 |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2557895726681 | $0.26 |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.774242343008 | $1.06 |
| ROBERT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0105427929 | $1.26 |
| ROBERT FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083514877938 | $24.72 |
| ROBERT FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057054413319 | $11.13 |
| ROBERT FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0972060624 | $8.00 |
| ROBERT FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144847461179999 | $0.02 |
| ROBERT FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6432997872 | $0.79 |
| ROBERT FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551864 | $0.01 |
| ROBERT FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.16683861379 | $1.17 |
| ROBERT FAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004509412533 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9335096659) | ($35,908.26) |
| ROBERT FAUST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9335096659 | $35,908.26 |
| ROBERT FAUST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93350966) | ($35,848.21) |
| ROBERT FAUST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003211020773) | ($10.56) |
| ROBERT FAUST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003211020773 | $10.56 |
| ROBERT FAUST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000321) | ($10.54) |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296887598614129 | $98.92 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115867317108 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020597924652 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118698788799 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000090155591869 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073033941387 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000333457195969999 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064568783646 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033170244457 | $0.00 |
| ROBERT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00113951122103 | $0.00 |
| ROBERT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232181665369999 | $0.00 |
| ROBERT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035987800482 | $0.00 |
| ROBERT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33796852223 | $3.76 |
| ROBERT FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018752028983 | $0.01 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.519852338) | ($3,946.28) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.519852338 | $3,946.28 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1609531474) | ($4,628.97) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1609531474 | $4,628.97 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (828.327567143) | ($469.97) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 828.327567143 | $469.97 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.039032447) | ($569.11) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.039032447 | $569.11 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.443974394) | ($242.64) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.443974394 | $242.64 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.204089023) | ($0.12) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.204089023 | $0.12 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006212538225) | ($0.05) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006212538225 | $0.05 |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012735) | ($20.01) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9542531061) | ($1,498.61) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.552864232) | ($2,430.65) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.127139) | ($20.05) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003481) | ($99.94) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.18) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06970663) | ($1,999.19) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08706251) | ($2,469.60) |
| ROBERT FEDERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (791.200428143) | ($425.59) |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013779106746079 | $46.57 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238198408772149 | $55.17 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042036277876 | $0.04 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.206537062679 | $9.27 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014326611238615 | $0.00 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019094040466292 | $0.00 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1118986121642 | $5.10 |
| ROBERT FEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058671155289143 | $7.34 |
| ROBERT FEDROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088037088505 | $271.52 |
| ROBERT FEDROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103707524465999 | $0.12 |
| ROBERT FEHRMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00066218 | $20.30 |
| ROBERT FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000716228138331 | $0.02 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900678753819999 | $0.27 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546560403 | $0.02 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031521480731 | $0.06 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009921954497 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0271376162 | $1.61 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103768761468 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051242480389 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003191700728 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000035515063 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045862852932 | $0.35 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000290221678219999 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052586845398 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.164624216609999 | $0.09 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.137386853389999 | $0.35 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000037620870099 | $0.00 |
| ROBERT FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.55673706077 | $0.70 |
| ROBERT FELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.685555136 | $6.09 |
| ROBERT FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066279728309 | $1.29 |
| ROBERT FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0002112017 | $8.00 |
| ROBERT FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20140204624 | $2.24 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.927255937) | ($54,571.83) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.927255937 | $54,571.83 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.780848312) | ($80,065.58) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.780848312 | $80,065.58 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.927252) | ($54,389.73) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,938.738333187) | ($22,449.54) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,938.738333187 | $22,449.54 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02352467409) | ($45.64) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02352467409 | $45.64 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001394556792) | ($43.42) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001394556792 | $43.42 |
| ROBERT FEOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (34,938.724667) | ($23,123.25) |
| ROBERT FEOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.782242) | ($88,566.07) |
| ROBERT FEOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100535662099759 | $353.40 |
| ROBERT FEOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18903149325694 | $482.52 |
| ROBERT FEOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.14543238247 | $343.44 |
| ROBERT FEOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037073545496 | $0.00 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (980.540165291) | ($980.54) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 980.540165291 | $980.54 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.293558751) | ($1.29) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.293558751 | $1.29 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,920.55) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,920.55 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (971.833724) | ($971.83) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,974.30) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,862.23) |
| ROBERT FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025458709522 | $81.45 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.447139011 | $883.45 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.384227731 | $18.54 |
| ROBERT FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2020303730618 | $7.20 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107337988668 | $31.77 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049815901192 | $9.72 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.996560216 | $284.00 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8468265482 | $6.81 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207563909139999 | $62.42 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03541087079 | $69.79 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6822686728 | $4.68 |
| ROBERT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.974141838 | $13.46 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202647374749999 | $0.60 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.60801145 | $48.61 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0645303 | $29.38 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2812372991 | $21.46 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021747032022 | $2.39 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008782618458 | $0.66 |
| ROBERT FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068350256276 | $12.73 |
| ROBERT FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167125963203499 | $51.76 |
| ROBERT FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018722261581 | $0.00 |
| ROBERT FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094945012109 | $0.01 |
| ROBERT FERRIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($2,155.48) |
| ROBERT FERRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3277977774322 | $23.30 |
| ROBERT FESAITU LUM ON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (29.877443) | ($18.95) |
| ROBERT FESAITU LUM ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043040830356975 | $0.03 |
| ROBERT FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454162870549999 | $0.01 |
| ROBERT FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034165290102 | $0.07 |
| ROBERT FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043673372698 | $0.04 |
| ROBERT FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3866093565 | $14.99 |
| ROBERT FIAŁEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000362) | ($1.08) |
| ROBERT FIAŁEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.63) |
| ROBERT FIAŁEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $700.36 |
| ROBERT FIAŁEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.54 | $954.48 |
| ROBERT FIAŁEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT FIALEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.82) |
| ROBERT FIALEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.26) |
| ROBERT FIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092431709439 | $31.67 |
| ROBERT FIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0343856755788 | $29.91 |
| ROBERT FIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009093871139 | $21.82 |
| ROBERT FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016510554842 | $4.89 |
| ROBERT FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088988868026 | $1.74 |
| ROBERT FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6047216059 | $1.01 |
| ROBERT FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.218395542) | ($24.22) |
| ROBERT FIELDING | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24.218395542 | $24.22 |
| ROBERT FIELDING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (24.218395) | ($24.22) |
| ROBERT FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136264447753 | $0.40 |
| ROBERT FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15849537919346 | $0.16 |
| ROBERT FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.164729677 | $84.96 |
| ROBERT FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82603530088 | $9.18 |
| ROBERT FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28552741979 | $0.98 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016487968675 | $4.88 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019431659565 | $3.79 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063450438724999 | $0.01 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042281019262 | $0.37 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000992355478839999 | $0.00 |
| ROBERT FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012270239705 | $0.00 |
| ROBERT FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.693912942048 | $5.97 |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (395.277848) | ($256.03) |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (489.334739) | ($89.83) |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001202) | ($46.36) |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012045400604736 | $50.07 |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25938865450052 | $0.05 |
| ROBERT FILOKYPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51703941338247 | $0.38 |
| ROBERT FINCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105929) | ($3,197.40) |
| ROBERT FINCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.542036) | ($3,686.55) |
| ROBERT FINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (555.389562) | ($501.78) |
| ROBERT FINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13564692 | $4,219.84 |
| ROBERT FINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.542055 | $3,637.06 |
| ROBERT FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166306803276999 | $48.83 |
| ROBERT FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217972747209999 | $42.51 |
| ROBERT FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5008891961129 | $4.16 |
| ROBERT FINDLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.3413645 | $467.92 |
| ROBERT FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106438048724999 | $3.15 |
| ROBERT FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000813798630869999 | $0.16 |
| ROBERT FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9376886763 | $2.33 |
| ROBERT FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110416555791 | $0.81 |
| ROBERT FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017973956859 | $0.53 |
| ROBERT FINLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.11290274 | $4,490.55 |
| ROBERT FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.014564848068 | $190.81 |
| ROBERT FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041458253294 | $136.06 |
| ROBERT FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033937086434 | $66.77 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT FINLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ROBERT FINLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT FINLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,300.0) | ($3,300.00) |
| ROBERT FINLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,300.0 | $3,300.00 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007011031001 | $0.00 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300904040029999 | $0.89 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39769795357 | $0.46 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027623966216 | $0.54 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.57886475233 | $18.58 |
| ROBERT FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.06324149 | $0.65 |
| ROBERT FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.812435893456 | $544.94 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | MATIC | 10,822.1914101 | $14,718.18 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | MATIC | 2,303.29940365 | $3,132.49 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16.068143) | ($19.54) |
| ROBERT FISCHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (13,109.42267075) | ($15,731.00) |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018170071731 | $0.00 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136493211922 | $4.04 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400794203 | $0.02 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135103577698 | $274.02 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.255762938 | $19.26 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 636.201021649 | $504.37 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73859103726 | $0.74 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5316406984 | $1.39 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.8267854444 | $206.91 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001305685358 | $0.00 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046277763139 | $0.01 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00231831368339999 | $0.15 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152279410738 | $45.10 |
| ROBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00948041366559999 | $0.01 |
| ROBERT FISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2855901118 | $10.29 |
| ROBERT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019476116277 | $0.58 |
| ROBERT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4494359607 | $22.03 |
| ROBERT FITTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02546744 | $976.34 |
| ROBERT FITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130746541638 | $37.79 |
| ROBERT FITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154578988421 | $45.82 |
| ROBERT FITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014615189638 | $28.52 |
| ROBERT FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1724181686309 | $12.76 |
| ROBERT FLEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038937699416 | $119.40 |
| ROBERT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036397880103 | $10.78 |
| ROBERT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47276119443 | $0.47 |
| ROBERT FLETCHER CARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325631988189999 | $99.43 |
| ROBERT FLETCHER CARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.704608894979 | $190.36 |
| ROBERT FLORES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.13446152 | $4,639.14 |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,541.762366903 | $904.34 |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (38.359064941) | ($22.50) |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,278.635498029) | ($750.00) |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9164425748) | ($2,000.00) |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9164425748 | $2,000.00 |
| ROBERT FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.91644257) | ($1,936.60) |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018375) | ($500.03) |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 888.068 | $500.03 |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.327392915) | ($14.01) |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.327392915 | $14.01 |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 19.14455877 | $507.05 |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018645) | ($499.03) |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 919.787 | $499.03 |
| ROBERT FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,833.182392915) | ($991.10) |
| ROBERT FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | AVAX | (19.14455877) | ($562.38) |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.855709998) | ($114.82) |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.855709998 | $114.82 |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.661060343) | ($73.38) |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.661060343 | $73.38 |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,491.936675013) | ($972.18) |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,491.936675013 | $972.18 |
| ROBERT FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (222.855709) | ($114.44) |
| ROBERT FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.129596878) | ($2,000.00) |
| ROBERT FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.129596878 | $2,000.00 |
| ROBERT FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.661060343) | ($59.39) |
| ROBERT FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,491.936675013) | ($876.02) |
| ROBERT FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.129596882) | ($1,984.28) |
| ROBERT FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.016456) | ($499.99) |
| ROBERT FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 795.938 | $499.99 |
| ROBERT FLORES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (795.938) | ($518.23) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.018688) | ($498.49) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | MATIC | 1,015.377 | $498.49 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1865597449) | ($3.14) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1865597449 | $3.14 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.007497) | ($198.86) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 197.21 | $198.86 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (197.21) | ($197.21) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | AVAX | 12.11662 | $197.21 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,607.245300501) | ($1,250.00) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (78.217359015) | ($37.50) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,246.753246753 | $1,556.60 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (48.248656172) | ($762.81) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (31.447738515) | ($497.19) |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AVAX | 79.22871451 | $1,252.61 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | AVAX | 19.14455877 | $302.68 |
| ROBERT FLORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AVAX | (2.390891841) | ($37.80) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3695243746) | ($7,474.00) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01108573124) | ($224.22) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4588802884 | $9,281.31 |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.35054313) | ($4,459.00) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1305162939) | ($133.77) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.414867195 | $5,549.86 |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.683524076) | ($8,900.00) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2605057223) | ($267.00) |
| ROBERT FLORES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.823030462 | $11,092.84 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085986335052 | $0.25 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052713079146 | $0.00 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055181528888 | $0.00 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035382108192 | $108.26 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043644305305 | $93.25 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.174914225685 | $13.20 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1582829177403 | $0.84 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019397974821 | $0.02 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019408215334124 | $1.03 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01886264609 | $0.04 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356312928513799 | $7.44 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009334339180502 | $10.72 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040239806062 | $0.00 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26461966748334 | $1.82 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41834456024992 | $0.73 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73691848706 | $8.19 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01703489286 | $1.25 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1673830088 | $10.82 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0757538348332 | $1.44 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00299486941959999 | $0.01 |
| ROBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16537249267 | $0.17 |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.19193095) | ($74.21) |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.19193095 | $74.21 |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005155022407 | $158.93 |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.61794101845 | $100.31 |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16246796552 | $330.08 |
| ROBERT FLORES PAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17035513807 | $12.47 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,636.473 | $7,636.47 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3,106.75) | ($3,106.75) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4,290.28) | ($4,290.28) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,299.1896) | ($2,754.28) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (8.084155934) | ($256,728.54) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (64.933352423) | ($156,469.25) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 27.3965 | $53,760.91 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.99999 | $58,127.71 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (96.981147989) | ($182,829.83) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,055.325) | ($715.00) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 711.077 | $715.00 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (75.09859) | ($13,710.00) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13,637.104 | $13,710.00 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4,290.28) | ($4,290.28) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3,106.75) | ($3,106.75) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.965162) | ($53,999.98) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 36.760991 | $53,999.98 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.218351) | ($5,999.49) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 4.087046 | $5,999.49 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $272.09 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 80.0 | $109,096.80 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (100.0) | ($127,012.65) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4449839616) | ($8,580.55) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (30.078572785) | ($580,000.00) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 36.527379826 | $704,351.25 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.9157067024) | ($17,657.42) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (6.554200665) | ($6,213.52) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (13.487470561) | ($12,786.41) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (443.028151369) | ($420,000.00) |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 545.57370414 | $517,215.34 |
| ROBERT FLORIAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,103.174177996 | $3,824.33 |
| ROBERT FLORKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.638292) | ($2,506.75) |
| ROBERT FLORKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127892) | ($3,643.74) |
| ROBERT FLORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012142197264159 | $40.72 |
| ROBERT FLORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016371034205366 | $37.52 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070126744422 | $2.08 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071872120171 | $0.14 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081924538157 | $0.91 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014977796925 | $0.13 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.871623248179999 | $0.13 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11475804482 | $0.39 |
| ROBERT FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04672195741 | $0.29 |
| ROBERT FLOURNOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,387.73364705) | ($8,387.73) |
| ROBERT FLOURNOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,387.73364705 | $8,387.73 |
| ROBERT FLOURNOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,387.733647) | ($8,387.73) |
| ROBERT FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052499963 | $0.00 |
| ROBERT FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.844052273 | $252.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054123514373 | $0.00 |
| ROBERT FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.12845574625 | $99.13 |
| ROBERT FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006119600092 | $0.00 |
| ROBERT FLOWERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (70.0) | ($48.22) |
| ROBERT FLOWERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,330.0) | ($5,087.02) |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109059516332999 | $333.15 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 529.259864922 | $616.83 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88371600655 | $1,769.44 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.105737282 | $19.90 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.634571191 | $8.56 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69843540197 | $7.76 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.356953275789999 | $0.05 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29677680173 | $17.74 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.422079595 | $24.42 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04134096603 | $0.04 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040233307023 | $0.91 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0034022913245 | $0.01 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052582956483 | $0.33 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139297480800999 | $41.23 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015346986256 | $29.95 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111417393935 | $0.01 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01607708589999 | $1.27 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048865678103 | $0.54 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33836744263 | $0.05 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63110808955 | $0.30 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049298298825 | $0.00 |
| ROBERT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 49.77443408997 | $35.67 |
| ROBERT FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.568185786 | $93.57 |
| ROBERT FOGLIASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023494157119 | $6.96 |
| ROBERT FOLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,156.520195089) | ($21,156.52) |
| ROBERT FOLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,156.520195089 | $21,156.52 |
| ROBERT FOLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.91033229) | ($27.91) |
| ROBERT FOLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.91033229 | $27.91 |
| ROBERT FOLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.595987354) | ($3.60) |
| ROBERT FOLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.595987354 | $3.60 |
| ROBERT FOLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT FOLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (21,088.026514) | ($21,088.03) |
| ROBERT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.208748481073 | $198.21 |
| ROBERT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038820095384 | $119.04 |
| ROBERT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058695592166 | $117.49 |
| ROBERT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7630767087 | $41.82 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025306228532 | $76.68 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100046725392 | $0.01 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081439731445 | $164.09 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107343452397 | $0.11 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080800676028 | $0.01 |
| ROBERT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50081140109 | $19.57 |
| ROBERT FORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.660829456) | ($277.39) |
| ROBERT FORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.660829456) | ($277.39) |
| ROBERT FORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (10.189986201) | ($19,952.24) |
| ROBERT FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (10.189986201) | ($19,952.24) |
| ROBERT FORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (352.736110161) | ($277.39) |
| ROBERT FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (352.736110161) | ($277.39) |
| ROBERT FORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($707.76) |
| ROBERT FORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 704.2 | $707.76 |
| ROBERT FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (16.541464717) | ($24,464.79) |
| ROBERT FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (16.541464717) | ($24,464.79) |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,211.057076843) | ($554.78) |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 67.613355361 | $93,158.14 |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,946.97351996) | ($554.78) |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ROBERT FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 67.613355361 | $89,514.80 |
| ROBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,480.4618585265 | $11,609.43 |
| ROBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049873764282 | $14.76 |
| ROBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18161699875999 | $1.18 |
| ROBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.046052565 | $24.52 |
| ROBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.773806025 | $88.77 |
| ROBERT FORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173409455249999 | $0.51 |
| ROBERT FORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7317806008 | $3.73 |
| ROBERT FORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.53651097869999 | $3.48 |
| ROBERT FORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15541685199 | $1.73 |
| ROBERT FORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.43777891189999 | $0.23 |
| ROBERT FOREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005435981118 | $1.61 |
| ROBERT FOREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084372187049 | $1.65 |
| ROBERT FOREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091601215418 | $0.01 |
| ROBERT FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.889319853 | $24.89 |
| ROBERT FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007737680082 | $0.00 |
| ROBERT FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007270379518 | $0.00 |
| ROBERT FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059019670812 | $0.02 |
| ROBERT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73964800879999 | $1.74 |
| ROBERT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002589066672 | $0.02 |
| ROBERT FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073697076535 | $0.00 |
| ROBERT FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027774307183 | $0.00 |
| ROBERT FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120922895728 | $0.00 |
| ROBERT FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088867262182 | $0.00 |
| ROBERT FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103842676222 | $0.00 |
| ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012539612994378 | $50.50 |
| ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039203174906 | $77.56 |
| ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.1464245739999 | $28.97 |
| ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.501612122 | $0.59 |
| ROBERT FRANETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174127989459999 | $0.05 |
| ROBERT FRANK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060066373691 | $0.00 |
| ROBERT FRANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130225613659 | $0.39 |
| ROBERT FRANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100113798355 | $0.00 |
| ROBERT FRANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020773994381 | $0.00 |
| ROBERT FRANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039835232431 | $0.25 |
| ROBERT FRANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000109358920505 | $0.00 |
| ROBERT FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018968570699 | $56.82 |
| ROBERT FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10691902577 | $216.28 |
| ROBERT FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1476538149999 | $13.91 |
| ROBERT FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018939354544 | $1.39 |
| ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045400211183 | $0.00 |
| ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015755559177 | $0.00 |
| ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055364508935 | $0.01 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09819941021 | $298.71 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.22698185 | $9,193.22 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.24032988 | $9,932.13 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,396.73) | ($5,396.73) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,396.73 | $5,396.73 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,396.73) | ($5,396.73) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.46731173) | ($18,569.10) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.46731173 | $18,569.10 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($99.60) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $99.60 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4818520472) | ($19,163.27) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4818520472 | $19,163.27 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48185204) | ($19,189.79) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.2461921 | $9,419.56 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2461921072) | ($9,148.22) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2461921072 | $9,148.22 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,699.097646263) | ($5,302.30) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,699.097646263 | $5,302.30 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,699.097646263) | ($5,032.47) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,699.097646263 | $5,032.47 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766801521067 | $46.41 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.93518585845 | $100.53 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27689330971 | $564.65 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.545224517299 | $344.55 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.830939239 | $105.70 |
| ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 159.130782793 | $23.25 |
| ROBERT FRANKLIN SPRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.26666812919999 | $208.38 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695764384 | $0.58 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0137094459999 | $11.94 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2584121788 | $35.05 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37015014509 | $40.64 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040729350651 | $3.08 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041222907946 | $0.97 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0221293502489999 | $2.40 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.5980936139 | $8.43 |
| ROBERT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.4556980789 | $6.34 |
| ROBERT FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078237696803 | $2.32 |
| ROBERT FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029188072783 | $0.57 |
| ROBERT FREDERICK WILMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 57.281837 | $7.41 |
| ROBERT FREDERICK WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000726352927772439 | $0.00 |
| ROBERT FREDERICK WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.097185761348 | $0.01 |
| ROBERT FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122515733019 | $0.00 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,163.040458938) | ($2,570.96) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,163.040458938 | $2,570.96 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.246751299) | ($586.26) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.246751299 | $586.26 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,291.09357302) | ($1,494.46) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,291.09357302 | $1,494.46 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.125261881) | ($1,060.89) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.125261881 | $1,060.89 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.643196514) | ($1,065.50) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.643196514 | $1,065.50 |
| ROBERT FREEBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (48.246751) | ($545.90) |
| ROBERT FREEBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,291.093573) | ($1,436.99) |
| ROBERT FREEBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (65.125261) | ($1,011.88) |
| ROBERT FREEBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3,163.040458) | ($2,500.07) |
| ROBERT FREEBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.643196) | ($993.02) |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090238110713 | $277.98 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022740099183 | $44.34 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4045351348 | $5.40 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.477218668995 | $7.27 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.616605542463 | $6.83 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3413053164421 | $6.01 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050738387579077 | $0.68 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.961720698979999 | $57.50 |
| ROBERT FREEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05631653435913 | $4.11 |
| ROBERT FREEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.260850525) | ($14,421.86) |
| ROBERT FREEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.446197) | ($14,137.75) |
| ROBERT FREEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,585.17 |
| ROBERT FREEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,606.70 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101643558809 | $3.01 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321984898 | $0.02 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26599617249 | $0.05 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.209938833 | $202.32 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032953977884 | $108.93 |
| ROBERT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060233082749 | $137.04 |
| ROBERT FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022050803894 | $6.84 |
| ROBERT FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3975268455 | $3.40 |
| ROBERT FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809506806247 | $0.01 |
| ROBERT FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036636712436 | $7.15 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05598195142) | ($100.00) |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05598195142 | $100.00 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05598195142) | ($86.02) |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025688302679 | $77.88 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109383456701 | $221.49 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14817207796 | $0.15 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33518053207 | $0.27 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018104183451 | $0.02 |
| ROBERT FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017347252367 | $0.11 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 351.1 | $351.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT FRIEDL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.01) | ($25.01) |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,879.67 | $1,879.67 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.01) | ($25.01) |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 18,669.32 | $18,669.32 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 9,921.29 | $9,921.29 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (100.04) | ($100.04) |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 2.572898799 | $75,995.71 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1874651 | $5,464.23 |
| ROBERT FRIEDL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1296699 | $3,974.54 |
| ROBERT FRIEDL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1360786 | $4,031.35 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060827125233 | $1,846.00 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036932192011 | $0.07 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119084496907 | $0.09 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028772910204 | $0.00 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015939650438 | $0.00 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015125097969 | $0.00 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0180605716 | $0.02 |
| ROBERT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035103429401 | $0.00 |
| ROBERT FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020441115374 | $0.04 |
| ROBERT FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76372588328 | $0.77 |
| ROBERT FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3986293472 | $810.08 |
| ROBERT FRIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159402869309 | $0.47 |
| ROBERT FRIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7076398915 | $6.72 |
| ROBERT FRIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43419966005 | $0.23 |
| ROBERT FRISCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1866702507) | ($500.00) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1866702507 | $500.00 |
| ROBERT FRISCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1352481262) | ($362.48) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0070266366) | ($18.03) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 31.64728647 | $70,577.19 |
| ROBERT FRISCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.99981302 | $59,899.22 |
| ROBERT FRISCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 10,163.39997226 | $8,530.97 |
| ROBERT FRISCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8225520815) | ($23,650.84) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.666550729) | ($20,853.96) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0569242866) | ($1,737.50) |
| ROBERT FRISCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02912994563) | ($895.00) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01198661812) | ($365.46) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (16.766364352) | ($24,563.46) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04164469584) | ($868.75) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.796839053) | ($150,000.00) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2352598724) | ($4,526.06) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04515669285) | ($868.75) |
| ROBERT FRISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.717376349 | $186,948.38 |
| ROBERT FRISCH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02291213114) | ($447.50) |
| ROBERT FRISCH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01674916691) | ($365.46) |
| ROBERT FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149750268689 | $435.94 |
| ROBERT FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057548520575 | $115.77 |
| ROBERT FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.690550614 | $65.56 |
| ROBERT FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058051238737 | $0.00 |
| ROBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404035604789999 | $1.20 |
| ROBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168272245479999 | $0.02 |
| ROBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.22660207 | $24.76 |
| ROBERT FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000704801302573529 | $0.00 |
| ROBERT FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003946065336 | $0.00 |
| ROBERT FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004374789161 | $0.00 |
| ROBERT FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040782135185 | $0.00 |
| ROBERT FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008305023 | $0.00 |
| ROBERT FU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.159846727 | $280.41 |
| ROBERT FU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4763345821) | ($734.59) |
| ROBERT FU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4763345821 | $734.59 |
| ROBERT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040233628672 | $1.19 |
| ROBERT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047588567320963 | $10.91 |
| ROBERT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062412889213 | $0.06 |
| ROBERT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058908735631 | $0.00 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.3217019) | ($539.68) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.3217019 | $539.68 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.02913298) | ($411.96) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.02913298 | $411.96 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.37973854) | ($530.05) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.37973854 | $530.05 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (172.935076548) | ($230.00) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 172.935076548 | $230.00 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.827719565) | ($268.51) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.827719565 | $268.51 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (172.935076548) | ($247.30) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.3217019) | ($601.52) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (39.37973854) | ($555.04) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | COMP | (3.02913298) | ($445.59) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.82771956) | ($304.66) |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013059064852 | $0.00 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3474018517472 | $0.48 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019604594808819 | $0.27 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069228021445 | $0.00 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00452053829143199 | $0.79 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086077148797 | $0.00 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015079508461636 | $0.21 |
| ROBERT FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000788310220811541 | $0.12 |
| ROBERT FULGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020415) | ($50.00) |
| ROBERT FULGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7798406244) | ($1,910.73) |
| ROBERT FULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000747971673169999 | $0.00 |
| ROBERT FULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036962377700753 | $10.45 |
| ROBERT FULLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (785.858479112) | ($1,739.48) |
| ROBERT FULLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BNT | 785.858479112 | $1,739.48 |
| ROBERT FULLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BNT | (785.858479112) | ($1,793.68) |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030636676) | ($1,409.30) |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030636676 | $1,409.30 |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640661743) | ($1,214.73) |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04640661743 | $1,214.73 |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.710795365) | ($492.13) |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.710795365 | $492.13 |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (519.41453922) | ($245.61) |
| ROBERT FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 519.41453922 | $245.61 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501836663499709 | $16.63 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01046728612644 | $23.79 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015409060935 | $0.02 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7312876215583 | $2.56 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26012262077138 | $2.51 |
| ROBERT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.8719985066773 | $1.98 |
| ROBERT FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014979051617 | $0.03 |
| ROBERT FYFE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.363529763) | ($3,246.19) |
| ROBERT FYFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0531634) | ($1,428.78) |
| ROBERT FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284140797797819 | $10.61 |
| ROBERT FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006724112023938 | $18.72 |
| ROBERT G BALSAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022789138154 | $0.04 |
| ROBERT GABRIEL GODOY BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088159105262 | $0.01 |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001071687255) | ($31.65) |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001071687255 | $31.65 |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111309827473019 | $0.37 |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286998278579999 | $585.55 |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.891497788 | $103.77 |
| ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7214889295 | $76.99 |
| ROBERT GADALA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102170567209 | $0.30 |
| ROBERT GADALA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000706740516 | $0.00 |
| ROBERT GADALA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024866882538 | $0.00 |
| ROBERT GADALA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000127871096246 | $0.00 |
| ROBERT GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6928301216 | $1.34 |
| ROBERT GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95830235619999 | $1.86 |
| ROBERT GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093695687694 | $1.04 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004689503185 | $13.88 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133119437012 | $2.60 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0450111272 | $7.17 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2688593965 | $3.31 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077541205327 | $0.68 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.536309211 | $0.66 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114207453925 | $0.00 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038807301368 | $0.00 |
| ROBERT GAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010309654666 | $0.01 |
| ROBERT GALSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004076391329 | $0.00 |
| ROBERT GALSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0205503842469999 | $0.02 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046057692404 | $13.63 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035060127237 | $6.82 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7169347562 | $5.72 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5472207519999 | $13.12 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079154830032 | $0.07 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029961936367 | $0.00 |
| ROBERT GAMMON-PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56654700612 | $1.94 |
| ROBERT GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071557073815 | $0.00 |
| ROBERT GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031522058795 | $0.00 |
| ROBERT GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.545679430949999 | $0.08 |
| ROBERT GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003800502804 | $0.09 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07602117 | $3,041.91 |
| ROBERT GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.140585132) | ($232.00) |
| ROBERT GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.140585132 | $232.00 |
| ROBERT GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.140585132) | ($246.62) |
| ROBERT GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.026008012) | ($4,000.00) |
| ROBERT GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.954244073 | $4,922.24 |
| ROBERT GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1207802404) | ($120.00) |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029463020846 | $89.00 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053649367143 | $10.45 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270122392509999 | $0.00 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015263438299 | $0.00 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050317099881 | $0.01 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073390276186 | $12.27 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47273518559999 | $7.47 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.172565868 | $22.33 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009251332008 | $0.68 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076077217538789 | $3.98 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057850276067 | $6.35 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00084781770769 | $0.00 |
| ROBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19670454176 | $4.62 |
| ROBERT GARNER | ADDRESS REDACTED | 4/2/2022 | Custody | Incoming | Deposit | BTC | 0.0005083 | $20.13 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019585082113 | $0.58 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.654967881 | $31.44 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017489362415 | $1.28 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022416256156 | $5.08 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.5373682557 | $5.44 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045554256255 | $1.35 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031992764916 | $9.47 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0890817073999 | $7.21 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018818890284 | $0.56 |
| ROBERT GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.497023899 | $20.21 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003993920907) | ($161.98) |
| ROBERT GARRISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003993920907 | $161.98 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00399392) | ($161.86) |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042473866588835 | $0.17 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069190331928 | $0.07 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044512848773 | $0.04 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020810102916 | $0.00 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002047963623 | $0.00 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007114759094 | $0.02 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000110700079011999 | $0.00 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118932977628 | $0.01 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011139962601999 | $0.00 |
| ROBERT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0009308872072 | $0.00 |
| ROBERT GARVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060099179822 | $0.02 |
| ROBERT GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016479158315 | $0.00 |
| ROBERT GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024480471149 | $0.03 |
| ROBERT GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001907369625 | $0.00 |
| ROBERT GASKILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03736612406) | ($720.60) |
| ROBERT GASKILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001038119873) | ($20.02) |
| ROBERT GASKILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.244499349) | ($24,000.00) |
| ROBERT GASKILL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.554029298 | $29,969.24 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045146342482 | $135.02 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.412325689 | $42.45 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131735463534999 | $267.12 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,058.210001372 | $1,058.21 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.206043903 | $8.88 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.399060262 | $30.39 |
| ROBERT GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028676157215 | $0.18 |
| ROBERT GASTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1769347031999 | $1.73 |
| ROBERT GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326715076459999 | $0.00 |
| ROBERT GATCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002446118261 | $0.00 |
| ROBERT GATCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013080257707 | $0.00 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.00058653 | $24.22 |
| ROBERT GATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00010276 | $3.64 |
| ROBERT GATES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00010015 | $2.99 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013094560635 | $0.00 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000325035895169999 | $0.00 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068212072911 | $2.01 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038996891584 | $0.01 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146542667173 | $4.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.837709616 | $57.74 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.876514964 | $13.74 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041372190113 | $0.00 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.232766762 | $31.54 |
| ROBERT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005879223149 | $0.00 |
| ROBERT GATTIS JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,070.564338) | ($2,046.46) |
| ROBERT GATTIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003759169019 | $0.00 |
| ROBERT GATTIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17011468863804 | $2.08 |
| ROBERT GATTIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0056417882252 | $0.00 |
| ROBERT GAUCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (383.174674) | ($217.45) |
| ROBERT GAUCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15942483) | ($9.98) |
| ROBERT GAUCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (12.00468453) | ($605.04) |
| ROBERT GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143654114334 | $0.00 |
| ROBERT GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017469263508 | $0.00 |
| ROBERT GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000451274877789999 | $0.09 |
| ROBERT GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6566845320674 | $1.29 |
| ROBERT GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038048684556337 | $3.09 |
| ROBERT GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.778574062489 | $370.69 |
| ROBERT GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3463065368278 | $0.37 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05584 | $2,153.54 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00949 | $368.49 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0218678 | $857.85 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.6921195 | $27,694.99 |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.80) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.018298) | ($19.88) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.98) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003428) | ($99.86) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99159647) | ($28,886.97) |
| ROBERT GAWLIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (304.960610469) | ($2,996.72) |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216623706507499 | $75.05 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.542847649999 | $203.54 |
| ROBERT GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.159489203841 | $45.47 |
| ROBERT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033748741595 | $103.14 |
| ROBERT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095002187303 | $191.87 |
| ROBERT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.565144184 | $358.57 |
| ROBERT GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005419178532 | $0.11 |
| ROBERT GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3685861644807 | $0.40 |
| ROBERT GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110650789178 | $0.98 |
| ROBERT GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065451590231 | $19.37 |
| ROBERT GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103579892202 | $20.21 |
| ROBERT GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3738225649 | $1.88 |
| ROBERT GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4750568445 | $2.18 |
| ROBERT GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108475855998 | $0.79 |
| ROBERT GAZAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074508142047 | $2.21 |
| ROBERT GAZAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.305018496949999 | $0.24 |
| ROBERT GAZAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84522499038 | $0.53 |
| ROBERT GAZMARIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 18.7 | $26.49 |
| ROBERT GAZMARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10581093179999 | $5.63 |
| ROBERT GAZMARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1552893278 | $1.35 |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08025383 | $3,210.16 |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06561455 | $2,767.62 |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332122) | ($12,971.25) |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020163237789 | $65.68 |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18574502984 | $377.77 |
| ROBERT GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67586227394 | $5.97 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.2502 | $464.12 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.2204 | $18.54 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $93.11 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00782 | $23.64 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 53.9 | $73.84 |
| ROBERT GEIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00370166 | $145.04 |
| ROBERT GEIER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00370166) | ($152.69) |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117982988156 | $359.31 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01508350516 | $0.02 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118382640367999 | $239.77 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015785693141 | $0.02 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407163981 | $54.25 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155978265762 | $29.66 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.587831339 | $20.25 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.135736683 | $24.07 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.683631339229999 | $7.60 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101858281811 | $0.00 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055824501457 | $3.02 |
| ROBERT GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109498920348 | $0.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.463780837) | ($213.85) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.463780837 | $213.85 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.354346892) | ($550.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 853.354346892 | $550.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,348.140470085) | ($9,348.14) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,348.140470085 | $9,348.14 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,348.14047) | ($9,348.14) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($7.10) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (843.354346892) | ($596.13) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (863.25233706) | ($533.20) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 863.25233706 | $533.20 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (863.25233706) | ($531.79) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.893939876) | ($138.63) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 269.893939876 | $138.63 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004419235649) | ($0.13) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.004419235649 | $0.13 |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.3) | ($8.69) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.168200072) | ($149.41) |
| ROBERT GEIMAN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (269.893939) | ($128.39) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00160322) | ($50.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00160322 | $50.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033033) | ($9.95) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03342357) | ($1,000.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03342357 | $1,000.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03469646) | ($1,038.92) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07018285086) | ($2,036.00) |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07018285086 | $2,036.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07018285) | ($2,045.76) |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010659164251248 | $35.93 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085978400401 | $0.02 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.84390413688 | $78.84 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.320254230862 | $13.84 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2570574523437 | $0.95 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111641850315 | $0.00 |
| ROBERT GEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0278557021396332 | $1.79 |
| ROBERT GENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1596410478792 | $0.16 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04994914) | ($1,999.86) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.749560985) | ($70,284.26) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.749560985 | $70,284.26 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.74956098) | ($70,664.77) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (112.90703289) | ($8,787.43) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 112.90703289 | $8,787.43 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (55.992278086) | ($6,240.92) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 55.992278086 | $6,240.92 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,389.258048875) | ($50,389.26) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,389.258048875 | $50,389.26 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50,289.258048) | ($50,289.26) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (55.99227808) | ($6,255.46) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (112.90703289) | ($6,758.23) |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663156444392 | $249.46 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265080838869999 | $0.05 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.9283846320299 | $89.93 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0288594159548 | $3.15 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000519872970079999 | $0.03 |
| ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18730444752997 | $14.47 |
| ROBERT GEORG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207460718989999 | $0.06 |
| ROBERT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114888192527 | $0.01 |
| ROBERT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00940127041741482 | $0.01 |
| ROBERT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120964373121 | $0.01 |
| ROBERT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036928301132 | $0.00 |
| ROBERT GEORGE HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022969449096 | $0.04 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($34.57) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008757 | $34.57 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($75.06) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.025046 | $75.06 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (34.0) | ($69.17) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.025112 | $69.17 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.03338544 | $2,776.20 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03393201 | $1,222.88 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($52.79) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016994 | $52.79 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($50.43) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001687 | $50.43 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (23,689.820688) | ($23,689.82) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($47.66) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.023136 | $47.66 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($30.28) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.015272 | $30.28 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025793) | ($50.03) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03379653 | $1,003.10 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($12.45) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.007273 | $12.45 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003581) | ($100.67) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,816.60) |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016638315293 | $43.49 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.114766242749 | $424.80 |
| ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032704246091 | $49.66 |
| ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 205.782488 | $200.26 |
| ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0733695 | $3,352.87 |
| ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144516698342 | $27.23 |
| ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92470354586 | $1.17 |
| ROBERT GEORGE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035925765218 | $0.01 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.0444197668 | $933.92 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324210125852999 | $8.14 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21095956246 | $0.25 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022958142648 | $4.48 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.997480165 | $20.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7532759825 | $5.89 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08418365149999 | $1.31 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.340695888189999 | $3.01 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.87197754199999 | $0.27 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1758279186 | $7.43 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000211593755475699 | $0.04 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66945825329 | $0.67 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016879176451 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.946977398059999 | $1.46 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043489476171 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000088733336807 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030663886529 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000026056755462999 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067259624912 | $0.00 |
| ROBERT GERALD HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000063257335634 | $0.00 |
| ROBERT GERD DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031195081592 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (15.17) | ($1,584.55) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250457 | $100.21 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01500984 | $600.18 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.320051368) | ($94.27) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.320051368 | $94.27 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.02287597) | ($506.02) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.02287597 | $506.02 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (506.02) | ($506.02) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0123773 | $506.02 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0123773) | ($505.46) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0123773 | $505.46 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003801493) | ($5,834.13) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003801493 | $5,834.13 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.002383) | ($5,833.77) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.1478008 | $5,833.77 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1478008) | ($5,828.08) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1478008 | $5,828.08 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 5.52318 | $5.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.9 | $72.56 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5.52318) | ($5.52) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 5.52318 | $5.52 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 24.818265 | $2,028.54 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 24.81827 | $2,014.70 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (50.53653) | ($4,107.15) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,087.955 | $4,107.15 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.345679171) | ($91.27) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.345679171 | $91.27 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.345679171) | ($91.27) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.345679171 | $91.27 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,087.95787597) | ($4,087.96) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,087.95787597 | $4,087.96 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0197475 | $750.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0197475) | ($751.29) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0197475 | $750.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0197475) | ($752.84) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5.52318) | ($5.53) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UST | 5.52318 | $5.53 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (5.52) | ($5.52) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0001427 | $5.52 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.025624691) | ($2.25) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.025624691 | $2.25 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.0256) | ($2.25) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0000573 | $2.25 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001987820728) | ($5.58) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001987820728 | $5.58 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.003406) | ($9.57) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0002464 | $9.57 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02907346) | ($1,125.87) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02907346 | $1,125.87 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02951986) | ($1,142.73) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.013235 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013235) | ($499.52) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 5.70523 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.705254691) | ($499.21) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.705254691 | $499.21 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.016194 | $600.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016194) | ($598.58) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016194 | $598.58 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.026 | $71.12 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.025852) | ($71.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0019464 | $71.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.020869297) | ($988.02) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.020869297 | $988.02 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (988.02) | ($988.02) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0270718 | $988.02 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 9.0 | $9.01 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 89.30217 | $89.39 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (98.30535) | ($98.35) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 98.30535 | $98.35 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0290182) | ($1,045.15) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01435 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01435) | ($498.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01999 | $670.36 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03482 | $1,153.90 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01999) | ($658.48) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03482) | ($1,146.99) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (98.30535) | ($97.41) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 98.30535 | $97.41 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (98.3) | ($97.41) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0029608 | $97.41 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029608) | ($97.56) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029608 | $97.56 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.705254691) | ($367.88) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.705254691 | $367.88 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (5.69162) | ($367.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0118612 | $367.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0118612) | ($366.98) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03091014) | ($988.97) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03091014 | $988.97 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03091014) | ($983.96) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 460.36325 | $460.36 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,400.142 | $1,400.14 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,860.506119297) | ($1,860.51) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,860.506119297 | $1,860.51 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3750585801) | ($10,478.77) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3750585801 | $10,478.77 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.375058) | ($10,478.75) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,457.347 | $10,478.75 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,457.347) | ($10,457.35) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,457.347 | $10,457.35 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,420.22 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05000058008) | ($1,437.91) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05000058008 | $1,437.91 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.01353) | ($0.66) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 0.666 | $0.66 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.416692942) | ($0.28) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.416692942 | $0.28 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.029924 | $2,100.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.030072314) | ($2,103.50) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.030072314 | $2,103.50 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01551403) | ($450.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01551403 | $450.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01551403) | ($449.94) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03448655008) | ($1,002.14) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03448655008 | $1,002.14 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03448655) | ($1,004.25) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,001.001 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($50.13) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (901.001) | ($452.82) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,893.94 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,893.94) | ($1,004.01) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.0) | ($718.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 718.0 | $718.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (718.0) | ($718.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 1,064.84 | $718.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.35126) | ($99.85) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (916.742814) | ($619.48) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,060.0) | ($2,060.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,060.0 | $2,060.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,060.66) | ($2,060.66) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.014814 | $2,060.66 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.014814) | ($2,080.58) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.014814 | $2,080.58 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,939.853119297) | ($4,939.85) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,939.853119297 | $4,939.85 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,090.0) | ($2,090.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.004601 | $2,090.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.004601) | ($2,026.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.004601 | $2,026.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,849.859119297) | ($1,849.86) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,849.859119297 | $1,849.86 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50.2539 | $50.25 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.2539) | ($250.25) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.2539 | $250.25 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.411630421) | ($2,500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.411630421 | $2,500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.276317) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0170763 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056465) | ($98.67) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0170763) | ($486.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.078848421) | ($2,046.32) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.078848421 | $2,046.32 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 94.6136 | $77.79 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (94.6136) | ($77.79) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 94.6136 | $77.79 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1031534007) | ($200.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1031534007 | $200.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1031534007) | ($200.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1031534007 | $200.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2736506537) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2736506537 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2736506537) | ($499.94) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 333.1016 | $235.87 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (333.1016) | ($235.87) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 333.1016 | $235.87 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 280.9086 | $198.69 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (280.9086) | ($198.69) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 280.9086 | $198.69 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2647459763) | ($486.15) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2647459763 | $486.15 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2647459763) | ($486.05) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 487.6864 | $399.05 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (487.6864) | ($399.43) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 487.6864 | $399.43 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.9) | ($210.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.9 | $210.90 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (210.9) | ($210.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000908) | ($0.01) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000908 | $0.01 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000988366) | ($0.01) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000988366 | $0.01 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4933332735) | ($878.35) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4933332735 | $878.35 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.493333) | ($877.71) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 527.3435 | $354.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (527.3435) | ($354.99) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 527.3435 | $354.99 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.68497541) | ($3,016.83) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.68497541 | $3,016.83 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.557702) | ($997.88) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0331068 | $997.88 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.127271) | ($2,022.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2,022.494 | $2,022.90 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22.494) | ($22.49) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22.494 | $22.49 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0331068) | ($1,000.82) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00342114 | $100.14 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.97 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,047.78 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08342114008) | ($2,441.63) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08342114008 | $2,441.63 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.081 | $129.27 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.081) | ($129.09) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 130.384 | $129.09 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (130.384) | ($130.38) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 130.384 | $130.38 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01752295) | ($500.00) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01752295 | $500.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00876147) | ($249.62) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00876148) | ($249.62) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06589819008) | ($1,865.25) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06589819008 | $1,865.25 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06589819) | ($1,866.90) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,152.880102038) | ($1,152.88) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,152.880102038 | $1,152.88 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,152.880102) | ($1,152.88) |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006487361899 | $26.05 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.935621647621 | $158.18 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005255276211 | $15.69 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1660345819338 | $13.17 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016782779456 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017363293453 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004910298153 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003223409199 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000911161474099999 | $0.00 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02184036962633 | $2.22 |
| ROBERT GERGES HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019473839188 | $0.00 |
| ROBERT GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026165731346 | $0.00 |
| ROBERT GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055748515357 | $0.00 |
| ROBERT GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025077780205 | $0.01 |
| ROBERT GERHARD WALCZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015777955344 | $0.49 |
| ROBERT GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026005108015 | $78.87 |
| ROBERT GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.344962934677 | $4.47 |
| ROBERT GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062204066916 | $124.68 |
| ROBERT GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.201982136739999 | $1.78 |
| ROBERT GERMAIN QUARSHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164052) | ($46.12) |
| ROBERT GERMAIN QUARSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017271993508 | $0.55 |
| ROBERT GERONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083413509794 | $0.02 |
| ROBERT GERONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030722179513 | $0.04 |
| ROBERT GERONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000528703748289999 | $0.01 |
| ROBERT GERONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03298317681 | $0.03 |
| ROBERT GERVING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012621 | $501.42 |
| ROBERT GERVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131575552424 | $411.55 |
| ROBERT GERVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125659878346 | $254.68 |
| ROBERT GERVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57225027041 | $6.36 |
| ROBERT GERVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0726254205 | $35.95 |
| ROBERT GESUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019404086196 | $0.00 |
| ROBERT GESUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125411932089999 | $0.00 |
| ROBERT GESUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119258655867 | $0.00 |
| ROBERT GESUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376154985659999 | $0.38 |
| ROBERT GETMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5516262895) | ($1,500.00) |
| ROBERT GETMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5516262895 | $1,500.00 |
| ROBERT GETMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654587) | ($600.00) |
| ROBERT GETMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01654587 | $600.00 |
| ROBERT GETMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.551626) | ($1,482.92) |
| ROBERT GETMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016507) | ($593.83) |
| ROBERT GETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087057523343 | $3.24 |
| ROBERT GETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256867830235 | $7.19 |
| ROBERT GETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.252369406409999 | $0.20 |
| ROBERT GETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064431888356 | $0.72 |
| ROBERT GETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040765089826 | $0.24 |
| ROBERT GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018677954054 | $0.01 |
| ROBERT GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122432849548 | $0.02 |
| ROBERT GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008301090331 | $0.01 |
| ROBERT GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00643753945979999 | $0.00 |
| ROBERT GHEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017807477981 | $0.53 |
| ROBERT GHEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431941895394699 | $0.50 |
| ROBERT GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015438531873 | $0.00 |
| ROBERT GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056669832664 | $0.00 |
| ROBERT GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00306093690059999 | $0.01 |
| ROBERT GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020439479196 | $0.00 |
| ROBERT GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000475373617889999 | $0.00 |
| ROBERT GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021134064101 | $63.61 |
| ROBERT GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015771427048 | $30.77 |
| ROBERT GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7476457975 | $8.75 |
| ROBERT GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0520759327269999 | $3.81 |
| ROBERT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058354113326 | $0.00 |
| ROBERT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121409275106 | $0.00 |
| ROBERT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045606148343 | $0.00 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.97091279 | $2,900.70 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97091279) | ($2,828.62) |
| ROBERT GIBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87518421) | ($26,846.35) |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162507791721 | $0.48 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.483088498 | $520.48 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300410578861789 | $115.15 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99277922639349 | $2.23 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036242146886 | $0.01 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4676643114 | $2.47 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203747067419999 | $0.60 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000684597342649999 | $0.01 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053508231394 | $15.84 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128829472807 | $25.14 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9723406033 | $6.74 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632506716 | $0.49 |
| ROBERT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04516010317 | $89.76 |
| ROBERT GIDYNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 120.75 | $78.21 |
| ROBERT GIDYNA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (120.75) | ($78.30) |
| ROBERT GIDYNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 36.5219 | $77.06 |
| ROBERT GIDYNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ROBERT GIDYNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.666188) | ($261.67) |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 197.75 | $80.72 |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (197.75) | ($76.58) |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 29.28779621 | $17.45 |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 87.90581023 | $52.33 |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (124.572) | ($74.00) |
| ROBERT GIDYNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 74.059 | $74.00 |
| ROBERT GIDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5918596434106 | $22.13 |
| ROBERT GIDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.337943349919999 | $0.82 |
| ROBERT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266532290659999 | $0.79 |
| ROBERT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.643981486999 | $113.64 |
| ROBERT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0214592021269999 | $0.02 |
| ROBERT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.38559918 | $16.16 |
| ROBERT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 536.357540666 | $536.36 |
| ROBERT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065802616012 | $19.48 |
| ROBERT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02902496109 | $56.71 |
| ROBERT GILLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236476433349999 | $0.01 |
| ROBERT GILLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024816817063 | $0.00 |
| ROBERT GILLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050936695523 | $0.00 |
| ROBERT GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018763199489 | $56.18 |
| ROBERT GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024582698195 | $47.97 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (426.62787133) | ($426.63) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 426.62787133 | $426.63 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (426.62) | ($426.62) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0142364 | $426.62 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0142364) | ($427.09) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0142364 | $427.09 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.00787133) | ($25,000.01) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.00787133 | $25,000.01 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.50456 | $1,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.50456) | ($1,000.83) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 999.185 | $1,000.83 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999.185) | ($999.19) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999.185 | $999.19 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 63,990.469197 | $63,990.47 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (63,990.469197) | ($63,990.47) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 63,990.469197 | $63,990.47 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137669913045 | $3.48 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028766377038 | $0.56 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 803.76939316006 | $803.77 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81501819232 | $0.65 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037660351685 | $0.00 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00164229772159999 | $0.02 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013733692472 | $0.01 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.936305041049999 | $0.94 |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000481841036609999 | $0.02 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Custody | Incoming | Swap In | ADA | 1,256.124 | $1,000.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,256.124) | ($997.42) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,256.124 | $997.42 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.03728 | $100.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.03696) | ($99.06) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Custody | Incoming | Swap In | UST | 99.03 | $99.06 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (99.0) | ($99.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 99.0 | $99.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Swap In | ETH | 41.7 | $100,000.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.44922) | ($24,999.99) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Swap In | UST | 25,233.28 | $24,999.99 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,233.31) | ($24,992.66) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,233.31 | $24,992.66 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.44922) | ($24,999.99) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Swap In | UST | 25,232.02 | $24,999.99 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,232.02) | ($24,957.87) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,232.02 | $24,957.87 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.44922) | ($25,029.78) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Swap In | UST | 25,233.94 | $25,029.78 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,233.94) | ($25,020.33) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,233.94 | $25,020.33 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.35121) | ($24,795.01) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Incoming | Swap In | UST | 24,983.66 | $24,795.01 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (24,983.66) | ($24,761.36) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 24,983.66 | $24,761.36 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9973427811) | ($29,733.78) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9973427811 | $29,733.78 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.997342) | ($29,733.76) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 29,854.985 | $29,733.76 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187,795.43553539) | ($187,795.44) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187,795.43553539 | $187,795.44 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.964301191) | ($56,000.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.964301191 | $56,000.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.741437) | ($14,016.93) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 13,910.177 | $14,016.93 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.112157) | ($21,025.40) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,859.224 | $21,025.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.112157) | ($21,025.40) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,811.822 | $21,025.40 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (273,231.64353539) | ($273,231.64) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 273,231.64353539 | $273,231.64 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.320777849) | ($52,626.20) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.320777849 | $52,626.20 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (12.660389) | ($26,313.10) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 26,067.505 | $26,313.10 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (12.660389) | ($26,313.10) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 26,085.079 | $26,313.10 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52,152.584) | ($52,152.58) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52,152.584 | $52,152.58 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03773584097) | ($74.48) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03773584097 | $74.48 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005473916663) | ($16.11) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005473916663 | $16.11 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,397.197167105) | ($14,209.66) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,397.197167105 | $14,209.66 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,000.183) | ($2,597.56) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,000.183 | $2,597.56 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,256.125085448) | ($647.80) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,256.125085448 | $647.80 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (22,397.197) | ($14,232.01) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 14,016.322 | $14,232.01 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.037735) | ($74.55) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 73.828 | $74.55 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000548) | ($16.16) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15.961 | $16.16 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,256.125) | ($645.73) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 637.734 | $645.73 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (250.045) | ($649.33) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 640.615 | $649.33 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (749.753) | ($1,947.00) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,919.786 | $1,947.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,304.246) | ($17,304.25) |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,304.246 | $17,304.25 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114097009086083 | $38.00 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,649.00337390512 | $3,037.10 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787056142531889 | $188.70 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,287.967317164 | $4,287.97 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.47735035912 | $73.91 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 333.786104543 | $333.79 |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 332.684180739 | $27.86 |
| ROBERT GIRARDIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 1.973601 | $18.24 |
| ROBERT GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318630092485116 | $0.35 |
| ROBERT GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20651547047 | $0.16 |
| ROBERT GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015821550851 | $0.12 |
| ROBERT GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007219791366 | $0.41 |
| ROBERT GIRDIANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,687.35) | ($10,687.35) |
| ROBERT GIRDIANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ROBERT GIRDIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048944849622 | $14.49 |
| ROBERT GIRDIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.433292927419 | $251.43 |
| ROBERT GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387677887 | $0.60 |
| ROBERT GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.829124272205 | $9.89 |
| ROBERT GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5049995396 | $16.73 |
| ROBERT GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.51442233 | $22.20 |
| ROBERT GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016806743695 | $50.04 |
| ROBERT GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.732720764999 | $353.73 |
| ROBERT GLASS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005355409084) | ($0.16) |
| ROBERT GLASS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005355409084 | $0.16 |
| ROBERT GLASS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005314202205) | ($0.16) |
| ROBERT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035568208502 | $0.07 |
| ROBERT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019134141372 | $5.66 |
| ROBERT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034801155569 | $0.00 |
| ROBERT GLENN LANDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.744841047) | ($32,660.98) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.744841047 | $32,660.98 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,283.193273218) | ($6,382.12) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,283.193273218 | $6,382.12 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01206475347) | ($23.60) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01206475347 | $23.60 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,102.813559297) | ($1,605.49) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,102.813559297 | $1,605.49 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.719773277) | ($8.86) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.719773277 | $8.86 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,296.913046495) | ($7,418.11) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (16.756905801) | ($33,042.97) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.855788032) | ($0.95) |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.855788032 | $0.95 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149035896338999 | $4.41 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756133840297125 | $211.91 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.2860974370141 | $86.64 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7039187710864 | $10.56 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001347104101 | $0.00 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044274436876 | $0.01 |
| ROBERT GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028193668081 | $0.00 |
| ROBERT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005831136417 | $1.73 |
| ROBERT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| ROBERT GLUECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00205005 | $69.10 |
| ROBERT GLUECK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01436161 | $413.99 |
| ROBERT GLUECK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01442161) | ($418.86) |
| ROBERT GLUECK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.206769798 | $383.80 |
| ROBERT GLUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023560003522 | $0.62 |
| ROBERT GLUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010490261234 | $1.90 |
| ROBERT GLYNN INDORF III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162059559481 | $0.48 |
| ROBERT GLYNN INDORF III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.019299588 | $180.02 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001397969951) | ($0.06) |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001397969951 | $0.06 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001040877781) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001040877781 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04081263797) | ($0.57) |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04081263797 | $0.57 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003042920314) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003042920314 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003556664612) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003556664612 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000540324678) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000540324678 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000007075973628) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000007075973628 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000002122553394) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000002122553394 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000002431407884) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000002431407884 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000000258853) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000000258853 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000000113131384) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000000113131384 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000001366690908) | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000001366690908 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001999499718 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001582419314 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007118840101843 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000621465320177999 | $0.00 |
| ROBERT GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020729073527137 | $0.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1504815409) | ($420.00) |
| ROBERT GODDARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1504815409 | $420.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1504815409) | ($422.62) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03846619649) | ($110.00) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03846619649 | $110.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03846619649) | ($110.04) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,233.37) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.619306) | ($22,557.54) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.032) | ($68.26) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.032 | $68.26 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032) | ($64.58) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2293690194) | ($1.45) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2293690194 | $1.45 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2293690194) | ($1.50) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.102960309) | ($3,073.12) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.102960309 | $3,073.12 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1029603) | ($3,010.35) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.059919891) | ($70,064.86) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.059919891 | $70,064.86 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057175) | ($99.94) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (40.002744891) | ($69,390.36) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.510578887) | ($3.22) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.510578887 | $3.22 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006419221461) | ($1.84) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006419221461 | $1.84 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000703160014) | $0.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000703160014 | $0.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4876004716) | ($1.22) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4876004716 | $1.22 |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4876004716) | ($1.21) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.510578887) | ($3.21) |
| ROBERT GODDARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000642) | ($1.84) |
| ROBERT GODDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03282082506) | ($50.60) |
| ROBERT GODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03282082506 | $50.60 |
| ROBERT GODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03282082506) | ($50.55) |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003258615 | $113.80 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056464693722 | $122.95 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.1317556269999 | $9.14 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166439306129999 | $0.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045147636205 | $0.01 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067794451745 | $0.01 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623899538360755 | $22.74 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231985565716072 | $590.56 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05289630093163 | $0.05 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037708743780616 | $0.00 |
| ROBERT GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00874557194432 | $0.04 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065318946008 | $19.33 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804555639793 | $15.70 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.918857786 | $2.31 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23960849564 | $2.12 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077662277957 | $0.85 |
| ROBERT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002190835400603 | $0.00 |
| ROBERT GODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119109452638 | $0.02 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00355273 | $139.67 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.06708677324 | $132.07 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009180273389 | $23.78 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.887155501912 | $30.79 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116593297609999 | $18.06 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004222442974 | $0.35 |
| ROBERT GOESWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009935032617 | $0.15 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1495 | $14.97 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.16) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($392.25) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.82951454) | ($271.72) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.82951454 | $271.72 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (302.829514) | ($272.37) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.717960316) | ($203.44) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.717960316 | $203.44 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (10.717960316) | ($193.17) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4) | ($35.89) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4 | $35.89 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.4) | ($32.63) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.499636701) | ($40.00) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.499636701 | $40.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.499636701) | ($39.90) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.506933598) | ($78.42) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.506933598 | $78.42 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.506933598) | ($78.36) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1428864005) | ($300.00) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1428864005 | $300.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1428864005) | ($300.18) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09663453587) | ($205.00) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09663453587 | $205.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09663453587) | ($205.38) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.270340256) | ($544.50) |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.270340256 | $544.50 |
| ROBERT GOLDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.270340256) | ($546.90) |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067530999453 | $0.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030536000602423 | $8.23 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082339582218 | $0.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6192114906593 | $0.48 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0404668572420099 | $0.73 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045689794708 | $0.00 |
| ROBERT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011218923913401 | $1.00 |
| ROBERT GOLDGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174969496165 | $0.52 |
| ROBERT GOLDGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41795563566 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GOLDGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019913378481 | $0.39 |
| ROBERT GOLDGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.387837890509999 | $0.24 |
| ROBERT GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085741655349 | $0.25 |
| ROBERT GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097572018758999 | $0.00 |
| ROBERT GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439188043999 | $0.49 |
| ROBERT GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096752628955 | $0.01 |
| ROBERT GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009556212258 | $0.28 |
| ROBERT GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91621341844 | $0.92 |
| ROBERT GOMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.234612078) | ($208.23) |
| ROBERT GOMEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.234612078 | $208.23 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127506557199999 | $0.00 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028709968804 | $0.00 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00180718121429999 | $0.00 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016325093457 | $48.53 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1888318511979 | $2.19 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.1850837569999 | $30.19 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046326738124999 | $1.36 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061335772887 | $0.68 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069598814586 | $2.75 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021694883605 | $65.36 |
| ROBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024787676183 | $48.37 |
| ROBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085968180172 | $2.54 |
| ROBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018190545404 | $0.35 |
| ROBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20659800854 | $1.21 |
| ROBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0921438608 | $2.57 |
| ROBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0003138376032 | $0.00 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004852990024) | ($1.90) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004852990024 | $1.90 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4359765953) | ($62.73) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4359765953 | $62.73 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.3153680536) | ($1.00) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.3153680536 | $1.00 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000048) | ($1.92) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.3153680536) | ($1.03) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.43597659) | ($69.56) |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014199069219 | $429.68 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.359242784 | $554.36 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485516128581599 | $1.95 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000188643062136992 | $0.03 |
| ROBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00036955591968133 | $0.00 |
| ROBERT GOODGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.948156682) | ($4.23) |
| ROBERT GOODGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.181342926) | ($4.23) |
| ROBERT GOODGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.45) | ($4.45) |
| ROBERT GOODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007234917401 | $2.14 |
| ROBERT GOODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690277702717 | $0.10 |
| ROBERT GOODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041499094802 | $82.26 |
| ROBERT GOODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48206028669 | $0.48 |
| ROBERT GOODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021446489745 | $0.02 |
| ROBERT GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022874501131 | $69.06 |
| ROBERT GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.761746834 | $58.48 |
| ROBERT GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022627944885 | $682.19 |
| ROBERT GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3277723441 | $669.94 |
| ROBERT GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.4841169911 | $115.48 |
| ROBERT GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.778357676 | $71.97 |
| ROBERT GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9530761935 | $116.77 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054863808811 | $0.02 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076052843542 | $0.00 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002353383374 | $0.00 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044603464484999 | $0.13 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62741092897 | $0.09 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.716241517 | $20.39 |
| ROBERT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.01485199 | $22.01 |
| ROBERT GORDON DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019045467949 | $57.06 |
| ROBERT GORDON DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022475614008 | $43.86 |
| ROBERT GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51054690365 | $0.50 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328087379649999 | $100.20 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13967265361 | $283.38 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.515821169 | $18.64 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.738612917 | $29.97 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4856144063 | $38.74 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26094848671 | $2.30 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019681516607 | $0.02 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.976331501 | $5.99 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106042182391 | $7.76 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47628477811 | $88.27 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0825776505129999 | $3.27 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0216705075399999 | $2.38 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.324190117799999 | $2.00 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00781750100979999 | $1.77 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5295853658 | $3.90 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5348421288 | $1.70 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107028438536 | $0.14 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.6792506999 | $4.23 |
| ROBERT GORZELANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 76.850510705 | $7.27 |
| ROBERT GOTARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.365889197032 | $5.44 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002784863792 | $0.00 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000130454674439999 | $0.00 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000697345433 | $0.00 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127397989068999 | $0.01 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000472865454009999 | $0.00 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023291066755 | $0.00 |
| ROBERT GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000009799483381 | $0.00 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.95166824) | ($4.45) |
| ROBERT GOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $556.33 |
| ROBERT GOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.350948853) | ($4.45) |
| ROBERT GOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001064) | ($31.66) |
| ROBERT GOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 57.607 | $31.66 |
| ROBERT GOUGH | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 141.155386 | $141.16 |
| ROBERT GOUGH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.93) | ($5.93) |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005048979736 | $0.00 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000653339837649999 | $0.00 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000007705311567 | $0.00 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9279224501143 | $32.70 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023824338421 | $0.84 |
| ROBERT GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016045433543 | $0.30 |
| ROBERT GOUROYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46798240446599 | $6.22 |
| ROBERT GOVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000591109809589999 | $0.00 |
| ROBERT GOVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014615973948521 | $0.01 |
| ROBERT GRACESON PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1835 | $7,348.26 |
| ROBERT GRACESON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001956839714242 | $57.20 |
| ROBERT GRACESON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107443396036 | $0.00 |
| ROBERT GRACESON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10901128275 | $66.31 |
| ROBERT GRACESON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037760179293 | $1.49 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097503229074 | $299.27 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115333581912 | $233.52 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116014777709999 | $0.00 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20663544652 | $1.82 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000152966141309999 | $0.00 |
| ROBERT GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7114738299 | $3.56 |
| ROBERT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102307661609 | $0.00 |
| ROBERT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142993761169999 | $0.03 |
| ROBERT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061194691303 | $0.06 |
| ROBERT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000166475431619999 | $0.00 |
| ROBERT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000049990389726 | $0.00 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03598651 | $998.04 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.035629) | ($989.98) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 992.41 | $989.98 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000357) | ($9.99) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.913 | $9.99 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.49) | ($74.49) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.49 | $74.49 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,606.688376966 | $1,410.04 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,944.5 | $958.72 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002737407546) | ($0.18) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002737407546 | $0.18 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,944.5) | ($975.04) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 973.027 | $975.04 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09586808551 | $2,824.18 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03425169 | $987.89 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.034252) | ($989.33) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 983.206 | $989.33 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.572989666 | $2,794.44 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,302.792584887) | ($4,545.04) |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,302.792584887 | $4,545.04 |
| ROBERT GRAHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,302.792584887) | ($4,831.81) |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491278873 | $58.46 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182308815811999 | $52.25 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026475654767 | $46.48 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4799304203778 | $0.48 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.20726190078 | $51.64 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.307991273 | $15.89 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7899374746 | $53.23 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058312392313 | $0.00 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004562710075965 | $0.00 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13158067503 | $7.85 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162015524244 | $4.80 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093759766064 | $0.01 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102336832833 | $0.63 |
| ROBERT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461971251999 | $0.42 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.693481448609999 | $0.44 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494031178 | $0.49 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.955692111 | $29.30 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67558810187 | $2.31 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026990289317 | $2.04 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041453558041 | $2.96 |
| ROBERT GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013088436311 | $0.00 |
| ROBERT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20942037509 | $12.41 |
| ROBERT GRANT BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013669210322 | $0.00 |
| ROBERT GRANT BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083646042275999 | $0.01 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02425876 | $965.55 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000437) | ($0.13) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000437 | $0.13 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162467) | ($48.10) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00564567) | ($170.00) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00564567 | $170.00 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00564567) | ($168.48) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00366821) | ($115.00) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00366821 | $115.00 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366821) | ($115.29) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0036685) | ($110.00) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0036685 | $110.00 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036685) | ($110.23) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329337) | ($100.00) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329337 | $100.00 |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329337) | ($99.75) |
| ROBERT GRANT CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204941562576 | $63.15 |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.907084458) | ($185.60) |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 222.907084458 | $185.60 |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02488922542) | ($954.00) |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02488922542 | $954.00 |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,546.744621977) | ($1,546.74) |
| ROBERT GRAUER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,546.744621977 | $1,546.74 |
| ROBERT GRAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.421162707) | ($1.42) |
| ROBERT GRAUER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.421162707 | $1.42 |
| ROBERT GRAUER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,548.16) | ($1,548.16) |
| ROBERT GRAUER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (222.900457) | ($167.84) |
| ROBERT GRAUER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.024889) | ($851.09) |
| ROBERT GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006790576022107 | $2.72 |
| ROBERT GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.49679483520184 | $5.50 |
| ROBERT GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46050961988297 | $0.42 |
| ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027852912124 | $0.08 |
| ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031528332409999 | $0.00 |
| ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820662631854 | $254.01 |
| ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293613396639999 | $57.40 |
| ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015553479804 | $1.14 |
| ROBERT GREAF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT GREAF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT GREAF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 2.45598 | $100.00 |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (2.45595) | ($101.92) |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 102.054 | $101.92 |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (102.05) | ($102.05) |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.4503 | $102.05 |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (2.45026) | ($108.46) |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 108.056 | $108.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (108.06) | ($108.06) |
| ROBERT GREAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.5022 | $108.06 |
| ROBERT GREAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00784991 | $229.15 |
| ROBERT GREAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140569878933799 | $53.31 |
| ROBERT GREAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022198949434 | $0.43 |
| ROBERT GREAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7725086354 | $3.78 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156184231749 | $46.32 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253377579709999 | $0.30 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109372428842 | $21.34 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35058485083943 | $0.34 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036883129485 | $0.00 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022575624536 | $0.00 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006088921794 | $0.00 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,021.73700472299 | $41.66 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024661470393 | $0.00 |
| ROBERT GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.282630657 | $414.57 |
| ROBERT GREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 62.63476199 | $281.83 |
| ROBERT GREEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000266644872) | ($0.80) |
| ROBERT GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002099402127) | ($0.46) |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004735096738 | $0.01 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.9774655999999 | $33.98 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1581889935 | $14.21 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165450467739999 | $4.90 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036693651011 | $7.16 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047279946536 | $0.00 |
| ROBERT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.390136743229999 | $4.34 |
| ROBERT GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287183391209999 | $0.85 |
| ROBERT GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010871835203 | $0.01 |
| ROBERT GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4750589941 | $1.96 |
| ROBERT GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3200048194 | $1.46 |
| ROBERT GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5319588993 | $12.07 |
| ROBERT GREER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002119718464) | ($63.03) |
| ROBERT GREER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002119718464 | $63.03 |
| ROBERT GREER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00211971) | ($63.87) |
| ROBERT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012409746597155 | $0.46 |
| ROBERT GREESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032191962405 | $0.00 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8829667647) | ($33,920.84) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8829667647 | $33,920.84 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001291) | ($50.60) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88167576) | ($34,594.09) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017909095) | ($50.00) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017909095 | $50.00 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017909095) | ($50.01) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,427.16) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,427.16 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,426.64) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003210323132) | ($12.51) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003210323132 | $12.51 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032103) | ($12.44) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.865254276) | ($17,295.43) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.865254276 | $17,295.43 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.57005424) | ($12.57) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.57005424 | $12.57 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.21224279) | ($21.21) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.21224279 | $21.21 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.57) | ($12.57) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (21.21) | ($21.21) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (9.865254) | ($17,266.76) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008171499357) | ($15.41) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008171499357 | $15.41 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008171775216) | ($15.33) |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197615335684418 | $79.56 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721379561642583 | $177.86 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22545263138365 | $0.23 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073451910687 | $0.00 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086757821681 | $0.00 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015565972027 | $0.02 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039195244424 | $0.89 |
| ROBERT GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.133598606588749 | $0.13 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195937205549999 | $0.01 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019471426964 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040322064657 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000410948697839999 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035949236464 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046014494983 | $0.05 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069712051269 | $0.01 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033119162771 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085722325809 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027588465301 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032810831712 | $0.01 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000201896385279999 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000857185606989999 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00103713119303 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000393243762799999 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000266999017729999 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000063127386287 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019022166084 | $0.00 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094842921251 | $2.81 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2011341208 | $4.12 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.510067397 | $2.83 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23607299252 | $2.62 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0332994942679999 | $1.32 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0264203697769999 | $0.03 |
| ROBERT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.106047879044 | $0.22 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.970888762) | ($100.29) |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.970888762 | $100.29 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023243254297 | $6.09 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8549284454149 | $123.37 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009674905787 | $0.29 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0968887558 | $0.13 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1756162355 | $0.95 |
| ROBERT GREGORY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001161770913 | $0.09 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (437.589979162) | ($410.06) |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 437.589979162 | $410.06 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (437.585) | ($410.06) |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0099725 | $410.06 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 9.963748247 | $1,031.94 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.963748247) | ($1,059.45) |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.963748247 | $1,059.45 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0099725) | ($413.25) |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0099725 | $413.25 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504458560489999 | $155.33 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0106617743 | $7.94 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5433295312363 | $0.51 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29282677912999 | $14.37 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17607403941999 | $1.18 |
| ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05367912151 | $62.28 |
| ROBERT GRESHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (104.229550572) | ($5,043.64) |
| ROBERT GRESHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 104.229550572 | $5,043.64 |
| ROBERT GRESHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($48.17) |
| ROBERT GRESHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (103.22955) | ($4,996.31) |
| ROBERT GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.38162656340223 | $30.50 |
| ROBERT GRIESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007907) | ($232.89) |
| ROBERT GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43598789336672 | $3.95 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SGB | 539.157234152 | $20.70 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.0) | ($9.99) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.0 | $9.99 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 8.313432498 | $5.08 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 84.33 | $49.24 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SGB | 7,419.642153 | $282.78 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 164.1553647 | $95.89 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 84.5 | $49.29 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 500.0 | $71.18 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 499.0353346 | $70.77 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 4,000.955753 | $571.00 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SGB | 13.97 | $0.52 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | XLM | (4,995.48387) | ($712.12) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 210.93 | $124.22 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | MATIC | (550.483869) | ($324.24) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 499.2843853 | $72.16 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 474.9330121 | $68.63 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SGB | 7,000.0 | $261.92 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 450.0 | $65.15 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 350.0093294 | $50.86 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 600.0 | $87.07 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 469.9899535 | $67.88 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 235.0 | $235.00 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 107.0 | $107.00 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (724.830053) | ($100.13) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (317.0) | ($317.00) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 2,298.77 | $317.00 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (710.828821) | ($100.15) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (300.0) | ($42.00) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (300.0) | ($41.96) |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052070489897 | $160.56 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2117089361 | $430.96 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.52455955139999 | $50.28 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36499639585 | $2.25 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0191605552119999 | $1.37 |
| ROBERT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58133539457 | $13.64 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.998182101) | ($120.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.998182101 | $120.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 3.999995 | $388.04 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1444761187) | ($5,652.96) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1444761187 | $5,652.96 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1444416228) | ($5,657.58) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,867.0 | $1,867.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 3.03961 | $300.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.020368 | $800.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.010044 | $400.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.010292 | $400.00 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04073849) | ($1,571.47) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 989.045044 | $989.05 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 29.721943291 | $1,423.89 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.66) | ($34.66) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003646300732566 | $14.62 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002793650544298 | $0.84 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389872414846899 | $0.39 |
| ROBERT GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.613663208619999 | $32.30 |
| ROBERT GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017304676186 | $0.00 |
| ROBERT GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021294998679 | $0.02 |
| ROBERT GROCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128659086488 | $3.99 |
| ROBERT GROEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.595 | $1,238.14 |
| ROBERT GROEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5344507403) | ($1,109.54) |
| ROBERT GROEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.33660702 | $19,790.47 |
| ROBERT GROEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,044.97 |
| ROBERT GROEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (12.852398122) | ($25,984.85) |
| ROBERT GROEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0135439295) | ($27.62) |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 13,500.0 | $13,500.00 |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.63056) | ($967.49) |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 965.299 | $967.49 |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001013) | ($28.95) |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.869 | $28.95 |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (76.471) | ($23.87) |
| ROBERT GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23.797 | $23.87 |
| ROBERT GROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 60,900.0 | $60,900.00 |
| ROBERT GROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (559.38) | ($559.38) |
| ROBERT GROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| ROBERT GROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 74.191682458 | $109,402.71 |
| ROBERT GROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (74.191683121) | ($108,809.90) |
| ROBERT GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7075388113333 | $14.33 |
| ROBERT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018209112644 | $5.39 |
| ROBERT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256655060489999 | $0.05 |
| ROBERT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25213239131999 | $0.99 |
| ROBERT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103849522765999 | $0.92 |
| ROBERT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095655531476 | $0.00 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004536203305) | ($0.17) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004536203305 | $0.17 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.426484865) | ($433.43) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 433.426484865 | $433.43 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (433.42) | ($433.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0149184 | $433.42 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.014922) | ($458.08) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 460.699 | $458.08 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5716723206) | ($0.57) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5716723206 | $0.57 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (461.27) | ($461.27) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (11.304665504) | ($20,879.39) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 11.304665504 | $20,879.39 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01165250133) | ($21.73) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01165250133 | $21.73 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (11.316318) | ($21,213.12) |
| ROBERT GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012452724017 | $0.00 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.852042666615289 | $2.85 |
| ROBERT GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0697737001651474 | $132.71 |
| ROBERT GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029623133091 | $0.03 |
| ROBERT GRUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039446637388 | $11.67 |
| ROBERT GRUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10006020039999 | $1.95 |
| ROBERT GRYGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (834.5859) | ($1,257.60) |
| ROBERT GRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73737361694295 | $9.29 |
| ROBERT GRYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ROBERT GRYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 508,537.82 | $508,537.82 |
| ROBERT GRYN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14,306.21) | ($14,306.21) |
| ROBERT GRYN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (490,000.0) | ($490,000.00) |
| ROBERT GRYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 499,948.98479747 | $1,049,269.90 |
| ROBERT GRYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| ROBERT GRYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 11.242 | $6.00 |
| ROBERT GRYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,331.61) | ($4,331.61) |
| ROBERT GRYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (504,120.8195) | ($220,882.55) |
| ROBERT GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110597363 | $0.00 |
| ROBERT GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,025.64068124543 | $3,795.90 |
| ROBERT GRZEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03574964 | $1,446.39 |
| ROBERT GRZEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,182.74) |
| ROBERT GRZEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099579) | ($2,948.84) |
| ROBERT GRZEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011788) | ($3.61) |
| ROBERT GRZEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901145542756961 | $31.57 |
| ROBERT GUATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.617547062 | $18.62 |
| ROBERT GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040246189276 | $0.00 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.08 | $977.03 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.731585969) | ($1,534.64) |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,080.731585969 | $1,534.64 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,080.731585969) | ($1,335.46) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.877725549) | ($380.44) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.877725549 | $380.44 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (64.301141081) | ($2,204.89) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 64.301141081 | $2,204.89 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.268568827) | ($27.27) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.268568827 | $27.27 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3024668307) | ($8,677.77) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3024668307 | $8,677.77 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5218144628) | ($811.48) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5218144628 | $811.48 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (64.30114108) | ($2,100.24) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30246683) | ($8,320.88) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.877725549) | ($364.22) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.33786811) | ($6,500.00) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.875039686 | $8,076.49 |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1902945875) | ($195.16) |
| ROBERT GUERRERO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005284806947) | ($5.42) |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030824078841 | $9.12 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021340432008505 | $72.91 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108166775295 | $18.38 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.314556763791539 | $0.31 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.058482003483 | $4.24 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.604692168232379 | $40.45 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040756247045122 | $5.10 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17862106418 | $9.90 |
| ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072284358812 | $0.00 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018648933608 | $55.82 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046234560492 | $9.02 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.2555963329999 | $31.12 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33781791009999 | $11.81 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.280658508 | $35.28 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19273333724 | $14.11 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26984993743999 | $1.96 |
| ROBERT GUIDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0740751629 | $8.07 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,805.123702378) | ($1,597.49) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,805.123702378 | $1,597.49 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4620751396) | ($13,951.59) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4620751396 | $13,951.59 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.644948722) | ($7,534.58) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.644948722 | $7,534.58 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.620476544) | ($791.44) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.620476544 | $791.44 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (193.606911425) | ($231.11) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 193.606911425 | $231.11 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,645.402839494) | ($1,176.02) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,645.402839494 | $1,176.02 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.936907439) | ($173.33) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.936907439 | $173.33 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02425649813) | ($0.02) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02425649813 | $0.02 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.034755) | ($1,049.97) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,047.652 | $1,049.97 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9122818221 | $1,888.25 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.068187) | ($2,060.82) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,054.39 | $2,060.82 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.49) | ($13.49) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,025.0) | ($2,025.00) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1266618987 | $3,828.10 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.85) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (31.936907439) | ($172.78) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (193.606911425) | ($228.46) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016551) | ($4.98) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,645.402839494) | ($1,162.58) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,800.123702) | ($1,576.77) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (61.916256) | ($61.92) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35896762) | ($10,735.29) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1266618987) | ($3,785.10) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1266618987 | $3,785.10 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1266619) | ($3,780.86) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9170788826) | ($1,638.17) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9170788826 | $1,638.17 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.562027605) | ($8,169.63) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (103.620476544) | ($810.72) |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195090322853799 | $72.35 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233179187442745 | $59.81 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000181994135373 | $0.00 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.596569750643 | $13.79 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.222259859765 | $9.46 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197536326864416 | $2.20 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086404901002337 | $0.66 |
| ROBERT GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062360886726892 | $0.11 |
| ROBERT GUISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($73.77) |
| ROBERT GUISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (39.0) | ($2,867.07) |
| ROBERT GUISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($71.89) |
| ROBERT GUISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (49.212) | ($3,505.33) |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228129618969999 | $0.00 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012132734483 | $0.00 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020675410433 | $0.00 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129678702657 | $0.13 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022301188803 | $0.02 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040761497303 | $0.00 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020883895821 | $0.02 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23176519911746 | $21.12 |
| ROBERT GUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2091514087024 | $17.03 |
| ROBERT GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000613605363 | $0.00 |
| ROBERT GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093898347539 | $0.01 |
| ROBERT GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.12728740772 | $22.79 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($10.17) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003261 | $10.17 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005115386194) | ($1.51) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005115386194 | $1.51 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.460575413) | ($7,100.51) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.460575413 | $7,100.51 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02035525336) | ($0.22) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02035525336 | $0.22 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (3.460574) | ($7,103.90) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2395835 | $7,103.90 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.00037) | ($10.93) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 1.0257 | $10.93 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (1.0455) | ($11.20) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000375 | $11.20 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033819) | ($9.99) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23930146) | ($7,055.32) |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050822939053867 | $2.04 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016837378861914 | $45.98 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000173682001781799 | $0.00 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142438158178 | $4.21 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018430258745 | $35.96 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3272358707 | $9.77 |
| ROBERT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02386932163 | $0.56 |
| ROBERT GWODZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097791566057 | $19.08 |
| ROBERT GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364649897199999 | $111.66 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000110973717) | ($0.34) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000110973717 | $0.34 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2637242153) | ($1.41) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2637242153 | $1.41 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4555621804) | ($0.46) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4555621804 | $0.46 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1303104848) | ($1.27) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1303104848 | $1.27 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004343824381) | ($0.08) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004343824381 | $0.08 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $9,511.43 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,000.0) | ($9,535.29) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,000.0 | $9,535.29 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000007217431239) | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000007217431239 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0006674251239) | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0006674251239 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000618974802) | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000618974802 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0006009916431) | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0006009916431 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001111871276) | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001111871276 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01039134 | $420.40 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01039134) | ($421.29) |
| ROBERT H HARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01039134 | $421.29 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.0 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.023042028 | $63.78 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.023153) | ($64.09) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0016904 | $64.09 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016904) | ($64.19) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016904 | $64.19 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.02557209 | $71.89 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.025571) | ($71.96) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0018708 | $71.96 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0018708) | ($71.77) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0018708 | $71.77 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01003642 | $287.22 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01003642) | ($288.80) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01003642 | $288.80 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $59.42 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 68,000.0 | $40,612.71 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 21,900.0 | $12,974.61 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (90,000.0) | ($53,376.48) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 90,000.0 | $53,376.48 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 99.99 | $99.99 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.44) | ($100.44) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0032985 | $100.44 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0032985) | ($100.44) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0032985 | $100.44 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01036268 | $300.77 |
| ROBERT H HARKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01036268) | ($300.63) |
| ROBERT H HARKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01036268 | $300.63 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $2,802.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT H HARKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($2,800.21) |
| ROBERT H HARKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,000.0 | $2,800.21 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0081133 | $241.62 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0081133) | ($242.63) |
| ROBERT H HARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0081133 | $242.63 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,400.0 | $434.03 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,400.0) | ($430.75) |
| ROBERT H HARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,400.0 | $430.75 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | CEL | 362.3748 | $370.35 |
| ROBERT H HARKER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | CEL | 219.2223 | $156.90 |
| ROBERT H HARKER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | CEL | 431.8025 | $302.35 |
| ROBERT H HARKER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | CEL | 315.4702 | $283.19 |
| ROBERT H HARKER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | CEL | 409.47 | $294.01 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012866711997 | $485.23 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,338.53643406059 | $956.90 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001111871276 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006009916431 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002892687505 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007217431239 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006674251239 | $0.00 |
| ROBERT H HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000618974802 | $0.00 |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 27.9 | $38.31 |
| ROBERT HAAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003863830361) | ($149.17) |
| ROBERT HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $317.08 |
| ROBERT HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.48999751 | $15,211.03 |
| ROBERT HAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3451603209) | ($9,592.37) |
| ROBERT HAAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.50183233 | $15,130.75 |
| ROBERT HAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005162872852) | ($149.17) |
| ROBERT HAAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3650906712) | ($8,093.33) |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058118233013 | $0.17 |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119525586236 | $2.33 |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455181107011999 | $0.34 |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.005655363 | $1.89 |
| ROBERT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.426423588693 | $103.05 |
| ROBERT HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038976041399999 | $0.00 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081032848831 | $23.98 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.878137856 | $44.88 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5739069159999 | $11.55 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33904695689999 | $3.35 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17101421528 | $13.01 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.916825438 | $25.92 |
| ROBERT HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.13886515409999 | $2.93 |
| ROBERT HADICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047757544878999 | $0.14 |
| ROBERT HADICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055807460641 | $0.01 |
| ROBERT HADICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02741324345 | $0.03 |
| ROBERT HAEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061367221191 | $18.09 |
| ROBERT HAEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088233403481 | $17.19 |
| ROBERT HAEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0772386589999 | $33.08 |
| ROBERT HAEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.203220715759999 | $0.13 |
| ROBERT HAEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16247203958 | $1.81 |
| ROBERT HAEMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041667412747 | $130.95 |
| ROBERT HAEMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7405550479999 | $12.91 |
| ROBERT HAEMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057304524316 | $118.34 |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001319031494) | ($3.92) |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001319031494 | $3.92 |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06813247416) | ($0.48) |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06813247416 | $0.48 |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4033518806) | ($1.04) |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4033518806 | $1.04 |
| ROBERT HAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4033518806) | ($1.04) |
| ROBERT HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001013562230238 | $0.04 |
| ROBERT HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000155112973181801 | $0.00 |
| ROBERT HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006909481241522 | $0.03 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044245783) | ($6,144.98) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044245783 | $6,144.98 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044245) | ($6,140.72) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1312519579) | ($5,186.52) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1312519579 | $5,186.52 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131251) | ($5,181.21) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001411955266) | ($5.43) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001411955266 | $5.43 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00202186559) | ($5.75) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00202186559 | $5.75 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000142) | ($5.49) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002022) | ($5.79) |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264351919069103 | $10.66 |
| ROBERT HAGGARTY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00406927649297886 | $12.30 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.36653551 | $107.41 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001230713721) | ($0.50) |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LUNC | 3.784426638 | $319.97 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.42554 | $675.40 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081734176243 | $0.00 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1237870839607 | $0.12 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2569588904 | $2.64 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269335596531 | $1.00 |
| ROBERT HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.073067508156 | $3.83 |
| ROBERT HAHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT HAHN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT HAHN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| ROBERT HAHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT HAHN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| ROBERT HAHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT HAHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.352198164) | ($15,000.00) |
| ROBERT HAHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009460165137) | ($12.50) |
| ROBERT HAHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.148774362 | $18,695.20 |
| ROBERT HAHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3408497499) | ($450.38) |
| ROBERT HAHN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634469827 | $79.94 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036553616931 | $72.13 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051471978987 | $0.04 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16514460725 | $12.95 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071304158589 | $220.84 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.915798684919999 | $1,832.89 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150982726268 | $0.04 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127153312241 | $17.65 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4093813135 | $5.41 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0637470219999 | $28.59 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0283107930639999 | $0.02 |
| ROBERT HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122405167475 | $0.00 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.375136527) | ($6,522.00) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.375136527 | $6,522.00 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.480171155) | ($13,872.14) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.480171155 | $13,872.14 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,360.74785378) | ($1,360.75) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,360.74785378 | $1,360.75 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (544.58684042) | ($339.17) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 544.58684042 | $339.17 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.929618544) | ($242.20) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.929618544 | $242.20 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.938082917) | ($189.78) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.938082917 | $189.78 |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242.642115973) | ($122.65) |
| ROBERT HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242.642115973 | $122.65 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (19.938) | ($201.30) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 199.021 | $201.30 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (242.642) | ($130.08) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 128.721 | $130.08 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (544.586) | ($359.42) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 355.086 | $359.42 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (96.929) | ($258.80) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 257.637 | $258.80 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.375136) | ($6,758.63) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6,732.316 | $6,758.63 |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.480171) | ($14,350.12) |
| ROBERT HALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 14,280.902 | $14,350.12 |
| ROBERT HALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ROBERT HALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (314.43) | ($314.43) |
| ROBERT HALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,700.0) | ($22,700.00) |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002131097633267 | $78.22 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020222491861057 | $53.15 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.896093496129 | $10.90 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44960870661499 | $4.74 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1280234176124 | $0.85 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20099748405462 | $2.92 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4867949253166 | $6.61 |
| ROBERT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01448473075 | $0.15 |
| ROBERT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000608098471199999 | $0.00 |
| ROBERT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049381192421 | $0.00 |
| ROBERT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001551838296 | $0.00 |
| ROBERT HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $583.84 |
| ROBERT HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $567.40 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064394258451 | $0.00 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210243501 | $50.00 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.440118529 | $9.07 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557047233 | $0.00 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128541421287 | $0.00 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049776350972 | $0.00 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011392149569 | $33.72 |
| ROBERT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001554796508 | $0.02 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,891.270836 | $19,891.27 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119705764056999 | $364.25 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.553268892 | $64.76 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,296.996267388 | $1,297.00 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.520440839 | $0.52 |
| ROBERT HALLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.2258780653 | $4.18 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.28033425 | $647.68 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.02876 | $594.27 |
| ROBERT HALLINAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.424252516) | ($0.01) |
| ROBERT HALLINAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.424252516 | $0.01 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065997564365 | $170.93 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072890563349 | $145.94 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0963706009045 | $3.50 |
| ROBERT HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46962251581 | $26.07 |
| ROBERT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083016165426 | $256.81 |
| ROBERT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3031618134 | $6.18 |
| ROBERT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015997403555 | $31.21 |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,095.0) | ($5,095.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT HALLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.901668126 | $218.90 |
| ROBERT HAMAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059445202257775 | $0.01 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,414.0 | $1,414.00 |
| ROBERT HAMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT HAMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 319.0 | $250.00 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018689722018 | $4.48 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.660516472553 | $506.47 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.744286829 | $128.74 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000026901154491 | $0.00 |
| ROBERT HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006787230629 | $0.02 |
| ROBERT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002490246401 | $0.00 |
| ROBERT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019919902505 | $0.02 |
| ROBERT HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000192447425029999 | $0.00 |
| ROBERT HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031959815168 | $0.00 |
| ROBERT HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5670313972 | $0.45 |
| ROBERT HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045748579419 | $0.00 |
| ROBERT HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019276816662 | $57.79 |
| ROBERT HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.729400994 | $69.73 |
| ROBERT HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01724077612999 | $0.64 |
| ROBERT HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.208203838029999 | $0.03 |
| ROBERT HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046917774711 | $13.89 |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.249447389) | ($77.16) |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.249447389 | $77.16 |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.830713122) | ($95.90) |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.830713122 | $95.90 |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.249163) | ($73.28) |
| ROBERT HANNAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.509819) | ($91.08) |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307429653479999 | $0.91 |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056052386131 | $10.92 |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9939810225582 | $1.11 |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94767470279999 | $1.22 |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24466332993 | $2.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034975488585 | $2.09 |
| ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013009926338195 | $0.78 |
| ROBERT HANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64446759093699 | $6.74 |
| ROBERT HANSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001655700529) | ($67.92) |
| ROBERT HANSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001655700529 | $67.92 |
| ROBERT HANSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001655) | ($67.62) |
| ROBERT HANSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.11) |
| ROBERT HANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,101.694478675) | ($648.34) |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002381975801713 | $0.10 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034900806967 | $0.07 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026577393132 | $80.67 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84079172209999 | $20.46 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018545675058 | $55.49 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4965807398 | $1.74 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00782504797 | $15.27 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.582672056014 | $10.55 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35752510413 | $3.16 |
| ROBERT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019647767382 | $0.14 |
| ROBERT HANZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002499167722 | $0.10 |
| ROBERT HANZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918845168699999 | $0.88 |
| ROBERT HANZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0096732752759 | $18.02 |
| ROBERT HARDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09927606206 | $294.14 |
| ROBERT HARDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0992097224 | $202.86 |
| ROBERT HARDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09920789566 | $178.61 |
| ROBERT HARDEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.09913965261 | $111.81 |
| ROBERT HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347264042228 | $51.70 |
| ROBERT HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033551877434 | $6.55 |
| ROBERT HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009177962782 | $0.00 |
| ROBERT HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000734370373659999 | $0.00 |
| ROBERT HARGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041927591569 | $0.12 |
| ROBERT HARGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08581240999 | $0.10 |
| ROBERT HARGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1997220657 | $0.13 |
| ROBERT HARGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 584.415796381 | $584.42 |
| ROBERT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017969104444 | $5.32 |
| ROBERT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9742019354 | $0.97 |
| ROBERT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083489720461 | $0.00 |
| ROBERT HARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009831692293) | ($40.54) |
| ROBERT HARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004333615151) | ($17.37) |
| ROBERT HARLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.21874982) | ($82.54) |
| ROBERT HARLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001372515828) | ($40.54) |
| ROBERT HARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005788456412) | ($17.37) |
| ROBERT HARLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.348450054) | ($82.54) |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,774.76505 | $13,774.77 |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,569.551824 | $1,569.55 |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9322861895 | $21,038.90 |
| ROBERT HARLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001799778024) | ($40.54) |
| ROBERT HARLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008143841718) | ($17.37) |
| ROBERT HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.112085105 | $160.40 |
| ROBERT HARNIMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.55752054 | $4,555.66 |
| ROBERT HARNIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005489) | ($10.01) |
| ROBERT HARNIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,838.81) |
| ROBERT HARNIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.149887813) | ($1,687.41) |
| ROBERT HARNIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086456430829 | $25.45 |
| ROBERT HARNIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34949694964 | $0.41 |
| ROBERT HARNIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015357144529347 | $32.96 |
| ROBERT HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001423195957 | $0.00 |
| ROBERT HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013068354151 | $0.00 |
| ROBERT HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114584574633 | $0.00 |
| ROBERT HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0053446451377 | $0.00 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019224595046999 | $0.00 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362094778239999 | $0.01 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0270708786949999 | $0.02 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016817200678 | $0.01 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013996030014 | $0.00 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000047885207889 | $0.00 |
| ROBERT HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000226194528389999 | $0.00 |
| ROBERT HARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090444155062 | $0.27 |
| ROBERT HARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00049996084815 | $0.05 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036808701835 | $0.11 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024467851977 | $0.00 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077316287636 | $0.15 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59126322081 | $0.59 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028267884497 | $0.03 |
| ROBERT HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042216698907 | $0.00 |
| ROBERT HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2526085653) | ($7,204.07) |
| ROBERT HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2526085653 | $7,204.07 |
| ROBERT HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.208927971) | ($6,460.69) |
| ROBERT HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.208927971 | $6,460.69 |
| ROBERT HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.208927971) | ($6,137.08) |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8808492374 | $11.52 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186883421203369 | $63.66 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036854413714169 | $86.19 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040957564765 | $0.04 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000380788529439999 | $0.00 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045070881372 | $1.33 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51184168369999 | $2.93 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269863147709999 | $52.66 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22793576688 | $0.03 |
| ROBERT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067218543429 | $0.05 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05744323927908 | $1.23 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095591791222 | $28.30 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014720060899 | $28.72 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22979834069 | $2.55 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070624071550999 | $0.00 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89785315515 | $1.05 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.820833043 | $18.09 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48045304498 | $5.34 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0074232406 | $3.44 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036075306997 | $0.82 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133480915115999 | $0.10 |
| ROBERT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048610330308 | $0.30 |
| ROBERT HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $49,556.64 |
| ROBERT HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,004.78 |
| ROBERT HART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($60,312.29) |
| ROBERT HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $60,312.29 |
| ROBERT HART | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.5) | ($60,223.20) |
| ROBERT HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,074.0 | $15,074.00 |
| ROBERT HART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT HART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (14,574.0) | ($14,574.00) |
| ROBERT HART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.57) | ($12.57) |
| ROBERT HART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.57) | ($12.57) |
| ROBERT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258023324810231 | $5.88 |
| ROBERT HARTERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00425297 | $124.95 |
| ROBERT HARTERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00340728 | $99.76 |
| ROBERT HARTERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00737281 | $213.53 |
| ROBERT HARTERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00171449 | $54.11 |
| ROBERT HARTERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00165705 | $51.89 |
| ROBERT HARTERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00200569 | $47.64 |
| ROBERT HARTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236748782179 | $0.57 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,785.0 | $24,785.00 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040668667939 | $124.83 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604941340939999 | $121.18 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.471180530999 | $501.47 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.750761747 | $23.59 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.211856713 | $58.53 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18517490329999 | $35.40 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1741212812 | $0.61 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103198492287 | $7.55 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32061243235 | $19.17 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.375278528 | $4.52 |
| ROBERT HARTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 13.482341443 | $28.02 |
| ROBERT HARTMUT LINIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031055663444 | $0.00 |
| ROBERT HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007466702024 | $231.38 |
| ROBERT HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073031181578 | $146.86 |
| ROBERT HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5233016472 | $4.52 |
| ROBERT HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9794444176 | $1.24 |
| ROBERT HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173562519089999 | $1.53 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025666085788 | $77.81 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081184091425999 | $1.58 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057700966679 | $0.13 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113694726009 | $0.00 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001042758904903 | $0.00 |
| ROBERT HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000939258031579999 | $0.00 |
| ROBERT HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001762177013 | $52.60 |
| ROBERT HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114408313271 | $22.32 |
| ROBERT HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.626750036 | $43.31 |
| ROBERT HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49307640212 | $5.48 |
| ROBERT HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3311262097 | $2.92 |
| ROBERT HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563146324879999 | $16.67 |
| ROBERT HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257380839069999 | $5.02 |
| ROBERT HAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2071249721317 | $1.07 |
| ROBERT HAUSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.330876746) | ($75,183.21) |
| ROBERT HAUSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.330876746 | $75,183.21 |
| ROBERT HAUSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (38.330876746) | ($75,217.44) |
| ROBERT HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16290660486928 | $454.80 |
| ROBERT HAWKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,055.0 | $25,055.00 |
| ROBERT HAWKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,055.0) | ($25,055.00) |
| ROBERT HAWKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 22,000.956668 | $22,000.96 |
| ROBERT HAWKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 405,180.0 | $405,180.00 |
| ROBERT HAWKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT HAWKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079774411236 | $2.36 |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,393.7511673907 | $3,393.75 |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025167124382 | $0.10 |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.177734068593 | $250.08 |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31570061677 | $0.32 |
| ROBERT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.58835127655 | $20.59 |
| ROBERT HAYES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,240.967495858) | ($2,559.39) |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088379027086 | $26.16 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19354408426999 | $0.19 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024494039644 | $7.25 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6073222182 | $4.78 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449136148099999 | $4.99 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027213922882 | $82.44 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060939775217999 | $122.09 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4947765867 | $43.99 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.964462019 | $23.84 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2401696203 | $24.90 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6132110236 | $5.51 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7031187068 | $42.04 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66960317999 | $26.49 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031814215679999 | $0.94 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15267590988 | $0.18 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.462168009 | $45.46 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068163039833 | $0.00 |
| ROBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 25.2912075632005 | $19.83 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0681220650039999 | $2,093.59 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8392071752999 | $3,659.13 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.916489053 | $97.45 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3433371026 | $11.86 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 80.219188139 | $11.72 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.370061384 | $141.34 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.232399483599999 | $25.52 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25848900950999 | $7.75 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101898658991 | $7.26 |
| ROBERT HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.91473115497 | $2.63 |
| ROBERT HAYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019439816044 | $5.75 |
| ROBERT HAYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016906636016 | $32.99 |
| ROBERT HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915971314458493 | $0.01 |
| ROBERT HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025733888695 | $0.02 |
| ROBERT HAZELET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,463.439023) | ($4,000.00) |
| ROBERT HAZELET | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,463.439023 | $4,000.00 |
| ROBERT HAZELET | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,250.0) | ($1,115.65) |
| ROBERT HAZELET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3,213.439023) | ($2,541.16) |
| ROBERT HAZELET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,766.432747652) | ($10,205.07) |
| ROBERT HAZELET | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,766.432747652 | $10,205.07 |
| ROBERT HAZELET | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (13,766.432747) | ($10,212.20) |
| ROBERT HAZELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020306269376 | $0.60 |
| ROBERT HAZELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9705581763 | $0.97 |
| ROBERT HAZELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.370465046 29 | $45.20 |
| ROBERT HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.530873701 | $72.56 |
| ROBERT HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.5898826239999 | $60.09 |
| ROBERT HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056919412389 | $12.99 |
| ROBERT HEATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $30.83 |
| ROBERT HEATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.606535 | $24,311.14 |
| ROBERT HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005588942941 | $167.91 |
| ROBERT HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7352269086 | $9.30 |
| ROBERT HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206903469605 | $73.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090491575738 | $1.77 |
| ROBERT HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022782299907 | $0.90 |
| ROBERT HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082822482124 | $0.25 |
| ROBERT HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030030485517 | $58.77 |
| ROBERT HEDGES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.122559229) | ($4,268.44) |
| ROBERT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030600596323 | $0.01 |
| ROBERT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4467921645 | $1.69 |
| ROBERT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01220028549645 | $32.64 |
| ROBERT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.654320496 | $27.55 |
| ROBERT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.60605245179999 | $0.11 |
| ROBERT HEDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049133492795 | $151.36 |
| ROBERT HEDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248779480759999 | $506.62 |
| ROBERT HEDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4274829143999 | $12.43 |
| ROBERT HEDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.841426707 | $92.63 |
| ROBERT HEDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17977016703 | $13.16 |
| ROBERT HEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001034296902 | $0.00 |
| ROBERT HEILBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004132298273 | $0.00 |
| ROBERT HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024510901946 | $0.48 |
| ROBERT HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037353261629 | $0.08 |
| ROBERT HEINRICH KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019432993499 | $6.03 |
| ROBERT HELBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021087) | ($863.59) |
| ROBERT HELBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001830036774597 | $0.73 |
| ROBERT HELBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177662024519999 | $0.02 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6911087429) | ($20,481.17) |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6911087429 | $20,481.17 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.691108) | ($20,530.76) |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460959953208909 | $150.83 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9807615678 | $31.98 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078632157848 | $0.01 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021701066695 | $0.45 |
| ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032595519268 | $0.20 |
| ROBERT HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221833387409999 | $6.57 |
| ROBERT HENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018477357171 | $0.00 |
| ROBERT HENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008626219437 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.18 | $3,537.20 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12098532 | $4,811.59 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012395752724 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000179131562409999 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104792660102 | $0.01 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028564566776 | $0.01 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000116798627003 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000479091368589999 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013443811963 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011612526213 | $0.00 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369655462029999 | $112.27 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038041368779 | $74.08 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3485730908999 | $7.75 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5071207108 | $50.09 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43978475538 | $3.88 |
| ROBERT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0447757614389999 | $3.39 |
| ROBERT HENRI MOUAWAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 385.0 | $385.00 |
| ROBERT HENRI MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8199832341 | $2.82 |
| ROBERT HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($35,349.74) |
| ROBERT HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $35,349.74 |
| ROBERT HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000586) | ($19.93) |
| ROBERT HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999414) | ($33,676.26) |
| ROBERT HENRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040159) | ($12.50) |
| ROBERT HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040159 | $12.50 |
| ROBERT HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000401581217) | ($12.50) |
| ROBERT HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02533807057) | ($450.76) |
| ROBERT HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001428897947) | ($25.42) |
| ROBERT HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8431734544) | ($15,000.00) |
| ROBERT HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.027640696 | $18,281.66 |
| ROBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090639765566 | $0.00 |
| ROBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145998032599 | $454.42 |
| ROBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39535074943 | $803.59 |
| ROBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065607470237 | $12.80 |
| ROBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044177086037 | $0.32 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 482.659271 | $483.14 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,402.539123) | ($1,402.54) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 1,379.669513 | $1,382.02 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UST | (2.469944) | ($249.41) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 546.273623 | $544.95 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (2,418.460373) | ($184.26) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.053486) | ($2.05) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.09249) | ($43.46) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0014431 | $43.46 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (2.14556) | ($50.61) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.633 | $50.61 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (522.293946) | ($302.01) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SGB | (89.114557) | ($3.31) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (24.829) | ($172.88) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0057464 | $172.88 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (14.5783) | ($138.97) |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0046248 | $138.97 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122059248595 | $35.63 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3417992264818 | $25.88 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032860090932 | $6.41 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343251429179999 | $0.34 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2446793692 | $4.95 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3468982062234 | $1.47 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14206124571251 | $1.66 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048838858481751 | $0.42 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.74976190832505 | $5.75 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009376635173564 | $0.10 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006616429820517 | $0.40 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013607980760145 | $0.54 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53906947542293 | $0.02 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009179627803 | $0.38 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00105430012644 | $1.94 |
| ROBERT HENRY NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 15.103763516 | $5.52 |
| ROBERT HENRY ROTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058398161529 | $17.28 |
| ROBERT HENRY ROTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| ROBERT HENRY ROTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.821922367 | $104.82 |
| ROBERT HENRY ROTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9682225568 | $5.52 |
| ROBERT HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036301398392 | $1.07 |
| ROBERT HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6361476485 | $4.64 |
| ROBERT HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4329688735 | $0.90 |
| ROBERT HERION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102185000225 | $0.03 |
| ROBERT HERION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078321972564 | $0.00 |
| ROBERT HERION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048599644225 | $0.00 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.021719627558 | $1.95 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141628541919 | $0.04 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5349869978 | $0.53 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14861860398 | $0.09 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002816139891 | $85.63 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059501982444 | $119.14 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000517725445459999 | $0.00 |
| ROBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080983208039 | $0.71 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100880316654 | $0.00 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018293983414 | $0.00 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042006757813 | $0.00 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042165801651 | $0.00 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000569746696009999 | $0.00 |
| ROBERT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043268622832 | $0.00 |
| ROBERT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004003242353 | $11.85 |
| ROBERT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8176813539 | $0.41 |
| ROBERT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032465024965 | $0.23 |
| ROBERT HESS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 560.0 | $560.00 |
| ROBERT HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 495.695805 | $495.70 |
| ROBERT HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006508518912 | $19.26 |
| ROBERT HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087962206983 | $17.16 |
| ROBERT HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.074636987 | $26.07 |
| ROBERT HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.34184074449999 | $5.87 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 24.985 | $77,313.87 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.96745355 | $38,728.13 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,454.54) |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,454.54 |
| ROBERT HEYDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,328.31) |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072318248533 | $216.39 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324295927507 | $643.43 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8571222315 | $7.02 |
| ROBERT HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.043104021773 | $4.67 |
| ROBERT HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031084145514 | $94.79 |
| ROBERT HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.52830386 | $25.10 |
| ROBERT HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102077511399 | $206.36 |
| ROBERT HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1581115129999 | $21.16 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004336 | $17.35 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00042769 | $17.53 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00041231 | $16.32 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00040506 | $15.82 |
| ROBERT HICKOX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00040895 | $15.94 |
| ROBERT HICKOX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00036378 | $11.77 |
| ROBERT HICKOX | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00038766 | $12.41 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00033408 | $9.98 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0003279 | $10.00 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00031539 | $8.87 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00026773 | $5.55 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031697 | $6.18 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00028066 | $5.74 |
| ROBERT HICKOX | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00029994 | $6.23 |
| ROBERT HICKOX | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0003173 | $6.17 |
| ROBERT HICKOX | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00029506 | $5.78 |
| ROBERT HICKOX | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00028998 | $6.27 |
| ROBERT HICKOX | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00028889 | $5.76 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033767178548 | $9.99 |
| ROBERT HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.725743869 | $2.34 |
| ROBERT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016051737209 | $483.99 |
| ROBERT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23093852507 | $470.35 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00106571 | $0.12 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00031771 | $0.11 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0011607 | $0.12 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00044269 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00113467 | $0.11 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00046932 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00112193 | $0.09 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00042798 | $0.10 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00053478 | $0.11 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00212447 | $0.15 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00154685 | $0.11 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00054878 | $0.11 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00306916 | $0.21 |
| ROBERT HIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00067163 | $0.13 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00284124 | $0.17 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00077679 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00195923 | $0.09 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00081063 | $0.10 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00258366 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00112482 | $0.13 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00262426 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.0012139 | $0.13 |
| ROBERT HIGHT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00241609 | $0.13 |
| ROBERT HIGHT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00130859 | $0.14 |
| ROBERT HIGHT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.00249284 | $0.12 |
| ROBERT HIGHT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00088437 | $0.09 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094816980765 | $2.81 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111733069119999 | $21.80 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64728341536 | $0.65 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.755443587 | $5.22 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028727663042 | $0.21 |
| ROBERT HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005243110684 | $0.12 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039374073727 | $77.91 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.086989825999 | $123.09 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049394402061 | $0.00 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85248034959999 | $6.33 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185965187199999 | $0.55 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021022362553 | $0.00 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016146232625 | $0.48 |
| ROBERT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2827759477 | $1.43 |
| ROBERT HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05427789372 | $0.06 |
| ROBERT HIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033272171699 | $0.98 |
| ROBERT HIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076122779923 | $0.08 |
| ROBERT HIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8754985804 | $5.45 |
| ROBERT HIMMELREICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24398644) | ($7,452.53) |
| ROBERT HIMMELREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114391460045379 | $42.19 |
| ROBERT HINDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001018576903) | ($0.42) |
| ROBERT HINDLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000414649878) | ($16.62) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,912.840228805) | ($1,450.93) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (30,355.295313084) | ($20,000.00) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 36,166.243276192 | $23,828.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (912.929131929) | ($601.50) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (75.675751216) | ($49.86) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,993.995998353) | ($1,302.54) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7722171975) | ($0.77) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,061.709455601 | $1,987.38 |
| ROBERT HINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25312449) | ($7,072.05) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,890.056537212) | ($3,474.71) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (300.0) | ($753.00) |
| ROBERT HINDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017284) | ($4.97) |
| ROBERT HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010346815258313 | $39.15 |
| ROBERT HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.62668473536 | $74.35 |
| ROBERT HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125130041262 | $3.70 |
| ROBERT HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40977514957 | $0.26 |
| ROBERT HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000178044919869999 | $0.00 |
| ROBERT HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053462120489 | $0.02 |
| ROBERT HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (248.1902) | ($250.00) |
| ROBERT HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 248.1902 | $250.00 |
| ROBERT HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (239.542702329) | ($240.02) |
| ROBERT HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 239.542702329 | $240.02 |
| ROBERT HO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.936672016) | ($27.44) |
| ROBERT HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.079338231) | ($8,022.83) |
| ROBERT HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.079338231 | $8,022.83 |
| ROBERT HO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009287306223) | ($16.55) |
| ROBERT HO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.015885156) | ($28.87) |
| ROBERT HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01861457118) | ($33.34) |
| ROBERT HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROBERT HO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERT HO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.265620335 | $6,920.27 |
| ROBERT HO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.948165697) | ($20,000.00) |
| ROBERT HO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5388937648) | ($600.50) |
| ROBERT HO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01495979611) | ($16.67) |
| ROBERT HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.3571726 | $24,913.04 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091673885178 | $21.19 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4726870174268 | $4.72 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033084808705502 | $70.04 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.287139659 | $223.00 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.454957468 | $8.45 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.301856309 | $192.28 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9127721598 | $43.37 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05377683862 | $3.94 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0489195967 | $34.33 |
| ROBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118246759399 | $2.68 |
| ROBERT HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036706311259 | $0.00 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319296494 | $70.06 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029359812356 | $0.06 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.131768706 | $142.01 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31807477217 | $2.81 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047663822199999 | $0.00 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.507314116 | $203.30 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 345.764503931999 | $14.10 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00420561268509999 | $0.10 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1038746214 | $7.52 |
| ROBERT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 51.899919161 | $50.96 |
| ROBERT HOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274313576939999 | $0.81 |
| ROBERT HOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.879387506 | $14.88 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015717168223 | $46.63 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152960745309999 | $0.02 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042316943833 | $83.94 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.749644832999 | $635.75 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75566552165 | $0.47 |
| ROBERT HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100074611529 | $0.60 |
| ROBERT HOCKENBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004600254979) | ($14.00) |
| ROBERT HOCKENBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004600254979 | $14.00 |
| ROBERT HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027764334096199 | $0.10 |
| ROBERT HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041582617 | $0.00 |
| ROBERT HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000130568117527 | $0.00 |
| ROBERT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019200613944 | $0.00 |
| ROBERT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026237414938 | $0.02 |
| ROBERT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104531049637 | $0.10 |
| ROBERT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000835116453289999 | $0.00 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006831 | $27.25 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497923) | ($199.10) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494517) | ($199.31) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00066867 | $26.89 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492182) | ($199.25) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006052 | $24.51 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492208) | ($199.14) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00071706 | $29.06 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00063976 | $25.17 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00421423) | ($172.18) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00059599 | $24.49 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061693 | $25.68 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00063026 | $26.55 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184318) | ($76.56) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005765 | $23.30 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00060302 | $23.93 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062869 | $24.90 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00058077 | $22.86 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00063621 | $25.48 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239291) | ($95.58) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00045404 | $17.73 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00040268 | $16.14 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149293) | ($59.04) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00040972 | $15.89 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00040573 | $15.58 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0004761 | $18.11 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005198 | $20.17 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181283) | ($70.08) |
| ROBERT HOEHN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00058565 | $22.47 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00061608 | $24.01 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00054087 | $21.37 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017426) | ($63.45) |
| ROBERT HOEHN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00046492 | $16.73 |
| ROBERT HOEHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046492) | ($16.76) |
| ROBERT HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029072850646072 | $1.16 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040848180165 | $0.00 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159332456049999 | $0.00 |
| ROBERT HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057871676853 | $0.00 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.036061 | $110.07 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (351.35) | ($328.65) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 327.001 | $328.65 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $6.95 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.09 | $392.91 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 325.2 | $306.12 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (325.2) | ($306.08) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 305.297 | $306.08 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.04) | ($265.39) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.04 | $265.39 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (5.0399) | ($263.96) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.008749 | $263.96 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008749) | ($267.16) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.196853926) | ($174.75) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.196853926 | $174.75 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03617696941) | ($73.68) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03617696941 | $73.68 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.261492051) | ($9.20) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.261492051 | $9.20 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.646867554) | ($50.36) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.646867554 | $50.36 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.036175) | ($73.74) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0024602 | $73.74 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (73.646) | ($50.29) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0016758 | $50.29 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (1.261) | ($9.20) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.1 | $9.20 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (5.19684) | ($173.89) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 172.597 | $173.89 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($102.60) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $102.60 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (2.00007) | ($102.69) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0034176 | $102.69 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (181.69) | ($181.69) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0060903 | $181.69 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0136439) | ($409.43) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.058100476) | ($126.95) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.058100476 | $126.95 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (3.058130475) | ($134.65) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137.3) | ($137.30) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137.3 | $137.30 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (137.29) | ($137.29) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 3.42182 | $137.29 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.02) | ($200.02) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.02 | $200.02 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.02) | ($200.02) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 350.79 | $200.02 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (3.4218) | ($129.85) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 129.415 | $129.85 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (350.79) | ($193.54) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (129.41) | ($129.41) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 3.04688 | $129.41 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0469) | ($129.49) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 6.26049 | $250.00 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (6.26049) | ($250.62) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02602691186) | ($808.42) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02602691186 | $808.42 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.026026) | ($806.94) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 804.749 | $806.94 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.779844438) | ($50.78) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.779844438 | $50.78 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.54) | ($55.54) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 1.38923 | $55.54 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.38923) | ($55.50) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (299.98) | ($299.98) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 9.39994 | $299.98 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.39994) | ($319.41) |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025908479877782 | $8.78 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016897121871621 | $0.44 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0818215847156 | $6.08 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5250301514865 | $0.59 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130143382983879 | $0.12 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00223535655443308 | $0.03 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05797899841924 | $4.79 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024140995795349 | $1.38 |
| ROBERT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0235830340427 | $1.33 |
| ROBERT HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036360676211 | $0.12 |
| ROBERT HOFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290704228799 | $0.00 |
| ROBERT HOFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002912795280 | $0.06 |
| ROBERT HOFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1342850792 | $0.11 |
| ROBERT HOFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018344636591 | $0.01 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.029031 | $86.93 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0020142 | $80.06 |
| ROBERT HOGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.031017 | $78.38 |
| ROBERT HOGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0021257 | $73.19 |
| ROBERT HOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.046479 | $83.76 |
| ROBERT HOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0273639 | $816.99 |
| ROBERT HOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011415 | $32.10 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487127063677 | $13.10 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015743259625 | $0.00 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039388501943 | $7.34 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.325750895 | $19.33 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131337509203 | $0.79 |
| ROBERT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030432586062 | $0.00 |
| ROBERT HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072256176179999 | $0.00 |
| ROBERT HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025444727625775 | $0.03 |
| ROBERT HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026227966049999 | $0.00 |
| ROBERT HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023948428945 | $0.00 |
| ROBERT HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00024588741254 | $0.00 |
| ROBERT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4497078941 | $1.69 |
| ROBERT HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238620369999 | $0.00 |
| ROBERT HOLLAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 772.430419753 | $805.04 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137941767409999 | $0.00 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074347110585 | $0.00 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000437934136429999 | $0.00 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016482948347 | $0.02 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010126135898 | $0.00 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000083419761997 | $0.00 |
| ROBERT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0085827650298 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599345005533 | $50.42 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00268 | $107.11 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040064627028 | $11.80 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000611942261829999 | $1.81 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.673858984 | $17.98 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.64309195179999 | $1.26 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27173623007 | $0.27 |
| ROBERT HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91155537715 | $0.49 |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,245.723) | ($1,245.72) |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,245.723 | $1,245.72 |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,245.72) | ($1,245.72) |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003731535) | ($29,924.62) |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003731535 | $29,924.62 |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00373153) | ($29,020.89) |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341043285050029 | $130.89 |
| ROBERT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418476901148899 | $0.42 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245842748869999 | $0.73 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28316994469 | $0.33 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028033572213 | $0.55 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.516833273 | $4.37 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044353618236 | $0.39 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7959744838 | $9.55 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03173382056 | $0.03 |
| ROBERT HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032171716516 | $0.00 |
| ROBERT HOLM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143890235622 | $42.59 |
| ROBERT HOLM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016008797928 | $31.24 |
| ROBERT HOLM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86907564465 | $0.42 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.004081) | ($11.48) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002989 | $11.48 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (194.93) | ($194.93) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 178.683 | $194.93 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (179.908) | ($196.92) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0051302 | $196.92 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.868) | ($5.89) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.000154 | $5.89 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (51.05181) | ($3,287.26) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,263.884 | $3,287.26 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02931 | $1,000.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01591 | $500.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01644 | $500.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0185199999999999 | $500.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0085525 | $250.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004811348852 | $146.00 |
| ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2270836953254 | $7.61 |
| ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012261762049 | $0.04 |
| ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.770465093099999 | $0.77 |
| ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2305209325 | $19.71 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00212974 | $87.21 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (26.61) | ($26.61) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 11.998 | $26.61 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.006816) | ($280.01) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 126.361 | $280.01 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.219779 | $22.29 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005077) | ($198.76) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 93.738 | $198.76 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00108573 | $42.69 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0332) | ($1,004.20) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (19.7) | ($172.97) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.04649788) | ($173.59) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (32.1534) | ($38.41) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00819459) | ($239.62) |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433235900597 | $14.79 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38366491279102 | $4.43 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06373199573665 | $0.06 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31387782654 | $3.99 |
| ROBERT HOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007245427525 | $0.08 |
| ROBERT HOMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.173127141) | ($260.68) |
| ROBERT HOMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.173127141 | $260.68 |
| ROBERT HOMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.85057786) | ($116.88) |
| ROBERT HOMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.85057786 | $116.88 |
| ROBERT HOMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.809863009) | ($102.08) |
| ROBERT HOMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.809863009 | $102.08 |
| ROBERT HOMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (3.173127141) | ($160.78) |
| ROBERT HOMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.809863009) | ($98.73) |
| ROBERT HOMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (217.850577) | ($114.49) |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096523398143 | $0.02 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235069331619999 | $0.02 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2416314258094 | $1.33 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0060258280271 | $0.76 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121405016441999 | $0.00 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00172020278129999 | $0.00 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00434062994109999 | $0.01 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013381973620367 | $1.27 |
| ROBERT HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.165409164 | $0.58 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212230061009999 | $63.89 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032208895147 | $63.23 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8410950751 | $6.22 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100379227029 | $0.89 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21340575885 | $12.76 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01144512168 | $1.26 |
| ROBERT HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047141984994 | $0.06 |
| ROBERT HORESOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121623995046 | $0.36 |
| ROBERT HORESOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029947096633 | $0.01 |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.82940669) | ($5,852.60) |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.82940669 | $5,852.60 |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.854616976) | ($5,882.40) |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.854616976 | $5,882.40 |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.633623869) | ($11,350.90) |
| ROBERT HORNBACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.633623869 | $11,350.90 |
| ROBERT HORNBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311966297509999 | $0.00 |
| ROBERT HORNBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12387951275473 | $291.57 |
| ROBERT HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237430697 | $7.03 |
| ROBERT HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058146054138 | $0.20 |
| ROBERT HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035808320547 | $0.39 |
| ROBERT HOSHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260851) | ($7,467.23) |
| ROBERT HOSHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (288.441079) | ($162.27) |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019150463498057 | $65.24 |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038990862306 | $76.26 |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6663402912 | $3.67 |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0354047492911 | $1.40 |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0311704112249999 | $9.92 |
| ROBERT HOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35203124034 | $20.04 |
| ROBERT HOSKING | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.008487 | $343.35 |
| ROBERT HOSKING | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004223751404) | ($16.68) |
| ROBERT HOSKING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (172.029340904) | ($172.03) |
| ROBERT HOSKING | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 172.029340904 | $172.03 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.318750728) | ($47,381.68) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.318750728 | $47,381.68 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($35.99) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.325815) | ($47,596.52) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.687585698 | $49,714.59 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.688285758) | ($49,762.27) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.688285758 | $49,762.27 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000679) | ($20.10) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.68760711) | ($50,759.85) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2418682251) | ($0.24) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2418682251 | $0.24 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001551793996) | ($4.61) |
| ROBERT HOSKING | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001551793996 | $4.61 |
| ROBERT HOSKING | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000155) | ($4.59) |
| ROBERT HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036133671016261 | $141.07 |
| ROBERT HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69520436404759 | $0.70 |
| ROBERT HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151381183847 | $0.45 |
| ROBERT HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023833562407 | $46.50 |
| ROBERT HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50462221521 | $3.11 |
| ROBERT HOUGHTALING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00523423 | $209.85 |
| ROBERT HOUGHTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147279188124 | $43.59 |
| ROBERT HOUGHTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020318384018 | $3.96 |
| ROBERT HOUSTECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004957431943 | $0.00 |
| ROBERT HOUSTECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000054779280242 | $0.00 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743233807489999 | $230.31 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135311982156 | $274.45 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.50986616 | $76.51 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.6159183809999 | $38.69 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9252702741 | $99.19 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52317664326 | $4.62 |
| ROBERT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056522852547 | $6.21 |
| ROBERT HOUSTON BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065038813966 | $1.92 |
| ROBERT HOVENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01673562400376 | $0.02 |
| ROBERT HOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3934082485 | $2.39 |
| ROBERT HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,419.972938) | ($2,563.06) |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01414370145149 | $10.10 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170150737469999 | $0.50 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496594078629999 | $9.69 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029115657366 | $0.86 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015569859075 | $3.04 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.253640759 | $4.25 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032309519602 | $0.29 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029099609741 | $0.00 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.446288722929999 | $1.52 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83091895313 | $0.83 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125126063426 | $51.22 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152451667226 | $4.51 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8297168108 | $1.15 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079682335627 | $0.89 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81164969932 | $0.12 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000628151610888 | $0.05 |
| ROBERT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030584671385 | $0.05 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,832.43) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,832.43 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,831.91) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,721.40) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,721.40 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,724.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.0) | ($72.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.0 | $72.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65) | ($1,862.71) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65 | $1,862.71 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65) | ($1,865.77) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,461.99) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,461.99 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,456.99) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,227.65) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,227.65 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.0) | ($72.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.0 | $72.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,217.09) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,244.33) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,244.33 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,245.81) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,116.75) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,116.75 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,117.55) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,146.25) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,146.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,146.32) |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015937594938 | $0.00 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015558229266 | $0.02 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.85042111859999 | $15,558.12 |
| ROBERT HOWARD HAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 858.759234438 | $858.76 |
| ROBERT HOWE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.335 | $26.93 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00009738445389) | ($0.02) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00009738445389 | $0.02 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5835862583) | ($45.65) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5835862583 | $45.65 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003677586003) | ($148.68) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003677586003 | $148.68 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.202684138) | ($262.01) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.202684138 | $262.01 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.021694646) | ($278.86) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.021694646 | $278.86 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002970264831) | ($0.09) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002970264831 | $0.09 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1758795495) | ($0.24) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1758795495 | $0.24 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17.289556316) | ($3.54) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17.289556316 | $3.54 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.003677) | ($148.69) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 155.214 | $148.69 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.58358) | ($45.73) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 45.732 | $45.73 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (45.73) | ($45.73) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 47.71 | $45.73 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (1.0757) | ($20.00) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004933 | $20.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (13.9451) | ($259.24) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.006395 | $259.24 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (202.916) | ($194.37) |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0047908 | $194.37 |
| ROBERT HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01167968) | ($473.68) |
| ROBERT HOWE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.537684) | ($321.70) |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70684624864 | $10.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037577417263639 9 | $0.15 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040653337137 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034762491225 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003243556921485 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000032305259048 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03431839902648 | $0.62 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00449390984118319 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113315157373999 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063189550232 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000855256220232099 | $0.07 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121117776413 | $0.00 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004909209863657 | $0.42 |
| ROBERT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007146210973 | $0.01 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010417510377 | $0.31 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155515721499999 | $0.02 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067659563721999 9 | $0.01 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026108630324 | $0.00 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13815172525 | $0.11 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113358112042 | $0.00 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029167172698 | $0.00 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020823073156 | $0.01 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022963260577 | $0.00 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031445927193 | $0.00 |
| ROBERT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.16099422569999 | $0.13 |
| ROBERT HOWELL SCHULER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 61.0526165 | $577.34 |
| ROBERT HOWELL SCHULER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 192.0963 | $157.54 |
| ROBERT HOWELL SCHULER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | CEL | 924.5695 | $849.34 |
| ROBERT HOWELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598546568 | |
| ROBERT HOWELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1667542926 | $6.38 |
| ROBERT HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019899414679 | $5.89 |
| ROBERT HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017151927525 | $0.02 |
| ROBERT HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002213274413 | $0.66 |
| ROBERT HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3055833097656 | $0.31 |
| ROBERT HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009358698592 | $1.83 |
| ROBERT HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5718201879 | $0.75 |
| ROBERT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157973365005 | $4.68 |
| ROBERT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28988748539999 | $4.29 |
| ROBERT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2917782886 | $7.83 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2,084.598437) | ($20,080.74) |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (69.20065) | ($17,521.99) |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026313730204 | $79.84 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088849249315 | $0.01 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29500844529 | $602.48 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1069048623456 | $38.03 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 822.948546993 | $393.24 |
| ROBERT HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.115611594847277 | $36.71 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (747.88) | ($747.88) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (579.96) | ($579.96) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (22.651745321) | ($47,718.27) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (747.88) | ($747.88) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (579.96) | ($579.96) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $83,817.14 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (34.14494087) | ($52,903.26) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (747.88) | ($747.88) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (74.109756549) | ($100,000.00) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.27486953) | ($3,069.60) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.719227776) | ($2,319.84) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 92.34055418 | $124,599.73 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (105.034293697) | ($100,000.00) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 129.084449318 | $122,897.43 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.356591427) | ($2,243.64) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.221726554) | ($3,067.31) |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35277888794 | $685.19 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.526344815 | $13.53 |
| ROBERT HRYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.1664988671 | $14.17 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001801091797 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000345457308199999 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015793205069 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089261854215 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025825740605 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082598229497 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000118061676278 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031247505019 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047273921855 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0085731477695 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101485116204 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032952280135 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021373588949999 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032905845419 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005476691373 | $0.00 |
| ROBERT HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043200128734 | $0.00 |
| ROBERT HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010046086341 | $0.00 |
| ROBERT HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.949571602 | $3.06 |
| ROBERT HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040359621304 | $0.00 |
| ROBERT HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000085368052257 | $0.01 |
| ROBERT HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.47166239 | $93.47 |
| ROBERT HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 187.931615 | $127.00 |
| ROBERT HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 1,742.203183 | $1,176.59 |
| ROBERT HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 114.57566226 | $76.41 |
| ROBERT HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02787579 | $839.32 |
| ROBERT HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.474850722) | ($50,000.00) |
| ROBERT HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.474850722 | $50,000.00 |
| ROBERT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018674460538 | $55.90 |
| ROBERT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7124722196 | $3,473.73 |
| ROBERT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111269146443 | $3.08 |
| ROBERT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8150015086449 | $9.22 |
| ROBERT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.16303023 | $21.25 |
| ROBERT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019484485942 | $0.58 |
| ROBERT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1833489052 | $9.18 |
| ROBERT HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132379012921 | $3.92 |
| ROBERT HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032647129632 | $6.36 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.461038825) | ($360.12) |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.461038825 | $360.12 |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.46103882) | ($229.52) |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (151.299875965) | ($213.66) |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 151.299875965 | $213.66 |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,314.848174509) | ($887.21) |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,314.848174509 | $887.21 |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,314.848174509) | ($964.57) |
| ROBERT HUESTIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (151.2998) | ($204.14) |
| ROBERT HUESTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.405396158) | ($298.34) |
| ROBERT HUESTIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.405396158 | $298.34 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114964464874 | $350.46 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21916764119 | $446.24 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.691307721 | $34.64 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4717991533768 | $9.70 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055945907613 | $6.14 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019925029083 | $1.51 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.610417681609829 | $1.32 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4057793173 | $4.41 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.62782537309768 | $1.20 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0013468098143762 | $0.20 |
| ROBERT HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016668298402 | $1.04 |
| ROBERT HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124636154764 | $0.37 |
| ROBERT HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12966160937 | $0.15 |
| ROBERT HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1931501356 | $0.15 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377544742289999 | $115.70 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537591167629999 | $107.38 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.270452288 | $10.52 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.081241426 | $23.28 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2554480514 | $0.62 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13610030929 | $9.96 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15257509448999 | $9.12 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081983398596 | $0.11 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017927136466 | $0.02 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023362618932 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0059335404104 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082743004823 | $0.02 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065619166543 | $0.01 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00620753695779999 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089121309522 | $0.01 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000910359905479 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076170915146 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020503365496 | $0.00 |
| ROBERT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088561947992 | $0.00 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.94) | ($94.94) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.94 | $94.94 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,540.368492375) | ($30,540.37) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,540.368492375 | $30,540.37 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,500.0) | ($30,500.00) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 40.228053912 | $73,817.80 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.268206107) | ($137,628.71) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.268206107 | $137,628.71 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.36786602) | ($1.51) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.36786602 | $1.51 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.850125633) | ($34.85) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.850125633 | $34.85 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,137.020877834) | ($3,916.56) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,137.020877834 | $3,916.56 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,139.388743) | ($3,884.74) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (70.268206) | ($137,115.76) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (170.15) | ($170.15) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03197621684) | ($61.48) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03197621684 | $61.48 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.318015644) | ($3.39) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.318015644 | $3.39 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000510759197) | ($1.58) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000510759197 | $1.58 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00146949705) | ($0.00) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00146949705 | $0.00 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02958249729) | ($0.03) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02958249729 | $0.03 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.031976) | ($61.47) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 61.651 | $61.47 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (5.318) | ($3.39) |
| ROBERT HUGHLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.39 | $3.39 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043836030455299 | $0.02 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220582927508669 | $542.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HUGHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.188220234078 | $170.19 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6762072014308 | $56.06 |
| ROBERT HUGHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008415866332754 | $0.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| ROBERT HUME | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| ROBERT HUME | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ROBERT HUME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT HUME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00606958) | ($250.00) |
| ROBERT HUME | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00606958 | $250.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00606958) | ($249.55) |
| ROBERT HUME | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| ROBERT HUME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| ROBERT HUME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.06307997657 | $2,487.09 |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06313524) | ($2,500.00) |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06313524 | $2,500.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06313524) | ($2,514.09) |
| ROBERT HUME | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT HUME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01157867833) | ($27.04) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01157867833 | $27.04 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01212806504) | ($377.40) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01212806504 | $377.40 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.383975867) | ($171.38) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.383975867 | $171.38 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107.319092807) | ($107.32) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107.319092807 | $107.32 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05599314882 | $1,714.57 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05599314882) | ($1,714.57) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05599314882 | $1,714.57 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05599315) | ($1,698.23) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05092418356 | $1,529.59 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05092418356) | ($1,529.59) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05092418356 | $1,529.59 |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01157867833) | ($24.59) |
| ROBERT HUME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05092418) | ($1,468.08) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.04) | ($0.04) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.41) | ($0.41) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0401711651 | $1,195.91 |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0401711651) | ($1,197.38) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0401711651 | $1,197.38 |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006735330627) | ($200.76) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006428759261) | ($193.39) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (89.92) | ($89.92) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01212806) | ($355.28) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.008832923395) | ($247.79) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007024920769) | ($207.60) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $587.80 |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006941496611) | ($205.64) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00840772192) | ($238.71) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $85.39 |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.008019733531) | ($230.23) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.008078746151) | ($233.50) |
| ROBERT HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00270154) | ($76.60) |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.02681391873 | $808.57 |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.008832923395 | $266.36 |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02681391873) | ($809.49) |
| ROBERT HUME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02681391873 | $809.49 |
| ROBERT HUME | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03564684) | ($1,070.76) |
| ROBERT HUME | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.02681378732 | $804.39 |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.00840772192 | $252.22 |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02682510185) | ($804.73) |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02682510185 | $804.73 |
| ROBERT HUME | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03523282) | ($1,062.60) |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.03617203528 | $1,088.56 |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03617203528) | ($1,088.19) |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03617203528 | $1,088.19 |
| ROBERT HUME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03617204) | ($1,086.55) |
| ROBERT HUME | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| ROBERT HUME | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| ROBERT HUME | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.073898906 | $2,203.08 |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.073898929) | ($2,203.08) |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.073898929 | $2,203.08 |
| ROBERT HUME | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07389893) | ($2,198.20) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 525.0 | $525.00 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.02681400534 | $833.57 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.008019733531 | $249.31 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02681400536) | ($833.57) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02681400536 | $833.57 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.6360184998 | $1,155.70 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6360284994) | ($1,155.72) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6360284994 | $1,155.72 |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6360284994) | ($1,158.20) |
| ROBERT HUME | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03483373) | ($1,083.44) |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 492.0 | $492.00 |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.02651983932 | $770.44 |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.008078746151 | $234.70 |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02651983932) | ($770.44) |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02651983932 | $770.44 |
| ROBERT HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03459859) | ($1,004.18) |
| ROBERT HUME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001557079552) | ($30.02) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004304347485) | ($0.83) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05185960825) | ($1,000.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06371813276 | $1,228.67 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0259042527) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03123252752 | $602.85 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007777803682) | ($15.01) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002175957227) | ($0.42) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00080962753) | ($15.11) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002003683754) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02681380891 | $500.50 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006428759261 | $120.00 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02718132658) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008215392871) | ($15.11) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002033163228) | ($3.74) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02681380891 | $493.24 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006735330627 | $123.90 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02734589569) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02681395303 | $490.27 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006941496611 | $126.92 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008264968821) | ($15.11) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002040003818) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02765978436) | ($500.00) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008359837905) | ($15.11) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002063419913) | ($3.73) |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02681392421 | $484.71 |
| ROBERT HUME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007024920769 | $126.99 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118987304424496 | $3.74 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003163925887 | $0.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000577112814173869 | $0.16 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0841138523252 | $1.08 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015290824788 | $0.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031613181947 | $0.00 |
| ROBERT HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.676601410120599 | $0.68 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080895708557 | $0.24 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.370993046 | $21.37 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.558446842 | $15.51 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35933756334 | $1.23 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2085459622 | $0.32 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25469311883 | $0.12 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0679207516949999 | $0.09 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154913283231999 | $0.00 |
| ROBERT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063171272404 | $0.16 |
| ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019896610786 | $5.89 |
| ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307881716399999 | $0.36 |
| ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213501653519999 | $4.17 |
| ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50457480755 | $0.07 |
| ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027881653495 | $0.21 |
| ROBERT HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541516747529999 | $167.09 |
| ROBERT HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058813490647 | $117.73 |
| ROBERT HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.404680654 | $482.40 |
| ROBERT HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001843683971 | $0.00 |
| ROBERT HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003852901275 | $0.00 |
| ROBERT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166605578 | $50.00 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014874663189 | $0.02 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100597524512 | $19.63 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57952880211 | $1.98 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19268232366 | $1.19 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111413067823999 | $0.79 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93994599349 | $0.50 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051816099044999 | $0.56 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040304128294 | $1.19 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14214941833 | $288.44 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.74484139 | $82.25 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069730816899 | $0.00 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044489965574 | $1.32 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9737352763 | $2.30 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116999629776 | $236.93 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.042007229 | $4.04 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18001809839999 | $2.00 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.104421279 | $1.91 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8807972923 | $13.26 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006717253068 | $0.00 |
| ROBERT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018073553071 | $0.02 |
| ROBERT HURD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.010170518) | ($58,868.28) |
| ROBERT HURD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.010170518 | $58,868.28 |
| ROBERT HURD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01017051) | ($57,976.44) |
| ROBERT HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005345644663713 | $202.69 |
| ROBERT HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020478090054 | $0.40 |
| ROBERT HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230106675259999 | $2.56 |
| ROBERT HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040384626605 | $0.03 |
| ROBERT HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078639646449 | $0.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125651559481 | $0.10 |
| ROBERT HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084256841052 | $0.03 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650245206035999 | $0.08 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207266932099999 | $0.01 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028584624202 | $0.01 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4131723594 | $0.06 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040224789978 | $123.44 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18194512948999 | $1.38 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729146146529999 | $146.62 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064085816039 | $0.05 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00733408126179999 | $0.00 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2848898988 | $36.51 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034591024611 | $0.12 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000264029409089999 | $0.00 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029033718799 | $0.00 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.028446949 | $0.08 |
| ROBERT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115994957018999 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1017167542 | $308.50 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10171) | ($309.80) |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1010578842 | $303.93 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.105383231 | $308.64 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20644) | ($582.46) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09681703417 | $285.49 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06785850728) | ($199.89) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014168781) | ($2,079.81) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014168781 | $2,079.81 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.043135178) | ($2,177.26) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1520491288 | $310.19 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1520491288) | ($310.47) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.0999160859 | $195.06 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0999160859) | ($196.33) |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1003586789 | $175.98 |
| ROBERT HUSSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1003586789) | ($175.60) |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.105016141 | $184.73 |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105016141) | ($189.78) |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09973558046 | $159.17 |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009368528748) | ($1.42) |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009368528748 | $1.42 |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1006724333) | ($152.15) |
| ROBERT HUSSEY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.09969364636 | $117.45 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015090576817 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510668280481274 | $14.14 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000986876645229999 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016457649163 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014407439964 | $0.01 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036416976328 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038261765338 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001986652829 | $0.01 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094661480929 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020253141732 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015299780106 | $0.00 |
| ROBERT HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00041048448367 | $0.01 |
| ROBERT HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016510722598 | $49.12 |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01244146468) | ($485.62) |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01244146468 | $485.62 |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1046595564) | ($300.67) |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1046595564 | $300.67 |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.104659) | ($299.73) |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0076623 | $299.73 |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02010376) | ($775.52) |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002331884121 | $0.94 |
| ROBERT HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209406882 | $0.63 |
| ROBERT HYTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026290704524 | $0.78 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 50.0 | $320.00 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 29.1446968 | $187.02 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122455879686 | $36.24 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.582441009 | $54.37 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.784759347 | $67.05 |
| ROBERT ICE SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079385148424 | $0.03 |
| ROBERT IDLBEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.200717692 | $405.14 |
| ROBERT IDLBEK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.200471911 | $242.57 |
| ROBERT IDLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4419770122637 | $10.84 |
| ROBERT IDLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039123562311 | $76.52 |
| ROBERT IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131417295996 | $3.89 |
| ROBERT IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027369089447 | $5.34 |
| ROBERT ILETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 3,942.527 | $17,384.28 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120409444558 | $0.14 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140407853522 | $2.74 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.981196995 | $155.98 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5361944405 | $9.15 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4187641479 | $49.11 |
| ROBERT ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 282.949880718 | $897.41 |
| ROBERT ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52531989629 | $0.61 |
| ROBERT IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046880163436 | $0.09 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018575075836 | $55.59 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152646702939999 | $0.02 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.868263507 | $106.87 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.330833507 | $12.15 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111572751257999 | $1.24 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17542085203 | $0.60 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0204274588869999 | $0.81 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7604710335 | $5.76 |
| ROBERT IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.8097679328 | $8.96 |
| ROBERT INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017166064544 | $51.17 |
| ROBERT INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053304385479 | $106.18 |
| ROBERT INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015161286943 | $29.59 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1347843713) | ($135.00) |
| ROBERT INGENTHRON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.492812376) | ($4,500.00) |
| ROBERT INGENTHRON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.511025112 | $5,519.84 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021414947789 | $6.34 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95826573992 | $1.12 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134306910496 | $23.96 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8148276576 | $10.16 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7930066826 | $31.04 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9015596696 | $1.90 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7637255787 | $9.44 |
| ROBERT INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047394843571 | $5.20 |
| ROBERT INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117247230144999 | $22.88 |
| ROBERT INGRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0108233 | $318.49 |
| ROBERT INGRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016236700782 | $48.26 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033926553381 | $10.04 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043746336473 | $86.87 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6708198258999 | $8.46 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.341429294 | $8.38 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22298994871 | $2.48 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37855662738 | $3.34 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26932671609 | $0.27 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8331217218 | $2.83 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18057209892 | $4.24 |
| ROBERT INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046325047412 | $1.37 |
| ROBERT INNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,006.839482) | ($6,006.84) |
| ROBERT INNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,014.057145 | $4,014.06 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063959732804 | $197.83 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016806212363 | $0.02 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02888446445 | $56.42 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8135011252064 | $42.81 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067973227897 | $0.01 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.8087775591439 | $31.81 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.840605693169999 | $50.26 |
| ROBERT INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047568570795 | $0.02 |
| ROBERT IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004220616119 | $0.00 |
| ROBERT IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036537437591 | $0.03 |
| ROBERT IONUT VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007851547793 | $0.00 |
| ROBERT IONUT VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488757321239999 | $0.06 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03447908 | $1,376.71 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03444736513) | ($1,376.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 344.0 | $344.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (344.0) | ($344.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 201.92533459 | $432.12 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01089113 | $441.39 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01086390578) | ($440.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | MANA | (200.0) | ($432.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 110.0 | $110.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 108.0 | $108.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 52.63 | $49.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 470.215947 | $437.71 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (522.482261834) | ($488.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 122.0 | $122.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (340.0) | ($340.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05025596 | $1,992.57 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05025672643) | ($1,992.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 996.0 | $996.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (976.0) | ($976.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.1019597 | $4,061.04 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1015690588) | ($4,058.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2,029.0 | $2,029.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,020.0) | ($2,020.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00052204 | $20.00 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02398679 | $919.77 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.0249121072) | ($974.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.6625153644 | $1,916.91 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01403185 | $550.20 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.6619059004) | ($1,910.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 726.492058396 | $882.04 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | MATIC | (725.976603035) | ($880.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.0140295962) | ($546.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.2431 | $19.81 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 11.32769883 | $922.43 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (11.536029011) | ($939.39) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.30117205 | $809.72 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.3009212935) | ($812.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009003378189) | ($0.29) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02244142 | $716.36 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01182976575) | ($379.55) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01024991 | $329.56 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00923943 | $294.90 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02549362808) | ($814.19) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $78.02 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.006358878865) | ($198.06) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1738743221 | $414.28 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1473688369) | ($347.81) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00319706 | $99.43 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.003521488958) | ($109.55) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001164046204) | ($0.31) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01562973 | $459.35 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01604922006) | ($474.26) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.08998272164 | $182.15 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 333.12616532 | $269.69 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1020675554) | ($205.66) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (333.66110606) | ($270.10) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.15538 | $303.43 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1687900698) | ($329.62) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 8.75047314 | $435.25 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (7.289457703) | ($363.74) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001420202268) | ($0.29) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004470983318) | ($0.09) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004470983318) | ($0.09) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05639282 | $1,660.43 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.05639282) | ($1,660.90) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005086123446) | ($0.10) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.43) | ($7.43) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03785 | $1,119.93 |
| ROBERT IRIAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.03378987466) | ($1,000.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001257852527) | ($3.64) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002455809874) | ($7.13) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007026440592) | ($2.04) |
| ROBERT IRIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006199800523) | ($0.18) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03107107 | $934.21 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.03298630543) | ($1,000.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.304115 | $565.44 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0712913 | $2,232.84 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.3010121534) | ($560.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.07467172906) | ($2,339.60) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001305425013) | ($2.35) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001444300014) | ($0.26) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001619311017) | ($0.29) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002119789445) | ($0.31) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.34714129 | $527.07 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2788178701) | ($423.70) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01365133 | $383.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT IRIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007022250276) | ($1.78) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4029888489 | $487.17 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01036703395) | ($12.53) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009719740586) | ($11.75) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3358480577) | ($406.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007908356384) | ($8.69) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008844082108) | ($9.72) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2547677974) | ($280.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.3010121534 | $330.82 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001283739662) | ($0.29) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (588.735877029) | ($220.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.408464951) | ($0.90) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (17.734330259) | ($6.63) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 725.976603035 | $271.28 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004130852259) | ($0.09) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004130852259) | ($0.09) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003196606758) | ($6.21) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06067574165) | ($1,170.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001901857785) | ($36.67) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002719517857) | ($52.44) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07467172906 | $1,439.88 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05147707151) | ($996.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001601913748) | ($30.99) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00192005342) | ($37.15) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06208649218 | $1,201.28 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1054652429) | ($2,029.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003305703822) | ($63.60) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004724884466) | ($90.90) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1270626869 | $2,444.50 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01414655834) | ($273.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01755108516 | $338.70 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004402533322) | ($8.50) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005285527294) | ($10.20) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02528362307) | ($487.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007868554234) | ($15.16) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009448910468) | ($18.20) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03127098606 | $602.33 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02647347285) | ($500.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008297527649) | ($15.67) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001184952645) | ($22.38) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03298630543 | $623.01 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01302445411) | ($238.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004053450907) | ($7.41) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004870489142) | ($8.90) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01604922006 | $293.27 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.016584701) | ($955.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.256882677 | $1,180.74 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03163600945) | ($29.72) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03794894722) | ($35.65) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02734589569) | ($500.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008570969394) | ($15.67) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001224002291) | ($22.38) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03378987466 | $617.82 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04617233845) | ($831.00) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001436926511) | ($25.86) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001725211924) | ($31.05) |
| ROBERT IRIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05639282 | $1,014.95 |
| ROBERT IRIAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000546227513) | ($0.10) |
| ROBERT IRIAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001205769142) | ($0.26) |
| ROBERT IRIAS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001361161044) | ($0.29) |
| ROBERT IRIAS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001558576862) | ($0.31) |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322139645161923 | $100.49 |
| ROBERT IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07297416512179 | $0.07 |
| ROBERT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002261098803 | $6.69 |
| ROBERT ISAAC K ELTAGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118124969241249 | $50.30 |
| ROBERT ISAAC K ELTAGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27876536595 | $0.33 |
| ROBERT ISAAC K ELTAGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28326739988 | $0.19 |
| ROBERT ISHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ISHO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT ISHO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ISHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,221.483874054) | ($10,221.48) |
| ROBERT ISHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,221.483874054 | $10,221.48 |
| ROBERT ISHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001094523108) | ($32.95) |
| ROBERT ISHO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001094523108 | $32.95 |
| ROBERT ISHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,388.548138355) | ($2,388.55) |
| ROBERT ISHO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,388.548138355 | $2,388.55 |
| ROBERT ISHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,221.48) | ($10,221.48) |
| ROBERT ISHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.683820788) | ($11.68) |
| ROBERT ISHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.683820788 | $11.68 |
| ROBERT ISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006522015066059 | $0.24 |
| ROBERT ISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.0699248896489 | $39.07 |
| ROBERT ISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.4409679063615 | $65.44 |
| ROBERT ISTENES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.31) |
| ROBERT ISTENES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14785) | ($4,542.10) |
| ROBERT ISTENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111372196254619 | $38.81 |
| ROBERT ISTENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015922225929 | $0.02 |
| ROBERT ISTVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.0421 | $2.80 |
| ROBERT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162444748407 | $0.48 |
| ROBERT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.2363439391 | $372.87 |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.048174326) | ($260.65) |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130202) | ($38.93) |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302023161 | $50.00 |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51235827754229 | $1.84 |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002956244777 | $0.01 |
| ROBERT ISTVAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010390936754 | $1.06 |
| ROBERT ISTVAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052840066563 | $0.00 |
| ROBERT ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003851801768 | $0.01 |
| ROBERT ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045992729778 | $0.00 |
| ROBERT IVANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008516001437 | $0.26 |
| ROBERT IVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174393) | ($52.41) |
| ROBERT IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,492.72918628585 | $1,582.56 |
| ROBERT J CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73611928519999 | $2.96 |
| ROBERT J FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052913782549 | $15.66 |
| ROBERT J FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55458086892 | $0.61 |
| ROBERT J FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476435305239999 | $9.30 |
| ROBERT J FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61621981381 | $0.62 |
| ROBERT J FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7457293757 | $0.75 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 44.43901564 | $109,681.27 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00579957 | $194.77 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (44.43901564) | ($106,493.88) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 44.43901564 | $106,493.88 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00579957) | ($189.80) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00579957 | $189.80 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($81.91) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $81.91 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/11/2022 | Custody | Incoming | Deposit | USDC | 178,668.59 | $178,668.59 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (178,668.59) | ($178,668.59) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 178,668.59 | $178,668.59 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.03373 | $1,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03373) | ($1,001.29) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03373 | $1,001.29 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (14,165.0) | ($14,165.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 22,349.812 | $14,165.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,568.0) | ($2,568.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Incoming | Swap In | SNX | 1,001.628 | $2,568.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,267.0) | ($13,267.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,267.0 | $13,267.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,349.812) | ($14,146.36) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,349.812 | $14,146.36 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,001.628) | ($2,584.20) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,001.628 | $2,584.20 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.50619 | $1,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/22/2022 | Custody | Incoming | Swap In | ETH | 1.0123 | $2,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.51849) | ($3,000.45) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.51849 | $3,000.45 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.156555 | $4,500.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.563155 | $4,500.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.156555) | ($4,504.53) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.156555 | $4,504.53 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.563155) | ($4,978.87) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.563155 | $4,978.87 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.062962 | $1,965.21 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.062962) | ($1,879.35) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.062962 | $1,879.35 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.335 | $10,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Incoming | Swap In | ETH | 5.6153 | $10,000.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.6153) | ($10,004.29) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.335) | ($10,000.03) |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.6153 | $10,004.29 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.335 | $10,000.03 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001963030392428 | $45.80 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.99029586345 | $277.00 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31130991509 | $467.30 |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,340.83420207099 | $2,340.83 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.02513809 | $1,004.82 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,939.00 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001292 | $50.39 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126248926714 | $163.85 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216293703 | $0.04 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067935585508 | $2.69 |
| ROBERT J MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1905153677 | $0.40 |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001242846104) | ($37.57) |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001242846104 | $37.57 |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (709.15) | ($709.15) |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 709.15 | $709.15 |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (709.15) | ($709.15) |
| ROBERT J SCHWENK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001242) | ($37.65) |
| ROBERT J SCHWENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012449077859598 | $50.22 |
| ROBERT J SCHWENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2602130698456 | $5.26 |
| ROBERT J VAN BEKKUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01489273) | ($29,526.83) |
| ROBERT J VAN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351298024579779 | $134.08 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.569500268) | ($195.57) |
| ROBERT J WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.569500268 | $195.57 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037268833641 | $11.03 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40769918909699 | $0.41 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6389454452 | $1.30 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021910111107 | $1.60 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025222854734 | $1.00 |
| ROBERT J WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039404248283 | $0.30 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,604.238219714) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,604.238219714 | $18,604.24 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (18,604.238219714) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 18,604.238219714 | $18,604.24 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,604.238219714) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,604.238219714 | $18,604.24 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (18,604.238219714) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 18,604.238219714 | $18,604.24 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,604.238219714) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,604.238219714 | $18,604.24 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,604.238219) | ($18,604.24) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9039475906) | ($27,228.41) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9039475906 | $27,228.41 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90394759) | ($26,421.76) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.983326916) | ($19,876.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.983326916 | $19,876.65 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.983326916) | ($21,841.11) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,026.435287286) | ($1,752.43) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,026.435287286 | $1,752.43 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (412.987782106) | ($3,626.03) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 412.987782106 | $3,626.03 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,556.306450988) | ($23,556.31) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,556.306450988 | $23,556.31 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,556.306450) | ($23,556.31) |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021961024791 | $88.31 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.276395907926 | $569.51 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03294730263 | $98.54 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.983172119 | $92.98 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.435287285 | $4.84 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0517633007 | $36.54 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112357590239999 | $0.00 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.8416154549999 | $57.84 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000006685199755 | $0.00 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017805791362999 | $0.00 |
| ROBERT J ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000283445147111 | $0.00 |
| ROBERT J ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220597943723 | $67.40 |
| ROBERT J ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070733386915 | $13.67 |
| ROBERT J ZOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207661749399999 | $6.13 |
| ROBERT J ZOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040233998166 | $7.85 |
| ROBERT J ZOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38113689709999 | $1.09 |
| ROBERT J. MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293921908139999 | $0.87 |
| ROBERT J. MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.159665976282 | $2.52 |
| ROBERT J. MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14762427031 | $10.81 |
| ROBERT JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059378775) | ($300.00) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059378775 | $300.00 |
| ROBERT JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003532707573) | ($1.01) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1055846067) | ($299.15) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1120284632) | ($300.00) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1120284632 | $300.00 |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.728485412) | ($4.73) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.728485412 | $4.73 |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1120284632) | ($301.31) |
| ROBERT JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5.388487 | $5.39 |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 491.393021 | $491.39 |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1.975328 | $1.98 |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERT JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7325712151 | $898.00 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011567275075 | $21.29 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025524919381968 | $0.03 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8820972022 | $0.70 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.54923211929999 | $4.74 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066641120198 | $0.74 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014597931847 | $0.13 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039929959363 | $1.58 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000111343704923 | $0.00 |
| ROBERT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18689251124 | $0.24 |
| ROBERT JACKTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097989161091 | $0.29 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.00291604 | $448.77 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.37386 | $154.22 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 10.04476 | $857.42 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (7.50138003) | ($695.86) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 10.03763417 | $800.18 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (10.0375) | ($642.23) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.022225 | $642.23 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BSV | (20.2133336) | ($1,023.64) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.022224) | ($637.93) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 75.3331 | $637.93 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 100.74161567 | $894.52 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 21.33674196 | $226.68 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (24.305) | ($16.35) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005497 | $16.35 |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (197.41145763) | ($1,717.48) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005507) | ($16.01) |
| ROBERT JADACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9558033136711 | $17.80 |
| ROBERT JAGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4904959725159 | $2.90 |
| ROBERT JAGOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $5,294.04 |
| ROBERT JAGOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1513507157) | ($4,990.05) |
| ROBERT JAGOW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002472644821) | ($74.62) |
| ROBERT JAGOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.006735672) | ($7.42) |
| ROBERT JAGOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.006735672 | $7.42 |
| ROBERT JAGOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (16.006735) | ($7.41) |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01456439135) | ($298.48) |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0150754918) | ($308.95) |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3304246467) | ($6,771.66) |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1575273552) | ($3,228.34) |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.455259384 | $9,330.00 |
| ROBERT JAGOW | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1513507157 | $3,101.75 |
| ROBERT JAGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632762856519999 | $15.74 |
| ROBERT JAGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537825871719999 | $0.01 |
| ROBERT JAGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08817328850308 | $0.06 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018933202708 | $0.01 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000410576235939999 | $0.08 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.655867139 | $175.66 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034668656534 | $0.03 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018009335485 | $0.16 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66657341666 | $0.10 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0436878081479999 | $3.20 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.295331974169999 | $17.66 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00059578261935 | $0.02 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031781704173 | $0.20 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025813585234 | $7.64 |
| ROBERT JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045761509238 | $8.93 |
| ROBERT JAKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021744980561 | $0.06 |
| ROBERT JAKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138564204769999 | $0.00 |
| ROBERT JAKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026460359673 | $0.01 |
| ROBERT JAKOWENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172912968529999 | $0.51 |
| ROBERT JAKOWENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127175873128 | $5.03 |
| ROBERT JAKUPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (814.8449) | ($338.57) |
| ROBERT JAKUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47288188348967 | $12.55 |
| ROBERT JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,030.86) |
| ROBERT JAMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,030.86 |
| ROBERT JAMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,029.92) |
| ROBERT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| ROBERT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044232334446 | $89.55 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (362.373) | ($143.67) |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 138.462 | $143.67 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.6239) | ($4.78) |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.764 | $4.78 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.005707) | ($8.37) |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.34 | $8.37 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (22.532) | ($11.68) |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.635 | $11.68 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079843063477 | $0.02 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1595964871229 | $5.55 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005756926028297 | $0.13 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6222540404 | $2.62 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28214683470414 | $0.25 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100237789835999 | $0.01 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009629772857182 | $0.12 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035545909611 | $0.00 |
| ROBERT JAMES DEABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002225346162 | $0.13 |
| ROBERT JAMES EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001156058351288 | $0.46 |
| ROBERT JAMES EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001203928936998 | $0.00 |
| ROBERT JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119379930223 | $363.31 |
| ROBERT JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080203655721 | $15.65 |
| ROBERT JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019588467252 | $0.58 |
| ROBERT JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48075037899999 | $1.48 |
| ROBERT JAMES FATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5677597717226 | $2.42 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019174644207 | $0.01 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019544708623 | $38.14 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6521119318999 | $10.03 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047954152466 | $0.00 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32644116159 | $3.63 |
| ROBERT JAMES JR WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2230808073 | $1.37 |
| ROBERT JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002280961738 | $0.04 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.754814645) | ($105.05) |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.754814645 | $105.05 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 5,310.0 | $12,213.00 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (31,851.8807) | ($20,617.61) |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 31,851.8807 | $20,617.61 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $7,488.46 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 10,204.0 | $8,132.01 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025290587495 | $70.40 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.427134221045 | $633.94 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04690371386 | $79.84 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011296186461 | $0.01 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.686153718 | $11.91 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25536187434 | $2.17 |
| ROBERT JAMES MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04040281578 | $0.40 |
| ROBERT JAMES OLDERSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023638809211 | $7.00 |
| ROBERT JAMES OLDERSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025562537392 | $0.00 |
| ROBERT JAMES OLDERSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261493752159999 | $0.05 |
| ROBERT JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661656195980384 | $0.01 |
| ROBERT JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144924637089 | $0.43 |
| ROBERT JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136725366002 | $27.08 |
| ROBERT JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.84322273 | $35.84 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2.393363631) | ($0.07) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2.393363631 | $0.07 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,208.43) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,208.43 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,162.01) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,695.33) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,695.33 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,524.18) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,918.67) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,918.67 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,968.00) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (175.002180451) | ($101.63) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 175.002180451 | $101.63 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02408164816 | $752.96 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,098.02528683 | $1,175.18 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246037498 | $501.29 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,330.02815163399 | $4,330.03 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003058455583 | $0.00 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000330372939049999 | $0.00 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.012643347059376 | $0.00 |
| ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000074162619785 | $0.00 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01499 | $471.38 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414104694689999 | $11.62 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.378393041719 | $1.51 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039701633709 | $78.58 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005075968767 | $0.27 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056349971967 | $6.19 |
| ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7257585727 | $2.66 |
| ROBERT JAN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052447206868 | $170.85 |
| ROBERT JAN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140018543423 | $27.32 |
| ROBERT JAN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9762611311 | $3.12 |
| ROBERT JANC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00262773 | $82.43 |
| ROBERT JANC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00295535 | $81.16 |
| ROBERT JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421081795399999 | $12.23 |
| ROBERT JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018995647186 | $0.00 |
| ROBERT JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03255672854 | $0.82 |
| ROBERT JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092008216784 | $0.06 |
| ROBERT JANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84177326797 | $8.54 |
| ROBERT JANDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,355.156791462) | ($2,959.96) |
| ROBERT JANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.3) | ($4,259.12) |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125398086173 | $0.37 |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044767229877 | $0.05 |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002946855577 | $0.00 |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00805345674869999 | $0.00 |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043320524691 | $81.25 |
| ROBERT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 17.6267333948855 | $22.25 |
| ROBERT JANISCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12.13) | ($12.13) |
| ROBERT JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114356463397059 | $0.11 |
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.215) | ($1.31) |
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000484 | $1.31 |
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.315617) | ($9,722.90) |
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011711432896831 | $43.89 |
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011080994490004 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076173847801 | $0.01 |
| ROBERT JANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.3641874949 | $218.21 |
| ROBERT JANOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.199049968884 | $4.73 |
| ROBERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244042396221056 | $50.01 |
| ROBERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018175111961 | $0.00 |
| ROBERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000001838703703 | $0.00 |
| ROBERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018747548037 | $0.00 |
| ROBERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132415701706 | $0.00 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0144851046) | ($409.75) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0144851046 | $409.75 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07018428 | $1,995.97 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08373216864) | ($2,377.24) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.619488967) | ($39.62) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.619488967 | $39.62 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790494317938399 | $2.94 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.588484778786529 | $0.59 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032961673489 | $0.00 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020159234157 | $0.00 |
| ROBERT JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034845723608 | $0.03 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.03 | $972.49 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.02707897444) | ($834.25) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.03 | $930.68 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.009854039103) | ($304.08) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.043 | $1,359.76 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.02 | $587.57 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.07653343356) | ($2,249.16) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004168036409) | ($11.10) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05441879851 | $1,643.99 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02903309078 | $873.77 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Collateral | BTC | 0.009854039103 | $296.56 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02652430699 | $798.26 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,158.338619822) | ($767.63) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,158.338619822 | $767.63 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5150344648) | ($1,004.62) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5150344648 | $1,004.62 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5150344648) | ($937.91) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,158.338619822) | ($710.92) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 147.5 | $147.50 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 1,397.5 | $1,397.50 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.07) | ($11.07) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07029809141 | $1,671.98 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.02707897444 | $644.05 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.13) | ($9.13) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| ROBERT JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157482938638 | $42.52 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042460627739272 | $10.29 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.652693962839999 | $0.65 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9498377337359 | $11.55 |
| ROBERT JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01288209681999 | $60.56 |
| ROBERT JASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019151272278 | $0.00 |
| ROBERT JASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105986765789 | $0.00 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0124591 | $517.14 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0124591) | ($491.00) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0124591 | $491.00 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.711937484) | ($98.40) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.711937484 | $98.40 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.755840049) | ($82.57) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.755840049 | $82.57 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.586343198) | ($491.36) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.586343198 | $491.36 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (60.4899) | ($494.00) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 484.221 | $494.00 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.191584941) | ($619.55) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,028.191584941 | $619.55 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,027.284) | ($619.00) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 607.433 | $619.00 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,706.286192 | $2,706.29 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,797.940192) | ($3,797.94) |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,797.940192 | $3,797.94 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018814388093 | $55.28 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8192159143345 | $124.36 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016482244056 | $31.05 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.956286105999 | $117.96 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.479388649 | $27.32 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7877555327069 | $2.36 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071826096327839 | $0.90 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063564047997 | $4.53 |
| ROBERT JASON ARCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171957124959999 | $9.93 |
| ROBERT JAY ELLIS-GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44998090998631 | $3.93 |
| ROBERT JAY KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042625822554 | $0.00 |
| ROBERT JAY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.18830779899999 | $8.19 |
| ROBERT JEAN PIERRE MONTHUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,089.25) |
| ROBERT JEAN PIERRE MONTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007605212353 | $18.36 |
| ROBERT JEAN PIERRE MONTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.632086362541 | $109.51 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.035091255) | ($11,941.59) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.035091255 | $11,941.59 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (6.035091) | ($11,921.84) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11,871.115 | $11,921.84 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (11,871.115) | ($11,871.12) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.043905733) | ($10,794.17) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.043905733 | $10,794.17 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.043905987) | ($10,804.81) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003892043416) | ($112.79) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003892043416 | $112.79 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,545.184070259) | ($189.37) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,545.184070259 | $189.37 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005290790454) | ($9.96) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005290790454 | $9.96 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.00529) | ($9.96) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.00033 | $9.96 |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (1,545.1840702) | ($212.38) |
| ROBERT JEFFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00422204) | ($129.77) |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005786021) | ($0.18) |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005786021 | $0.18 |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001193824168) | ($2.27) |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001193824168 | $2.27 |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3643537842) | ($0.05) |
| ROBERT JEFFREY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3643537842 | $0.05 |
| ROBERT JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031853330207285 | $1.10 |
| ROBERT JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0710863111934138 | $184.78 |
| ROBERT JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14609199579366 | $0.35 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073679990807 | $0.02 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.180379778999 | $88.93 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5526175301 | $13.71 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022830691286 | $0.08 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16690228107 | $18.33 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3960153132 | $14.75 |
| ROBERT JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.063661743345 | $4.82 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041486640479 | $0.00 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000287520358349999 | $0.00 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041202434854 | $0.03 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110464943136999 | $0.33 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.837594279 | $149.84 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.048712932482 | $90.75 |
| ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7161550932999 | $94.17 |
| ROBERT JENNINGS FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178513031349999 | $0.00 |
| ROBERT JENNINGS FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122137933902 | $0.00 |
| ROBERT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800133707 | $0.53 |
| ROBERT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097889756038 | $0.00 |
| ROBERT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014729041321 | $2.87 |
| ROBERT JERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60697104877699 | $2.65 |
| ROBERT JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64577196344 | $0.51 |
| ROBERT JERZY KARAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (200.0) | ($60,935.53) |
| ROBERT JERZY KARAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,261.17) |
| ROBERT JERZY KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.8754887243 | $869.76 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025448910035 | $7.53 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553976169 | $0.02 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078008599296 | $0.00 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,816.541551149 | $1,816.54 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000473162789349999 | $0.00 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000218285597209999 | $0.00 |
| ROBERT JETER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.198891893 | $1.11 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011468136987 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003727657345 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088274113299 | $0.01 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00167703911259999 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027545450192 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100723304234 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025307790408 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000294238771399999 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013879355487 | $0.00 |
| ROBERT JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000744442360949999 | $0.00 |
| ROBERT JIMMY DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595736043 | $50.00 |
| ROBERT JIMMY DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27594372513695 | $0.19 |
| ROBERT JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161392749948 | $0.48 |
| ROBERT JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099386227317 | $200.85 |
| ROBERT JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,350.566897328 | $1,350.57 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,428.95) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,428.95 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,321.18) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.760847215) | ($39,360.53) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.760847215 | $39,360.53 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.760847) | ($40,104.24) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $193.80 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $193,886.09 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.100000215) | ($194,108.00) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.100000215 | $194,108.00 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.654225066) | ($106.55) |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.654225066 | $106.55 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081139268938 | $251.30 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.3816696582 | $100.52 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50589204865989 | $865.44 |
| ROBERT JOE SETTLE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33200345032 | $0.33 |
| ROBERT JOHANN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086546398225 | $26.85 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46,460.07782 | $46,460.08 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 111.0 | $111.00 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 79,790.0 | $79,790.00 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 129,782.7557 | $129,782.76 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260404700125 | $0.06 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.035891241 | $511.04 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 314.2236421602 | $314.22 |
| ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 830.756355623 | $830.76 |
| ROBERT JOHANNES FISCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105916618814 | $3.29 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513686322 | $15.20 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017230938721 | $33.62 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5049585599999 | $20.22 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5316958076 | $2.85 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25398727693 | $0.04 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134960588529999 | $1.02 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031513102938 | $0.05 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050383713796 | $0.14 |
| ROBERT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.40092008714 | $1.01 |
| ROBERT JOHANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.2) | ($10.20) |
| ROBERT JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000898642395569999 | $2.66 |
| ROBERT JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.487189653 | $36.49 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005196969965) | ($20.66) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005196969965) | ($20.66) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.703673208) | ($17,148.67) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($8,664.32) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 24,502.64 | $24,502.64 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006767146867) | ($21.68) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0006767146867 | $21.68 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.735642842 | $55,605.02 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007393135404) | ($21.68) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86020025) | ($24,877.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25,892.95 | $25,892.95 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,417.0187) | ($26,417.02) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25,006.35 | $25,006.35 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007302852526) | ($20.83) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.000508311 | $35,420.18 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8958771) | ($25,566.54) |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043752111047167 | $138.16 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078852631526 | $0.09 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096326323273393 | $158.09 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.15823106287 | $15.16 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.314544578 | $14.52 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.671488387999 | $63.84 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15867216867 | $12.88 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28697998221 | $2.53 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071024449702 | $0.00 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.303195744 | $32.64 |
| ROBERT JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048843537376 | $0.00 |
| ROBERT JOHN BACHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,359.550006 | $2,319.29 |
| ROBERT JOHN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0535345853 | $13.36 |
| ROBERT JOHN BUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017517446022006 | $50.76 |
| ROBERT JOHN BUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415358599118 | $0.79 |
| ROBERT JOHN BUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5922382223 | $4.59 |
| ROBERT JOHN BUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50257879906 | $0.32 |
| ROBERT JOHN CAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195597038 | $0.04 |
| ROBERT JOHN GOLDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01785278729) | ($518.02) |
| ROBERT JOHN GOLDMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01785278729 | $518.02 |
| ROBERT JOHN GOLDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000351) | ($1.00) |
| ROBERT JOHN GOLDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01781768) | ($511.53) |
| ROBERT JOHN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151814449403936 | $54.43 |
| ROBERT JOHN III SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019922845603 | $0.01 |
| ROBERT JOHN III SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001544276702899 | $0.00 |
| ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019825024428 | $0.59 |
| ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4261222837 | $7.43 |
| ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08605985947 | $3.41 |
| ROBERT JOHN MACLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,589.6066812222 | $1,690.70 |
| ROBERT JOHN PRUSINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0585 | $171.72 |
| ROBERT JOHN PRUSINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.19312054 | $566.10 |
| ROBERT JOHN SHEEHY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $848.90 |
| ROBERT JOHN SHEEHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,003.270768) | ($654.99) |
| ROBERT JOHN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728341349659 | $50.30 |
| ROBERT JOHN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73508959370[illegible] | $2.23 |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0542) | ($300.02) |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055102851371 | $0.02 |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74697037579 | $1.03 |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002305474549 | $0.00 |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018915882002 | $0.00 |
| ROBERT JOHN SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002173565581[illegible] | $0.01 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00242246 | $97.88 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.303765236 | $11.52 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.302252475 | $11.08 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00252982 | $100.80 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.316116228 | $10.65 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026186 | $100.32 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.300544317 | $9.42 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.346357655 | $10.82 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.338139175 | $10.51 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.310722404 | $9.30 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1052005406 | $297.26 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.3250638 | $9.61 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00261976 | $100.60 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.326554797 | $9.18 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.343797819 | $9.52 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.321234956 | $8.68 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.304770259 | $8.46 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.306924658 | $8.26 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.316253381 | $9.05 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.336461625 | $10.83 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.308803641 | $8.74 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.327544091 | $9.20 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.310608358 | $8.66 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.34358805 | $9.46 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.33822434 | $9.00 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.339954646 | $9.01 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.346252471 | $9.12 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.318852405 | $7.44 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.33337745 | $8.17 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.354158642 | $8.48 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.329061449 | $6.98 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.346894327 | $5.74 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.325676354 | $5.98 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.325815157 | $6.83 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.319687455 | $6.65 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.307721096 | $6.11 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.318273919 | $6.74 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 121,831.0 | $29.87 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.302891388 | $6.58 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 582.1335 | $460.30 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 386.8901 | $305.60 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.325101261 | $6.74 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.308263645 | $6.33 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.303946154 | $6.42 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.313950106 | $7.30 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.321175018 | $7.03 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 150.0296 | $88.67 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.89391857 | $19.63 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.300349341 | $6.87 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.339165959 | $7.76 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.320855691 | $7.65 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $911.51 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.331472517 | $7.89 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001130122279 | $50.00 |
| ROBERT JOHN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.286001425615 | $76.54 |
| ROBERT JOHN WARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128267444396 | $3.80 |
| ROBERT JOHN WARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119852004041 | $0.00 |
| ROBERT JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042326954513 | $12.53 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.00007158 | $0.02 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.00005966 | $0.02 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.221039346) | ($4.17) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,459.279791618) | ($5,000.00) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,150.411418009 | $6,133.58 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (223.965024929) | ($150.13) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BCH | 0.00006015 | $0.01 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.778708) | ($18,891.19) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.778708 | $18,891.19 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (447.277175276) | ($205.28) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 447.277175276 | $205.28 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.418725405) | ($219.42) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.418725405 | $219.42 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.390972793) | ($65.99) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.390972793 | $65.99 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03452368018) | ($6.13) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03452368018 | $6.13 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717871791) | ($496.39) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717871791 | $496.39 |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.778708) | ($19,323.07) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01717871) | ($503.52) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (447.277175) | ($212.46) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.390972793) | ($67.15) |
| ROBERT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (219.418725) | ($219.42) |
| ROBERT JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.097833497 | $1,984.56 |
| ROBERT JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.65901948 | $1,188.45 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017938386207 | $53.59 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028488005358 | $55.22 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.092626946 | $23.86 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3211001951 | $2.09 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.159539347 | $0.32 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08457948285 | $3.71 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21215149768 | $8.39 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39690410606 | $0.40 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046814321474 | $2.63 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.595163585109999 | $0.92 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034194789036 | $0.37 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30042571289 | $0.76 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00096867610885 | $0.06 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822638229389999 | $254.60 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125816712785 | $288.50 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 993.722451873 | $993.72 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.688839259 | $184.69 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014197792524 | $0.00 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031969823274 | $0.00 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035216159675 | $10.42 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013981356768168 | $4.85 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0734315770303 | $2.07 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0836846583821 | $1.08 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4546418806358 | $1.76 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000080096665118194 | $0.02 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000543378768929999 | $0.04 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025522565993 | $0.76 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087558983587 | $17.08 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50400878049999 | $4.50 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237418219439999 | $7.03 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027171084301 | $52.69 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.603083701 | $445.60 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 213.052077952 | $133.77 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654732401219999 | $1.94 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414730527219999 | $0.81 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7756750059 | $1.11 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000653238185369999 | $0.19 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068950577221 | $0.13 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5619415028 | $3.56 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5538914497234 | $4.94 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000768290982469999 | $0.01 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071887031833 | $0.02 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016332838079 | $31.87 |
| ROBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014786201453 | $1.08 |
| ROBERT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005305045598 | $0.00 |
| ROBERT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180116916729999 | $0.05 |
| ROBERT JOICE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,921.498622995) | ($1,887.82) |
| ROBERT JOICE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,921.498622995 | $1,887.82 |
| ROBERT JOICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,921.4986) | ($2,024.84) |
| ROBERT JOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.494044455276 | $25.80 |
| ROBERT JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013410796397 | $0.00 |
| ROBERT JON BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847044219566562 | $0.99 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.606012585) | ($5,000.00) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001406023006) | ($0.58) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 3.51848781 | $48.21 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (3.5182) | ($47.53) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0012058 | $47.53 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,956.926781759) | ($1,956.93) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,956.926781759 | $1,956.93 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,956.92) | ($1,956.92) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0494318 | $1,956.92 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,920.53) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001963572347) | ($0.58) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003525794865) | ($1.04) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002574916759) | ($0.58) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000461709212) | ($1.04) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.29595552) | ($1,250.00) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.606012585 | $1,549.06 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00431293997) | ($4.16) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0390080538) | ($37.62) |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836529046284 | $54.90 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250168427674 | $5.72 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92180082158699 | $5.92 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6624515479 | $3.70 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203497024799999 | $2.26 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047329403802 | $0.42 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098036449921 | $1.08 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049977144766 | $0.04 |
| ROBERT JONATHAN SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00094213595587 | $0.07 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($98,810.98) |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1974234923) | ($8,008.29) |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1974234923 | $8,008.29 |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (351.446104863) | ($696,745.21) |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 351.446104863 | $696,745.21 |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.715384463) | ($100.72) |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.715384463 | $100.72 |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.102898195) | ($24.10) |
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.102898195 | $24.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (37.0) | ($73,259.63) |
| ROBERT JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (37.0) | ($73,451.66) |
| ROBERT JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (30.0) | ($59,706.56) |
| ROBERT JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (50.0) | ($97,906.21) |
| ROBERT JONES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (50.0) | ($97,794.42) |
| ROBERT JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | PAXG | (50.0) | ($98,066.76) |
| ROBERT JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (50.0) | ($96,878.00) |
| ROBERT JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5274799896) | ($999.04) |
| ROBERT JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5274799896 | $999.04 |
| ROBERT JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (47.973584) | ($90,742.92) |
| ROBERT JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.197423) | ($7,799.91) |
| ROBERT JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (40.622534231) | ($47.00) |
| ROBERT JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 40.622534231 | $47.00 |
| ROBERT JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (40.622534231) | ($47.09) |
| ROBERT JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| ROBERT JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| ROBERT JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (80.0) | ($97.38) |
| ROBERT JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 80.0 | $97.38 |
| ROBERT JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (80.0) | ($97.60) |
| ROBERT JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.0) | ($81.17) |
| ROBERT JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.0 | $81.17 |
| ROBERT JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (125.0) | ($81.62) |
| ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($125.69) |
| ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (8,839.852567) | ($11,089.60) |
| ROBERT JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 891.57 | $891.57 |
| ROBERT JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($12.04) |
| ROBERT JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (98.9296807) | ($2,386.92) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($10.56) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (551.7207) | ($583.72) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($256.81) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($3,857.40) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (500.0) | ($59.71) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,201.03) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (12.098) | ($3,129.75) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (16,512.2899903) | ($1,998.21) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (12.0) | ($3,109.66) |
| ROBERT JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($52.34) |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000261423421 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000198356629757 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000946450502 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030087692168 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144746683234 | $4.28 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.038542393 | $11.13 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830042767489999 | $0.83 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025515227957 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046157396973 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046472415251 | $13.75 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013006399008 | $2.54 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015590614027 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017571415645 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020122092141 | $0.02 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58436313425 | $1.53 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30121912687 | $0.19 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073350678753 | $0.82 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013482454172 | $0.12 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076359304197 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045467105159 | $0.33 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106326259871 | $0.36 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61691869351 | $0.03 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000087356463277 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031301554598 | $0.05 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076715625094 | $0.04 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056770521755 | $0.09 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0037854259577 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.038118213263 | $0.10 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3210423109 | $0.67 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00063407577923 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.08433405637 | $0.11 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000231489548919999 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000531978871909999 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211786679543399 | $8.48 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04026941770203 | $0.04 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109782553166809 | $0.11 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.527984050688791 | $1,042.74 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5878958222 | $10.15 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.540586229 | $152.54 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160969912426 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119186611203999 | $0.23 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042590172085 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077734344021 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006904955328 | $0.01 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076325840642 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000131293023489999 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.888377374999 | $901.89 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067966996573 | $20.12 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399651130209999 | $11.83 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13949033488 | $0.16 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6081745534 | $5.61 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029620037486 | $0.00 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0712973036 | $60.98 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 71.792184507673 | $90.59 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,018.3437316075 | $1,099.99 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4264010572 | $29.80 |
| ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.474751398 | $1.85 |
| ROBERT JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179085587799999 | $0.53 |
| ROBERT JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056020657752 | $0.00 |
| ROBERT JONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013559347649 | $410.93 |
| ROBERT JONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077377276834 | $15.10 |
| ROBERT JONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.5322313259999 | $3.73 |
| ROBERT JONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036821051759 | $2.70 |
| ROBERT JONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.091334819954 | $5.72 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09299753874) | ($9.46) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09299753874 | $9.46 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00584138206) | ($17.83) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00584138206 | $17.83 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.092997538) | ($9.48) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00584138206) | ($17.81) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00005222 | $2.11 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.552257806) | ($16.57) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.552257806 | $16.57 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2406252595) | ($18.61) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2406252595 | $18.61 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005093479518) | ($20.49) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005093479518 | $20.49 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056156) | ($22.54) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (17.552257) | ($16.50) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2406252595) | ($18.84) |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000661664055862 | $0.03 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006772211837625 | $0.02 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0184949723472499 | $0.02 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00010842387363409 | $0.01 |
| ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003570267838944 | $0.03 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $41.49 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 40,122.859924 | $16,681.04 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 127.51 | $82.38 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 11.814 | $83.05 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 1,133.586 | $8,014.45 |
| ROBERT JORDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 8,762.49 | $5,680.36 |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013119) | ($19.87) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.911208) | ($19.94) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013203) | ($20.05) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,188.50) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($22,676.40) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.97619) | ($19.74) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,139.512602) | ($7,556.31) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.014569703) | ($22,019.47) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.993876) | ($19.98) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (145.292082) | ($49.85) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (40,077.567842) | ($13,821.23) |
| ROBERT JORDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,851.006124) | ($4,775.69) |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001833219258 | $5.43 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.276172424757 | $316.80 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19854125586 | $530.99 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000142564559579999 | $0.00 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017432673314 | $0.00 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095435401721 | $2.82 |
| ROBERT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000922569515249999 | $1.80 |
| ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21.856948772) | ($21.86) |
| ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21.856948772 | $21.86 |
| ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (21.0) | ($21.00) |
| ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036474589989 | $0.07 |
| ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0501749731926699 | $0.05 |
| ROBERT JOSEF SCKELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00079703 | $30.88 |
| ROBERT JOSEF SCKELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00068278 | $24.62 |
| ROBERT JOSEF SCKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341333) | ($103.81) |
| ROBERT JOSEF SCKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00166462 | $49.99 |
| ROBERT JOSEF SCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100017041577 | $0.31 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034556938279 | $0.00 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098151001969 | $0.00 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141329164059999 | $0.00 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000439114454589999 | $0.00 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017497278534 | $0.52 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.839441896962 | $2.92 |
| ROBERT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.2480100219999 | $7.29 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.43957574) | ($43.43) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.43957574 | $43.43 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6501284287) | ($16.27) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6501284287 | $16.27 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09254083135) | ($2,827.12) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09254083135 | $2,827.12 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.758998491) | ($53.79) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.758998491 | $53.79 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.630950692) | ($4,797.35) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.630950692 | $4,797.35 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.188888063) | ($340.28) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.188888063 | $340.28 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.905696798) | ($23.90) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.905696798 | $23.90 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (9.112729387) | ($13.95) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 9.112729387 | $13.95 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.748088634) | ($30.32) |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.748088634 | $30.32 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941649853971399 | $31.83 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023824381400757 | $56.06 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45111337011698 | $0.42 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08449725430756 | $1.09 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110419130186994 | $1.08 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061837880381632 | $0.29 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035551069668228 | $0.45 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024214938496741 | $0.16 |
| ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.062875920742271 | $0.14 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,633.84 | $12,633.84 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (297.51) | ($297.51) |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.5607180093 | $29,150.07 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (187.57) | ($187.57) |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 187.57 | $187.57 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046638368517 | $176.28 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 713.81503866494 | $512.82 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000923129362189 | $1.93 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1418226416 | $3.14 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.656846591 | $15.80 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.474277871 | $5.23 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.850013542299999 | $73.90 |
| ROBERT JOSEPH COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28801745551 | $0.51 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 21,962.72 | $21,962.72 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,114.41) | ($8,114.41) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,114.41 | $8,114.41 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,077.13) | ($30,077.13) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,077.13 | $30,077.13 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,602.10) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,602.10 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,025.63) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $28,025.63 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004832) | ($9.94) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004832 | $9.94 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.11) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002832) | ($5.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002832 | $5.81 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,500.0) | ($30,500.00) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,500.0 | $30,500.00 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.4) | ($74.40) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.535478792 | $74,086.69 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,743.12) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,743.12 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.955922803) | ($62,625.29) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.955922803 | $62,625.29 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($57,666.68) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,210.02) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5 | $43,210.02 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.955922803) | ($3,422.37) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.955922803 | $3,422.37 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (425.6) | ($425.60) |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 425.6 | $425.60 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00880990000509 | $218.34 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45937086512 | $0.52 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17077291496852 | $442.87 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 514.781931975 | $514.78 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.6762892409999 | $57.62 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.21556627009999 | $19.56 |
| ROBERT JOSEPH DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032975160594 | $0.00 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,569.587677177) | ($1,569.59) |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,569.587677177 | $1,569.59 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,569.58) | ($1,569.58) |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044116857694 | $13.06 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016340880425 | $31.88 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.23330508 | $66.23 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4399218851 | $6.69 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24221849 | $1.41 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130012012306 | $1.15 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.945485106879999 | $0.14 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66205835455 | $2.26 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066053293822 | $2.61 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015067371696 | $1.65 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.220952799592 | $11.22 |
| ROBERT JOSEPH FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019837641137 | $0.21 |
| ROBERT JOSEPH GIBSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,596.396712) | ($50,596.40) |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014252890163 | $48.69 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.45784022076 | $179.22 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12167441915 | $292.29 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.1180884113 | $360.12 |
| ROBERT JOSEPH KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.695840234 | $3.14 |
| ROBERT JOSEPH KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018320945286 | $0.54 |
| ROBERT JOSEPH KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4354220809 | $7.44 |
| ROBERT JOSEPH MONROE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04149795191) | ($1,310.25) |
| ROBERT JOSEPH MONROE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04149795191 | $1,310.25 |
| ROBERT JOSEPH MONROE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04149795) | ($1,245.26) |
| ROBERT JOSEPH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003537841501806 | $12.10 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.943766) | ($100.00) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.943766 | $100.00 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (188.943766) | ($111.42) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (777.926315674) | ($459.31) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 777.926315674 | $459.31 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,918.97034806) | ($1,918.97) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,918.97034806 | $1,918.97 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,918.970348) | ($1,918.97) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (777.926315) | ($459.49) |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.400952338191 | $14.40 |
| ROBERT JOSEPH SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9850285312933 | $3.14 |
| ROBERT JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036420007224 | $111.51 |
| ROBERT JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8070924134 | $4.44 |
| ROBERT JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18213918495 | $370.38 |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.044614585) | ($90,821.02) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.044614585 | $90,821.02 |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (126.76927111) | ($257,522.72) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 126.76927111 | $257,522.72 |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009589) | ($20.01) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.04395858) | ($92,466.33) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.92) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (126.75968211) | ($242,493.81) |
| ROBERT JOUBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083505784100669 | $307.07 |
| ROBERT JOUBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50231188823578 | $1,357.52 |
| ROBERT JOYNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001195238655) | ($4.58) |
| ROBERT JOYNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001195238655 | $4.58 |
| ROBERT JOYNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011952) | ($4.55) |
| ROBERT JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000424398586616999 | $0.02 |
| ROBERT JR LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.79529018) | ($13.70) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($253.60) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (27.9) | ($70,921.12) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.18) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,326.38) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 2,998.8 | $15,983.60 |
| ROBERT JR LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 926.185648 | $4,760.59 |
| ROBERT JR LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (924.985648) | ($4,856.17) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | 1INCH | (10.0) | ($10.29) |
| ROBERT JR LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | 1INCH | (24,289.61043382) | ($24,119.60) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETC | (2,656.280258848) | ($58,828.00) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 14,707.0 | $14,707.00 |
| ROBERT JR LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,707.0) | ($14,707.00) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UNI | (3,000.0) | ($15,522.62) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.532691865) | ($13.70) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (315.2207) | ($97.99) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (38,000.0) | ($11,505.48) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (67.471249935) | ($18.27) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BAT | (2,428.717935461) | ($657.65) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (80,889.793265431) | ($21,903.50) |
| ROBERT JR LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BAT | 99,452.35 | $26,929.91 |
| ROBERT JR LIM | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001888223045) | ($36.17) |
| ROBERT JR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003621535017 | $7.55 |
| ROBERT JR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,584.21401129349 | $2,132.24 |
| ROBERT JR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006731996284 | $7.75 |
| ROBERT JR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.270840823 | $3.85 |
| ROBERT JR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.39938048999999 | $52.88 |
| ROBERT JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571998996 | $0.49 |
| ROBERT JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1503285298 | $7.15 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (971.929234446) | ($678.67) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 971.929234446 | $678.67 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.925400428) | ($511.90) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.925400428 | $511.90 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (175.312828066) | ($447.05) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 175.312828066 | $447.05 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (971.929234) | ($685.60) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (54.9254) | ($515.01) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (175.312828) | ($448.80) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16976199) | ($5,000.00) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16976199 | $5,000.00 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.514625055) | ($10,000.00) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.514625055 | $10,000.00 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.514625) | ($10,016.67) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (10.841496214) | ($20,000.00) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 10.841496214 | $20,000.00 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (10.841496) | ($19,978.09) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.74485289) | ($10,676.12) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.74485289 | $10,676.12 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.744853) | ($10,670.03) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5094424826) | ($13,950.15) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5094424826 | $13,950.15 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.008507114) | ($11,710.20) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.008507114 | $11,710.20 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.679204) | ($18,543.63) |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037858670237142 | $131.56 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06680035672095 | $156.63 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52357089742 | $6.52 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.242525445104 | $7.30 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.440517342476499 | $6.92 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1404393642098 | $10.50 |
| ROBERT JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16466337634333 | $312.15 |
| ROBERT JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015658813482 | $4.63 |
| ROBERT JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008958293942 | $2.65 |
| ROBERT JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07713629559 | $0.09 |
| ROBERT JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095732991254 | $18.68 |
| ROBERT JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523222546 | $0.36 |
| ROBERT JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024440814 | $0.00 |
| ROBERT JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03114929299999 | $0.04 |
| ROBERT JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030537796589 | $0.00 |
| ROBERT KAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028039964331 | $0.01 |
| ROBERT KABULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00118132 | $47.21 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082766482232 | $24.49 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048199969269999 | $9.40 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71294956879999 | $3.71 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6576898062 | $1.67 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074110768568 | $0.82 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7801693544 | $0.11 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049958519179 | $0.36 |
| ROBERT KABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124607768147 | $0.75 |
| ROBERT KAESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021236229047 | $0.41 |
| ROBERT KAESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77960337489999 | $2.78 |
| ROBERT KAESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041755744746 | $0.00 |
| ROBERT KAESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0076987059062 | $0.00 |
| ROBERT KAGY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002398206718) | ($70.48) |
| ROBERT KAGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002398206718 | $70.48 |
| ROBERT KAGY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,639.337824426) | ($10,639.34) |
| ROBERT KAGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,639.337824426 | $10,639.34 |
| ROBERT KAGY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,639.337824) | ($10,639.34) |
| ROBERT KAGY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023982) | ($70.95) |
| ROBERT KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012989793188258 | $0.48 |
| ROBERT KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.04375696483 | $69.04 |
| ROBERT KAHAUNELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046651771938 | $1.38 |
| ROBERT KAHAUNELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057347017877 | $1.12 |
| ROBERT KAHAUNELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5730397444 | $1.57 |
| ROBERT KAHAUNELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.536751015309999 | $0.08 |
| ROBERT KAINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307155059629999 | $0.36 |
| ROBERT KALAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | TUSD | 62.4751786 | $62.48 |
| ROBERT KALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.602) | ($24.35) |
| ROBERT KALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006007 | $24.35 |
| ROBERT KALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002472 | $10.00 |
| ROBERT KALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002594 | $100.00 |
| ROBERT KALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.5) | ($34.32) |
| ROBERT KALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008847 | $34.32 |
| ROBERT KALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 9.790954 | $9.79 |
| ROBERT KALAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002579 | $10.00 |
| ROBERT KALAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002594) | ($102.54) |
| ROBERT KALAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 102.275 | $102.54 |
| ROBERT KALAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOGE | 713.07 | $100.00 |
| ROBERT KALAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00447467 | $172.71 |
| ROBERT KALAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.03888 | $1,500.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.107941 | $300.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.053975) | ($149.73) |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 149.282 | $149.73 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002628 | $100.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 380.41 | $50.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.121152 | $4,602.51 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.99390686 | $5,547.27 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 310.02 | $41.39 |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,265.705757256) | ($1,265.71) |
| ROBERT KALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,265.705757 | $1,265.71 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.7847 | $5.82 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.1) | ($11.10) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002879 | $11.10 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 169.7051 | $169.71 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.4782 | $5.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005918 | $23.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.008163 | $23.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.49) | ($32.53) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 32.467 | $32.53 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOGE | 76.83 | $10.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.46) | ($22.46) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005854 | $22.46 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 43.588549 | $43.59 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.58) | ($10.58) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOGE | 81.43 | $10.58 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004309 | $16.50 |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| ROBERT KALAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00587 | $16.50 |
| ROBERT KALAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,160.0) | ($1,160.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.411197 | $1,160.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0039825 | $150.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003982) | ($153.18) |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 153.007 | $153.18 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 44.6985 | $44.70 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.7) | ($10.70) |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOGE | 80.34 | $10.70 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004351 | $17.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.005928 | $17.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 809.246 | $809.25 |
| ROBERT KALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.006725 | $250.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.084823) | ($232.87) |
| ROBERT KALAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063801 | $232.87 |
| ROBERT KALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,091.006701 | $1,091.01 |
| ROBERT KALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 61.865294 | $61.87 |
| ROBERT KALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00709865 | $250.26 |
| ROBERT KALAT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($6,608.98) |
| ROBERT KALAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03899259 | $98.51 |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.136) | ($24.41) |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24.184 | $24.41 |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOGE | 92.65 | $11.00 |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.4) | ($13.40) |
| ROBERT KALAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.005548 | $13.40 |
| ROBERT KALAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015797 | $505.92 |
| ROBERT KALAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.125) | ($298.84) |
| ROBERT KALAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 297.37 | $298.84 |
| ROBERT KALAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,344.541 | $1,344.54 |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08600499 | $205.93 |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,130.80984768) | ($228.32) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04055936) | ($1,191.55) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,790.315855) | ($2,790.32) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.537440556) | ($10,137.31) |
| ROBERT KALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($218.56) |
| ROBERT KALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04542888) | ($1,346.21) |
| ROBERT KALAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (15.107) | ($12.60) |
| ROBERT KALAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 12.543 | $12.60 |
| ROBERT KALAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.54) | ($12.54) |
| ROBERT KALAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOGE | 142.42 | $12.54 |
| ROBERT KALAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (142.42) | ($12.00) |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006425314689 | $2.58 |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3787331371753 | $88.32 |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002067617615 | $6.28 |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.317121186 | $7.32 |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.03807901621 | $0.01 |
| ROBERT KALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.585247487 | $1.59 |
| ROBERT KALEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001947740909735 | $0.00 |
| ROBERT KALFAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (163.301) | ($331.50) |
| ROBERT KALFAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.119307 | $331.50 |
| ROBERT KALFAYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.538001) | ($100,768.17) |
| ROBERT KALFAYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($38,481.32) |
| ROBERT KALFAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (190.766233) | ($454,311.46) |
| ROBERT KALFAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005166755020439 | $203.05 |
| ROBERT KALFAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5769370486945 | $1.22 |
| ROBERT KALFAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.662246356593249 | $1,870.83 |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.9891149864) | ($1,918.01) |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.9891149864 | $1,918.01 |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00101954929) | ($1.96) |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.00101954929 | $1.96 |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.00101954929) | ($1.95) |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.9891149864) | ($1,884.39) |
| ROBERT KALKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00224180064427889 | $4.40 |
| ROBERT KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2711856459292 | $78.09 |
| ROBERT KALLINAUTZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322417755313 | $1.00 |
| ROBERT KAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669334875799999 | $0.08 |
| ROBERT KAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114678913023 | $0.00 |
| ROBERT KAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039894922593 | $0.01 |
| ROBERT KAMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069046121976 | $0.01 |
| ROBERT KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001031059182203 | $0.00 |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.119846502) | ($353.55) |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.119846502 | $353.55 |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.063886425) | ($402.18) |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.063886425 | $402.18 |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.88790284) | ($473.38) |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.88790284 | $473.38 |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.843107315) | ($361.51) |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.843107315 | $361.51 |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (500.887902) | ($473.67) |
| ROBERT KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.843107) | ($363.72) |
| ROBERT KANE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.063886) | ($399.68) |
| ROBERT KANE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (58.119846) | ($385.53) |
| ROBERT KANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00497877) | ($200.00) |
| ROBERT KANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00497877 | $200.00 |
| ROBERT KANE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004978) | ($198.84) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.77683459) | ($162.31) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.77683459 | $162.31 |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1545690024) | ($303.20) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1545690024 | $303.20 |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02797356375) | ($821.53) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02797356375 | $821.53 |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.154242) | ($301.10) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.776834) | ($160.96) |
| ROBERT KANE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027974) | ($816.48) |
| ROBERT KANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,807.942734) | ($1,697.21) |
| ROBERT KANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001046) | ($30.62) |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222722776075819 | $7.89 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011361727509151 | $2.89 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9004930699373 | $3.21 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6776511196452 | $0.64 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.251811312903 | $1.41 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00926047593776199 | $0.71 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016552364697 | $0.00 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000103830143156 | $0.00 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010931042156359 | $0.37 |
| ROBERT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.241584702756 | $31.27 |
| ROBERT KANIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007962046621 | $0.00 |
| ROBERT KANIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027239445702 | $0.03 |
| ROBERT KANIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037158050584 | $0.00 |
| ROBERT KAPISTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (44.8) | ($421.53) |
| ROBERT KAPISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38618075247499 | $9.43 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01281856 | $534.09 |
| ROBERT KAPLAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,857.33) |
| ROBERT KAPLAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.14952244 | $4,330.31 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026986950432 | $81.97 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75450268425 | $0.88 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030314321004 | $59.35 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116991985469 | $0.07 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023193353534 | $0.03 |
| ROBERT KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007789377345 | $0.02 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,169.1) | ($4,169.10) |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (4.154273) | ($1,193.39) |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022589192593 | $0.67 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28150550586 | $0.33 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.46040794489 | $72.46 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0707836035 | $2.56 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072928872823 | $0.02 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035200228923 | $0.00 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.346374672159999 | $0.35 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0366220387239459 | $13.03 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015752648149 | $0.00 |
| ROBERT KAROLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051112195988 | $0.00 |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02774593924) | ($865.62) |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02774593924 | $865.62 |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03918000396) | ($91.02) |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03918000396 | $91.02 |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115,497.040480872) | ($115,497.04) |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115,497.040480872 | $115,497.04 |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.027745) | ($865.92) |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 863.876 | $865.92 |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03918000396) | ($87.53) |
| ROBERT KASINOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (116,360.91648) | ($116,360.92) |
| ROBERT KASINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014515183508396 | $5.44 |
| ROBERT KASINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195445264414309 | $0.54 |
| ROBERT KASINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 726.1785997402 | $726.18 |
| ROBERT KASTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238272 | $98.05 |
| ROBERT KASTNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00570252) | ($178.88) |
| ROBERT KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001050506062083 | $0.37 |
| ROBERT KASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204929) | ($82.41) |
| ROBERT KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001728723003751 | $0.07 |
| ROBERT KATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001758531547 | $0.00 |
| ROBERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025412856944 | $768.59 |
| ROBERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81254188481 | $1,628.68 |
| ROBERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,734.989536069 | $1,734.99 |
| ROBERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.319239663 | $176.25 |
| ROBERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085140571882 | $0.52 |
| ROBERT KAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.56092627) | ($21,116.47) |
| ROBERT KAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83904159) | ($24,397.65) |
| ROBERT KAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.2051899) | ($585.88) |
| ROBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338669447901599 | $125.72 |
| ROBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.09756024678 | $190.79 |
| ROBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5742725246 | $30.53 |
| ROBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5919008981 | $34.50 |
| ROBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033383746717 | $62.74 |
| ROBERT KAYTUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027434494987 | $0.00 |
| ROBERT KAYTUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026564201614 | $0.03 |
| ROBERT KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634525268173 | $50.19 |
| ROBERT KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002539535863 | $4.96 |
| ROBERT KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35734203619 | $0.36 |
| ROBERT KEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.043884248532 | $11.96 |
| ROBERT KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694385879011 | $50.30 |
| ROBERT KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55855441149999 | $7.56 |
| ROBERT KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019198454604999 | $0.06 |
| ROBERT KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4398348714 | $5.17 |
| ROBERT KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016678289387 | $0.12 |
| ROBERT KEITH KAHRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00107645 | $31.72 |
| ROBERT KEITH KAHRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010024 | $29.93 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.197129) | ($600.20) |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115046011931 | $3.69 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73582560974229 | $7.11 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21007358169 | $0.13 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037167335468 | $0.00 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7244596473 | $0.15 |
| ROBERT KELECHIISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.090726472774 | $0.19 |
| ROBERT KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016456986206 | $32.11 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015265276986 | $0.02 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023028319532 | $4.49 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069757445364 | $0.00 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079926475911 | $0.01 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239566539989999 | $0.02 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002353121148 | $0.07 |
| ROBERT KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040369260922 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135252539154999 | $0.40 |
| ROBERT KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018079269048 | $3.53 |
| ROBERT KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0717103673 | $9.07 |
| ROBERT KELLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001699) | ($49.98) |
| ROBERT KELLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92865937) | ($27,347.75) |
| ROBERT KELLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025306) | ($50.08) |
| ROBERT KELLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (9.830388747) | ($19,481.27) |
| ROBERT KELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($658.34) |
| ROBERT KELLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,510.0) | ($642.06) |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045044622676 | $0.01 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037587263271 | $0.01 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012448886842 | $0.00 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025437391922 | $0.00 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056559216717 | $0.00 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093021200795 | $0.00 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043520319220999 | $0.00 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.61951730106 | $62.13 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084862852165 | $2.51 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216502578 | $42.24 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8910812983075 | $14.79 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051301086439 | $178.20 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081965148186 | $196.90 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068859730371 | $0.02 |
| ROBERT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023823622343 | $0.00 |
| ROBERT KEMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,740.0) | ($3,740.00) |
| ROBERT KEMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,740.0 | $3,740.00 |
| ROBERT KEMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,740.0) | ($3,740.00) |
| ROBERT KEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095722669334999 | $294.05 |
| ROBERT KEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628925915899999 | $126.09 |
| ROBERT KEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.922649438 | $109.92 |
| ROBERT KEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.091024263 | $29.40 |
| ROBERT KEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0268506448019999 | $2.03 |
| ROBERT KEMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020721121540999 | $0.00 |
| ROBERT KEMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035521651359 | $0.01 |
| ROBERT KEMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.692143422069999 | $0.55 |
| ROBERT KEMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000116437333426 | $0.00 |
| ROBERT KEMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000602749574549999 | $0.00 |
| ROBERT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020236131033 | $60.79 |
| ROBERT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86970040499 | $0.91 |
| ROBERT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042721432706 | $84.77 |
| ROBERT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.667171082 | $15.59 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018078114028 | $0.01 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121603632285 | $0.01 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106505474421999 | $0.01 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066052367043 | $0.02 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035309118999 | $1.04 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033772087133 | $66.43 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.812855842 | $47.42 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4955383188 | $1.57 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4418244354 | $4.93 |
| ROBERT KENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026454408204 | $2.90 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.138 | $5,317.87 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001071848255) | ($4.13) |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00268113687) | ($103.39) |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001821835057) | ($70.27) |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004290450773) | ($16.53) |
| ROBERT KENNARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002999196412) | ($11.57) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000138417502) | ($0.54) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001038610339) | ($0.04) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00474392) | ($150.00) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00474392 | $150.00 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $18,825.01 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.03784) | ($1,199.97) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.511065 | $1,199.97 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.511065) | ($19,683.90) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19,607.437 | $19,683.90 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (106.81) | ($106.81) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9289631194 | $29,127.08 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,872.50 |
| ROBERT KENNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.212100504) | ($4,330.19) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004027564329) | ($11.93) |
| ROBERT KENNARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002500930644) | ($72.61) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005554255924) | ($16.62) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000136666) | ($4.17) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,901.061368 | $5,901.06 |
| ROBERT KENNARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.4347731571 | $13,294.49 |
| ROBERT KENNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,317.80 |
| ROBERT KENNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.280493223) | ($4,799.46) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.31813089 | $24,978.00 |
| ROBERT KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.055433477) | ($20,000.00) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03172419993) | ($600.50) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008770652195) | ($16.62) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005413920758) | ($11.63) |
| ROBERT KENNARD | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003529470529) | ($70.66) |
| ROBERT KENNARD | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002176911833) | ($4.17) |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599527888198 | $151.13 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127210114492 | $24.82 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120953139866999 | $0.12 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.209683743 | $48.55 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.231254378649999 | $25.39 |
| ROBERT KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00076040808509 | $0.00 |
| ROBERT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129630644585 | $3.84 |
| ROBERT KENNETH PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467931194921 | $50.39 |
| ROBERT KENNETH PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5802147719 | $8.58 |
| ROBERT KENT BOGARDUS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,263.00347880659 | $1,295.63 |
| ROBERT KERESSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204335342449999 | $6.05 |
| ROBERT KERESSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0911331850569999 | $183.94 |
| ROBERT KERESSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57284334225 | $41.93 |
| ROBERT KERESSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21777988585 | $8.62 |
| ROBERT KERESSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.076531640496 | $17.35 |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010232982) | ($3,925.00) |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010232982 | $3,925.00 |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2573999559) | ($8,145.89) |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2573999559 | $8,145.89 |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($10.10) |
| ROBERT KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25398) | ($8,128.95) |
| ROBERT KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01136) | ($20.01) |
| ROBERT KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003103) | ($92.11) |
| ROBERT KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.998872) | ($3,548.34) |
| ROBERT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015839513418501 | $55.61 |
| ROBERT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240988369517 | $54.70 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012213588757155 | $0.01 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006511718984 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000332125191339999 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00619994657959999 | $0.01 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000676549015339999 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074299920429999 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000313935642419999 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015671236401 | $0.00 |
| ROBERT KEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000102152756471 | $0.00 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 239,412.9206 | $244,393.11 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (214,402.9206) | ($221,382.30) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 214,402.9206 | $221,382.30 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (25,010.0) | ($25,774.89) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.364159538) | ($250,000.00) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.364159538 | $250,000.00 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,258.0) | ($2,577,755.22) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,258.0 | $2,577,755.22 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1,371.0) | ($2,714,361.86) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.364159538) | ($2,736.57) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.364159538 | $2,736.57 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,729.662163507) | ($5,684,067.89) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,729.662163507 | $5,684,067.89 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3,717.139971) | ($5,433,049.82) |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129635277513 | $414.27 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,200.66567871403 | $1,608.42 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 27.728233567456 | $66,320.41 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118840807266 | $0.01 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 55.696818697 | $85.91 |
| ROBERT KEVIN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000050979654031 | $0.00 |
| ROBERT KEVIN REGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | 1INCH | 615.276210047 | $569.75 |
| ROBERT KEVIN REGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (615.276210047) | ($577.29) |
| ROBERT KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018525959724 | $0.55 |
| ROBERT KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019655882765 | $0.04 |
| ROBERT KEZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.91) |
| ROBERT KEZIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125387) | ($3,693.90) |
| ROBERT KEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010377998151425 | $36.19 |
| ROBERT KEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065537195521 | $0.00 |
| ROBERT KEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153456502229999 | $0.03 |
| ROBERT KHOURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007694199593) | ($16.00) |
| ROBERT KHOURY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007694199593 | $16.00 |
| ROBERT KHOURY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007694199593) | ($15.61) |
| ROBERT KHOURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.072488772) | ($4,289.30) |
| ROBERT KHOURY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.072488772 | $4,289.30 |
| ROBERT KHOURY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.072488772) | ($4,283.21) |
| ROBERT KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014215930377342 | $36.27 |
| ROBERT KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006657895303 | $0.00 |
| ROBERT KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000508003948049999 | $0.00 |
| ROBERT KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053605906324 | $0.00 |
| ROBERT KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018889271742 | $0.00 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20819613) | ($6,048.51) |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.705794254) | ($30,234.75) |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.050396643) | ($1,973.28) |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010599268646586 | $38.69 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19003487199999 | $4.78 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814817112983799 | $218.62 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035326380621 | $0.00 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006361459326 | $0.00 |
| ROBERT KIASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009917966798826 | $18.71 |
| ROBERT KIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662501739744999 | $0.68 |
| ROBERT KIEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002554 | $102.57 |
| ROBERT KIEHN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $100.29 |
| ROBERT KIEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09434508 | $2,953.07 |
| ROBERT KIEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.11890161 | $4,890.93 |
| ROBERT KIEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003272 | $96.69 |
| ROBERT KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147902292374 | $40.93 |
| ROBERT KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019812007715 | $30.19 |
| ROBERT KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9900817559999 | $32.99 |
| ROBERT KILGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087983872369 | $271.37 |
| ROBERT KILGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.484163072 | $525.02 |
| ROBERT KILGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 687.385693125 | $28.03 |
| ROBERT KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (180.504446209) | ($172.36) |
| ROBERT KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 180.504446209 | $172.36 |
| ROBERT KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (180.504446) | ($172.55) |
| ROBERT KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003925364) | ($39,736.06) |
| ROBERT KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003925364 | $39,736.06 |
| ROBERT KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,605.23) |
| ROBERT KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005505183924) | ($21.34) |
| ROBERT KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005505183924 | $21.34 |
| ROBERT KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00447588) | ($173.53) |
| ROBERT KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000000707198712) | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000000707198712 | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009502698134) | ($0.28) |
| ROBERT KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009502698134 | $0.28 |
| ROBERT KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01058786081) | ($325.59) |
| ROBERT KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01058786081 | $325.59 |
| ROBERT KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01058786) | ($338.03) |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078342850941 | $242.90 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000345456793369999 | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105878983794 | $0.01 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090340928910731 | $3.12 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1509177380954 | $0.14 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243840130147451 | $98.02 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001322169637 | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.102352571257 | $6.41 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069496504292 | $210.28 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3118438211 | $12.02 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31527085469 | $644.56 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,866.421447073 | $1,866.42 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4830952975 | $3.44 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.099031509 | $27.36 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1416337839 | $34.65 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000039793153084 | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000013478740379 | $0.00 |
| ROBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.4343992163 | $19.61 |
| ROBERT KING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $2.05 |
| ROBERT KING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 27.88699 | $2,855.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT KING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 27.88699 | $2,854.60 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001953893741 | $0.01 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080264098961 | $0.01 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000722846567459999 | $0.00 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057694603719 | $0.00 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370716295199999 | $10.97 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064999123075 | $12.68 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029592689129 | $8.76 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.702578821 | $4.70 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7458078263 | $2.35 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08289874483 | $0.73 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19698050988 | $14.42 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022730187132 | $5.15 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022277358201 | $67.00 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55858038628 | $5.99 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56724698497 | $29.07 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110194059944 | $5.91 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010560715042 | $0.31 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97626664696 | $1.14 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021420585707 | $0.04 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101754435223 | $0.10 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6873096685 | $2.13 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086173571695 | $0.10 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053442935025 | $0.00 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000354318568059999 | $0.00 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355288913479999 | $0.36 |
| ROBERT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0074949661167 | $0.01 |
| ROBERT KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080429935737 | $249.22 |
| ROBERT KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179677812589999 | $35.06 |
| ROBERT KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.766292278 | $145.77 |
| ROBERT KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.786458843 | $18.06 |
| ROBERT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016701583223 | $0.49 |
| ROBERT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071535852735 | $0.01 |
| ROBERT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071823948162 | $14.01 |
| ROBERT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069272785427 | $1.35 |
| ROBERT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7036397679999 | $13.70 |
| ROBERT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0515715217 | $3.17 |
| ROBERT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26054559928 | $2.30 |
| ROBERT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101150162813 | $0.06 |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.159281 | $497.76 |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.159805517) | ($329.21) |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.159805517 | $329.21 |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.159805517) | ($329.61) |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685702436 | $50.00 |
| ROBERT KIRK BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007032322954511 | $1.89 |
| ROBERT KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016077814507 | $47.76 |
| ROBERT KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073352459519 | $0.09 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035412321905 | $108.36 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046309882508 | $92.12 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.3683393659999 | $1.95 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.522579207 | $70.11 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8465379049 | $0.48 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09604456486 | $1.69 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023779560507 | $1.70 |
| ROBERT KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0733640190419999 | $0.21 |
| ROBERT KITTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053292446848 | $164.39 |
| ROBERT KITTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143141392679999 | $290.49 |
| ROBERT KITTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5622921242 | $13.79 |
| ROBERT KLATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.707362821) | ($14.77) |
| ROBERT KLATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.707362821 | $14.77 |
| ROBERT KLATT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.707362) | ($13.19) |
| ROBERT KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.160846408212349 | $0.18 |
| ROBERT KLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028157036995 | $0.83 |
| ROBERT KLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4285394634 | $5.43 |
| ROBERT KLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27864429429999 | $2.69 |
| ROBERT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196625752 | $0.54 |
| ROBERT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01976286933 | $38.56 |
| ROBERT KLEMPA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($108.65) |
| ROBERT KLEMPA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.9092878 | $34,970.64 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065601330087 | $182.67 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48248988888324 | $6.42 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819478330669999 | $165.13 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3793742743 | $1.38 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2073512348 | $2.78 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.344274151 | $95.03 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007054789366 | $0.04 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0622391799589999 | $0.03 |
| ROBERT KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045665808602 | $1.45 |
| ROBERT KLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076230465147 | $22.56 |
| ROBERT KLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014592617296 | $28.47 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027883770171 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017794058644 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025757096485 | $0.02 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118556125955 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024711838324 | $0.01 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015883359131 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002948428511 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006442178591 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116702717868 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000082284012001 | $0.00 |
| ROBERT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048687441552 | $0.00 |
| ROBERT KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111212109823 | $0.33 |
| ROBERT KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052018841343 | $10.15 |
| ROBERT KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016894497458 | $0.50 |
| ROBERT KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004499182479 | $0.00 |
| ROBERT KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019898025704 | $3.88 |
| ROBERT KNAPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0122269) | ($380.00) |
| ROBERT KNAPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0122269 | $380.00 |
| ROBERT KNAPP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122269) | ($380.50) |
| ROBERT KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022353274407 | $67.68 |
| ROBERT KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020329969809 | $0.04 |
| ROBERT KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032348737913 | $0.03 |
| ROBERT KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053435839492 | $0.04 |
| ROBERT KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000024718673034 | $0.00 |
| ROBERT KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334578627549999 | $9.90 |
| ROBERT KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17873692255 | $0.21 |
| ROBERT KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015540786885 | $30.32 |
| ROBERT KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.193198028 | $19.21 |
| ROBERT KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.6250744841 | $5.12 |
| ROBERT KNIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014186104662 | $0.00 |
| ROBERT KNIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00098353785866 | $0.00 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8194046396498 | $4.42 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056539717709 | $11.03 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0755677179999 | $7.99 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.348450312 | $0.85 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84560867922 | $9.40 |
| ROBERT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112001840921 | $4.43 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120853052442999 | $35.77 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6310708439 | $2.09 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45546904112 | $5.06 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088446113792 | $0.78 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.357086126579999 | $1.22 |
| ROBERT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125382289752 | $0.77 |
| ROBERT KNOCHENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048824806031 | $1.51 |
| ROBERT KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120823595464 | $0.36 |
| ROBERT KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.374133484199999 | $0.37 |
| ROBERT KOBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032582067864 | $0.00 |
| ROBERT KOBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000212373333569999 | $0.02 |
| ROBERT KOCANDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05144 | $1,485.04 |
| ROBERT KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016287150008 | $48.42 |
| ROBERT KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111187122325 | $0.01 |
| ROBERT KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.963036166 | $11.07 |
| ROBERT KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23120699791 | $2.57 |
| ROBERT KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116760699973 | $6.76 |
| ROBERT KODRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068981097603 | $20.42 |
| ROBERT KODRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9890952571999 | $9.50 |
| ROBERT KODRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28787756476 | $14.31 |
| ROBERT KODRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7007110047 | $9.23 |
| ROBERT KODRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38498780593 | $7.39 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020775897411 | $62.48 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195175856029999 | $397.09 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037074080877 | $10.97 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092116962182 | $17.97 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3481834382 | $2.10 |
| ROBERT KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062859818388 | $3.76 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.112598891) | ($552.27) |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.499 | $103,123.71 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.999756637) | ($80,000.00) |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ROBERT KOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ROBERT KOH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ROBERT KOH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROBERT KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.938386159) | ($614.39) |
| ROBERT KOH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.938386159 | $614.39 |
| ROBERT KOH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (70.938386159) | ($497.73) |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079468673125 | $242.74 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24988526993 | $508.18 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.73492831788 | $45.73 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110703629874452 | $1.33 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00247064365828899 | $0.43 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053145506117 | $0.02 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19025240467 | $1.39 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095830576877 | $0.02 |
| ROBERT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030953776618 | $0.00 |
| ROBERT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242472565979999 | $0.72 |
| ROBERT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80695995029999 | $9.59 |
| ROBERT KOLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (8.106283746) | ($90.00) |
| ROBERT KOLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (270.209458191) | ($3,000.00) |
| ROBERT KOLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 329.698253768 | $3,660.47 |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 602.107376 | $602.11 |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,880.06765775 | $6,017.57 |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (174.269571723) | ($1,200.00) |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.228087152) | ($36.00) |
| ROBERT KOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 211.231955705 | $1,454.52 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342213291 | $0.48 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102159631598999 | $0.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088925678535 | $0.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.304228577954 | $56.02 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063659914788 | $0.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.729056400841625 | $6.17 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0883462320656 | $0.62 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64975393113 | $0.65 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000056843782731 | $0.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55786900914 | $33.36 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.998914985503 | $28.99 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069525992421 | $0.00 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5727294919 | $89.53 |
| ROBERT KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010212584214 | $0.01 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255272 | $106.02 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00272208 | $105.87 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00267719 | $103.43 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00310966 | $96.10 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $655.95 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00344456 | $102.90 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00346339 | $105.34 |
| ROBERT KOLEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0034875 | $107.24 |
| ROBERT KOLEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00336106 | $105.52 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002894983225 | $87.03 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086891445069 | $0.01 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176706311949999 | $3.45 |
| ROBERT KOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13692622482 | $1.52 |
| ROBERT KOLMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235262210769999 | $479.21 |
| ROBERT KOLMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4764085584 | $1.85 |
| ROBERT KOLMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.821354277299999 | $2.07 |
| ROBERT KONIOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 769.75 | $548.80 |
| ROBERT KONIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01017448677894 | $1.73 |
| ROBERT KONIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9684050746 | $21.88 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011555643) | ($38,818.62) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011555643 | $38,818.62 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01155564) | ($38,825.60) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (384.039373994) | ($3,177.04) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 384.039373994 | $3,177.04 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.91140003) | ($1,880.69) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.91140003 | $1,880.69 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AAVE | (10.9114) | ($1,878.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,862.084 | $1,878.18 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | UNI | (384.0388) | ($3,164.48) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,143.18 | $3,164.48 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,005.264) | ($5,005.26) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,364.605993718) | ($4,045.23) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,364.605993718 | $4,045.23 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (4,364.601) | ($4,047.03) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1204573 | $4,047.03 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.078215526) | ($19,783.53) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.078215526 | $19,783.53 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.078215526) | ($19,775.24) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1204573) | ($4,039.50) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,792.605221586) | ($20,792.61) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,792.605221586 | $20,792.61 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,792.605221) | ($20,792.61) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.206622517) | ($16.66) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,324.503311258) | ($10,000.00) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,585.414189457 | $11,969.88 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (39.801298013) | ($300.50) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (710.369245758) | ($5,141.98) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 710.369245758 | $5,141.98 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (710.369245758) | ($5,111.52) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003643661896) | ($10.49) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003643661896 | $10.49 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00313268805) | ($5.43) |
| ROBERT KOONCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00313268805 | $5.43 |
| ROBERT KOONCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036436) | ($10.47) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.038920601) | ($24.04) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.038920601 | $24.04 |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.038921) | ($24.04) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (704.70239758) | ($1,642.41) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 704.70239758 | $1,642.41 |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,001.983433059) | ($1,680.46) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,001.983433059 | $1,680.46 |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (704.70239758) | ($1,643.17) |
| ROBERT KOONCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (2,001.983433059) | ($1,672.39) |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224759550475995 | $90.48 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6807613919 | $4.21 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341680383481402 | $97.66 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.090930019394 | $247.09 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.1441024275119 | $31.72 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087784400803 | $0.06 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89626792568865 | $10.14 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039806482726 | $0.00 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.312186904552 | $62.16 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0289960154147819 | $5.01 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5303139022496 | $4.79 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039249276642 | $0.01 |
| ROBERT KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98395644419225 | $1.43 |
| ROBERT KOPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037715694810097 | $0.00 |
| ROBERT KOPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037889646229999 | $0.00 |
| ROBERT KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055084931329 | $0.16 |
| ROBERT KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078155922568 | $0.15 |
| ROBERT KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106903541773999 | $0.01 |
| ROBERT KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046824354575 | $0.00 |
| ROBERT KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025281516889 | $76.61 |
| ROBERT KOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040822) | ($99.83) |
| ROBERT KOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.636600419) | ($12,822.82) |
| ROBERT KOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (0.000653) | ($19.99) |
| ROBERT KOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64524139) | ($19,801.17) |
| ROBERT KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022287335464823 | $85.63 |
| ROBERT KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005578761415 | $0.00 |
| ROBERT KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254203706695329 | $71.70 |
| ROBERT KOŠAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04982061) | ($417.86) |
| ROBERT KOŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291542937 | $50.00 |
| ROBERT KOŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46187879337 | $2.25 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (201.595635399) | ($1,144.52) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 201.595635399 | $1,144.52 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (201.5) | ($1,146.20) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,145.319 | $1,146.20 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,145.319) | ($1,145.32) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,711.801285554) | ($17,711.80) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,711.801285554 | $17,711.80 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5828718951 | $4.18 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.62917930897 | $114.63 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.910017508 | $41.95 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000843677164649999 | $0.01 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015957783821 | $0.00 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.848871557815299 | $4.73 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7242536087 | $1.79 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000581040260569999 | $0.00 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9323715315 | $2.63 |
| ROBERT KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.00949181399 | $2.90 |
| ROBERT KOSTENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7164209013 | $9.72 |
| ROBERT KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008940047827 | $26.46 |
| ROBERT KOVGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050573939311194 | $0.01 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00373584 | $144.50 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00373584) | ($144.10) |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT KOWALSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021037005511 | $6.23 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.942853600999 | $672.94 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043394320476999 | $0.03 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78017422329999 | $42.01 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0331326699 | $0.30 |
| ROBERT KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.335366111679999 | $0.70 |
| ROBERT KOZIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134338152091 | $39.76 |
| ROBERT KOZIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006827720768 | $13.32 |
| ROBERT KRAFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020126913) | ($30,939.43) |
| ROBERT KRAFT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.020126913 | $30,939.43 |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.48) |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01912691) | ($30,085.65) |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.190626939) | ($50.92) |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.190626939 | $50.92 |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.105536182) | ($3,727.66) |
| ROBERT KRAFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.105536182 | $3,727.66 |
| ROBERT KRAFT | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.105536182) | ($3,799.32) |
| ROBERT KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051907578106406 | $184.20 |
| ROBERT KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017911544843549 | $42.76 |
| ROBERT KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019013951332887 | $0.92 |
| ROBERT KRAJNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013357592744798 | $0.00 |
| ROBERT KRÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162453821005999 | $4.81 |
| ROBERT KRÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024495991902 | $0.48 |
| ROBERT KRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.14027475) | ($6.80) |
| ROBERT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216346074642079 | $0.24 |
| ROBERT KRAMERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| ROBERT KRAMERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,073.20) |
| ROBERT KRAMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (452.376596) | ($3,491.30) |
| ROBERT KRAMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,353.847372) | ($1,217.62) |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175493855485 | $58.33 |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000544660894529999 | $0.11 |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237240277249999 | $0.02 |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6379208924859 | $26.59 |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043912241733 | $0.03 |
| ROBERT KRAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.019045296412 | $88.34 |
| ROBERT KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129514831688 | $0.38 |
| ROBERT KRČMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122419) | ($35.47) |
| ROBERT KRČMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21155201995388 | $4.96 |
| ROBERT KREINBIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204525469349999 | $0.01 |
| ROBERT KREINBIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045773085467 | $0.00 |
| ROBERT KREINBIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015740756307 | $0.03 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.403803378) | ($258.04) |
| ROBERT KREJCI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.403803378 | $258.04 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (2.40380337) | ($257.27) |
| ROBERT KREJCI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.020146 | $799.17 |
| ROBERT KREJCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003343) | ($100.47) |
| ROBERT KREJCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 145.178 | $100.47 |
| ROBERT KREJCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003327) | ($99.99) |
| ROBERT KREJCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 183.105 | $99.99 |
| ROBERT KREJCI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013476) | ($411.21) |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061566849129 | $0.02 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084694845713 | $0.00 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038559826785 | $0.00 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046857924509 | $0.00 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44026315601 | $0.28 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029434236066 | $0.26 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00159514734465229 | $0.17 |
| ROBERT KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04444985398 | $3.57 |
| ROBERT KRELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435478304 | $0.49 |
| ROBERT KRELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039239869166 | $7.66 |
| ROBERT KRELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01134290969999 | $3.01 |
| ROBERT KRELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9549773756 | $3.14 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027269760146 | $82.84 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71586850129999 | $7.72 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.317056727 | $48.61 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.953969138 | $28.23 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.863238362569999 | $7.62 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19935072464 | $7.38 |
| ROBERT KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5413743187 | $2.83 |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.05943) | ($1,999.97) |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,990.807 | $1,999.97 |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093827415297 | $30.18 |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.71811753314 | $19.19 |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14251673312 | $1.58 |
| ROBERT KRETKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030214605561 | $0.33 |
| ROBERT KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094432517826 | $27.95 |
| ROBERT KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003704074239 | $0.11 |
| ROBERT KRUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0251) | ($1,000.27) |
| ROBERT KRUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 49.9983 | $97.76 |
| ROBERT KRUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00317102 | $98.49 |
| ROBERT KRUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 115.0 | $95.10 |
| ROBERT KRUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00167 | $50.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 89.494 | $50.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003389 | $100.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.672 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 17.227 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003425 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.145 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.571 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 23.154 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 26.393 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000353 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003596 | $10.00 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.02) | ($11.02) |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 29.712 | $11.02 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.02132441 | $3.25 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.18561815 | $3.17 |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.0232) | ($3.50) |
| ROBERT KRUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.49 | $3.50 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037153513 | $12.44 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.325102918977 | $22.68 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.367423905 | $14.18 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8338391703 | $1.22 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27331104923 | $3.35 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4641062704 | $8.99 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16833325588 | $0.09 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015199398718 | $5.19 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077190386107 | $0.20 |
| ROBERT KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030990290197 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT KRUPINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (17.367609066) | ($31,221.92) |
| ROBERT KRUPINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343625) | ($100.57) |
| ROBERT KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285684150869009 | $0.99 |
| ROBERT KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.325649467 | $213.12 |
| ROBERT KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111819850458029 | $282.56 |
| ROBERT KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066019180068 | $0.02 |
| ROBERT KRUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012276132807 | $0.00 |
| ROBERT KRUTHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273871329279999 | $83.20 |
| ROBERT KRUTHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28208757963 | $0.22 |
| ROBERT KRUTHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020281539538 | $0.00 |
| ROBERT KRUTHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033892273099 | $0.00 |
| ROBERT KRZYSZTOF KNOBELSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003799428359999 | $0.00 |
| ROBERT KRZYSZTOF SIKORSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 8.86339774 | $408.66 |
| ROBERT KRZYSZTOF SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048198931191242 | $100.08 |
| ROBERT KRZYSZTOF SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128190146229999 | $0.62 |
| ROBERT KRZYWINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33049879969 | $4.49 |
| ROBERT KUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005780889536 | $22.90 |
| ROBERT KUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.524551053 | $506.44 |
| ROBERT KUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060067201213 | $17.57 |
| ROBERT KUBATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001010922098728 | $0.00 |
| ROBERT KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077743061079 | $0.02 |
| ROBERT KUĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10.1888) | ($20.15) |
| ROBERT KUĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 63.8356 | $51.23 |
| ROBERT KUĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 201.0556 | $154.85 |
| ROBERT KUĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001611) | ($47.71) |
| ROBERT KUĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 72.026 | $47.71 |
| ROBERT KUĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (337.8599) | ($219.51) |
| ROBERT KUĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158977457 | $50.00 |
| ROBERT KUĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24821308892832 | $0.96 |
| ROBERT KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006101230543 | $0.00 |
| ROBERT KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340755057856339 | $0.00 |
| ROBERT KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.075525672303 | $5.59 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $1,004.88 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026321104308 | $79.86 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.909012770028 | $1.80 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036357613478 | $7.09 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5316944456 | $5.97 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2194765428 | $0.21 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54791814253 | $6.09 |
| ROBERT KULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43962004185 | $25.17 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122813162318 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026245385582 | $51.21 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126756320943 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.853953307 | $64.89 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014679890095 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003829132143 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000055005766475 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022555026765 | $0.00 |
| ROBERT KUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035946658947 | $0.00 |
| ROBERT KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045743622 | $0.00 |
| ROBERT KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41362171351 | $0.48 |
| ROBERT KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000788194212389999 | $0.15 |
| ROBERT KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084003144607 | $0.08 |
| ROBERT KUPCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042221029679 | $129.69 |
| ROBERT KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008309385942 | $2.46 |
| ROBERT KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647629884 | $0.36 |
| ROBERT KURUC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 58.3362 | $45.14 |
| ROBERT KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55716225702 | $0.40 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.23 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113576641713 | $346.39 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357547973379999 | $70.49 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000530967890489999 | $0.00 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8249654717 | $3.66 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81493149251 | $9.06 |
| ROBERT KUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058081172966 | $0.51 |
| ROBERT L DINGFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROBERT L DINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705795679 | $50.00 |
| ROBERT LABANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024730715688 | $0.00 |
| ROBERT LABANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088163690439 | $0.01 |
| ROBERT LABRUNO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.666335894 | $49,918.85 |
| ROBERT LABRUNO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.38725751) | ($40,000.00) |
| ROBERT LABRUNO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.004123773) | ($1,203.00) |
| ROBERT LABRUNO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08353491829) | ($100.08) |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025402654799999 | $76.98 |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47711125593 | $951.47 |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.591490966 | $337.59 |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.804185049 | $8.67 |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.803428243 | $4.21 |
| ROBERT LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101995112705999 | $7.47 |
| ROBERT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.1846866598 | $247.98 |
| ROBERT LACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065543581894 | $19.40 |
| ROBERT LACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020172676285 | $39.36 |
| ROBERT LACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82114273274 | $1.99 |
| ROBERT LACROIX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001962091514) | ($5.95) |
| ROBERT LACROIX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023271) | ($9.39) |
| ROBERT LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078119647692 | $0.00 |
| ROBERT LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001435686862298 | $0.00 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3853596992) | ($118.77) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3853596992 | $118.77 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02710173993) | ($80.00) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02710173993 | $80.00 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020336) | ($59.67) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (0.38535969) | ($109.32) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1728922234) | ($319.57) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1728922234 | $319.57 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006263383324) | ($189.18) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006263383324 | $189.18 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00008462448319) | ($0.02) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00008462448319 | $0.02 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.283629338) | ($26.22) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.283629338 | $26.22 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (168.400336201) | ($169.79) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 168.400336201 | $169.79 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.495474318) | ($62.64) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.495474318 | $62.64 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (148.364710518) | ($111.52) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 148.364710518 | $111.52 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.179657) | ($331.90) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0109788 | $331.90 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (1.49547) | ($62.64) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.002068 | $62.64 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (168.07598) | ($175.66) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.265449) | ($24.95) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018975) | ($595.95) |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555090743695469 | $1.91 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3237507439413 | $1.96 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015236778014971 | $3.73 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119698420863049 | $0.86 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000502971906100064 | $0.17 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0711586720566862 | $0.11 |
| ROBERT LACY BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000294171001092461 | $0.04 |
| ROBERT LAGERSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042018477762 | $0.00 |
| ROBERT LAGERSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032547216077 | $0.00 |
| ROBERT LAGERSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108827660398999 | $0.11 |
| ROBERT LAGERSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080456042348 | $0.01 |
| ROBERT LAIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 16.530681795 | $1,763.99 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045911770439 | $141.26 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329544336159999 | $64.76 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.346110865 | $17.72 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0382830193 | $1.28 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194172017679999 | $2.16 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72315642447 | $2.47 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048431406008 | $1.92 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024369850905 | $2.68 |
| ROBERT LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022306744472 | $1.59 |
| ROBERT LAINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000802553215509999 | $0.24 |
| ROBERT LAINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.365608002989999 | $1.25 |
| ROBERT LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300030832599999 | $5.85 |
| ROBERT LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47124815245 | $0.47 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057787662595 | $178.48 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0636027992306 | $90.00 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496510499489999 | $98.96 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.208192302 | $140.49 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98476865199999 | $22.06 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.647725992 | $174.65 |
| ROBERT LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0701407981 | $60.92 |
| ROBERT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546962469049999 | $168.79 |
| ROBERT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036314397481 | $71.64 |
| ROBERT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4769795119999 | $92.48 |
| ROBERT LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877343753069999 | $25.97 |
| ROBERT LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040016000346 | $79.21 |
| ROBERT LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114570262807 | $0.01 |
| ROBERT LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025171577866 | $0.00 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 454.331564 | $38,217.90 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,000.0) | ($125,000.00) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,000.0 | $125,000.00 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (124,995.0) | ($124,995.00) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 355.984961 | $33,056.74 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (355.984961) | ($32,784.12) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 355.984961 | $32,784.12 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.126923525) | ($79,588.58) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.126923525 | $79,588.58 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.126923525) | ($79,074.93) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.126923525 | $79,074.93 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.159038664) | ($90,000.00) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.159038664 | $90,000.00 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.159038664) | ($89,788.04) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 450.0 | $41,598.00 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 36.6436 | $3,284.89 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (486.6436) | ($43,771.88) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 486.6436 | $43,771.88 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (77,776.856162799) | ($101,987.60) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 77,776.856162799 | $101,987.60 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (77,776.856162799) | ($97,952.47) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.626055) | ($15,767.24) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.626055 | $15,767.24 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,240.446726) | ($105,907.52) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,240.446726 | $105,907.52 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.626055) | ($15,800.33) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,240.446726) | ($106,134.84) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 36,636.746656 | $36,636.75 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.948069401) | ($30.95) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.948069401 | $30.95 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.969644565) | ($71.79) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.969644565 | $71.79 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 35,425.400011 | $35,425.40 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 34,042.553191 | $34,042.55 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.969644565) | ($45.78) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.969644565 | $45.78 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 18,969.925242 | $18,969.93 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 977.60135 | $977.60 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (521.3) | ($521.30) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | SOL | 4,779.391718395 | $269,653.28 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.969644565) | ($32.99) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.969644565 | $32.99 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (457.614519401) | ($457.61) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 457.614519401 | $457.61 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.026058069) | ($9,849.16) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.026058069 | $9,849.16 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4,793.356002959) | ($234,121.53) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4,793.356002959 | $234,121.53 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (457.635804349) | ($457.64) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 457.635804349 | $457.64 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($9.75) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.026058) | ($9,720.25) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (457.635804) | ($457.64) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (4,793.156002) | ($236,494.32) |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757293706142 | $50.43 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.811343836941 | $529.50 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036874658303671 | $96.65 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.305687373973 | $31.31 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.31855656661 | $112.95 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.760788513834 | $295.83 |
| ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.8109988002 | $225.32 |
| ROBERT LAMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105717271874 | $0.31 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| ROBERT LAMPMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116732190713 | $3.46 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133372981536 | $2.60 |
| ROBERT LAMPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 867.706966974999 | $867.71 |
| ROBERT LANCUNCEWICW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0434067129048 | $6.77 |
| ROBERT LANCUNCEWICW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028130529254 | $5.49 |
| ROBERT LANCUNCEWICW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015823647392 | $5.04 |
| ROBERT LANDINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.027057238) | ($60,798.69) |
| ROBERT LANDINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.027057238 | $60,798.69 |
| ROBERT LANDINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.027057) | ($60,313.19) |
| ROBERT LANDINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32,224.505336454) | ($92,306.67) |
| ROBERT LANDINI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32,224.505336454 | $92,306.67 |
| ROBERT LANDINI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (32,224.505336) | ($91,602.27) |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11403939377671 | $321.69 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8866543183 | $7.89 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027240504249 | $0.00 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58176663631 | $0.58 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015237161894 | $0.00 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 633.5094428346 | $2,555.44 |
| ROBERT LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101340145483 | $0.06 |
| ROBERT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05283961781 | $9.29 |
| ROBERT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044664913891 | $137.35 |
| ROBERT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.69764319 | $144.84 |
| ROBERT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0988232383 | $56.66 |
| ROBERT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8102638754 | $30.10 |
| ROBERT LANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6297882615) | ($1,206.44) |
| ROBERT LANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6297882615 | $1,206.44 |
| ROBERT LANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05791978751) | ($1,820.23) |
| ROBERT LANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05791978751 | $1,820.23 |
| ROBERT LANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.629783) | ($1,140.78) |
| ROBERT LANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057919) | ($1,767.86) |
| ROBERT LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056056013138507 | $19.06 |
| ROBERT LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057345454548713739 | $13.56 |
| ROBERT LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8835555518 | $2.44 |
| ROBERT LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569322776751843 | $0.06 |
| ROBERT LANGSLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.32804920682 | $10,157.47 |
| ROBERT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35132994792 | $0.28 |
| ROBERT LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016860970855 | $0.50 |
| ROBERT LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.847922705 | $44.27 |
| ROBERT LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08550298652999 | $3.71 |
| ROBERT LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (36.507214721) | ($100.03) |
| ROBERT LARSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2771065246) | ($574.36) |
| ROBERT LARSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398432) | ($113.22) |
| ROBERT LARSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001674 | $50.95 |
| ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018850605634 | $0.56 |
| ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052884405292 | $10.32 |
| ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.354591693783 | $32.79 |
| ROBERT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029188267106 | $8.64 |
| ROBERT LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016317533674 | $0.00 |
| ROBERT LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31112042531 | $0.05 |
| ROBERT LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001923892705929999 | $0.00 |
| ROBERT LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031333424165 | $0.93 |
| ROBERT LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4941064604 | $1.57 |
| ROBERT LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084168360592 | $0.01 |
| ROBERT LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6679996685 | $5.70 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94283390774 | $1.10 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074679582234 | $0.07 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050448526150999 | $0.02 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051671812043999 | $0.00 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747326075 | $0.50 |
| ROBERT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.870834313 | $377.87 |
| ROBERT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012881132573 | $0.38 |
| ROBERT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3046844283 | $7.30 |
| ROBERT LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089711398289 | $26.55 |
| ROBERT LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297611634019999 | $58.22 |
| ROBERT LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01849432475 | $0.16 |
| ROBERT LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125413867022 | $9.18 |
| ROBERT LAVÉN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044166) | ($1,211.30) |
| ROBERT LAVÉN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.661909) | ($966.36) |
| ROBERT LAVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047310631301624 | $15.74 |
| ROBERT LAVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066602231158493 | $15.21 |
| ROBERT LAVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11789154606 | $12.42 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01783 | $705.42 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01550104254) | ($45.79) |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (7.833280914) | ($105.44) |
| ROBERT LAVINGTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.249007) | ($47,996.41) |
| ROBERT LAVINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00152995) | ($29,907.69) |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056530387722119 | $213.93 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012524747665999 | $0.00 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033539932407269 | $0.10 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036709552776 | $0.04 |
| ROBERT LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056404659412949 | $0.08 |
| ROBERT LAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019121574334999 | $3.73 |
| ROBERT LAWRENCE BALDWIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,050.0 | $2,050.00 |
| ROBERT LAWRENCE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705795679 | $50.00 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001887904789) | ($59.64) |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001887904789 | $59.64 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001887) | ($59.62) |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012189433468893 | $50.31 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135994878514 | $275.85 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061262236796 | $0.00 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13335872702 | $0.11 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066366677597 | $0.00 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016040663123 | $0.06 |
| ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076839221211 | $0.00 |
| ROBERT LAWRENCE POPAZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $202.41 |
| ROBERT LAWRENCE POPAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730153694236 | $0.52 |
| ROBERT LAWRENCE POPAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005618353174 | $0.71 |
| ROBERT LAWRENCE VANDER ZALM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | |
| ROBERT LAWRENCE VANDER ZALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674257 | |
| ROBERT LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69388348532 | $0.55 |
| ROBERT LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069226685735 | $0.08 |
| ROBERT LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045503386029 | $8.88 |
| ROBERT LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220013477179999 | $0.02 |
| ROBERT LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167048270537755 | $0.02 |
| ROBERT LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047842578206 | $0.14 |
| ROBERT LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019495960712 | $0.38 |
| ROBERT LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23895693527 | $0.24 |
| ROBERT LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015594558999 | $46.25 |
| ROBERT LECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702258772619999 | $0.82 |
| ROBERT LEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060620562223 | $187.36 |
| ROBERT LEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5475778113 | $8.80 |
| ROBERT LEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088319863188 | $0.00 |
| ROBERT LEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066062519397 | $0.23 |
| ROBERT LEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.027661922 | $8.14 |
| ROBERT LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182028225169999 | $0.21 |
| ROBERT LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00537231128719999 | $0.00 |
| ROBERT LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044786064155 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.593797864) | ($29.95) |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.593797864 | $29.95 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01264414768) | ($513.17) |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01264414768 | $513.17 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001737151532) | ($0.05) |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001737151532 | $0.05 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00006600473672) | ($0.01) |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00006600473672 | $0.01 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (313.880134598) | ($62.02) |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 313.880134598 | $62.02 |
| ROBERT LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012309) | ($4.99) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (25.9252756) | ($5.00) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5.588617) | ($4.99) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (287.9548589) | ($55.55) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (27.00518) | ($24.08) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001266) | ($5.01) |
| ROBERT LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01239445) | ($489.77) |
| ROBERT LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2619) | ($7,933.48) |
| ROBERT LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,094.0) | ($16,094.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,556.238353319) | ($2,000.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,556.238353319 | $2,000.00 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,555.054) | ($2,018.74) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,986.247 | $2,018.74 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,739.726027397 | $1,549.67 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.402048655) | ($50.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.402048655 | $50.00 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (6.3938) | ($49.94) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 48.912 | $49.94 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,739.726027397 | $1,527.75 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.146624622) | ($460.79) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.146624622 | $460.79 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (996.818713162) | ($666.59) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 996.818713162 | $666.59 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,819.1244554) | ($1,000.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,819.1244554 | $1,000.00 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (58.936) | ($450.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0166111 | $450.00 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,820.307) | ($1,002.87) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0369959 | $1,002.87 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (990.35) | ($647.56) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 646.698 | $647.56 |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,757.177624099) | ($2,632.40) |
| ROBERT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,757.177624099 | $2,632.40 |
| ROBERT LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (4,757.179) | ($3,252.78) |
| ROBERT LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,245.906 | $3,252.78 |
| ROBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.029583 | $900.00 |
| ROBERT LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.017255 | $500.00 |
| ROBERT LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.010092 | $300.00 |
| ROBERT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,555.1226511) | ($972.19) |
| ROBERT LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,555.1226511 | $972.19 |
| ROBERT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (833.135658142) | ($1,902.81) |
| ROBERT LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 833.135658142 | $1,902.81 |
| ROBERT LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0106981 | $300.00 |
| ROBERT LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.011214 | $300.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022021803809 | $0.01 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62629700539999 | $1.91 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001891488359 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000032410629 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003405623599999999 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123454999414999 | $0.93 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121158675157 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40192826622 | $0.75 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23283337725 | $5.46 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608081172829999 | $187.95 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167290257469999 | $337.95 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029706903926 | $0.03 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4548718672139 | $35.60 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5126643256137 | $8.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00590400774699999 | $0.05 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.199966162439999 | $0.20 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083649085729 | $0.03 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040949249966 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00110622130186 | $0.01 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280935654586615 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008361191733 | $2.47 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6716325729 | $10.05 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6640827974273 | $7.40 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.990494613 | $2.77 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.9711290223009 | $14.10 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010446455395218 | $39.67 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41857751502 | $0.47 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.9610905813 | $101.96 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023305949285 | $0.45 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123341675349 | $0.37 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019705657504 | $3.85 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002359480367757 | $0.95 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003460120379 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04957499934924 | $0.05 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11989253541093 | $0.02 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004387406239 | $0.00 |
| ROBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0444110046829999 | $0.49 |
| ROBERT LEE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111727191351 | $3.31 |
| ROBERT LEE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090772371851 | $1.77 |
| ROBERT LEE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03194913214 | $0.82 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108571764489 | $0.32 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102301381026 | $0.20 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25980803315 | $0.26 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122255639554 | $0.10 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29443251609 | $0.18 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113367640244 | $1.26 |
| ROBERT LEE BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022085934424 | $0.13 |
| ROBERT LEE CAMBRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021285175073 | $0.04 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1279551 | $360.61 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 133.993296 | $133.99 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00247681 | $95.68 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 129.966379 | $129.97 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00278839 | $86.36 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01462782 | $33.26 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0052652) | ($157.47) |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0052652 | $157.47 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14258292) | ($257.06) |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14258292 | $257.06 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 426.113503 | $426.11 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.09092975 | $164.49 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (690.073178) | ($690.07) |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 690.073178 | $690.07 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09092975) | ($163.55) |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09092975 | $163.55 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00948542 | $284.30 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044634664683 | $12.99 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9143627115759 | $7.59 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431462419875 | $10.73 |
| ROBERT LEE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.805126171 | $34.81 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050979 | $20.65 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123978 | $28.10 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096968929001999 | $67.48 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5989496338847 | $101.55 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003003338608 | $0.01 |
| ROBERT LEE JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02094350762 | $0.29 |
| ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09714252324) | ($2,872.54) |
| ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09714252324 | $2,872.54 |
| ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097142) | ($2,785.78) |
| ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010053027074849 | $33.81 |
| ROBERT LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6320508245599 | $15.03 |
| ROBERT LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721258465855 | $0.72 |
| ROBERT LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100793522855 | $2.98 |
| ROBERT LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148411502219999 | $0.02 |
| ROBERT LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094343883497 | $1.84 |
| ROBERT LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3342336588 | $4.23 |
| ROBERT LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8521765278 | $1.84 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 19.886007 | $19.89 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015369700229 | $45.54 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022498232949 | $6.66 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028260558097 | $0.55 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61578812831 | $0.62 |
| ROBERT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000371956533949999 | $0.69 |
| ROBERT LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039128484824 | $120.00 |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03775124508) | ($1,530.63) |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03775124508 | $1,530.63 |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002466) | ($1.00) |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03772658) | ($1,528.12) |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003808417784) | ($1.49) |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003808417784 | $1.49 |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003808) | ($1.49) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1180410405) | ($0.12) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1180410405 | $0.12 |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003604078119) | ($10.00) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003604078119 | $10.00 |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003604078119) | ($10.06) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.334189421) | ($3,750.59) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.334189421 | $3,750.59 |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.334189421) | ($3,750.92) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001340366174) | ($3.75) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001340366174 | $3.75 |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001340366174) | ($3.75) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005858263088) | ($1.35) |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005858263088 | $1.35 |
| ROBERT LEIDNER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005858263088) | ($1.35) |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381207087280919 | $1.53 |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460327560325404 | $13.62 |
| ROBERT LEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052846358712 | $0.00 |
| ROBERT LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011985005133 | $0.00 |
| ROBERT LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051937169976 | $0.00 |
| ROBERT LEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007002446642 | $0.00 |
| ROBERT LEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006672851275 | $0.01 |
| ROBERT LEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007610155577 | $0.00 |
| ROBERT LEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027260780121 | $0.00 |
| ROBERT LEITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144679829833 | $0.43 |
| ROBERT LEITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.778477727 | $926.78 |
| ROBERT LEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020195260124 | $0.60 |
| ROBERT LEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072010586124 | $1.41 |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,489.77 | $1,489.77 |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (148.76) | ($148.76) |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.37) | ($74.37) |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.260389606 | $15,791.57 |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.84) | ($115.84) |
| ROBERT LEMLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.84) | ($115.84) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01549034143) | ($301.74) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002973446385) | ($57.92) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.513371268) | ($10,000.00) |
| ROBERT LEMLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6332451925 | $12,335.03 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395111159209999 | $119.76 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.140732913 | $36.30 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541455017589 | $83.27 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.9136180159 | $65.91 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.177131055 | $58.81 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034282640812 | $0.02 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042101895666 | $0.47 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160819181669999 | $0.00 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113346040757999 | $0.11 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187951196809999 | $0.00 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028606306013 | $0.00 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1129759368 | $10.64 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020033699748 | $0.00 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2838843685 | $0.30 |
| ROBERT LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030942284622 | $0.00 |
| ROBERT LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123502568105 | $0.37 |
| ROBERT LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24036860949999 | $7.24 |
| ROBERT LENTOWICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7625302572) | ($1.59) |
| ROBERT LENTOWICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.961227891) | ($1.59) |
| ROBERT LENTOWICH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.222) | ($4,565.43) |
| ROBERT LENTOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080899504404 | $250.38 |
| ROBERT LENTOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90784317744199 | $4.00 |
| ROBERT LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011704425233 | $0.23 |
| ROBERT LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5460662058 | $3.55 |
| ROBERT LESLIE MC CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255879117349999 | $0.00 |
| ROBERT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020400195608 | $0.60 |
| ROBERT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017540898157 | $34.23 |
| ROBERT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041176170547 | $0.01 |
| ROBERT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9606776361999 | $53.84 |
| ROBERT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046023433915 | $0.01 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9496250509) | ($0.90) |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9496250509 | $0.90 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14.754305456) | ($11.23) |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14.754305456 | $11.23 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1322039856) | ($0.03) |
| ROBERT LEVEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1322039856 | $0.03 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,554.567384489) | ($5,554.57) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,554.567384489 | $5,554.57 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,549.47) | ($5,549.47) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2591292415) | ($8,043.63) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2591292415 | $8,043.63 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.71691342) | ($180.12) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.71691342 | $180.12 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.14) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.70) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (14.716913) | ($143.18) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.664568209) | ($6.66) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.664568209 | $6.66 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002773692915) | ($8.80) |
| ROBERT LEVEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002773692915 | $8.80 |
| ROBERT LEVEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0080406) | ($254.33) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00875382) | ($260.73) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000177571908) | ($0.01) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000177571908 | $0.01 |
| ROBERT LEVEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03691578806) | ($0.34) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03691578806 | $0.34 |
| ROBERT LEVEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00800769) | ($250.89) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00829214) | ($250.51) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00842501) | ($255.17) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00855812) | ($250.07) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010707) | ($3.00) |
| ROBERT LEVEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20855533) | ($5,824.06) |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115569261759656 | $42.96 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8838534948512 | $35.88 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118481445355719 | $0.00 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140982349398153 | $2.13 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041360701135485 | $0.00 |
| ROBERT LEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046157492641409 | $0.00 |
| ROBERT LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007025308799999 | $0.00 |
| ROBERT LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021557802903 | $0.00 |
| ROBERT LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119309981667 | $0.01 |
| ROBERT LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095341274033 | $0.01 |
| ROBERT LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011028564287 | $0.00 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006630880647 | $0.00 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076260299275 | $0.01 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043826132502 | $0.04 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01167830102 | $3.46 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017849760428 | $1.96 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069032095979 | $0.52 |
| ROBERT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093760755911 | $0.67 |
| ROBERT LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.382003274) | ($132,511.78) |
| ROBERT LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.382003274 | $132,511.78 |
| ROBERT LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,023.03) |
| ROBERT LEWIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.282003) | ($131,446.33) |
| ROBERT LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($19.97) |
| ROBERT LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.47090842) | ($71,249.88) |
| ROBERT LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143029) | ($41.84) |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136517632673 | $0.00 |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065235430302 | $0.01 |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908766324428883 | $319.84 |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.261063957 | $56.20 |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126979272778 | $0.01 |
| ROBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161398480799999 | $5.14 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024761 | $10.28 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00024729 | $10.39 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001147807757) | ($3.37) |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001147807757 | $3.37 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01032698695) | ($21.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01032698695 | $21.79 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01032698695) | ($20.43) |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060968) | ($17.97) |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000610151458117 | $0.02 |
| ROBERT LEWIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000523203715197 | $0.14 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.06172473 | $109.46 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06172473) | ($111.58) |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197833409919999 | $0.59 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654609127899999 | $12.77 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6712270099 | $1.05 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35017400287 | $3.89 |
| ROBERT LEWIS LISENBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122488846835 | $0.73 |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.04427548) | ($18,170.49) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.04427548 | $18,170.49 |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($17,796.28) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044275) | ($80.16) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.131461388) | ($3,861.90) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.131461388 | $3,861.90 |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,215.820266993) | ($1,215.82) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,215.820266993 | $1,215.82 |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,215.820266) | ($1,215.82) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.13146138 | $3,864.69 |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13146138) | ($3,864.69) |
| ROBERT LEWIS REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.418246013799 | $167.56 |
| ROBERT LEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031544158652 | $0.93 |
| ROBERT LEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.69299078383 | $34.44 |
| ROBERT LEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88871844121 | $0.70 |
| ROBERT LEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89040045229 | $1.81 |
| ROBERT LEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27537771768 | $3.06 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019163528426 | $0.57 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127110837808999 | $0.25 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.989532233 | $15.05 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23250157851 | $2.58 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57754178006 | $5.10 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0705818197 | $0.74 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0544275210709999 | $3.98 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.123487505 | $65.33 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.368135539009999 | $40.42 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18605920074 | $1.15 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030618904784 | $6.94 |
| ROBERT LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0294373741469999 | $1.84 |
| ROBERT LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017641555599 | $5.22 |
| ROBERT LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.47456594509999 | $4.34 |
| ROBERT LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07815548839999 | $3.19 |
| ROBERT LICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044182416) | ($31,488.36) |
| ROBERT LICKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.044182416 | $31,488.36 |
| ROBERT LICKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.04418241) | ($29,972.56) |
| ROBERT LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038790227349554 | $130.77 |
| ROBERT LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015219998683 | $0.02 |
| ROBERT LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130551875859 | $0.39 |
| ROBERT LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090614446339 | $0.18 |
| ROBERT LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017198524655 | $1.26 |
| ROBERT LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06328833986 | $0.22 |
| ROBERT LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016337502579 | $0.01 |
| ROBERT LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552313218612699 | $0.53 |
| ROBERT LIGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 526.52601084 | $505.50 |
| ROBERT LIGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 347.61411518 | $195.10 |
| ROBERT LIGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003346) | ($99.76) |
| ROBERT LIGAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00862711) | ($250.30) |
| ROBERT LIGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02033373 | $621.07 |
| ROBERT LIGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05473252) | ($1,506.62) |
| ROBERT LIGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16215595) | ($4,464.48) |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017456692361176 | $59.20 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105672093724 | $2.26 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045898945106 | $0.00 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080950620743 | $0.02 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6490154569999 | $21.33 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104687758076999 | $1.16 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089956096701 | $0.66 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019543857621 | $0.00 |
| ROBERT LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000147135382284 | $0.00 |
| ROBERT LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009540624153 | $0.00 |
| ROBERT LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003030450609 | $0.01 |
| ROBERT LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098049694329 | $0.00 |
| ROBERT LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008835317921 | $0.00 |
| ROBERT LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122517040069 | $0.00 |
| ROBERT LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037616678938 | $0.00 |
| ROBERT LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042418120174999 | $0.01 |
| ROBERT LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01767761112 | $0.02 |
| ROBERT LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910305104259999 | $280.30 |
| ROBERT LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15597290654 | $316.78 |
| ROBERT LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.417501028 | $46.31 |
| ROBERT LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518059325069999 | $1.53 |
| ROBERT LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1125086813 | $32.96 |
| ROBERT LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015009471602 | $22.37 |
| ROBERT LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64355885072 | $0.64 |
| ROBERT LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031166336348 | $0.01 |
| ROBERT LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039050783985 | $0.01 |
| ROBERT LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121404751706 | $0.00 |
| ROBERT LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7528303874 | $3.75 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.12324 | $4,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 296.5603 | $2,500.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 3,556.192 | $2,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03358102 | $996.82 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00875277 | $260.18 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03469 | $1,000.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (296.5597) | ($2,381.37) |
| ROBERT LITTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,372.756 | $2,381.37 |
| ROBERT LITTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (3,556.191) | ($2,237.85) |
| ROBERT LITTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,239.967 | $2,237.85 |
| ROBERT LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.051345 | $1,500.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROBERT LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.05442 | $1,500.00 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100592256924 | $19.63 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.127825906 | $57.97 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24720800957 | $2.18 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24762961709 | $1.92 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127749551508 | $37.81 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2101684243 | $427.80 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.429634589 | $35.43 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2404955393 | $0.13 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001635699013366 | $6.54 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.89986316 | $104.90 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01779393025 | $0.01 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056201826855 | $0.04 |
| ROBERT LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000467285636089999 | $0.00 |
| ROBERT LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171481440899999 | $0.51 |
| ROBERT LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544574860923 | $0.66 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.72 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000362917566649999 | $0.11 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188594957797499 | $0.02 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026575560781 | $5.19 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044892456783 | $0.00 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126410035469 | $0.06 |
| ROBERT LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002502690936 | $0.00 |
| ROBERT LIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.549386771) | ($75,180.60) |
| ROBERT LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.549386771 | $75,180.60 |
| ROBERT LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (8.492311) | ($24,996.95) |
| ROBERT LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24,930.14 | $24,996.95 |
| ROBERT LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,930.14) | ($24,930.14) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02559852011) | ($76.77) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02559852011 | $76.77 |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (8.335925) | ($25,000.00) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24,932.955 | $25,000.00 |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.282003537) | ($2.28) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.282003537 | $2.28 |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001151051413) | ($0.05) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001151051413 | $0.05 |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (24,932.955) | ($24,932.96) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.746749) | ($26,213.72) |
| ROBERT LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2.28) | ($2.28) |
| ROBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002896495447 | $0.00 |
| ROBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06399991829039 | $192.43 |
| ROBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007606253659067 | $0.01 |
| ROBERT LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3759811034 | $4.70 |
| ROBERT LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287289961998999 | $0.00 |
| ROBERT LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010240559873 | $0.00 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74,522.66) | ($74,522.66) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74,522.66 | $74,522.66 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (74,522.66) | ($74,522.66) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.798360645) | ($99.68) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.798360645 | $99.68 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.798360645) | ($99.64) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.798360645 | $99.64 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.798360645) | ($99.64) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.798360645 | $99.64 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.971313863) | ($4,830.54) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.971313863 | $4,830.54 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($349.50) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,962.075995534) | ($9,962.08) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,962.075995534 | $9,962.08 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (63.971313) | ($4,441.07) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,962.075995) | ($9,962.08) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8202363171) | ($24,256.85) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8202363171 | $24,256.85 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,293.708413149) | ($2,213.85) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,293.708413149 | $2,213.85 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($67.44) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,193.708413) | ($2,133.15) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.72) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.818236) | ($24,375.16) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.334819093) | ($6,654.31) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.334819093 | $6,654.31 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($767.88) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.834819093) | ($5,891.39) |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031539612263299 | $118.21 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.32532556775 | $100.50 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03781487583937 | $88.49 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.851260194491 | $398.85 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2906097961889 | $26.99 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3539753999 | $28.54 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1845953970623 | $13.86 |
| ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054738777512 | $0.01 |
| ROBERT LLANES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.016057 | $504.17 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049285461822 | $151.84 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051912705396 | $103.33 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.456032717 | $223.46 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053051020409 | $0.04 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 57.042932648 | $57.04 |
| ROBERT LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00515719882849999 | $0.32 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019512516174 | $0.01 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016371153552 | $31.94 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.306138949 | $19.27 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0975247171 | $1.94 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061524640248 | $0.00 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090746155016 | $0.00 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033164830509 | $0.00 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037752323801 | $0.89 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000074419329893 | $0.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.295345941 | $3.34 |
| ROBERT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002557693925 | $7.57 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43,039.278732721) | ($43,039.28) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43,039.278732721 | $43,039.28 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.21973472) | ($25,503.46) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.21973472 | $25,503.46 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05564) | ($99.07) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.327852225) | ($38,348.47) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.327852225 | $38,348.47 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003463) | ($100.30) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,939.27) | ($6,939.27) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,183.857022693) | ($26,183.86) |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,183.857022693 | $26,183.86 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573894352334499 | $204.56 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0908597619319599 | $230.26 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.5847828767 | $323.58 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.778690623 | $192.47 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.672056344 | $23.03 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4104845875 | $49.01 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.534843086 | $114.57 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23161133869999 | $73.64 |
| ROBERT LLOYD EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 408.52450470186 | $408.52 |
| ROBERT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097450555018 | $0.19 |
| ROBERT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.745141628 | $17.24 |
| ROBERT LOCASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.863971512 | $17.86 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123927168299 | $36.68 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016880759802 | $3.29 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07981663473 | $0.86 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.687352969099999 | $0.43 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64692966396 | $7.19 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069671192546 | $0.62 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25027567452 | $0.04 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442777773009999 | $0.32 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024523400111 | $1.47 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127095566091 | $0.50 |
| ROBERT LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000030850722798 | $0.00 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026059056309 | $79.04 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072258438957 | $145.28 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31925712279999 | $1.05 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.391034281389999 | $0.25 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024695753317 | $0.00 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072774371126 | $0.64 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118876925128 | $0.09 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10996250173999 | $0.38 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016880075948 | $0.19 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018910676815 | $0.43 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000530110031349999 | $0.04 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024401473015999 | $0.04 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000440592686169999 | $0.03 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0099025352917 | $0.23 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000152803512616 | $0.02 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00096359661881 | $0.06 |
| ROBERT LOEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0941921785819999 | $0.13 |
| ROBERT LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006681355443 | $0.20 |
| ROBERT LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662643970229999 | $0.00 |
| ROBERT LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069505787117 | $0.14 |
| ROBERT LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082894158982 | $0.07 |
| ROBERT LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003984511331 | $0.00 |
| ROBERT LOHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01051982961) | ($320.92) |
| ROBERT LOHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01051982961 | $320.92 |
| ROBERT LOHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01051982) | ($317.27) |
| ROBERT LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006329284039959 | $2.31 |
| ROBERT LOMBARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (8.0) | ($104.71) |
| ROBERT LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372819635093 | $0.44 |
| ROBERT LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042051971607 | $0.01 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012295978649 | $0.00 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031044367709 | $0.00 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020858384604 | $0.00 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040422016558 | $0.00 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016427398211 | $0.00 |
| ROBERT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000270745803539999 | $0.01 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (36.210664411) | ($36.21) |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 36.210664411 | $36.21 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.24) | ($0.24) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.387283927) | ($64.43) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.387283927 | $64.43 |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0200919084) | ($576.45) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0200919084 | $576.45 |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005225) | ($150.00) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 239.537 | $150.00 |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002608) | ($74.99) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 119.584 | $74.99 |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (419.093395891) | ($269.53) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001177) | ($34.99) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.70558 | $34.99 |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.54347826) | ($29.99) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0110819) | ($329.68) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ROBERT LONGORIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (0.16210174) | ($8.05) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.24) | ($0.24) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (8.34990803) | ($290.00) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 10.234692077 | $355.46 |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 0.16210174 | $5.63 |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (0.2513264732) | ($8.73) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.02764107486) | ($0.96) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03118735621) | ($600.00) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03738688865 | $719.27 |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009364003702) | ($18.02) |
| ROBERT LONGORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002598946351) | ($0.50) |
| ROBERT LONGORIA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| ROBERT LONGORIA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012414066627934 | $4.35 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6429586900534 | $0.76 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013267285137 | $0.00 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018156849649 | $0.97 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06952533379142 | $0.07 |
| ROBERT LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019313941201 | $1.09 |
| ROBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.420893623369999 | $0.33 |
| ROBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111360508824 | $0.00 |
| ROBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020406659036 | $0.00 |
| ROBERT LOPPERSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44895512456 | $5.78 |
| ROBERT LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299937773479999 | $0.03 |
| ROBERT LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16883557265 | $0.13 |
| ROBERT LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047213081725 | $0.16 |
| ROBERT LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731377323 | $0.47 |
| ROBERT LOSOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023835324436 | $0.00 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037472332286 | $114.64 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109510158848 | $221.59 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.918199755 | $461.92 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2681224759 | $47.43 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7580075115 | $16.26 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054606720922 | $6.00 |
| ROBERT LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.474468224159999 | $2.92 |
| ROBERT LOUIS BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021497064111 | $64.74 |
| ROBERT LOUIS BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222703466939999 | $0.04 |
| ROBERT LOUIS BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9217451689999 | $26.92 |
| ROBERT LOUIS BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3102606937 | $8.97 |
| ROBERT LOUIS BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035467337402 | $0.04 |
| ROBERT LOUIS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025646224924 | $0.00 |
| ROBERT LOUIS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090303908197 | $0.00 |
| ROBERT LOUIS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132754828564 | $4.23 |
| ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0235207989999 | $21.42 |
| ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6166084793 | $17.97 |
| ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067623000802 | $4.04 |
| ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.979023244363 | $25.40 |
| ROBERT LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64468935566 | $5.69 |
| ROBERT LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000146752363 | $0.00 |
| ROBERT LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638348991409 | $0.07 |
| ROBERT LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000327943771519999 | $0.00 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01358167441) | ($535.78) |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01358167441 | $535.78 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01358167) | ($526.39) |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.755590849) | ($265.76) |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.755590849 | $265.76 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (265.75559) | ($265.76) |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003392583523721 | $1.36 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2257803844115 | $1.23 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000182959214429999 | $0.00 |
| ROBERT LOVE-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032855572448 | $0.00 |
| ROBERT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $45.37 |
| ROBERT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.99992664 | $9,073.25 |
| ROBERT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $73.73 |
| ROBERT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 4,893.0 | $3,605.69 |
| ROBERT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 100.61849447 | $138.93 |
| ROBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187061896359999 | $5.54 |
| ROBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104390891442 | $333.52 |
| ROBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07036181787 | $138.47 |
| ROBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64006646922299 | $1.22 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045506249152 | $0.13 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117795574123 | $22.98 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017867568813 | $0.02 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8149898359999 | $12.54 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.01153788219999 | $77.92 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002649759858 | $0.00 |
| ROBERT LOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014847600986 | $0.01 |
| ROBERT LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104475745469999 | $30.92 |
| ROBERT LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.022611919514 | $58.15 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025687601123 | $0.01 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984931727 | $0.02 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034248594405999 | $0.01 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009272866663 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014713033928 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035648342982 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10044354828 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000147524197484 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018650686931 | $0.03 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104300477271999 | $0.00 |
| ROBERT LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000094562163739 | $0.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.327609844) | ($10,000.00) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.327609844 | $10,000.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.327609844) | ($9,949.92) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37015468) | ($15,000.00) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37015468 | $15,000.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.621637183) | ($16,900.00) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.621637183 | $16,900.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.621637183) | ($16,732.83) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37015468) | ($14,539.86) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88189476) | ($34,900.00) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88189476 | $34,900.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88189476) | ($34,422.22) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.307634326) | ($39,540.89) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.307634326 | $39,540.89 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (13.307634326) | ($39,512.66) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7636605459) | ($30,654.09) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7636605459 | $30,654.09 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76366054) | ($29,462.24) |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336838128275499 | $135.20 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626304315761999 | $187.34 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.664703996 | $72.67 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.098439753 | $54.69 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254372144299999 | $77.09 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.467673243749999 | $945.75 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000695405510769999 | $0.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040966209812 | $0.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16865836309 | $0.13 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003030246146 | $0.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00351461615469999 | $0.00 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117599533783 | $0.06 |
| ROBERT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0059072099963 | $0.01 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104619084466 | $320.08 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55122525169 | $0.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2379792791 | $484.50 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.10598537981 | $3.09 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.732156152 | $36.24 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9611069208 | $32.91 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0135431120081 | $0.11 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000587663683059999 | $0.00 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105106551637999 | $0.62 |
| ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17000035229 | $0.01 |
| ROBERT LUCK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00104365 | $42.15 |
| ROBERT LUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00047933 | $18.50 |
| ROBERT LUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00175267 | $51.09 |
| ROBERT LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096434478759 | $0.27 |
| ROBERT LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001123566791439999 | $0.00 |
| ROBERT LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8773850055 | $3.88 |
| ROBERT LUCY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.130673) | ($3,990.01) |
| ROBERT LUCY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 73.2752 | $3,990.01 |
| ROBERT LUCY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.91) |
| ROBERT LUCY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($9,931.48) |
| ROBERT LUCY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,114.888579045) | ($11,115.44) |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085004652460106 | $30.21 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026548047248037 | $0.03 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 608.237947757999 | $482.20 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.807583120868 | $331.21 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012224698591 | $0.01 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010118661183 | $0.03 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.2139457124 | $243.05 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30912464553 | $51.80 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000264612978929999 | $0.00 |
| ROBERT LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000070554762729 | $0.00 |
| ROBERT LUDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196167931449999 | $0.61 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5661276866) | ($1,140.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5661276866 | $1,140.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00106769953) | ($2.15) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00106769953 | $2.15 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.5652385372) | ($1,138.95) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1209289277) | ($250.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1209289277 | $250.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01916481645) | ($39.62) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00899096494) | ($18.53) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004041809927) | ($8.33) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 69.2232 | $69.22 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (18.53) | ($18.53) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004964873858) | ($1.02) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1206035499) | ($3,488.64) |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1206035499 | $3,488.64 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003476) | ($99.49) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($313.20) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5589496219) | ($1,000.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5589496219 | $1,000.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($895.02) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000119506172) | ($3.60) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000119506172 | $3.60 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($301.06) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09724705) | ($2,929.37) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | GUSD | 9,710.0 | $9,710.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.227284154 | $15,468.09 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.06640527) | ($15,250.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.06640527 | $15,250.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.215546587) | ($15,458.53) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1548566712) | ($0.15) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1548566712 | $0.15 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 6,435.5203 | $6,435.52 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (19.98) | ($19.98) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.412444344 | $3,705.32 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Collateral | ETH | 0.5652385372 | $868.16 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (18.53) | ($18.53) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2018547958 | $5,741.56 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2018547958) | ($5,733.89) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2018547958 | $5,733.89 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.733769562) | ($10,349.40) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.733769562 | $10,349.40 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.299008099) | ($11,214.85) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.898412415) | ($1.90) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1.898412415 | $1.90 |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (239.528356) | ($239.53) |
| ROBERT LUDWIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2018548) | ($5,795.05) |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086786571275129 | $30.42 |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05198860943839 | $122.97 |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018728853842459 | $0.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022254787791 | $0.02 |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000149624412906 | $0.00 |
| ROBERT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022975826521894 | $0.02 |
| ROBERT LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144984971289999 | $438.46 |
| ROBERT LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42028360648 | $852.90 |
| ROBERT LUGINBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079456190943 | $0.01 |
| ROBERT LUGINBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.05253660709999 | $2.54 |
| ROBERT LUGINBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094987804151 | $0.68 |
| ROBERT LUITGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140323607186326 | $50.39 |
| ROBERT LUITGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059735901917 | $0.01 |
| ROBERT LUITGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16845977865 | $0.17 |
| ROBERT LUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041125071594 | $0.01 |
| ROBERT LUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023606191358 | $0.02 |
| ROBERT LUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015984376246 | $0.00 |
| ROBERT LUKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.06) |
| ROBERT LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184222095861 | $0.54 |
| ROBERT LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031623870589 | $0.00 |
| ROBERT LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46016520936 | $0.07 |
| ROBERT LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059492885769 | $3.56 |
| ROBERT LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129069998342 | $0.04 |
| ROBERT LUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017278816108 | $0.02 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043052858262 | $1,315.85 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.785877695 | $90.68 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070177601465 | $141.01 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,416.15231194 | $3,416.15 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 685.927225048 | $543.79 |
| ROBERT LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 320.790538563 | $201.42 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03578028 | $1,480.12 |
| ROBERT LUTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02134965 | $853.26 |
| ROBERT LUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,146.083276273) | ($1,740.54) |
| ROBERT LUTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,146.083276273 | $1,740.54 |
| ROBERT LUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16557387) | ($5,000.00) |
| ROBERT LUTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16557387 | $5,000.00 |
| ROBERT LUTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (90.175716) | ($50.14) |
| ROBERT LUTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($101.67) |
| ROBERT LUTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16217587) | ($4,894.50) |
| ROBERT LUTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,055.90756) | ($1,715.86) |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020490665719 | $64.91 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010636854985 | $0.00 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4582276915 | $2.74 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8975592653039 | $10.18 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016307901464 | $0.14 |
| ROBERT LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000622338103119999 | $0.00 |
| ROBERT LUTTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005040395514) | ($2.09) |
| ROBERT LUTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000314395217) | ($1.25) |
| ROBERT LUTTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004324169521) | ($1.67) |
| ROBERT LUTTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197427005) | ($4.17) |
| ROBERT LUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,039.56) |
| ROBERT LUTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006912286014) | ($2.09) |
| ROBERT LUTTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004262647258) | ($1.25) |
| ROBERT LUTTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005607978777) | ($1.67) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367706386) | ($4.17) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09906605) | ($2,946.80) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,460.685422 | $1,460.69 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1622367034 | $4,817.34 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16223671) | ($4,775.09) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,140.328505 | $3,140.33 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001147426589) | ($3.34) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.0001147426589 | $3.34 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2213691998 | $6,443.75 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.068708) | ($2,002.08) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,999.139 | $2,002.08 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2135428901 | $6,222.42 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.151) | ($4,399.98) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,395.661 | $4,399.98 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4294043913 | $12,512.40 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000856 | $25.00 |
| ROBERT LUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64546448) | ($18,841.84) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.868505) | ($3.87) |
| ROBERT LUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.543721) | ($7.54) |
| ROBERT LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346552924085 | $57.48 |
| ROBERT LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162099243015367 | $0.02 |
| ROBERT LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015226939537 | $0.02 |
| ROBERT LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012066663697218 | $0.01 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1610032226 | $472.95 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158714642584 | $0.47 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075233217856 | $150.03 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2562183087 | $11.63 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.651844708 | $8.57 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48591912065999 | $26.73 |
| ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9957307662 | $0.44 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179815213 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000106524111099999 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001417560375 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123070059338 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00198564624059999 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056644920519 | $174.90 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.66579919 | $26.42 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886571567659999 | $178.86 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90248293345 | $2.90 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 575.438887543 | $456.19 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.779597844 | $54.49 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301921105509999 | $3.36 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53000790639 | $4.68 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61750403131 | $0.09 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074111240638 | $5.42 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8586510894 | $20.02 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19719468457 | $11.79 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128239536015 | $5.07 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047434248251 | $5.21 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038564640742 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084671525956 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038384236037 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29217484744 | $0.14 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027955794291 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018798200212 | $0.00 |
| ROBERT LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000317098429 | $0.00 |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01521532 | $463.88 |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01519866357) | ($464.00) |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 232.0 | $232.00 |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (232.0) | ($232.00) |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0121708454) | ($232.00) |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003815087889) | ($7.27) |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000546114227) | ($10.41) |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01519866357 | $289.72 |
| ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290855453 | |
| ROBERT LYNN JR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210881069229999 | $0.04 |
| ROBERT LYONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LYONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT LYONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT LYONS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2071075419) | ($612.23) |
| ROBERT LYONS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2071075419 | $612.23 |
| ROBERT LYONS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2071075419) | ($614.22) |
| ROBERT LYONS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,759.088390917) | ($1,759.09) |
| ROBERT LYONS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,759.088390917 | $1,759.09 |
| ROBERT LYONS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,759.08839) | ($1,759.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT LYONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,717.805713976) | ($1,118.67) |
| ROBERT LYONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,717.805713976 | $1,118.67 |
| ROBERT LYONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (302.757314411) | ($348.20) |
| ROBERT LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 302.757314411 | $348.20 |
| ROBERT LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (302.7573) | ($349.37) |
| ROBERT LYONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04587451523) | ($80.21) |
| ROBERT LYONS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04587451523 | $80.21 |
| ROBERT LYONS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04587451523) | ($82.12) |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.020274439) | ($1.14) |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.020274439 | $1.14 |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (2.004) | ($1.13) |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1.123 | $1.13 |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.878804563) | ($1.04) |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.878804563 | $1.04 |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.006767444) | ($615.45) |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.006767444 | $615.45 |
| ROBERT LYONS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,717.805713976) | ($925.41) |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000832804194 | $0.25 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5914643054346 | $3.07 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719353502880999 | $2.17 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.14247505144199 | $8.14 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1006108941032 | $13.04 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142360587107589 | $0.01 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33910068045 | $3.77 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2622795765906 | $2.55 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017312964946 | $0.00 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262412306899999 | $0.08 |
| ROBERT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349209414747779 | $0.86 |
| ROBERT M CULP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 1.009780445 | $37.80 |
| ROBERT M CULP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 1.0418821 | $32.57 |
| ROBERT M CULP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00491628 | $147.25 |
| ROBERT M CULP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 1.021562342 | $20.44 |
| ROBERT M CULP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 1.040800107 | $22.96 |
| ROBERT M CULP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491628) | ($150.59) |
| ROBERT M CULP | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.815963654 | $13.54 |
| ROBERT M CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024763559045 | $7.30 |
| ROBERT M CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098851812425 | $0.01 |
| ROBERT M CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023625943007 | $0.55 |
| ROBERT M CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001449745968 | $0.01 |
| ROBERT M FRASCELLA, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137712594486 | $4.08 |
| ROBERT M FRASCELLA, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0190806359999 | $28.02 |
| ROBERT M FRASCELLA, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09569984237 | $12.18 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.191496525) | ($100.57) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.191496525 | $100.57 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.304295685) | ($281.41) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.304295685 | $281.41 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (23.3038) | ($281.40) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0072651 | $281.40 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01863259) | ($720.00) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01863259 | $720.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.025897) | ($1,000.71) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 997.88 | $1,000.71 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000069) | ($0.03) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000069 | $0.03 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (997.88) | ($998.63) |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 997.88 | $998.63 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12830746 | $4,631.37 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 29.89 | $1,000.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (29.89) | ($994.62) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 29.89 | $994.62 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.89) | $0.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.89 | $0.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (999.658220091) | ($121.04) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 999.658220091 | $121.04 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12830746) | ($3,849.48) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12830746 | $3,849.48 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | UST | (999.658220091) | ($70.43) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | UST | 999.658220091 | $70.43 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (29.89) | ($0.01) |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 29.89 | $0.01 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0004956848827) | $0.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0004956848827 | $0.00 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015062336176 | $47.82 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.312759802039 | $190.45 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.6277700069999 | $55.63 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023386103088 | $0.31 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.890753279 | $162.89 |
| ROBERT M FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.960166385 | $2.00 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02275896 | $956.59 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02272123) | ($944.86) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04838788 | $1,910.13 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04845085 | $1,912.61 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09670151) | ($3,821.21) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.09681667 | $3,839.91 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09689487) | ($3,840.14) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.04877371 | $1,913.11 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0487382) | ($1,911.13) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02444577 | $938.07 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02447243) | ($927.22) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02398462 | $956.93 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02350873) | ($945.63) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0494565 | $1,915.02 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04988476) | ($1,935.02) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02492511 | $964.48 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02481784) | ($938.60) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05035985 | $1,915.69 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04998677) | ($1,903.20) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03932916 | $1,533.97 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03844456) | ($1,500.67) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02875798 | $1,146.30 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02990676) | ($1,186.32) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.036178 | $1,436.83 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03623938) | ($1,442.58) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0373621 | $1,339.19 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03740256) | ($1,324.31) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06249395 | $1,895.04 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06244889) | ($1,904.13) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.09350646 | $2,850.73 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09344283) | ($2,846.36) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0590366 | $1,715.31 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05923884) | ($1,715.68) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.09555485 | $2,868.70 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09527934) | ($2,860.86) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.06512235 | $1,904.00 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06534461) | ($1,910.62) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.12740944 | $3,806.98 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12717588) | ($3,779.54) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.09095653 | $2,877.30 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09097939) | ($2,878.75) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02962688 | $938.79 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02966497) | ($938.15) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06295231 | $1,918.91 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06248773) | ($1,911.83) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.09269893 | $2,756.68 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09317268) | ($2,772.63) |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079480837906 | $0.02 |
| ROBERT M KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022849853888 | $0.04 |
| ROBERT M ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7334180539999 | $17.73 |
| ROBERT M SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,531.22) | ($5,531.22) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,531.22 | $5,531.22 |
| ROBERT M SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,531.22) | ($5,531.22) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,119.437929894) | ($85,119.44) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,119.437929894 | $85,119.44 |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,119.0) | ($14,119.00) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.437929) | ($30,000.44) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.399982165) | ($99.40) |
| ROBERT M SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.399982165 | $99.40 |
| ROBERT M SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (99.399983) | ($99.40) |
| ROBERT M SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13287124577 | $0.15 |
| ROBERT M SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133483075137 | $0.00 |
| ROBERT M SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.178415455421 | $590.18 |
| ROBERT M SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003652059213 | $0.00 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00621595 | $248.76 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00624345 | $248.30 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 8.566 | $507.88 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.566) | ($524.99) |
| ROBERT M STEUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.566 | $524.99 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($99.84) |
| ROBERT M STEUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $99.84 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1432 | $5,151.52 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 65.0 | $65.00 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (65.0) | ($65.00) |
| ROBERT M STEUER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 65.0 | $65.00 |
| ROBERT M STEUER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1432) | ($4,207.22) |
| ROBERT M STEUER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1432 | $4,207.22 |
| ROBERT M STEUER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.106625537) | ($1,538.92) |
| ROBERT M STEUER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.106625537 | $1,538.92 |
| ROBERT M STEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.542946977) | ($3,914.46) |
| ROBERT M STEUER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.542946977 | $3,914.46 |
| ROBERT M STEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33641692) | ($9,590.91) |
| ROBERT M STEUER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33641692 | $9,590.91 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066065748636 | $187.49 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3219796903899 | $100.38 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518894251019999 | $108.32 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.849202768 | $9.85 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66536787819999 | $2.11 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025312650303 | $0.00 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26430026176 | $2.92 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.770342537 | $3.76 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185852214901999 | $1.32 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0745756588649999 | $1.90 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.305712950067 | $1.82 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0203211286257826 | $5.60 |
| ROBERT M STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0943449907829999 | $2.11 |
| ROBERT MAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,439.14) |
| ROBERT MAAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,439.14 |
| ROBERT MAAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($20,778.80) |
| ROBERT MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052755510121 | $178.67 |
| ROBERT MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016523245809 | $0.02 |
| ROBERT MAAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.14782787472 | $83.63 |
| ROBERT MABERLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.126586511) | ($2,675.01) |
| ROBERT MABERLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05226511) | ($1,639.08) |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270402085461539 | $10.16 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097658869989 | $0.01 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555898082016399 | $15.47 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5484625447 | $1.23 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107361089353 | $0.07 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09902871746 | $1.10 |
| ROBERT MABERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156439338498 | $0.94 |
| ROBERT MABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031308753201 | $95.49 |
| ROBERT MABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3378920096 | $3.76 |
| ROBERT MABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13083236046 | $1.15 |
| ROBERT MABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8569416599 | $7.86 |
| ROBERT MACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419411331785114 | $0.43 |
| ROBERT MACANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1724148006404 | $0.17 |
| ROBERT MACDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7412941891179 | $29.73 |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4516798232) | ($1,267.81) |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (13,655.0) | ($13,655.00) |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 4.778431 | $13,655.00 |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (16.71961) | ($1,001.90) |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,002.621 | $1,001.90 |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,003.0) | ($1,003.00) |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.351091 | $1,003.00 |
| ROBERT MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.129522) | ($14,723.06) |
| ROBERT MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (39.57747) | ($1,376.50) |
| ROBERT MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,408.348 | $1,376.50 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032874929027 | $9.73 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46442209963 | $0.54 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001615871332681 | $4.77 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8754508083 | $78.88 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022736849884 | $0.02 |
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26589749237327 | $17.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6604665697 | $5.53 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002870255112 | $87.33 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092402741954 | $186.54 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1563046998 | $4.49 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056653971329 | $0.50 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015082284927 | $1.10 |
| ROBERT MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20968772396 | $0.72 |
| ROBERT MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90364353272934 | $8.95 |
| ROBERT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115406089803 | $50.42 |
| ROBERT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25515207792999 | $0.18 |
| ROBERT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.6814009319999 | $7.49 |
| ROBERT MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138018774583 | $0.00 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | ETH | 0.09962360247 | $303.27 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09962360247) | ($305.19) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6416896376) | ($1,966.98) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6416896376 | $1,966.98 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.032663) | ($100.21) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.55) | ($1,684.92) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.059026) | ($180.88) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ETH | 0.01671048 | $50.03 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003332917086) | ($9.91) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ETH | 0.00670158 | $20.01 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01000127963) | ($29.70) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.181664284 | $3,509.09 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.182017217) | ($3,507.13) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.182017217 | $3,507.13 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.192095718) | ($3,523.98) |
| ROBERT MADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029911890981 | $0.00 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000978884294892801 | $2.96 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085063796342 | $0.01 |
| ROBERT MADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057502791363999 | $0.01 |
| ROBERT MAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196844779 | $0.54 |
| ROBERT MAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030039040627 | $5.86 |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.722332) | ($81.37) |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (300.193796) | ($59.72) |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238) | ($98.57) |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.892683) | ($34.85) |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (42.658786) | ($31.42) |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001922730553592 | $0.08 |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0654430750057999 | $0.09 |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016660705654 | $0.00 |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00270608434064899 | $0.05 |
| ROBERT MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048802722389199 | $0.01 |
| ROBERT MAFFEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2445735486) | ($6,998.65) |
| ROBERT MAFFEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2445735486 | $6,998.65 |
| ROBERT MAFFEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.657352083) | ($84,505.19) |
| ROBERT MAFFEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 54.657352083 | $84,505.19 |
| ROBERT MAFFEI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (54.657352083) | ($84,374.55) |
| ROBERT MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018286272674288 | $62.22 |
| ROBERT MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38371482834963 | $904.81 |
| ROBERT MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083758000461 | $258.98 |
| ROBERT MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,755.832349362 | $1,755.83 |
| ROBERT MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589788078 | $0.36 |
| ROBERT MAHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069074596616 | $213.86 |
| ROBERT MAHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031966461164 | $6.24 |
| ROBERT MAINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.19) |
| ROBERT MAINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.029679) | ($1,199.97) |
| ROBERT MAINE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 11.78107 | $1,199.97 |
| ROBERT MAINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (13.808333479) | ($1,401.86) |
| ROBERT MAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (82.0) | ($91.84) |
| ROBERT MAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0023588 | $91.84 |
| ROBERT MAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,951.01) |
| ROBERT MAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 22.01983 | $1,951.01 |
| ROBERT MAINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (22.01983) | ($1,855.39) |
| ROBERT MAINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0046) | ($167.98) |
| ROBERT MAINE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 2.01675 | $167.98 |
| ROBERT MAINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.01675) | ($167.73) |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.000992) | ($2.00) |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2.6 | $2.00 |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.51 |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (9.693) | ($5.02) |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001672 | $5.02 |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| ROBERT MAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 6.527 | $4.98 |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7436) | ($1.00) |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01397087 | $406.28 |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 2,441.2 | $1,137.23 |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,441.2) | ($1,130.17) |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.038815 | $1,130.17 |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.038815) | ($1,119.46) |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,921.605 | $1,119.46 |
| ROBERT MAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,921.605) | ($1,070.92) |
| ROBERT MAINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0086624 | $265.55 |
| ROBERT MAINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715263) | ($510.23) |
| ROBERT MAINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000337) | ($1.00) |
| ROBERT MAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00940187 | $277.26 |
| ROBERT MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068198702303 | $21.42 |
| ROBERT MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12872739116304 | $6.01 |
| ROBERT MAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363190759449999 | $111.20 |
| ROBERT MAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77119559944399 | $0.90 |
| ROBERT MAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 171.125582722999 | $81.77 |
| ROBERT MAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03768859103608 | $0.04 |
| ROBERT MAIWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249685536299799 | $0.02 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $163.75 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $306.04 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.4128 | $4,351.29 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $3,971.66 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $10.91 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.94) |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065736) | ($1,885.24) |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019986) | ($35.57) |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.82) |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (19.742993) | ($692.65) |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796740279592999 | $24.56 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551444721484 | $0.58 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012644098244 | $26.05 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11810278879 | $1.12 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100837096451 | $0.06 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28008609502 | $3.11 |
| ROBERT MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18528921034079 | $12.41 |
| ROBERT MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003439329726 | $0.00 |
| ROBERT MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048151894858 | $0.00 |
| ROBERT MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033222701685 | $0.00 |
| ROBERT MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015990211230999 | $0.00 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($20.16) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12908154) | ($5,185.93) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 155.1332 | $325.43 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 241.002 | $241.29 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035259) | ($99.10) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,959.01) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010064) | ($19.97) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.269) | ($2,526.29) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01044952) | ($4,711.23) |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.224265443285 | $205.13 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017223850305 | $32.89 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061393632834 | $0.00 |
| ROBERT MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21585772647 | $2.05 |
| ROBERT MALEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 44.7 | $41.88 |
| ROBERT MALEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.45999 | $46.13 |
| ROBERT MALEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.606 | $46.86 |
| ROBERT MALEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00169 | $67.62 |
| ROBERT MALEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 15.0 | $7.93 |
| ROBERT MALEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006910277098) | ($10.00) |
| ROBERT MALEK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006910277098 | $10.00 |
| ROBERT MALEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037346) | ($10.00) |
| ROBERT MALEK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037346 | $10.00 |
| ROBERT MALEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004723554002) | ($90.00) |
| ROBERT MALEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1574518001) | ($3,000.00) |
| ROBERT MALEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1959727598 | $3,733.96 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148726466235999 | $43.52 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062953366359 | $0.01 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129021292535 | $261.45 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299780499559999 | $0.03 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5626325453 | $4.41 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3757257672 | $3.99 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7529993538 | $2.75 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0688475619139999 | $4.10 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093525680466 | $3.68 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039025658406 | $4.29 |
| ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000091237132963 | $0.00 |
| ROBERT MALENGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109217063085 | $0.00 |
| ROBERT MALİK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001979972801) | ($5.79) |
| ROBERT MALİK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003249154262) | ($5.79) |
| ROBERT MALİK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ROBERT MALİK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MALİK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.259024581 | $1,498.25 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147730818388 | $0.04 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086926464994 | $0.00 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628120621409999 | $8.36 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.43023215 | $74.43 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021804061049 | $0.00 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084469893674 | $0.01 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087861689669999 | $0.00 |
| ROBERT MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106035650056 | $31.38 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028450618237 | $0.00 |
| ROBERT MALİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028139182146 | $0.00 |
| ROBERT MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89610446860286 | $1.74 |
| ROBERT MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099644688021 | $0.29 |
| ROBERT MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046071780827 | $0.04 |
| ROBERT MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000013085549345 | $0.00 |
| ROBERT MALOY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | EOS | 4.0 | $9.65 |
| ROBERT MALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.351899468349999 | $1.20 |
| ROBERT MALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36100021821 | $0.56 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126462131311 | $0.37 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112675945626 | $21.99 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15279837985 | $0.91 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22876163509 | $2.54 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10130027485 | $0.01 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37104358993 | $1.27 |
| ROBERT MALYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026846263914 | $0.17 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015861285583 | $0.00 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02575397283593 | $0.06 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084732547528 | $0.00 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002885502435812 | $0.00 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028296207302 | $0.00 |
| ROBERT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001467168496 | $0.01 |
| ROBERT MANDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14861752109999 | $7.15 |
| ROBERT MANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3417726993 | $0.21 |
| ROBERT MANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0906604981599999 | $1.01 |
| ROBERT MANFRED RAAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13261708) | ($5,362.27) |
| ROBERT MANFRED RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100327260255 | $3.84 |
| ROBERT MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1291547784 | $6.44 |
| ROBERT MANLAGNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025267062957 | $0.07 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4828309875) | ($20,000.00) |
| ROBERT MANN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | DOGE | 34,899.0 | $5,114.12 |
| ROBERT MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050424) | ($20.85) |
| ROBERT MANN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00050424 | $20.85 |
| ROBERT MANN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001411740808) | ($4.17) |
| ROBERT MANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001168) | ($3.56) |
| ROBERT MANN | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001845929101) | ($4.17) |
| ROBERT MANN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021259) | ($4.16) |
| ROBERT MANN | ADDRESS REDACTED | 7/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00021259 | $4.16 |
| ROBERT MANN | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002159406316) | ($4.17) |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064167391679999 | $0.02 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005165331606 | $0.00 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104702170919 | $35.04 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 756.551572659 | $599.78 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.761870275 | $19.32 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001515643485 | $0.00 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9831195849 | $0.44 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06084946043 | $4.45 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079191181424 | $0.01 |
| ROBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158456055653 | $0.47 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.705075515) | ($773.19) |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 7.705075515 | $773.19 |
| ROBERT MANTHEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000198981746) | ($0.36) |
| ROBERT MANTHEY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000198981746 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001694046384369 | $0.00 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021751493805 | $0.00 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.5872344409999 | $53.58 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003846611775 | $0.00 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030846790726 | $0.00 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108469583959985 | $1.15 |
| ROBERT MANTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023123876529 | $0.00 |
| ROBERT MANUEL CESARE MICHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029875428655 | $0.09 |
| ROBERT MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413863411139999 | $12.25 |
| ROBERT MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086863500537 | $0.26 |
| ROBERT MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084166232815 | $16.42 |
| ROBERT MARCEL OOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010103136081 | $0.00 |
| ROBERT MARCHANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| ROBERT MARCHANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($57.70) |
| ROBERT MARCHANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (59,900.0) | ($34,003.69) |
| ROBERT MARCHANT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LINK | (143.15813849) | ($1,010.70) |
| ROBERT MARCHANT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.974742006) | ($0.79) |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280917591069999 | $8.31 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039749943287 | $7.76 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1913281971 | $4.19 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090436606322 | $0.66 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018275028999 | $54.65 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067578528259 | $13.19 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.584346269 | $19.49 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.006619235 | $20.10 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.215489476989999 | $0.28 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.0390710529999 | $2.56 |
| ROBERT MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.024593925 | $315.54 |
| ROBERT MARCIN IMIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022860551740025 | $0.00 |
| ROBERT MARCINIEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.005562) | ($199.98) |
| ROBERT MARCINIEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 199.75 | $199.98 |
| ROBERT MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192604203558 | $74.61 |
| ROBERT MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9161274474089 | $23.09 |
| ROBERT MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7735265759 | $0.07 |
| ROBERT MARCINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112757443761 | $0.03 |
| ROBERT MARCINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110103559669 | $0.13 |
| ROBERT MARCINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000938532561059999 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001439490639 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058400906432 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000308756297079999 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107525638599 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085305765329 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000129163431259 | $0.00 |
| ROBERT MARCK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00187071872929999 | $0.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $333.08 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 4.00098 | $411.42 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01259533 | $498.01 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.985249382) | ($7,572.44) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.985249382 | $7,572.44 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.985249) | ($7,570.69) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 7,568.059 | $7,570.69 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.226830069) | ($3,367.37) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.226830069 | $3,367.37 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (47.2) | ($3,680.99) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,676.635 | $3,680.99 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04302190224) | ($1,485.01) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04302190224 | $1,485.01 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.055617) | ($1,919.76) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,918.724 | $1,919.76 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,672.31678056) | ($1,374.88) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,672.31678056 | $1,374.88 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,672.315) | ($1,388.21) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,381.912 | $1,388.21 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.217 | $7,000.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,950.0) | ($4,950.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.01866 | $4,950.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,595.33) | ($2,595.33) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 35.23324 | $2,595.33 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.217) | ($6,757.03) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,745.148 | $6,757.03 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,697.63) | ($3,697.63) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1178435 | $3,697.63 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,047.5) | ($3,047.50) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 3,497.051 | $3,047.50 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,497.028) | ($2,499.08) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0867255 | $2,499.08 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (35.25966) | ($1,902.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.066615 | $1,902.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.021845) | ($669.99) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 665.464 | $669.99 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.104402) | ($220.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 218.464 | $220.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (667.0) | ($667.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0223445 | $667.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.016585) | ($506.97) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 504.015 | $506.97 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (720.96) | ($720.96) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0242027 | $720.96 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.279301) | ($8,527.04) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,526.947 | $8,527.04 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,526.0) | ($2,526.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0848736 | $2,526.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.06798 | $2,000.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.03418 | $1,000.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.9) | ($3,000.90) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1039512 | $3,000.90 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.065934) | ($1,999.98) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,000.966 | $1,999.98 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.032787) | ($1,000.11) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,000.653 | $1,000.11 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.058378) | ($121.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 120.485 | $121.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.06858 | $2,000.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (121.0) | ($121.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.061095 | $121.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.03442 | $1,000.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.004217) | ($125.40) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 125.282 | $125.40 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (126.43) | ($126.43) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.066989 | $126.43 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.291047) | ($8,448.68) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,408.087 | $8,448.68 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.983962) | ($3,546.50) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,515.568 | $3,546.50 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (11,923.6) | ($11,923.60) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 6.040735 | $11,923.60 |
| ROBERT MARDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (6.040736) | ($11,748.89) |
| ROBERT MARDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 11,694.493 | $11,748.89 |
| ROBERT MARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| ROBERT MARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 2.80467 | $5,500.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (6,194.55) | ($6,194.55) |
| ROBERT MARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1952523 | $6,194.55 |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.195252) | ($5,617.50) |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,589.231 | $5,617.50 |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.799565) | ($4,420.32) |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,396.632 | $4,420.32 |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.005104) | ($8.06) |
| ROBERT MARDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8.013 | $8.06 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203621162936939 | $7.79 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130171337774689 | $37.20 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005473166772 | $0.01 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1148045642959 | $12.22 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000892466530001 | $0.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051410408688 | $0.00 |
| ROBERT MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1905775907357 | $17.57 |
| ROBERT MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079437909481 | $0.16 |
| ROBERT MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020004624706999 | $0.00 |
| ROBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077886684141 | $0.23 |
| ROBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.049772154 | $3.54 |
| ROBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039067530106 | $77.28 |
| ROBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18342129115 | $1.62 |
| ROBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3239177264 | $7.94 |
| ROBERT MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029632493963 | $90.24 |
| ROBERT MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031526245553 | $61.83 |
| ROBERT MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37265349149999 | $5.05 |
| ROBERT MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5182188079 | $3.46 |
| ROBERT MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023631774297 | $0.07 |
| ROBERT MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338141180839999 | $0.00 |
| ROBERT MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007945861567 | $1.55 |
| ROBERT MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96371172659999 | $2.49 |
| ROBERT MARIUS MARIA PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 689.75 | $368.55 |
| ROBERT MARIUS MARIA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8004115515 | $1.06 |
| ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025928420818 | $78.63 |
| ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043962313035 | $87.31 |
| ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54571280811 | $32.63 |
| ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.580650389 | $32.38 |
| ROBERT MARK HAMRICK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $297.93 |
| ROBERT MARK HAMRICK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | PAXG | 1.079784 | $2,012.30 |
| ROBERT MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000999907998 | $0.00 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 124.480453309 | $1,378.13 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3316938118 | $3.88 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48884422677999 | $988.50 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.250094168999 | $146.88 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.617766196999 | $76.99 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6957288153 | $63.30 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4081140429 | $38.91 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.22820086 | $3.69 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.104437011 | $185.61 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.222302535 | $127.49 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9804685406 | $12.19 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7092931742 | $97.30 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.110400441164 | $8.35 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128116084034 | $9.13 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5487808849999 | $1.23 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016876836469 | $0.00 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.05176448867 | $5.61 |
| ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.2600574183 | $18.81 |
| ROBERT MARKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159364224513 | $0.47 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0100117) | ($400.68) |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 290.998 | $400.68 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025661412785 | $0.85 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028393308062 | $5.54 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75256643378 | $3.54 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.73308759 | $53.73 |
| ROBERT MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071857477796 | $0.00 |
| ROBERT MAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0391962751 | $3.11 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005114300855999 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5145157128 | $13.42 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042122920355 | $0.01 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30178571915 | $0.04 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017897416705999 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003903073204 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002571420337 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057616439002 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016953579426999 | $0.03 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00009566739026 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33208113348 | $0.16 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000082099647494 | $0.00 |
| ROBERT MARRARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064629502154 | $0.00 |
| ROBERT MARRONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032473098803 | $9.61 |
| ROBERT MARRONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021446735071999 | $4.18 |
| ROBERT MARRONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005271795529 | $0.00 |
| ROBERT MARRONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.183104944 | $19.96 |
| ROBERT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015030787091 | $29.33 |
| ROBERT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5560343141 | $0.98 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00642 | $267.12 |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003056554646) | ($92.07) |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003056554646 | $92.07 |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.113765497) | ($218.11) |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.113765497 | $218.11 |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (218.11) | ($218.11) |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0072762 | $218.11 |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.99) |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01003275) | ($301.73) |
| ROBERT MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01993022 | $592.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070444752599999 | $0.21 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020783206617 | $0.00 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181486113335579 | $0.66 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5392251572828 | $1.54 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055003622735 | $15.33 |
| ROBERT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1966470706 | $7.29 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.3757022 | $14,947.55 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3757022) | ($14,766.28) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3757022 | $14,766.28 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,039.964049269) | ($20,099.70) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,039.964049269 | $20,099.70 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008952379) | ($32,279.05) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008952379 | $32,279.05 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($20.04) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.312941) | ($19.90) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00831937) | ($31,962.94) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,018.651108269) | ($21,934.40) |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034397505613 | $118.52 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.874013071198 | $241.44 |
| ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.317984956 | $44.92 |
| ROBERT MARSHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184211536369999 | $3.59 |
| ROBERT MARSHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4964927639999 | $21.80 |
| ROBERT MARTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05074372613 | $98.17 |
| ROBERT MARTELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.05446563061 | $97.82 |
| ROBERT MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252168356581 | $85.77 |
| ROBERT MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036611289022 | $0.86 |
| ROBERT MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0683332357 | $0.38 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 7.846168 | $271.50 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 13.224 | $429.18 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0842701 | $3,253.49 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00237155 | $90.96 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.91170147 | $34,495.59 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10651947) | ($4,144.30) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (21.075723055) | ($593.73) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNT | 299.99999 | $441.00 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80168093) | ($53,905.18) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (32.824963584) | ($66,569.04) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.801981182) | ($8,576.14) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.801981182 | $8,576.14 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008064673475) | ($233.61) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008064673475 | $233.61 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (842.757248276) | ($311.83) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 842.757248276 | $311.83 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (561.07295131) | ($535.34) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 561.07295131 | $535.34 |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.801981) | ($8,580.43) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BAT | (842.748103) | ($312.45) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (561.066544) | ($535.74) |
| ROBERT MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008064) | ($233.96) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 8.53882253 | $537.39 |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (286.108479219) | ($2,277.61) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.226110119) | ($1,791.11) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (10,052.0814989) | ($1,481.02) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (8.53882253) | ($558.52) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNT | (300.618401239) | ($389.92) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (301.9498) | ($395.55) |
| ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (2.18198597) | ($403.69) |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04723258271 | $0.01 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026979419265 | $1.97 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187390392099999 | $0.00 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.236193375999 | $450.24 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.974546988 | $51.97 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066064566940009 | $2.29 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015855263668 | $0.02 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032643320627233 | $81.80 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.1705862494036 | $0.65 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22185120777349 | $0.35 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048414775901 | $170.67 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2147591416339 | $28.83 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182715708711 | $476.74 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.669258015169999 | $6.88 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.5212452060349 | $2.22 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000027379802 | $0.00 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10337542948 | $13.75 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00496559520693964 | $1.41 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.69590326168024 | $3.24 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005555054882 | $0.17 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041121724806 | $76.61 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.6184112392 | $0.81 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240124624982999 | $4.57 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035289920243 | $2.05 |
| ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303118312629999 | $0.90 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $426.63 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 2,000.0 | $352.84 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $310.28 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $416.55 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $532.55 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $272.32 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 4.10196215 | $124.34 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 21.329834659 | $214.10 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.094582591 | $166.09 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0054802 | $161.89 |
| ROBERT MARTIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692672 | $50.00 |
| ROBERT MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631101394955 | $55.21 |
| ROBERT MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020442068326 | $3.97 |
| ROBERT MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603188764 | $17.85 |
| ROBERT MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625381715619999 | $1.22 |
| ROBERT MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18287998396 | $1.61 |
| ROBERT MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37230108248 | $1.27 |
| ROBERT MARTIN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023333989629 | $0.07 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253969957011 | $0.00 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006908278462 | $0.00 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000770642551349999 | $2.28 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044002932403 | $0.01 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116733985267 | $0.00 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017173260219 | $0.00 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136849445579 | $0.40 |
| ROBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.498235556 | $38.61 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00411106 | $161.86 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.5927243091) | ($24,000.00) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.021607 | $850.00 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.266263041) | ($4.76) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.329937262) | ($4.75) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2994 | $10,766.65 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 199.4116 | $162.41 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04615212 | $1,386.87 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.207912) | ($6,307.12) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 3.079405 | $6,307.12 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.079562468) | ($6,292.36) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $190.94 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 295.0 | $228.33 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00997428 | $290.51 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00783265 | $237.06 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00339905 | $100.28 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.299151308) | ($4.50) |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005009693738 | $157.66 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86245461800059 | $9.48 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002816693713664 | $0.01 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.735782489 | $18.04 |
| ROBERT MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31437591934 | $18.80 |
| ROBERT MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022856024699 | $0.03 |
| ROBERT MASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88447802979 | $0.88 |
| ROBERT MASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0903598423299999 | $0.07 |
| ROBERT MASON FOXFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 239.3282298 | $46.74 |
| ROBERT MASON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.045554784) | ($103.01) |
| ROBERT MASON JR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.045554784 | $103.01 |
| ROBERT MASON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036797668229 | $140.02 |
| ROBERT MASON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,151.8866865201 | $817.31 |
| ROBERT MASON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23496044629 | $653.42 |
| ROBERT MASON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.982369012 | $2.98 |
| ROBERT MASON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.308137528 | $14.24 |
| ROBERT MASSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006187314665) | ($2.48) |
| ROBERT MASSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005663388827) | ($2.27) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (23.452368977) | ($2,000.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1957251318) | ($7,575.76) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (2,092.893177753) | ($2,248.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 562.0 | $562.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (1.606122281) | ($4,545.45) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (102.146845511) | ($1,540.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 385.0 | $385.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,447.0) | ($5,447.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1401514 | $5,447.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142) | ($5,446.04) |
| ROBERT MASSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05609542072) | ($1,726.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 863.0 | $863.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (866.996183) | ($867.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (314.941) | ($566.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 564.311 | $566.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (564.0) | ($564.00) |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.91153 | $564.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 367.9964 | $368.00 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (368.32) | ($368.32) |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 11.70943 | $368.32 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.942032 | $172.82 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.36927 | $240.23 |
| ROBERT MASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (46.224911126) | ($1,326.83) |
| ROBERT MASSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 69.677280103 | $431.51 |
| ROBERT MASSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (69.677280103) | ($431.51) |
| ROBERT MASSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.263573604) | ($2.23) |
| ROBERT MASSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.987222613) | ($2.04) |
| ROBERT MASSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00342126598) | ($6.24) |
| ROBERT MASSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.55747058) | ($13.14) |
| ROBERT MASSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06355298144) | ($0.05) |
| ROBERT MASSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001002891284) | ($0.03) |
| ROBERT MASSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003605195036) | ($6.49) |
| ROBERT MASSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.34055 | $2,784.55 |
| ROBERT MASSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.214558686) | ($2,634.65) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001397912645) | ($26.86) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001688620817) | ($32.45) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04490846735) | ($863.00) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05609542072 | $1,077.98 |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007937781313) | ($7.44) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.200718271) | ($3,000.00) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.929425725 | $3,683.01 |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09625968158) | ($90.22) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,706.959748631) | ($562.00) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 2,092.893177753 | $689.06 |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (51.229749794) | ($16.87) |
| ROBERT MASSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6985778331) | ($0.23) |
| ROBERT MASSA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003243051087) | ($6.24) |
| ROBERT MASSA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001559159177) | ($0.03) |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008768255934706 | $33.78 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9446482333 | $5.79 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113729863208 | $25.79 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169235466853149 | $0.02 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.067277112021 | $13.47 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3518515081 | $5.87 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59245488075 | $10.26 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0249843735437699 | $0.02 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19205583494 | $7.60 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1171120576106 | $9.64 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21149970343519 | $2.66 |
| ROBERT MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.0977389548 | $5.99 |
| ROBERT MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019700125124 | $0.58 |
| ROBERT MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027395954189 | $5.35 |
| ROBERT MASUNZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012413537162 | $0.00 |
| ROBERT MASUNZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135330549209999 | $274.49 |
| ROBERT MATCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148629578589999 | $0.00 |
| ROBERT MATCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015487563167 | $0.02 |
| ROBERT MATCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109488174353 | $0.00 |
| ROBERT MATCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2483000754 | $4.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 2.70382268 | $79,884.44 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 39.56012823 | $78,339.74 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 68,276.499798 | $35,975.95 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 19.35655 | $6,070.21 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MANA | 3,107.99756841 | $3,404.66 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 87.40579817 | $4,383.28 |
| ROBERT MATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 401.51528969 | $3,983.03 |
| ROBERT MATE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.47 |
| ROBERT MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,196.15974962 | $822.41 |
| ROBERT MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4989901154 | $18.89 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 75.52882 | $75.43 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (139.496) | ($146.17) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0040036 | $146.17 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.008735) | ($317.67) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 316.77 | $317.67 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (12.6) | ($25.58) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.009363 | $25.58 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.07397) | ($202.53) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 201.22 | $202.53 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 37.98974 | $37.92 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,282.34 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($5,004.41) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1444945 | $5,004.41 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.164495) | ($5,719.04) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 5,739.73 | $5,719.04 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,287.65) | ($1,280.00) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.49742 | $1,280.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MANA | (500.6) | ($685.82) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 683.319 | $685.82 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (683.34) | ($683.34) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.265799 | $683.34 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.2632) | ($676.89) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 680.1 | $676.89 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,763.76) | ($5,273.55) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1663422 | $5,273.55 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (6.9) | ($6.49) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002051 | $6.49 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.003817) | ($9,725.42) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3361447 | $9,725.42 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,324.9768 | $1,324.98 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.832934) | ($25,791.76) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 25,675.406 | $25,791.76 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.38) | ($25,000.38) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.8367628 | $25,000.38 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 52.1 | $1,447.99 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (72.0349) | ($1,812.02) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,809.337 | $1,812.02 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 104.209943 | $979.92 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (104.21) | ($979.92) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 978.427 | $979.92 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,016.01012 | $504.02 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,016.01) | ($504.02) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 501.807 | $504.02 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (289.57) | ($289.57) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0097846 | $289.57 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.846547) | ($26,004.72) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25,853.027 | $26,004.72 |
| ROBERT MATHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30,853.03) | ($30,853.03) |
| ROBERT MATHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.9610719 | $30,853.03 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (50.0) | ($248.68) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($1,464.55) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0083635 | $248.68 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0491248 | $1,464.55 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.018561) | ($31,948.50) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31,871.721 | $31,948.50 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (71.72) | ($71.72) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0024414 | $71.72 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (29,800.0) | ($29,800.00) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 1.0132001 | $29,800.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT MATHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.07284 | $2,000.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001148464358 | $45.23 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.338352001722 | $175.34 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159885270459271 | $46.88 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122823904736 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6067523202982 | $35.17 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001837626051 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013265529063 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000012384322899999 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002482253264 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000018051495 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0854902101582077 | $5.97 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000447999806 | $0.00 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120329144657482 | $0.23 |
| ROBERT MATHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.08102627164 | $0.08 |
| ROBERT MATHESON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (90,901.685370545) | ($90,901.69) |
| ROBERT MATHESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 90,901.685370545 | $90,901.69 |
| ROBERT MATHESON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,789.069233334) | ($71,789.07) |
| ROBERT MATHESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,789.069233334 | $71,789.07 |
| ROBERT MATHESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013479106) | ($29,732.44) |
| ROBERT MATHESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013479106 | $29,732.44 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058431344381065 | $203.00 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.695588817699 | $404.70 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15163468899999 | $2.50 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00741515162 | $0.07 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25221212582 | $4.28 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051886387448 | $0.57 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0295783925649999 | $0.18 |
| ROBERT MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 596.871682218699 | $596.87 |
| ROBERT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016581707167 | $49.32 |
| ROBERT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015427602011 | $30.10 |
| ROBERT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.824096339 | $8.82 |
| ROBERT MATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.723622863746 | $1.72 |
| ROBERT MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181047237859999 | $5.36 |
| ROBERT MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5490889316 | $3.55 |
| ROBERT MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6047841108 | $2.26 |
| ROBERT MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026225845625 | $793.81 |
| ROBERT MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33372049126 | $681.71 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | CEL | (46,928.260421328) | ($96,000.00) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (33,717.3923) | ($21,155.05) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (133.6589) | ($91.43) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (64.1391) | ($49.04) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006685941893) | ($2.00) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (273.488212956) | ($11,661.54) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (80,843.450721328) | ($22,864.12) |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 80,843.450721328 | $22,864.12 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332275040909999 | $79.56 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.17358478956 | $1,234.81 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.375075104 | $5.42 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004283043 | $0.00 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.390712702 | $2.68 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42022992756091 | $17.04 |
| ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21465992729999 | $0.07 |
| ROBERT MAUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189958229429999 | $0.56 |
| ROBERT MAUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6760658653 | $4.82 |
| ROBERT MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044096319028 | $0.13 |
| ROBERT MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076509454254 | $0.08 |
| ROBERT MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020128204734 | $0.01 |
| ROBERT MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0438577340589999 | $0.04 |
| ROBERT MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287634412746224 | $0.03 |
| ROBERT MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.120000292 | $0.66 |
| ROBERT MAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.672069205) | ($122.46) |
| ROBERT MAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 8.672069205 | $122.46 |
| ROBERT MAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (8.672069205) | ($122.46) |
| ROBERT MAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.0) | ($70.00) |
| ROBERT MAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.0 | $70.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.61) | ($21.61) |
| ROBERT MAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (45.79) | ($45.79) |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (165.392391074) | ($165.39) |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 165.392391074 | $165.39 |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (167.992391) | ($167.99) |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (37,854.2116288749) | ($26,000.00) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 46,222.24704282 | $31,747.55 |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (31.462673588) | ($21.61) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,136.570229074) | ($780.65) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,200.012099357) | ($4,957.74) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,200.012099357 | $4,957.74 |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (7,200.012099) | ($4,962.64) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (71.183245761) | ($45.79) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,567.157456447) | ($1,651.37) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (85,500.731969145) | ($55,000.00) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 103,569.008977561 | $66,622.77 |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,429.936313546) | ($9,925.61) |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,429.936313546 | $9,925.61 |
| ROBERT MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (15,429.936313) | ($9,820.48) |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000674060574739999 | $0.20 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0178423840582539 | $0.01 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0307834979404 | $1.03 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024188262867 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048234734361 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061844204915 | $12.07 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000193003468019999 | $0.00 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.62197107479999 | $4.46 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.724020872 | $3.59 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201696997 | $2.24 |
| ROBERT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00482389062335549 | $0.07 |
| ROBERT MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004908689287 | $1.45 |
| ROBERT MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4584521281 | $10.46 |
| ROBERT MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117982884239 | $0.00 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07772 | $234.47 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.09861 | $286.74 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09861) | ($286.44) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09861 | $286.44 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.322033884) | ($99.85) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.322033884 | $99.85 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.197806 | $566.91 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.197806) | ($568.49) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.197806 | $568.49 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.10551 | $284.98 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10551) | ($284.97) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10551 | $284.97 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09878 | $227.83 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09878) | ($225.23) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09878 | $225.23 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.10860854 | $207.04 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10860854) | ($205.76) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10860854 | $205.76 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.028844346) | ($10,204.74) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.028844346 | $10,204.74 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.028844346) | ($10,251.65) |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000714898561 | $0.00 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.986293246294 | $100.56 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022982985166788 | $62.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065786053966 | $0.01 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013158306167 | $0.00 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015901047773 | $0.00 |
| ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047305953807 | $0.00 |
| ROBERT MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040989945325 | $137.20 |
| ROBERT MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052844577869999 | $105.50 |
| ROBERT MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.305280468 | $15.89 |
| ROBERT MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3998099072 | $1.23 |
| ROBERT MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123655863108 | $9.05 |
| ROBERT MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135800573871 | $0.40 |
| ROBERT MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087254657417 | $0.00 |
| ROBERT MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000501587724 | $0.00 |
| ROBERT MAZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| ROBERT MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30,995.0) | ($30,995.00) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06012086443) | ($1,776.40) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06012086443 | $1,776.40 |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($5.00) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5571571363) | ($1,102.41) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5571571363 | $1,102.41 |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.557157) | ($1,104.61) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.066494484) | ($498.91) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.066494484 | $498.91 |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (10.066494) | ($499.86) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059951) | ($1,774.43) |
| ROBERT MAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 3.987 | $87.89 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451780189120609 | $15.87 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039585101685052 | $9.99 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.913645971 | $252.91 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3451185322 | $2.73 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208805129699999 | $2.32 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069061715455154 | $5.31 |
| ROBERT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129911489567 | $5.14 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,003.80) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,024.00) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,962.20) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028731) | ($858.60) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.16) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (57.780858) | ($408.68) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.92) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51486) | ($1,011.14) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (304.540255) | ($196.37) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (6.932311) | ($64.26) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($3.60) |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274709531222785 | $103.49 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037309396370206 | $9.37 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.78638870681489 | $2.83 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000481616033379999 | $0.00 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0822877117858199 | $1.12 |
| ROBERT MC CLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131760554318737 | $1.39 |
| ROBERT MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009355140163 | $0.00 |
| ROBERT MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.522923370159999 | $0.52 |
| ROBERT MCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58887449389999 | $3.59 |
| ROBERT MCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00091478223486 | $0.00 |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,506.75) |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.10778179) | ($93,025.23) |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152899) | ($46.12) |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.61) |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,948.62) |
| ROBERT MCAVOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.312905684) | ($8,399.20) |
| ROBERT MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081219344954697 | $301.35 |
| ROBERT MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015577731266 | $0.02 |
| ROBERT MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030161150709503 | $80.43 |
| ROBERT MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37299744506 | $0.37 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026091088025 | $79.14 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16378003401 | $332.77 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39724625374 | $4.41 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122235160725999 | $1.08 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21774066522 | $13.02 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05487352364 | $2.17 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135561437181 | $1.49 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00110070539952 | $0.08 |
| ROBERT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.765450445 | $11.98 |
| ROBERT MCCALLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,553.22) | ($2,553.22) |
| ROBERT MCCALLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,553.22 | $2,553.22 |
| ROBERT MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,553.22) | ($2,553.22) |
| ROBERT MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034201342745 | $1.01 |
| ROBERT MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.752864491 | $59.75 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.03 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,016.35 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,529.56 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.0217112 | $2.39 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02156413 | $2.25 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02128388 | $2.12 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02059975 | $1.38 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02204599 | $1.59 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02199912 | $1.36 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02144186 | $1.34 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02204989 | $1.01 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018441661188 | $0.55 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01403800942366 | $26.33 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1524745611 | $4.08 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99685309569999 | $1.88 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00361225880549999 | $0.26 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171562018779999 | $5.08 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070957073278 | $0.00 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106299038753 | $0.01 |
| ROBERT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6857995573 | $4.51 |
| ROBERT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057899743835 | $1.13 |
| ROBERT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101233494075999 | $0.63 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123177864900999 | $36.46 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087157326709 | $175.80 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.921442588 | $31.65 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.731874168 | $21.18 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20767399064 | $2.31 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.721664123039999 | $6.37 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9140483919 | $3.12 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3571814988 | $2.20 |
| ROBERT MCCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4312110176 | $1.41 |
| ROBERT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.759849933849 | $1.79 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.278 | $344.42 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00724 | $298.52 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024231 | $9.99 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.242078 | $9,982.56 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025149) | ($1,000.00) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025149 | $1,000.00 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($3,576.25) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $3,576.25 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002517) | ($100.06) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112632) | ($4,482.21) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04204913862) | ($100.00) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04204913862 | $100.00 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042049) | ($100.25) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,171.04) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,171.04 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,782.59) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,782.59 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($956.11) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $956.11 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($5,734.57) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,169.94) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.524612391) | ($595.59) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.524612391 | $595.59 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (8.502955) | ($590.57) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.412037633) | ($3,290.81) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.412037633 | $3,290.81 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105848163) | ($3,301.72) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105848163 | $3,301.72 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.412) | ($3,329.86) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105848) | ($3,346.85) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 0.3 | $10.48 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4400368727) | ($5.00) |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4400368727 | $5.00 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867256918480199 | $32.98 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017773937948246 | $49.90 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232087290429999 | $2.59 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037983273756115 | $3.37 |
| ROBERT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0810508321309999 | $3.21 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.43948875 | $74.20 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.150796807) | ($22.01) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.150796807 | $22.01 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.538983027) | ($36.96) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.538983027 | $36.96 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.11589533) | ($38.04) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.11589533 | $38.04 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.452355449) | ($38.22) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.452355449 | $38.22 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.335769718) | ($42.65) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.335769718 | $42.65 |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1653298332) | ($252.47) |
| ROBERT MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1653298332 | $252.47 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031573281057 | $0.00 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166883567966449 | $3.81 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8591702393947 | $0.77 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08247259577892 | $1.04 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153393359492891 | $0.14 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010597993329897 | $0.71 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011383770269314 | $0.51 |
| ROBERT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006964798273 | $0.40 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3915451018 | $1,181.43 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2241142285) | ($0.21) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2241142285 | $0.21 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.007378258248) | ($0.01) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.007378258248 | $0.01 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001055874287) | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001055874287 | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001016408803) | ($0.04) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001016408803 | $0.04 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.730994691) | ($206.73) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.730994691 | $206.73 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (206.730994) | ($206.73) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.0) | ($993.33) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.0 | $993.33 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (70.0) | ($990.94) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01215493 | $520.64 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.266892637) | ($317.74) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.266892637 | $317.74 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.093542542) | ($162.99) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.093542542 | $162.99 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (43.266892637) | ($318.01) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3187828669) | ($650.13) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3187828669 | $650.13 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3187828669) | ($651.20) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3006937508) | ($526.57) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3006937508 | $526.57 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3006937508) | ($528.14) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005475558213) | ($0.12) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005475558213 | $0.12 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0990181) | ($113.37) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004779276698) | ($0.95) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004779276698 | $0.95 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004779276698) | ($0.95) |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000973174566 | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040601648251 | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405814377854338 | $10.03 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4596388759016 | $0.46 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001739980576073 | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131807905993286 | $1.53 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0349319189209589 | $1.93 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000000979963836 | $0.00 |
| ROBERT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051326360234 | $0.00 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020375620082 | $61.15 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059714901905 | $11.65 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03765857676 | $1.04 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8360594838 | $4.63 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7814740287 | $2.37 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.343920937389999 | $3.82 |
| ROBERT MCELWREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76379465571 | $2.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MCFARLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022367564855 | $6.62 |
| ROBERT MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067398737045 | $0.20 |
| ROBERT MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09324009609999 | $8.27 |
| ROBERT MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002689611673) | ($51.17) |
| ROBERT MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000298551395) | ($5.68) |
| ROBERT MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08935517104) | ($1,700.00) |
| ROBERT MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1106775569 | $2,105.66 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063111681918358 | $1.32 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121260467287999 | $0.12 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035656436454 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003208971841 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000457749900599999 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.902565433229999 | $0.90 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025914889571 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058823853838 | $0.01 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018899572945 | $0.01 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00170933952139999 | $0.13 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422678884909999 | $1.25 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31334812866 | $0.31 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027193393827 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019570709523 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00306246253609999 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003036072477 | $0.00 |
| ROBERT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001905223752 | $0.00 |
| ROBERT MCGONAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075492450037 | $0.06 |
| ROBERT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036837142483 | $1.09 |
| ROBERT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.944012383 | $35.94 |
| ROBERT MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106196833859 | $0.00 |
| ROBERT MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18893421512 | $0.19 |
| ROBERT MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823604723 | $8.88 |
| ROBERT MCINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.033285976) | ($7,087.83) |
| ROBERT MCINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,034.270991301) | ($7,094.23) |
| ROBERT MCINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50478476) | ($14,543.15) |
| ROBERT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026210465564379 | $94.18 |
| ROBERT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.15955332905 | $151.65 |
| ROBERT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028499754856981 | $72.25 |
| ROBERT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6265417465 | $2.28 |
| ROBERT MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009221927069 | $69.69 |
| ROBERT MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743254517579999 | $14.50 |
| ROBERT MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048827793911 | $0.00 |
| ROBERT MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7512077401 | $4.75 |
| ROBERT MCKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033064983891 | $9.79 |
| ROBERT MCKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066100538497 | $12.86 |
| ROBERT MCKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6076634785 | $1.27 |
| ROBERT MCKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031349852158 | $2.29 |
| ROBERT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725604745569999 | $0.07 |
| ROBERT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049249324153 | $0.00 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001205148057) | ($48.88) |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001205148057 | $48.88 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.550775863) | ($21.32) |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.550775863 | $21.32 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (1.5) | ($20.60) |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0005067 | $20.60 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001694) | ($68.76) |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.022857 | $68.76 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022857) | ($68.69) |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002258711628064 | $0.09 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161568643809999 | $0.00 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5516515177 | $6.63 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0620634659759999 | $0.69 |
| ROBERT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010317744859253 | $0.01 |
| ROBERT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067979647168 | $20.10 |
| ROBERT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234012024929999 | $2.60 |
| ROBERT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061137723523 | $2.42 |
| ROBERT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2230693016136 | $0.21 |
| ROBERT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032324958171 | $0.01 |
| ROBERT MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.9180838009 | $224.19 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.093861 | $271.09 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.032113 | $1,155.78 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $213.42 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.032546 | $941.54 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285838811709999 | $85.52 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040500430295 | $79.96 |
| ROBERT MCLEOD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.72148245204 | $0.64 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094291605541 | $27.80 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031312514129 | $61.39 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.2538222369999 | $41.43 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21268141111 | $1.88 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4028665122 | $0.50 |
| ROBERT MCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000171036017779999 | $0.00 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020985938 | $0.50 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002182534251 | $4.26 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532034091259999 | $1.57 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 233.383918908 | $146.54 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0130284052359999 | $0.00 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 166.726132266 | $6.80 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075650386253 | $234.47 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023024079872 | $44.93 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000273231245779999 | $0.00 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085091974996 | $0.01 |
| ROBERT MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009316888201 | $0.01 |
| ROBERT MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061123536207 | $0.01 |
| ROBERT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045020899119 | $13.33 |
| ROBERT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206785456259999 | $40.35 |
| ROBERT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.99753308 | $28.00 |
| ROBERT MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105059956501 | $0.12 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.193448009) | $0.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.193448009 | $0.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1155322775) | ($200.00) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1155322775 | $200.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1155322775) | ($200.67) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032668) | ($100.00) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032668 | $100.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4417433075) | ($49.86) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4417433075 | $49.86 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AAVE | (0.44166) | ($49.85) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 49.532 | $49.85 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (49.53) | ($49.53) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0016197 | $49.53 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05444962321) | ($100.00) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05444962321 | $100.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9249031895) | ($1,699.38) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9249031895 | $1,699.38 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.97935) | ($1,799.42) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.058686 | $1,799.42 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (388.301433136) | ($232.20) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 388.301433136 | $232.20 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (387.855) | ($232.00) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0075592 | $232.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.940127203) | ($145.28) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.940127203 | $145.28 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2540260149) | ($48.32) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2540260149 | $48.32 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.838421532) | ($510.82) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.838421532 | $510.82 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3354971585) | ($10,263.73) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3354971585 | $10,263.73 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AVAX | (5.94006) | ($145.21) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 145.466 | $145.21 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BCH | (0.25383) | ($48.30) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 48.283 | $48.30 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (51.8383) | ($510.82) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0166981 | $510.82 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (193.75) | ($193.75) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0063395 | $193.75 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.339934271) | ($30.09) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.339934271 | $30.09 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.25723648) | ($81.31) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.25723648 | $81.31 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,029.79312189) | ($636.91) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,029.79312189 | $636.91 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.303208643) | ($343.14) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.303208643 | $343.14 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,029.717) | ($637.10) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0207714 | $637.10 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (8.30318) | ($342.61) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.011185 | $342.61 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (674.75426911) | ($98.45) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 674.75426911 | $98.45 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (436.448325503) | ($178.44) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 436.448325503 | $178.44 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (58.12806582) | ($114.52) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 58.12806582 | $114.52 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (674.35) | ($98.30) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 97.861 | $98.30 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XTZ | (58.125) | ($114.52) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 114.157 | $114.52 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (212.0) | ($212.00) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0069388 | $212.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.587732673) | ($45.59) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.587732673 | $45.59 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (45.6) | ($45.60) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0014925 | $45.60 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.25723648) | ($81.14) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47005415) | ($14,344.64) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (436.448325) | ($171.97) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (1.33971) | ($30.02) |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020365009103318 | $71.41 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009215292911539 | $22.15 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.478623207418689 | $0.48 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.027950891267 | $10.52 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3679671368331 | $1.66 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6845303430327 | $9.09 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03576574146104 | $0.17 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033564006583507 | $0.29 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0681378220732889 | $4.84 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050825505341583 | $2.48 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032127533389465 | $0.42 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039533248887 | $0.00 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063786400012734 | $0.18 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13646418563 | $7.77 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047707032140971 | $0.13 |
| ROBERT MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37054865127841 | $0.88 |
| ROBERT MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019514879874 | $0.58 |
| ROBERT MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030243858002 | $59.01 |
| ROBERT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0486461399 | $30.91 |
| ROBERT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113685097836 | $1.25 |
| ROBERT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101503498603 | $0.01 |
| ROBERT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76704756584 | $2.62 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6246126753) | ($1,162.48) |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6246126753 | $1,162.48 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.51842254) | ($1,003.52) |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.51842254 | $1,003.52 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (782.684700501) | ($782.68) |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 782.684700501 | $782.68 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAX | (782.6847) | ($782.68) |
| ROBERT MCNEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.624612) | ($1,160.87) |
| ROBERT MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030998503407 | $9.18 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,669.339933437 | $1,945.55 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9505335095472 | $5.95 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.10618283248339 | $209.92 |
| ROBERT MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.64113305865189 | $4.64 |
| ROBERT MCPHERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,100.0 | $1,100.00 |
| ROBERT MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003557888017 | $1.05 |
| ROBERT MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593021616 | $0.02 |
| ROBERT MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4929732720688 | $15.53 |
| ROBERT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038847018797 | $1.15 |
| ROBERT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23476452099999 | $7.23 |
| ROBERT MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132921066 | $0.54 |
| ROBERT MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014502989976 | $28.28 |
| ROBERT MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84862438335 | $0.53 |
| ROBERT MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4857068885 | $0.07 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7360789077 | $23,249.05 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000401) | ($1.26) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000401 | $1.26 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.275) | ($40,005.68) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.275 | $40,005.68 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.274360444) | ($40,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MEARNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064686) | ($20.07) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,445.00) |
| ROBERT MEARNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,445.00 |
| ROBERT MEARNS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,369.59) |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020547120815 | $682.60 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206352177839999 | $0.40 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.018679527 | $306.02 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.5439155179999 | $55.60 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21757225541 | $15.93 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 53.901364858 | $25.97 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.04831122597999 | $24.60 |
| ROBERT MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 9.4411721385 | $27.13 |
| ROBERT MEDAIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078688082902 | $23.29 |
| ROBERT MEDAIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8143982448 | $4.81 |
| ROBERT MEDAIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7895569958 | $2.70 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005210935554 | $1.54 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042149556271 | $83.59 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99006807159999 | $3.99 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06888498399999 | $1.93 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26956724771 | $1.27 |
| ROBERT MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8175340474 | $5.82 |
| ROBERT MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113097606634 | $0.00 |
| ROBERT MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036612212199 | $0.01 |
| ROBERT MEDVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208411620795061 | $0.02 |
| ROBERT MEDVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007842369001 | $0.01 |
| ROBERT MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025677005138 | $77.84 |
| ROBERT MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68452147849999 | $1.68 |
| ROBERT MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542603967389999 | $16.83 |
| ROBERT MEINERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05809372 | $2,310.39 |
| ROBERT MEINERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($6.08) |
| ROBERT MEINERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $6.08 |
| ROBERT MEINERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005311801168) | ($10.00) |
| ROBERT MEINERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005311801168 | $10.00 |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3649618452) | ($11,640.66) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3649618452 | $11,640.66 |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.39) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005311801168) | ($10.36) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5750031238) | ($1,113.15) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5750031238 | $1,113.15 |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5750031238) | ($1,113.98) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018793) | ($5.98) |
| ROBERT MEINERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36477391) | ($11,606.96) |
| ROBERT MEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020373938790642 | $71.59 |
| ROBERT MEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047851139492675 | $11.59 |
| ROBERT MEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098059502186 | $0.01 |
| ROBERT MEJORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019059847872 | $0.56 |
| ROBERT MEJORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020941809751 | $4.09 |
| ROBERT MEJORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9683933241999 | $8.70 |
| ROBERT MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000678427280719999 | $0.00 |
| ROBERT MELECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026311294216 | $79.83 |
| ROBERT MELECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.360822361 | $16.55 |
| ROBERT MELECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87795173279999 | $31.98 |
| ROBERT MELECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.958213803 | $5.84 |
| ROBERT MELECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.468923768589999 | $18.55 |
| ROBERT MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064523966552 | $0.02 |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.918193876) | ($34.30) |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3,848.142388) | ($3,650.31) |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129289591125999 | $0.38 |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0600490302273099 | $0.08 |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.481178884751 | $5.12 |
| ROBERT MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6015836854 | $3.15 |
| ROBERT MELLA SALCEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 0.07 | $0.09 |
| ROBERT MELLA SALCEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 1.5985 | $2.13 |
| ROBERT MELLA SALCEDA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 0.0331 | $0.04 |
| ROBERT MELLA SALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012265617652155 | $0.01 |
| ROBERT MELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053207367085 | $162.32 |
| ROBERT MELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100717398127 | $203.04 |
| ROBERT MELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.012981726 | $138.75 |
| ROBERT MELODY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2004303039) | ($5,940.55) |
| ROBERT MELODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2004303039 | $5,940.55 |
| ROBERT MELODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2004303) | ($5,906.35) |
| ROBERT MELODY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.719165244) | ($2,965.23) |
| ROBERT MELODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.719165244 | $2,965.23 |
| ROBERT MELODY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.719165244) | ($2,673.49) |
| ROBERT MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015616250609537 | $53.34 |
| ROBERT MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016421013866917 | $37.91 |
| ROBERT MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020249623299 | $0.02 |
| ROBERT MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.93233587269999 | $3.10 |
| ROBERT MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015641542489 | $0.00 |
| ROBERT MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8277354537 | $0.24 |
| ROBERT MENASIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (82.32) | ($82.32) |
| ROBERT MENASIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 82.32 | $82.32 |
| ROBERT MENASIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (82.32) | ($82.32) |
| ROBERT MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123847039767 | $0.37 |
| ROBERT MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01845688767 | $0.64 |
| ROBERT MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2601071245 | $2.26 |
| ROBERT MENCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036933899552 | $1.09 |
| ROBERT MENCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061723550157 | $0.00 |
| ROBERT MENCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64243645429 | $0.31 |
| ROBERT MENCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029407325702 | $0.00 |
| ROBERT MENCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099788089979 | $0.01 |
| ROBERT MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171555566159999 | $0.00 |
| ROBERT MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038297217741999 | $0.00 |
| ROBERT MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000313840795099999 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065247023011 | $0.01 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072831280635 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056981364414 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016462629055 | $0.37 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048335263382 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043043775044 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003544194909 | $0.00 |
| ROBERT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000133415870279999 | $0.01 |
| ROBERT MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000585465195556 | $0.00 |
| ROBERT MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018454227745 | $0.02 |
| ROBERT MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030401251749999 | $0.00 |
| ROBERT MEPPELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083155459338 | $257.21 |
| ROBERT MEPPELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 529.923365625 | $479.41 |
| ROBERT MEPPELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14220722605 | $288.04 |
| ROBERT MEPPELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8811154154 | $6.83 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35350886394 | $0.41 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003738979723 | $0.00 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019614227404 | $0.02 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110522426381 | $0.22 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032429174963 | $0.00 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027628091224 | $0.09 |
| ROBERT MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008147850930 | $0.01 |
| ROBERT MEREDITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004718689622 | $0.00 |
| ROBERT MEREDITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001952695796 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026069016565 | $0.01 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10354017351299 | $0.12 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000169932021633 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026691957866 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003837465885 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056997162553 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033821816314 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000097442144629999 | $0.00 |
| ROBERT MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013427506161 | $0.00 |
| ROBERT MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018841383523 | $5.58 |
| ROBERT MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.551144775 | $13.64 |
| ROBERT MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013949303934 | $0.00 |
| ROBERT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013808639272 | $418.24 |
| ROBERT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827489796759999 | $166.64 |
| ROBERT MEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081932862863 | $253.63 |
| ROBERT MFUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01002821 | $286.95 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76439213485 | $3.38 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23107854479 | $0.23 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.946935243137 | $1.28 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114349392352999 | $0.01 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000085803286 | $0.00 |
| ROBERT MFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000096822842209 | $0.00 |
| ROBERT MICALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020576250965 | $6.09 |
| ROBERT MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025483386435 | $0.01 |
| ROBERT MICHAEL ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 2,670.0665514 | $359.36 |
| ROBERT MICHAEL ALEXANDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (2,670.066551) | ($374.22) |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $502.84 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 14.28 | $1,019.72 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 14.69 | $1,000.50 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 33.04 | $1,977.65 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.579430928) | ($1,091.71) |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.579430928 | $1,091.71 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.579430928) | ($1,233.57) |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 3,573.318 | $2,380.09 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073778965238 | $223.70 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.632849392 | $78.84 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2574673167 | $524.70 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036155044389 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.371980315 | $76.40 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000175001223509999 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002002333252 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000094838389546 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6927486894 | $101.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7835842114 | $30.80 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065256772105993 | $9.80 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055317494928 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020712706629 | $0.00 |
| ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000888429577609999 | $0.00 |
| ROBERT MICHAEL BECERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00641) | ($20.01) |
| ROBERT MICHAEL BECERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.304492865) | ($949.26) |
| ROBERT MICHAEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001728996423706 | $0.52 |
| ROBERT MICHAEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134412831967 | $0.42 |
| ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016478216788 | $4.88 |
| ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143698596779999 | $28.01 |
| ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2831337944 | $7.36 |
| ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.281249783 | $31.57 |
| ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.045037573 | $10.22 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $33.12 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $34.38 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $33.29 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $33.59 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $32.16 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $31.31 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $31.40 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $30.08 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $29.93 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $29.01 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $30.09 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $29.46 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $28.99 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $25.28 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $20.60 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $20.43 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $19.76 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $21.53 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $20.89 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $16.89 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $13.59 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $14.30 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $16.33 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $16.62 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $16.43 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $15.25 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $15.70 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136117531361 | $4.03 |
| ROBERT MICHAEL EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0535421258799999 | $3.91 |
| ROBERT MICHAEL GULLINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0340705592776 | $246.20 |
| ROBERT MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25686131307 | $0.32 |
| ROBERT MICHAEL JR. BRYANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.14874518) | ($25.00) |
| ROBERT MICHAEL JR. BRYANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.14874518 | $25.00 |
| ROBERT MICHAEL JR. BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5039662866599 | $100.28 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2183229814) | ($0.35) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.0670985895) | ($0.56) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6143923371) | ($0.35) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04636591479) | ($0.37) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.674323308) | ($13.36) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (55.764411028) | ($445.00) |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 69.463018964 | $554.31 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015989651419 | $0.47 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20479540034 | $0.24 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014358665537 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014133813244 | $0.00 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3905147503 | $5.27 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0762038860227233 | $0.56 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093651666645 | $0.58 |
| ROBERT MICHAEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016617781778 | $0.02 |
| ROBERT MICHAEL MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047735428083 | $147.87 |
| ROBERT MICHAEL MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075149084924 | $149.84 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9988210721) | ($3,049.43) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9988210721 | $3,049.43 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.996904) | ($3,035.63) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6660672) | ($20,000.00) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6660672 | $20,000.00 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.293966991) | ($13,000.00) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.293966991 | $13,000.00 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (501.741751022) | ($325.99) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 501.741751022 | $325.99 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (501.741) | ($325.99) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0110448 | $325.99 |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011044) | ($324.34) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010292) | ($19.97) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,847.15) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,812.53) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.62) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.662777) | ($20,025.14) |
| ROBERT MICHAEL MONSEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.615931221785 | $351.46 |
| ROBERT MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001442908272 | $50.00 |
| ROBERT MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018401989514 | $35.69 |
| ROBERT MICHAEL PASSAFIUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211885068319999 | $0.04 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05968048 | $2,382.64 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07442592 | $3,009.41 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.232440898 | $3,791.38 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00188238 | $78.18 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($20.15) |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17411568) | ($6,682.57) |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232257735) | ($3,505.39) |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010521) | ($4.05) |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008331754114) | ($2.37) |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196384821571479 | $61.32 |
| ROBERT MICHAEL RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165053599436686 | $4.90 |
| ROBERT MICHAEL STEPHENS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.025507426 | $3,004.22 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.94593689 | $26.71 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 199.345804 | $189.94 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 407.484853 | $381.06 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139917380812 | $0.41 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000581542804729999 | $0.11 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.489701632 | $114.49 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.310681419206 | $0.23 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.312543608 | $12.61 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6906415940999 | $1.56 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000126742570572999 | $0.00 |
| ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022219751465 | $0.14 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185969140789999 | $0.55 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0556829027 | $2.40 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034381551885 | $0.07 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.89245191 | $13.39 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.617703079 | $11.06 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0415470034 | $0.30 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091437966513 | $0.69 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802760401719999 | $248.77 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.337247493654 | $100.02 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87355434311 | $1,749.34 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.94198492 | $45.14 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54333251712 | $39.77 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4395904226 | $8.33 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0143603435994 | $3.25 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6352022579 | $7.15 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031833664555 | $2.27 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.65781173175 | $15.44 |
| ROBERT MICSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.5379175445 | $3.39 |
| ROBERT MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100353050746 | $307.63 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.735091743) | ($12.50) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.915548651) | ($1.92) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.436258818) | ($9.35) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 25,480.0 | $16,194.43 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (25,480.220028767) | ($14,162.44) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.031879328) | ($14.17) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (944.92) | ($699.89) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 693.193 | $699.89 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (748.24) | ($748.24) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 1,113.917 | $748.24 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 31,950.0 | $21,294.66 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | MATIC | (31,412.826201698) | ($21,461.52) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.579425642) | ($10.57) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 555.7841 | $437.42 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.17409045 | $34.70 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.940138014) | ($2.18) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.220778796) | ($0.18) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.192283608) | ($14.14) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (22.674) | ($544.21) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 544.584 | $544.21 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5854637) | ($17,435.69) |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070712884062 | $0.22 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035697740653659 | $123.94 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.714107380073 | $345.33 |
| ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385751861699999 | $7.53 |
| ROBERT MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024297143003 | $73.52 |
| ROBERT MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0354560245 | $40.09 |
| ROBERT MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044004632874 | $87.39 |
| ROBERT MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021571739152 | $64.98 |
| ROBERT MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042703197671 | $0.08 |
| ROBERT MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 966.737310324 | $966.74 |
| ROBERT MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.356436072 | $165.97 |
| ROBERT MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016698668628 | $0.00 |
| ROBERT MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.069187802693 | $80.96 |
| ROBERT MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.058594342999 | $168.06 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122159) | ($49.91) |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00358 | $148.30 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $94.61 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03579 | $104.87 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00259 | $102.88 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 13.87204947 | $204.83 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 25.58139721 | $221.62 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03569 | $75.01 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01978 | $35.93 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 2.97304878 | $31.40 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 6.63815981 | $62.63 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($557.14) |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028365862381 | $101.78 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.04913106691 | $376.64 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497702809979999 | $126.55 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.289764406 | $5.24 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.916641509 | $25.61 |
| ROBERT MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05098814844 | $0.52 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 61,349.0 | $61,349.00 |
| ROBERT MILES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $127,521.00 |
| ROBERT MILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1389 | $292.55 |
| ROBERT MILES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4812055763) | ($1,013.71) |
| ROBERT MILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4812055763 | $1,013.71 |
| ROBERT MILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 276.7276 | $276.73 |
| ROBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 624.8503 | $624.85 |
| ROBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001598407501) | ($2.90) |
| ROBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| ROBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004801945616) | ($9.28) |
| ROBERT MILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5713706789 | $1,104.20 |
| ROBERT MILES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000411908066) | ($0.84) |
| ROBERT MILES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001983028836) | ($2.90) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (61,953.717) | ($61,953.72) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,066.8023 | $1,066.80 |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03107375355 | $745.34 |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| ROBERT MILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03119062682 | $748.14 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350377089133 | $8.03 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076289505688 | $14.51 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.76638482539999 | $5.36 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37078529811 | $0.37 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064367554766 | $195.83 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133347924918 | $270.16 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.069704516 | $45.07 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.153152105 | $50.86 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02532422292 | $11.39 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047841934005 | $0.00 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22878617738 | $73.47 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26752049343 | $49.75 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38605247983 | $2.38 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016658003827174 | $470.18 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17784458251 | $0.21 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21173757155 | $431.02 |
| ROBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.6160444484 | $696.62 |
| ROBERT MILKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.723363711 | $108.07 |
| ROBERT MILLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00341262 | $103.30 |
| ROBERT MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126918182497 | $3.60 |
| ROBERT MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049569620857 | $9.67 |
| ROBERT MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34777815969999 | $1.35 |
| ROBERT MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012300569589343 | $0.00 |
| ROBERT MILLARD MEFFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194486275549999 | $0.58 |
| ROBERT MILLARD MEFFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7457515756 | $8.75 |
| ROBERT MILLARD MEFFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.6046310999999 | $43.60 |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002631003625) | ($101.13) |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002631003625 | $101.13 |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04669618613) | ($133.02) |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04669618613 | $133.02 |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002631) | ($103.33) |
| ROBERT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04669618613) | ($134.03) |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.087297103) | ($13.09) |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.087297103 | $13.09 |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.087297) | ($13.09) |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009750444708) | ($28.51) |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009750444708 | $28.51 |
| ROBERT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097504) | ($28.60) |
| ROBERT MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006956176266) | ($21.25) |
| ROBERT MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006956176266 | $21.25 |
| ROBERT MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,981.405779417) | ($1,981.41) |
| ROBERT MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,981.405779417 | $1,981.41 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000708407722225 | $0.24 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.129082188601 | $23.13 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043379976119 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021881683902 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000099221561716 | $0.01 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135142964603 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071660967091 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123072468983 | $3.64 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067346202802 | $1.31 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46571188409999 | $1.16 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024865456665 | $0.28 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000821314457179999 | $0.01 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061003413131 | $0.04 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036344574812 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631157830214 | $0.23 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0999223296836499 | $0.10 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.825664121 | $17.83 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050702390703 | $15.01 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124807971615999 | $24.35 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014313539425 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54283813359999 | $1.60 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015509345695 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102378990733 | $0.00 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007244816413696 | $0.29 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012736224839439 | $0.38 |
| ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107228223793999 | $31.73 |
| ROBERT MINH TRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.3332651 | $13,865.49 |
| ROBERT MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002001557101756 | $57.28 |
| ROBERT MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014307083121 | $2.72 |
| ROBERT MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79910932861 | $0.49 |
| ROBERT MINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023063701255 | $69.65 |
| ROBERT MINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019811484448 | $38.66 |
| ROBERT MINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89970741332 | $0.71 |
| ROBERT MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5059797915 | $5.51 |
| ROBERT MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0362059809599999 | $67.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MIRZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5881011503399 | $49.58 |
| ROBERT MIRZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017339711246 | $25.85 |
| ROBERT MIRZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.981816823 | $2.75 |
| ROBERT MISETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06474525054552 | $0.07 |
| ROBERT MISSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,648.332944602) | ($3,544.32) |
| ROBERT MISSEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.718167) | ($5.72) |
| ROBERT MISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01930050203343 | $0.02 |
| ROBERT MISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.030148329825 | $12.31 |
| ROBERT MISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034908439219 | $1,063.18 |
| ROBERT MISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05695439039999 | $2.40 |
| ROBERT MISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134463398849 | $272.71 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003653708871) | ($11.26) |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01544656 | $597.04 |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00488477) | ($190.07) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,580.0 | $13,580.00 |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,053.19) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.391083411) | ($32,243.56) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28724977) | ($8,387.12) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.26) | ($11.26) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01309097054) | ($27.14) |
| ROBERT MITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029434) | ($8.98) |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 117.7 | $117.70 |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.04) | ($45.04) |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 18.87781856 | $33,568.66 |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (18.87905421) | ($33,541.85) |
| ROBERT MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (82.463743) | ($82.46) |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9284770884 | $1.53 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019281052955 | $578.66 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038139495558 | $75.12 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.320766821999 | $33.55 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314229295844072 | $117.08 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0895925882081305 | $238.60 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.128684142667 | $60.13 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149984413776 | $4.44 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015039716707 | $29.35 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017536731287 | $0.52 |
| ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2193681781 | $5.22 |
| ROBERT MITCHELL RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042761250922 | $12.66 |
| ROBERT MITCHELL RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302323593479999 | $0.00 |
| ROBERT MITCHELL RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007068098991 | $13.79 |
| ROBERT MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631317886851 | $0.06 |
| ROBERT MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048241059312 | $0.05 |
| ROBERT MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038311279954 | $1.13 |
| ROBERT MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13870615466 | $281.40 |
| ROBERT MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.932802657 | $252.84 |
| ROBERT MLINAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026095078155 | $0.05 |
| ROBERT MLINAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176196981281278 | $0.19 |
| ROBERT MOATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149138145) | ($0.83) |
| ROBERT MOATE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MANA | (1,500.0) | ($2,794.27) |
| ROBERT MOATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,557.85) |
| ROBERT MOATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001129465423) | ($44.75) |
| ROBERT MOATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,648.0) | ($1,222.13) |
| ROBERT MOATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (11.0) | ($13.95) |
| ROBERT MOATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (8,709.223729) | ($10,991.42) |
| ROBERT MOATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041816) | ($99.80) |
| ROBERT MOATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.245782) | ($33,991.97) |
| ROBERT MOATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($720.37) |
| ROBERT MOATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,014.268082 | $688.60 |
| ROBERT MOATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.220709) | ($7,045.33) |
| ROBERT MOATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,584.707004) | ($969.92) |
| ROBERT MOATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.36942274 | $2,649.32 |
| ROBERT MOATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,732.009563 | $1,317.70 |
| ROBERT MOATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.508035192) | ($2,899.43) |
| ROBERT MOATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2,732.009563) | ($1,482.53) |
| ROBERT MOATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.543870292) | ($627.88) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.76083643 | $3,622.21 |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.183459) | ($4,498.31) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,337.992766 | $6,337.99 |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 6.241370867 | $12,792.38 |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (123.724138) | ($895.76) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (669.314015) | ($854.28) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,051.83) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,019.27277 | $2,019.27 |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 4,053.842806469 | $2,199.47 |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (4,053.695333) | ($2,199.45) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,252.20) |
| ROBERT MOATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,272.0) | ($1,272.00) |
| ROBERT MOATE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,340.158686 | $762.35 |
| ROBERT MOATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,333.729869) | ($679.70) |
| ROBERT MOATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,850.00) |
| ROBERT MOATE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.920192) | ($8,243.19) |
| ROBERT MOATE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.664214) | ($19,506.64) |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008307671354 | $33.36 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.154663436918 | $429.14 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02284866474 | $69.37 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006960293679 | $0.01 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.226258915 | $3.07 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04141190112 | $0.58 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006884746391 | $1.20 |
| ROBERT MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.046985983 | $2.24 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007278962324 | $225.50 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161904903 | $0.02 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044643301237 | $88.70 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115692243748999 | $0.12 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6926912552 | $1.85 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2120941649 | $15.52 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0085733243 | $0.12 |
| ROBERT MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62113066834 | $0.33 |
| ROBERT MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113048861657999 | $0.00 |
| ROBERT MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015548026463 | $0.00 |
| ROBERT MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013424008839 | $0.00 |
| ROBERT MOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0543883312 | $4.05 |
| ROBERT MOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090803015274 | $0.03 |
| ROBERT MOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| ROBERT MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057252311414999 | $0.01 |
| ROBERT MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3374331324 | $1.34 |
| ROBERT MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014193710268 | $0.00 |
| ROBERT MOKSZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536027427989999 | $1.59 |
| ROBERT MOKSZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110717618133 | $0.01 |
| ROBERT MOKSZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0375298226 | $3.99 |
| ROBERT MOKSZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034325523351 | $0.02 |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 3.335157744 | $6,896.23 |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.538632849) | ($2,462.22) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018440613582 | $5.46 |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172537196222 | $27.10 |
| ROBERT MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95049307477 | $0.95 |
| ROBERT MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067615963853 | $0.00 |
| ROBERT MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 250.577292398 | $250.58 |
| ROBERT MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5049876166 | $93.16 |
| ROBERT MONAGHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2405330116 | $688.94 |
| ROBERT MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2185333261 | $520.21 |
| ROBERT MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05036966) | ($1,476.86) |
| ROBERT MONAGHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,281.487179) | ($509.65) |
| ROBERT MONAGHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.916745509) | ($17,372.57) |
| ROBERT MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037462690932133 | $13.18 |
| ROBERT MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053134105064644 | $136.21 |
| ROBERT MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1071609171961 | $2.40 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33403917) | ($12,000.00) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33403917 | $12,000.00 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.3313946933) | ($11,905.00) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000137217421) | ($4.92) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($31,862.60) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $31,862.60 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (9.186052118) | ($19,512.77) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.58965769) | ($9,749.23) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33) | ($9,730.05) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33 | $9,730.05 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,104.75) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,104.75 |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (4.129251095) | ($8,345.01) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3050410643) | ($8,988.34) |
| ROBERT MONICAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01302777512) | ($375.98) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3244500571) | ($591.76) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009956533) | ($295.88) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,182.184506) | ($829.55) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,182.184506 | $829.55 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,859.14122) | ($2,255.55) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,859.14122 | $2,255.55 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.133002129) | ($63,480.02) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.133002129 | $63,480.02 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.59439033) | ($24,152.56) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.59439033 | $24,152.56 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (183.8191788) | ($1,272.03) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 183.8191788 | $1,272.03 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,851.026471) | ($1,500.53) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,851.026471 | $1,500.53 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (15.36497937) | ($27,315.25) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005037878978) | ($148.76) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,066.431210917) | ($2,066.43) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,066.431210917 | $2,066.43 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15,423.32 | $15,423.32 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,109.06 | $4,109.06 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.241194304 | $21,893.09 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.58965769 | $7,055.72 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.252176998) | ($21,890.06) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.252176998 | $21,890.06 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (14.506813704) | ($22,246.08) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,080.23 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.172584582) | ($9,508.99) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (183.819178808) | ($1,329.01) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,851.026471145) | ($1,298.85) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (2,182.184505756) | ($679.87) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.7679678846) | ($15,578.46) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1575396867) | ($148.76) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6401376725) | ($604.46) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.71611065) | ($10,118.90) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.464272079) | ($9,881.10) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.663423048 | $14,790.50 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.301835677 | $9,727.71 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3156597715) | ($295.89) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.289647311) | ($1,208.88) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.97971811) | ($17,791.02) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (23.692865822) | ($22,208.98) |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 28.475654301 | $26,692.22 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 23.692865822 | $22,208.98 |
| ROBERT MONICAL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00900335249) | ($187.99) |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010440630958873 | $365.84 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208212198909159 | $505.34 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.097649935058 | $26.10 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.504132315227599 | $4.97 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090409086656 | $0.09 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.0043010473369 | $4.04 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02690340889 | $1.97 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0540760473619999 | $0.05 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41235566493 | $2.54 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04134193567 | $0.04 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0526814978149999 | $3.76 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.44046151590458 | $1.84 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9617793305309 | $2.50 |
| ROBERT MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00632452744439999 | $0.69 |
| ROBERT MONITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000375413034679999 | $0.01 |
| ROBERT MONITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18814455497 | $1.38 |
| ROBERT MONITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00410750633099999 | $0.00 |
| ROBERT MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099389252342 | $2.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16946142983 | $344.41 |
| ROBERT MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00558007938809999 | $0.01 |
| ROBERT MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.180029025 | $24.60 |
| ROBERT MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8517643464 | $0.27 |
| ROBERT MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039153134215 | $11.59 |
| ROBERT MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281503640909999 | $54.93 |
| ROBERT MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85470077851 | $0.68 |
| ROBERT MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84298135413 | $0.03 |
| ROBERT MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098703228041 | $0.00 |
| ROBERT MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018170875869 | $0.02 |
| ROBERT MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020848363926999 | $0.00 |
| ROBERT MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002211378507 | $0.00 |
| ROBERT MONSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001288357744) | ($50.83) |
| ROBERT MONSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001288357744 | $50.83 |
| ROBERT MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003206359827135 | $0.13 |
| ROBERT MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31815875386 | $0.32 |
| ROBERT MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020589144264 | $0.00 |
| ROBERT MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032762822 | $0.02 |
| ROBERT MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076912374808 | $0.00 |
| ROBERT MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017192468359 | $0.00 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4538975122 | $2.74 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12548854879 | $0.71 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9491867731 | $10.55 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029250377719 | $0.26 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01286195263 | $3.46 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093953306596 | $5.62 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064740346893 | $2.56 |
| ROBERT MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.092589142879 | $0.05 |
| ROBERT MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079580922117 | $246.73 |
| ROBERT MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056473153652 | $11.02 |
| ROBERT MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000038140284319 | $0.00 |
| ROBERT MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014001462543 | $0.01 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091917128193 | $0.27 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026251425638 | $0.00 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3135740903 | $2.63 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024088496941 | $0.00 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04908456071 | $0.55 |
| ROBERT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117135994224 | $0.00 |
| ROBERT MONZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078907039534 | $2.34 |
| ROBERT MOOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011985749073 | $0.00 |
| ROBERT MOOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000094830703667 | $0.00 |
| ROBERT MOODY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.811305195) | ($3,000.00) |
| ROBERT MOODY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08433915586) | ($90.00) |
| ROBERT MOODY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.425930638 | $3,655.88 |
| ROBERT MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.59460778974 | $72.10 |
| ROBERT MOONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100226 | $39.56 |
| ROBERT MOONEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099715 | $31.13 |
| ROBERT MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786067913850233 | $0.66 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.32629 | $19.08 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100947153493 | $309.37 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015504046943 | $0.02 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106038599508999 | $214.48 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000045420665688 | $0.00 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00542328421739999 | $0.01 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02396896255 | $723.80 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34918578639 | $712.29 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3507927906 | $3.10 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043316943663 | $3.17 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54928532195 | $3.38 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046966517031 | $10.64 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9191305724 | $68.50 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.06741428922 | $4.22 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116813234226 | $0.35 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20820496928 | $0.18 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039950529914 | $0.00 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020230879598 | $0.14 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232206717929999 | $0.45 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14794921795 | $0.12 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.289442784991999 | $0.18 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022709046654 | $0.25 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006889496239 | $0.39 |
| ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006511404704 | $0.04 |
| ROBERT MOORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236392 | $97.90 |
| ROBERT MOORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03235527289) | ($977.75) |
| ROBERT MOORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03235527289 | $977.75 |
| ROBERT MOORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03235527) | ($953.84) |
| ROBERT MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032979937165934 | $11.11 |
| ROBERT MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017607842979 | $0.03 |
| ROBERT MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007825980443 | $0.01 |
| ROBERT MOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038385139126 | $1,171.04 |
| ROBERT MOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7237719798 | $1,453.12 |
| ROBERT MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046931798347 | $0.00 |
| ROBERT MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027301398102 | $0.00 |
| ROBERT MORAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029512) | ($8.79) |
| ROBERT MORAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029512 | $8.79 |
| ROBERT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044647452684 | $13.23 |
| ROBERT MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021168283488 | $0.00 |
| ROBERT MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016496551149 | $0.00 |
| ROBERT MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015178503893 | $0.00 |
| ROBERT MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022070161621 | $0.00 |
| ROBERT MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055398504724 | $0.04 |
| ROBERT MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032912038703 | $0.00 |
| ROBERT MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029863129629 | $0.00 |
| ROBERT MORENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.066274 | $1,946.53 |
| ROBERT MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,169.898731668) | ($1,426.76) |
| ROBERT MORENO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,169.898731668 | $1,426.76 |
| ROBERT MORENO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,169.898731668) | ($1,386.89) |
| ROBERT MORENO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.733124494) | ($3,470.56) |
| ROBERT MORENO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.733124494 | $3,470.56 |
| ROBERT MORENO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002665) | ($4.90) |
| ROBERT MORENO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.658404) | ($2,900.00) |
| ROBERT MORENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1000404 | $2,900.00 |
| ROBERT MORENO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.068623) | ($120.14) |
| ROBERT MORENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.004146 | $120.14 |
| ROBERT MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021661588151 | $65.26 |
| ROBERT MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011720813960995 | $30.04 |
| ROBERT MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.289133141799 | $18.62 |
| ROBERT MORESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020605337148 | $0.61 |
| ROBERT MORESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014991638804 | $29.25 |
| ROBERT MORESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.692119903 | $50.49 |
| ROBERT MORESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17586798683 | $0.11 |
| ROBERT MORETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.54557698) | ($25,000.00) |
| ROBERT MORETTA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.54557698 | $25,000.00 |
| ROBERT MORETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT MORETTA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT MORETTA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT MORETTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.0) | ($420.00) |
| ROBERT MORETTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 420.0 | $420.00 |
| ROBERT MORETTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT MORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064616120107 | $199.88 |
| ROBERT MORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137642784384 | $307.42 |
| ROBERT MORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,320.603233878 | $1,320.60 |
| ROBERT MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052252742494 | $1.55 |
| ROBERT MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744177025219999 | $14.52 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00617442 | $263.29 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101479991764 | $2.88 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.422081248 | $44.42 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130435065871 | $0.39 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3538058889 | $5.04 |
| ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070926978411 | $0.14 |
| ROBERT MORGAN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 13.66915339 | $76.78 |
| ROBERT MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010339780386 | $0.00 |
| ROBERT MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007281135962 | $2.13 |
| ROBERT MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018010667364 | $0.00 |
| ROBERT MORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114583683836 | $0.00 |
| ROBERT MORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000055458638526 | $0.01 |
| ROBERT MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019031736547 | $0.04 |
| ROBERT MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959132887777542 | $0.11 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.83 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.83 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $294.35 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $596.93 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1990186 | $7,314.53 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.00581349 | $2,740.63 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230,648.598918083) | ($230,648.60) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230,648.598918083 | $230,648.60 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.103364575) | ($9,492.01) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.103364575 | $9,492.01 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (226.567542754) | ($227.79) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 226.567542754 | $227.79 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2549853936) | ($7,346.13) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2549853936 | $7,346.13 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (483.552700869) | ($315.88) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 483.552700869 | $315.88 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.10336) | ($9,460.84) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254985) | ($7,388.70) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05714286 | $1,572.08 |
| ROBERT MOROTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (230,648.59) | ($230,648.59) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.23) |
| ROBERT MOROTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26290996) | ($7,692.20) |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006655214806516 | $19.98 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25397065938 | $9.48 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130232000443 | $20.58 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102681548651329 | $38.95 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1843401756093 | $2.23 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029295863141 | $0.57 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,034.32376361699 | $3,034.32 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13216905195209 | $3.68 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036263406004 | $0.02 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042714771409 | $0.00 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00533178991689999 | $0.00 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037262878145 | $0.13 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025251335360076 | $48.37 |
| ROBERT MOROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000173925639209999 | $0.05 |
| ROBERT MORRILL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00008206 | $0.01 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010751503584 | $3.18 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551635607489999 | $0.11 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.594019615999 | $80.54 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4261874556 | $1.52 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27407654152 | $3.05 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018914524508 | $0.01 |
| ROBERT MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017018501627 | $0.04 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 52.123864691 | $38.94 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | UNI | 1.833468 | $17.61 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 65.07439 | $139.26 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | KNC | 6.264496 | $27.79 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 22.98 | $425.82 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 1.9999958 | $223.44 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.02291626 | $3,147.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 17.518 | $92.92 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 124.8 | $119.30 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SUSHI | 11.38 | $38.24 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 52.648579 | $171.11 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 92.333578 | $92.33 |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011928) | ($20.02) |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059436) | ($100.02) |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.29719) | ($500.61) |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0171092 | $500.61 |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.018191) | ($531.33) |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 63.3326 | $531.33 |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,682.06) |
| ROBERT MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.101129) | ($20.02) |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057646396282 | $17.06 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016107927926 | $0.03 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27106599329 | $0.27 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4576906684 | $1.16 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000148252247299999 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000584493558889999 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042754654591 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000337224792819999 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057794679538 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106428949451999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020686626519 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034481818899 | $0.01 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000469470558229999 | $0.00 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011291912232033 | $0.38 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1275150573099 | $66.23 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057618531604 | $117.60 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26644130957597 | $1.27 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.394938727 | $2.09 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453993795399999 | $4.72 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078998873866 | $0.55 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102899941218 | $0.08 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118254842788 | $0.05 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0368880151726 | $0.04 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0071025014594 | $0.02 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103661226599 | $0.17 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49261226849 | $0.96 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005605395183 | $0.17 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2730168201 | $4.97 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124588656577 | $0.11 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14784414367 | $0.02 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26208236344 | $1.61 |
| ROBERT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013847294142999 | $0.00 |
| ROBERT MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.71833027261 | $209.48 |
| ROBERT MORTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,724.04060526) | ($26,724.04) |
| ROBERT MORTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,724.04060526 | $26,724.04 |
| ROBERT MORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT MORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (26,704.04) | ($26,704.04) |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015867667367999 | $47.10 |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016100773551 | $0.03 |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.400366077409 | $219.40 |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048062084105 | $14.23 |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006005696655239999 | $11.71 |
| ROBERT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099262138512999 | $5.93 |
| ROBERT MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113718828905 | $346.81 |
| ROBERT MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71800541957 | $0.84 |
| ROBERT MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398185390029999 | $78.82 |
| ROBERT MOSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320524559499999 | $0.95 |
| ROBERT MOSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153088570809999 | $0.02 |
| ROBERT MOSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8195039113 | $4.82 |
| ROBERT MOSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0346552568 | $1.28 |
| ROBERT MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032588027504 | $991.19 |
| ROBERT MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.39406721 | $4,756.48 |
| ROBERT MOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039419617828 | $1.17 |
| ROBERT MOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.021154318 | $191.02 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.030420049) | ($143.88) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.030420049 | $143.88 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04219554159) | ($128.84) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04219554159 | $128.84 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (463.448258684) | ($327.66) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 463.448258684 | $327.66 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005201223703) | ($2.12) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005201223703 | $2.12 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | COMP | (1.03042) | ($144.07) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 144.052 | $144.07 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ZRX | (463.44) | ($327.58) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 327.142 | $327.58 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (471.19) | ($471.19) |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.153863 | $471.19 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078891772051 | $0.00 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006829520439608 | $0.21 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055539801817728 | $0.08 |
| ROBERT MOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.183082706178503 | $0.14 |
| ROBERT MØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003513408891064 | $0.00 |
| ROBERT MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118334081222 | $35.03 |
| ROBERT MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.5753966298 | $323.13 |
| ROBERT MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065108630854 | $12.70 |
| ROBERT MUELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6046649837) | ($16,127.62) |
| ROBERT MUELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6046649837 | $16,127.62 |
| ROBERT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037896973767952 | $129.76 |
| ROBERT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000089265131781 | $0.00 |
| ROBERT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.098845435999 | $610.10 |
| ROBERT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548587073127009 | $0.64 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02412412 | $2.67 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| ROBERT MULLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT MULLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03606133 | $4.05 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03578838 | $3.93 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03641079 | $4.11 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03621836 | $3.89 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03619326 | $3.81 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03571579 | $3.73 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03550141 | $3.57 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ROBERT MULLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03552221 | $3.58 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03550542 | $3.54 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03479445 | $3.47 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.03417623 | $3.29 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03607768 | $3.37 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ROBERT MULLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT MULLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03540815 | $2.77 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0350824 | $2.35 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03590831 | $2.51 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.03751909 | $2.61 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03794319 | $2.76 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ROBERT MULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02825 | $2.04 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02241624 | $1.59 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BCH | 0.0016092 | $0.31 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.03043308 | $2.07 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.03544759 | $2.22 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.00237091 | $0.42 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02020746 | $1.25 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 0.00127647 | $0.22 |
| ROBERT MULLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02167927 | $1.49 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02159978 | $1.39 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.808228292) | ($6,411.00) |
| ROBERT MULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.808228292 | $6,411.00 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (3.790926554) | ($6,394.08) |
| ROBERT MULLEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02234112 | $1.12 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00101932 | $22.52 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.193632711 | $3,720.93 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004687392949) | ($90.08) |
| ROBERT MULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001300969456) | ($2.50) |
| ROBERT MULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561163347) | ($3,000.00) |
| ROBERT MULLEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.0224826 | $1.22 |
| ROBERT MULLEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001933837385) | ($2.17) |
| ROBERT MULLEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02189516 | $1.17 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032675133209 | $99.31 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405486454 | $92.43 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.694938108449999 | $0.69 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.035262546 | $75.34 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4187192043 | $5.29 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081745419519999 | $0.00 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069388716073 | $7.62 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179909374003687 | $0.02 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032238131755 | $9.54 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056514555423 | $11.03 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46563028719999 | $1.95 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50825418172 | $0.32 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3505073348 | $3.90 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00476568165269999 | $0.04 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033704440839 | $2.47 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045464214206 | $0.10 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117153702681 | $0.89 |
| ROBERT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.167153146059999 | $0.22 |
| ROBERT MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012403610613 | $0.00 |
| ROBERT MULVANNY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ROBERT MULVANNY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 23,500.0 | $23,500.00 |
| ROBERT MULVANNY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ROBERT MULVANNY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 103.942173925 | $354.50 |
| ROBERT MULVANNY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (103.94) | ($280.90) |
| ROBERT MULVANNY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 278.455 | $280.90 |
| ROBERT MULVANNY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| ROBERT MULVANNY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ROBERT MULVANNY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,278.455) | ($1,278.46) |
| ROBERT MULVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015795949655 | $476.50 |
| ROBERT MULVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072181929366 | $145.12 |
| ROBERT MULVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.253744447999 | $627.25 |
| ROBERT MULVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.158248332 | $31.50 |
| ROBERT MULVIHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROBERT MULVIHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT MULVIHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008638 | $25.00 |
| ROBERT MULVIHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT MULVIHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 0.51178 | $25.00 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110724690459999 | $0.09 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022398104098 | $0.01 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015169577863 | $0.02 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000288199926689999 | $0.00 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0462262748789999 | $0.02 |
| ROBERT MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053758723938 | $0.03 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019808017329 | $5.86 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014609987418 | $0.29 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90072754331 | $0.71 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020667087794 | $0.02 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503934436329999 | $1.49 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087177383113 | $0.01 |
| ROBERT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024359729741 | $0.02 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (52.03) | ($110.00) |
| ROBERT MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0027152 | $110.00 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (70.95) | ($150.41) |
| ROBERT MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.049906 | $150.41 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (40.094) | ($84.61) |
| ROBERT MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0021403 | $84.61 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (68.714) | ($145.00) |
| ROBERT MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.049632 | $145.00 |
| ROBERT MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (39.436) | ($80.00) |
| ROBERT MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0021944 | $80.00 |
| ROBERT MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (71.479) | ($145.00) |
| ROBERT MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.052758 | $145.00 |
| ROBERT MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (92,515.6623) | ($97,141.45) |
| ROBERT MUNRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (107.9978) | ($80.63) |
| ROBERT MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (13.0632) | ($9.96) |
| ROBERT MUNRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (9.8952) | ($7.40) |
| ROBERT MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 150,526.274660458 | $49,785.96 |
| ROBERT MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (150,526.274660458) | ($49,785.96) |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001839946071 | $4.05 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.11105645168 | $253.80 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001838071512 | $4.05 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.324099771 | $529.14 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007267447466 | $9.12 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00892263077 | $2.17 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001962666209 | $4.32 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.561843089186 | $1,001.81 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002152131683 | $2.70 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002547847707 | $5.61 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,023.14113995646 | $1,157.62 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007308089678 | $9.17 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001952552713 | $4.30 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 997.680301518117 | $1,130.03 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730542605 | $9.17 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001962054458 | $4.32 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.820935295 | $552.73 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007317187361 | $9.18 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00892377616 | $2.17 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021983536645 | $6.62 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.396812974159 | $1,142.50 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001291901092 | $1.62 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001962634802 | $4.32 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 852.936035849918 | $992.92 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215202424 | $2.70 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001839655399 | $4.05 |
| ROBERT MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.126315171089 | $254.98 |
| ROBERT MURAVSKIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.459235455) | ($110.20) |
| ROBERT MURAVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429004384459999 | $12.70 |
| ROBERT MURAVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122900385734639 | $1.08 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $17.67 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 4.542446 | $402.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT MURESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 8.24035 | $113.88 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026763307618 | $0.00 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029694945449 | $0.00 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094277310823 | $27.90 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404317055504077 | $0.39 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023772136033 | $0.00 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.962331056 | $11.86 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26097596297 | $2.90 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17069383669999 | $10.83 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616394456219999 | $3.69 |
| ROBERT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036551691113 | $1.84 |
| ROBERT MURO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1301 | $392.17 |
| ROBERT MURO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009332 | $371.50 |
| ROBERT MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072239071919 | $21.29 |
| ROBERT MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01669976658 | $32.45 |
| ROBERT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107929386751 | $1.20 |
| ROBERT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7268157444535 | $0.70 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034501021307 | $0.00 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048629050901 | $0.01 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121377234666 | $0.36 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12121635 | $2.56 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051162833687 | $0.10 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7206974786 | $3.72 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4084316467 | $11.41 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342902427 | $0.47 |
| ROBERT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7643674238449 | $12.55 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 26.181437361 | $2,018.57 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 290.690061542 | $22,412.02 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 437.37667951 | $23,384.12 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 1,483.822982521 | $20,098.32 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 116.706428525 | $9,065.13 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1.289740117 | $100.26 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROBERT MURTHA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROBERT MURTHA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (434.867667545) | ($19,650.30) |
| ROBERT MURTHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1,483.822982521) | ($15,395.02) |
| ROBERT MURTHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (437.37667951) | ($11,389.29) |
| ROBERT MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25081390607 | $0.86 |
| ROBERT MUTEBI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00462692 | $13.51 |
| ROBERT MUTEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115262926279193 | $0.11 |
| ROBERT MUZYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071058018271 | $0.00 |
| ROBERT MUZYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025806749972 | $0.00 |
| ROBERT MUZYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041583712354 | $0.00 |
| ROBERT MWANGI KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040439416152248 | $0.04 |
| ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00672517 | $272.24 |
| ROBERT MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056300564587 | $16.66 |
| ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207290336709 | $6.07 |
| ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.1681101319 | $199.17 |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,359.355374471) | ($6,000.00) |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,018.897438145 | $7,177.98 |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.598925624) | ($10.00) |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (100.948629003) | ($180.30) |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (904.605263158) | ($5,500.00) |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 1,127.659471202 | $6,856.17 |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.506578947) | ($9.16) |
| ROBERT N BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (27.183355263) | ($165.27) |
| ROBERT N BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339375824) | ($451.13) |
| ROBERT N BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001944618308) | ($37.50) |
| ROBERT N BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778473231) | ($15,000.00) |
| ROBERT N BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9651267533 | $18,611.49 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112453222 | $61.28 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98837845467948 | $3.69 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000697061 4167 | $0.00 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0663676853909999 | $0.07 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3659402111 | $6.63 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14327025107 | $0.02 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.766743969150598 | $3.89 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5388221899 | $0.14 |
| ROBERT N BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023176712125 | $0.02 |
| ROBERT NACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022521575107 | $0.00 |
| ROBERT NACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047644725367 | $0.00 |
| ROBERT NACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011623765047 | $0.00 |
| ROBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1311549830363 | $0.14 |
| ROBERT NAHAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300529376909999 | $0.00 |
| ROBERT NAHAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127019216310999 | $0.01 |
| ROBERT NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020322301793 | $0.60 |
| ROBERT NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46291745189999 | $1.46 |
| ROBERT NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7399537824 | $1.09 |
| ROBERT NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00021780436541 | $0.00 |
| ROBERT NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028981478509 | $8.58 |
| ROBERT NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207229730989999 | $40.41 |
| ROBERT NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,004.131322545) | ($174.13) |
| ROBERT NASH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,004.131322545 | $174.13 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016706183949 | $0.00 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065293670849 | $0.13 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018761523219 | $0.02 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71684187812016 | $0.14 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.9443081639999 | $2.28 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001603010876 | $0.00 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027422374949 | $0.00 |
| ROBERT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000062866938332 | $0.00 |
| ROBERT NASSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274178956639999 | $0.81 |
| ROBERT NASSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055721690843 | $0.00 |
| ROBERT NAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.016183876) | ($117,529.83) |
| ROBERT NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.016183876 | $117,529.83 |
| ROBERT NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (4.01618387) | ($118,155.81) |
| ROBERT NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012773507968767 | $448.00 |
| ROBERT NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148484407979999 | $0.29 |
| ROBERT NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4128921905 | $4.41 |
| ROBERT NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.700629728999 | $197.46 |
| ROBERT NATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBERT NATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.07) | ($29.07) |
| ROBERT NATALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50438272) | ($15,000.00) |
| ROBERT NATALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50438272 | $15,000.00 |
| ROBERT NATALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009981497056) | ($29.67) |
| ROBERT NATALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3138220163) | ($9,305.64) |
| ROBERT NATALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3138220163 | $9,305.64 |
| ROBERT NATALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.201261721 | $51,475.47 |
| ROBERT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076361717997423 | $216.42 |
| ROBERT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115193670059 | $0.02 |
| ROBERT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.74976298826 | $2.75 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 108,610.891538 | $108,610.89 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (108,610.891538) | ($108,610.89) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 108,610.891538 | $108,610.89 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $180.89 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 271.6391 | $474,208.90 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (271.7391) | ($473,377.61) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 271.7391 | $473,377.61 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 360.713 | $23,094.05 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 614.735 | $14,561.68 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 1.655566 | $48,331.58 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (614.735) | ($14,612.25) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 614.735 | $14,612.25 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.655566) | ($48,331.58) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.655566 | $48,331.58 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (360.713) | ($23,064.24) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 360.713 | $23,064.24 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320,727.9928) | ($320,727.99) |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320,727.9928 | $320,727.99 |
| ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72,545.9216162455 | $75,816.97 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091641131161 | $282.09 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27762698878 | $566.27 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,915.70949544999 | $3,915.71 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.819633622999 | $236.90 |
| ROBERT NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108861511921 | $0.01 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121917368207999 | $148.82 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601658571 | $0.02 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292899947459999 | $56.93 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032116938014 | $0.24 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28226398915 | $0.01 |
| ROBERT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012983169784 | $0.03 |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (4.9905) | ($53.00) |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 52.929 | $53.00 |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | EOS | (12.466) | ($16.58) |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 16.623 | $16.58 |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | UNI | (10.0019) | ($51.21) |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 51.239 | $51.21 |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (2,913.06) | ($397.62) |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 396.001 | $397.62 |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (7.0273) | ($52.07) |
| ROBERT NDABA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 52.311 | $52.07 |
| ROBERT NDABA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (569.103) | ($569.10) |
| ROBERT NDABA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72.370778) | ($72.37) |
| ROBERT NDABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75873935159183 | $4.70 |
| ROBERT NDY NOBLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 1.96463654 | $25.01 |
| ROBERT NDY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623464170020062 | $0.05 |
| ROBERT NEDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005921897108 | $0.00 |
| ROBERT NEDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.95958976 | $172.96 |
| ROBERT NEFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27.417860947) | ($5.16) |
| ROBERT NEFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27.417860947 | $5.16 |
| ROBERT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024100661536 | $7.13 |
| ROBERT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.286814813999 | $456.29 |
| ROBERT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0138389563876465 | $0.00 |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,803.051125933) | ($32,803.05) |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,803.051125933 | $32,803.05 |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (32,798.0511249999) | ($32,798.05) |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017310851335 | $5.12 |
| ROBERT NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.17401539452 | $279.17 |
| ROBERT NEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ROBERT NEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016232) | ($493.94) |
| ROBERT NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016576630961954 | $5.60 |
| ROBERT NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049761051289 | $0.00 |
| ROBERT NEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021458573147 | $0.01 |
| ROBERT NEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015394986786 | $0.02 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246126885379999 | $743.77 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015138776227 | $0.02 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.967903465 | $18.21 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.962026955 | $2.33 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5431987568 | $12.11 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103888788464 | $2.35 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037429548789 | $0.41 |
| ROBERT NEITHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0136248317799999 | $0.85 |
| ROBERT NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.53) | ($55.53) |
| ROBERT NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.53 | $55.53 |
| ROBERT NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07705625068) | ($0.08) |
| ROBERT NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07705625068 | $0.08 |
| ROBERT NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (55.607056) | ($55.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.270425781) | ($4,626.82) |
| ROBERT NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.270425781 | $4,626.82 |
| ROBERT NELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.270425781) | ($4,748.80) |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034762263241 | $0.01 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06100515245 | $0.07 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069436954489 | $0.01 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090159424247 | $0.01 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028502106542999 | $0.21 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017662500476 | $0.01 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.871520880369999 | $0.87 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031207788077 | $0.09 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37026100362 | $0.43 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042151161347 | $118.62 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01130698363646 | $31.31 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22570001907 | $73.28 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040574373195 | $2.31 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128881298268 | $0.38 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7205086361 | $4.54 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033126582314 | $101.19 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490581909643 | $14.29 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01562173786 | $0.02 |
| ROBERT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076094011499929 | $0.08 |
| ROBERT NEMANIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 2.411890725 | $4,505.90 |
| ROBERT NEMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156339885218 | $46.37 |
| ROBERT NEMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129334848172 | $0.13 |
| ROBERT NEMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023659639818 | $43.42 |
| ROBERT NEMEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.916274) | ($1,347.13) |
| ROBERT NEMEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (3,264.4622) | ($3,497.15) |
| ROBERT NEMEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.646247) | ($1,199.61) |
| ROBERT NEMEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.799669) | ($481.98) |
| ROBERT NEMEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (24.72702) | ($836.99) |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107443100252393 | $1.89 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084878893348954 | $18.92 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069940463765 | $0.01 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049721176785 | $0.03 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23474462953257 | $15.62 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2538837658309 | $11.52 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043309147715268 | $15.17 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21714464875 | $12.36 |
| ROBERT NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 23.6988018055679 | $41.55 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322422841761 | $9.54 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117511885375 | $237.98 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76304759557 | $0.60 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064919698466 | $0.04 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024759288095 | $0.28 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28031080703 | $2.47 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73331637939999 | $0.40 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089816998369 | $0.66 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095027819026 | $0.58 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2415078197 | $0.09 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059546291273 | $1.35 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108620327242999 | $0.01 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.118354448891 | $0.18 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126327172191 | $0.01 |
| ROBERT NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01590436528 | $0.05 |
| ROBERT NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104299866409 | $0.08 |
| ROBERT NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.198617970659999 | $0.68 |
| ROBERT NEUBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01717017 | $540.33 |
| ROBERT NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061332461362 | $1.75 |
| ROBERT NEWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,057.06491) | ($3,978.29) |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021850796771 | $0.00 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462398 | $0.02 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061532039186 | $0.00 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046501466463 | $0.00 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015367309669 | $0.00 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000108120882052 | $0.00 |
| ROBERT NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1099190342099 | $69.96 |
| ROBERT NEWMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.786052261) | ($13,548.44) |
| ROBERT NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.786052261 | $13,548.44 |
| ROBERT NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.786052) | ($13,548.44) |
| ROBERT NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4253568 | $13,548.44 |
| ROBERT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064791363314 | $201.84 |
| ROBERT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026419150008628 | $74.12 |
| ROBERT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.818527447 | $218.43 |
| ROBERT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.600016292 | $125.04 |
| ROBERT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 87.267664204 | $87.27 |
| ROBERT NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,972.4962 | $4,972.50 |
| ROBERT NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ROBERT NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ADA | 29,268.292682927 | $24,018.54 |
| ROBERT NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (29,935.491914) | ($23,783.43) |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019280223466 | $57.80 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14784858499999 | $3.67 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045392098349 | $90.24 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1264250744 | $7.24 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6693634548 | $51.89 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.193277118849999 | $0.19 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873481434369999 | $1.70 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.13194651361 | $19.13 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.79510075245 | $4.74 |
| ROBERT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.544753032 | $5.49 |
| ROBERT NGUI MIAO KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.646016964279 | $3.79 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.897952256) | ($4.01) |
| ROBERT NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| ROBERT NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 7,735.85 | $7,735.85 |
| ROBERT NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.309835589) | ($12,271.41) |
| ROBERT NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROBERT NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERT NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.913601008 | $19,942.11 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042923266558 | $1.27 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19205166602 | $0.25 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102388423078 | $194.83 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.314832335678 | $19.31 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4465364016 | $1.54 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5128992499 | $4.51 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144792413299999 | $4.61 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017564470771 | $0.52 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021284057617 | $640.50 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109938329093 | $222.10 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31474184249999 | $1.45 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277296551029999 | $2.45 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067455230657 | $0.01 |
| ROBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000063754232007 | $0.00 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03101 | $85.27 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.30981558 | $850.98 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.37437046 | $893.53 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 2.04436761 | $649.09 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 605.423444 | $404.64 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00404558 | $112.79 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705876662113 | $50.59 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707000365923 | $10.92 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8870950494 | $2.01 |
| ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015310966985 | $4.07 |
| ROBERT NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78159431377 | $5.02 |
| ROBERT NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107825034693 | $0.00 |
| ROBERT NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019996781844 | $0.02 |
| ROBERT NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058105010157 | $0.05 |
| ROBERT NICKELS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00226828 | $91.59 |
| ROBERT NICKELS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00330543 | $118.48 |
| ROBERT NICKELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00146839 | $50.61 |
| ROBERT NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649701455 | $80.41 |
| ROBERT NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109298697042 | $0.00 |
| ROBERT NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032860716703 | $0.00 |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.655348035) | ($9,572.33) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.655348035 | $9,572.33 |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4596584676) | ($13,821.47) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4596584676 | $13,821.47 |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009) | ($1.77) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.654448) | ($9,172.43) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.64) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.459158) | ($13,855.90) |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019211297732874 | $71.37 |
| ROBERT NIEDERECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025039488968803 | $67.33 |
| ROBERT NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365495025879999 | $0.00 |
| ROBERT NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534483232063355 | $0.01 |
| ROBERT NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060053813188 | $0.01 |
| ROBERT NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017229499376 | $0.00 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019607348731 | $588.48 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27460724414 | $559.98 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0204017391229999 | $0.02 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 562.505672622 | $445.94 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000257043851 | $0.00 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.61225764329999 | $49.54 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.225064844229999 | $0.23 |
| ROBERT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.676966788759999 | $4.17 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.17539969 | $7,072.64 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 979.91176 | $979.91 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.4273635665) | ($17,236.00) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,309.0 | $4,309.00 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (6.448101228) | ($19,612.00) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,903.0 | $4,903.00 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10084 | $3,930.61 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001176162238) | ($3.59) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001339973135) | ($4.09) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,490.0 | $3,490.00 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.45) | ($20.45) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,903.0) | ($4,903.00) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.448101228 | $9,974.31 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001718690157) | ($3.59) |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977274254 | $52.07 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029606822611976 | $49.70 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.00461149 | $91.00 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02443899358 | $11.38 |
| ROBERT NIGEL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5414944457 | $5.27 |
| ROBERT NILES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02215420293 | $67.43 |
| ROBERT NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085686789364 | $0.00 |
| ROBERT NINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.966290137) | ($41.97) |
| ROBERT NINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.966290137 | $41.97 |
| ROBERT NINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.966290137) | ($41.97) |
| ROBERT NINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.124312065946509 | $0.12 |
| ROBERT NIXON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.06178541 | $2,564.55 |
| ROBERT NIXON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 61.09735 | $5,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0833401 | $3,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014445 | $500.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 4.55836 | $350.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.04319 | $80.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0080298 | $270.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0095071 | $300.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017475 | $500.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0084875 | $250.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 5.97384 | $300.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00681 | $200.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.01252 | $100.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.03215 | $100.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003413 | $100.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 4.13155 | $200.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 4.07076 | $165.00 |
| ROBERT NIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT NIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.00868 | $250.00 |
| ROBERT NIXON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (84.91823) | ($3,365.00) |
| ROBERT NIXON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3,348.797 | $3,365.00 |
| ROBERT NIXON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.221704) | ($6,549.99) |
| ROBERT NIXON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 6,525.844 | $6,549.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 51.8975 | $2,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ROBERT NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.14949 | $4,500.00 |
| ROBERT NIXON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT NIXON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 29.4438 | $1,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT NIXON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.03511 | $1,000.00 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058716211316 | $180.94 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029009741706 | $0.01 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00269621230429 | $0.00 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4916724187928 | $0.68 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42711489418 | $26.10 |
| ROBERT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00522839932679799 | $0.41 |
| ROBERT NIZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131239796681 | $0.39 |
| ROBERT NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036072229604 | $10.68 |
| ROBERT NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62141974159999 | $2.27 |
| ROBERT NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035449968884 | $107.80 |
| ROBERT NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286882348419999 | $56.02 |
| ROBERT NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355439944129999 | $0.36 |
| ROBERT NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25558874467 | $0.33 |
| ROBERT NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056753687835 | $175.24 |
| ROBERT NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04414322241 | $87.68 |
| ROBERT NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72993624304 | $6.44 |
| ROBERT NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4966170935 | $0.66 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.97 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.157329 | $478.13 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.013719 | $560.24 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 5.111652 | $520.83 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125089 | $49.78 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 99.555193 | $99.56 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00106682 | $41.70 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99.992322 | $99.78 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002284 | $86.08 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00220927 | $75.53 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00191871 | $56.88 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.375283 | $20.48 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00146639 | $44.05 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00060273 | $18.18 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.060705784 | $2.94 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00153594 | $45.33 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00147765 | $43.86 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00116612 | $32.08 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247059207855 | $85.65 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042586229641 | $8.05 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35589085002 | $1.36 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20291950805 | $0.94 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571045206869 | $3.01 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048743194973 | $0.27 |
| ROBERT NORBERT KRIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5461085644 | $0.15 |
| ROBERT NORDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414628805 | $0.02 |
| ROBERT NORDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005633136069 | $0.00 |
| ROBERT NORDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017768838971 | $0.00 |
| ROBERT NORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,670.206704566) | ($2,000.00) |
| ROBERT NORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,496.842303641 | $2,450.46 |
| ROBERT NORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.129245197) | ($3.34) |
| ROBERT NORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (110.290078493) | ($60.10) |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122116872294999 | $0.36 |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.751723585 | $41.82 |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.46967305980077 | $2.31 |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.81081197429999 | $42.35 |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58158763763 | $5.13 |
| ROBERT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109310105494 | $1.20 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 11.93443083 | $17.01 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 97.79954738 | $502.69 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158959461059999 | $47.19 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2383418657 | $7.32 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02406994349999 | $3.15 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08839578164 | $0.98 |
| ROBERT NOUVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.80435236831 | $12.59 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465983837299999 | $13.79 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415157024509999 | $82.30 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2134782448 | $3.34 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1950496206 | $2.20 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49561717462 | $1.69 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016124836671 | $1.77 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0469303301639999 | $0.29 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002139462635 | $0.16 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5176243209 | $0.25 |
| ROBERT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.170754496759999 | $0.09 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052221459689999 | $161.04 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48490075104 | $980.70 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,739.775563352 | $2,739.78 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 513.129800513 | $513.13 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0842335834369999 | $0.29 |
| ROBERT NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021732565116 | $0.02 |
| ROBERT NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000483055747772 | $0.01 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017240100013 | $51.40 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064543699325 | $0.06 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5120818066 | $8.33 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099721572598 | $0.34 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031043925053 | $0.00 |
| ROBERT NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011488235003399 | $0.00 |
| ROBERT NUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4710788099 | $1.72 |
| ROBERT NUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4251164087 | $8.26 |
| ROBERT NUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22490678527 | $8.90 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029145660948 | $88.72 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065791498126 | $132.03 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3608995573 | $12.01 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009395547111099 | $0.01 |
| ROBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0811556683 | $1.11 |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05120566) | ($1,400.00) |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05120566 | $1,400.00 |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($8,655.26) |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $8,655.26 |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($8,801.60) |
| ROBERT NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050152306029999 | $161.89 |
| ROBERT NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018002108271 | $0.02 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000812636488169999 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017017487714 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017339219745 | $0.01 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059357364937 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094199887676 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113998416122 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000150402017722 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000189603983499999 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031827559629 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019571814024 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009109348976 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000127631498084 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031214860027 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000069623516959 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001375819504 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000102935915186 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000062977050503 | $0.00 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.065435407206 | $2,010.24 |
| ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.3524784301 | $541.00 |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (736.234) | ($499.35) |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0163377 | $499.35 |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.385841) | ($9,969.41) |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.016337) | ($496.99) |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.274868 | $496.99 |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.274868) | ($495.32) |
| ROBERT O'LEARY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0163106 | $495.32 |
| ROBERT O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.851811660459 | $293.49 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036659720917 | $0.01 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239191506979999 | $0.05 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079054209482 | $0.06 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034795911765 | $0.04 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028937019881 | $0.00 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.188983179129999 | $0.19 |
| ROBERT OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021589435188 | $0.01 |
| ROBERT OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120376917488 | $0.00 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16537499557 | $0.19 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569078131 | $28.43 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3538058808 | $92.84 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3871781135 | $28.65 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21829401205 | $1.42 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020872836116 | $0.41 |
| ROBERT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4839629001 | $5.07 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,560.694670802) | ($1,560.69) |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,560.694670802 | $1,560.69 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019154713609 | $5.67 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108157995896 | $21.10 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034049802754 | $0.03 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.23538909779999 | $5.17 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58769103986 | $6.53 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0484857994469999 | $0.43 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.82993600601499 | $5.83 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.81629804059999 | $0.41 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4014950709 | $8.20 |
| ROBERT OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031041190423 | $0.23 |
| ROBERT OCHLAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006294329451 | $0.00 |
| ROBERT OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043861589217 | $0.86 |
| ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974271247489999 | $2.85 |
| ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35532513555 | $20.42 |
| ROBERT ODOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00854603 | $341.29 |
| ROBERT ODOM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009391948 | $28.46 |
| ROBERT ODOM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00924549 | $376.48 |
| ROBERT ODOM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009325668 | $28.47 |
| ROBERT ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01020932 | $401.63 |
| ROBERT ODOM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.009334049 | $29.04 |
| ROBERT ODOM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($20.04) |
| ROBERT ODOM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01897281) | ($794.75) |
| ROBERT ODOM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009354582 | $27.73 |
| ROBERT ODOM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009322569 | $26.70 |
| ROBERT ODOM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.009329786 | $26.97 |
| ROBERT ODOM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009428948 | $26.70 |
| ROBERT ODOM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.009328632 | $26.49 |
| ROBERT ODOM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.009322053 | $25.29 |
| ROBERT ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009321418 | $23.85 |
| ROBERT ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.009320747 | $22.20 |
| ROBERT ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008188863 | $17.26 |
| ROBERT ODOM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.008172606 | $17.33 |
| ROBERT ODOM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009339697 | $19.47 |
| ROBERT ODOM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009339329 | $18.38 |
| ROBERT ODOM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009373236 | $19.21 |
| ROBERT ODOM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.009329771 | $18.09 |
| ROBERT ODOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.009325166 | $16.71 |
| ROBERT ODOM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.009323137 | $18.45 |
| ROBERT ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.009351976 | $17.23 |
| ROBERT ODOM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.009653376 | $11.83 |
| ROBERT ODOM | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.009342656 | $10.98 |
| ROBERT ODOM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.009334906 | $9.30 |
| ROBERT ODOM | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.009336281 | $9.86 |
| ROBERT ODOM | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.009657939 | $11.50 |
| ROBERT ODOM | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.00934548 | $10.86 |
| ROBERT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147914589878999 | $43.60 |
| ROBERT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033691568261 | $66.26 |
| ROBERT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36425888789999 | $1.87 |
| ROBERT ODUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048781250719 | $1.44 |
| ROBERT ODUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015159300628 | $0.02 |
| ROBERT OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046332372837 | $9.04 |
| ROBERT OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.991096765 | $246.99 |
| ROBERT OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177825092989999 | $3.47 |
| ROBERT OGLESBEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (427.343171177) | ($427.34) |
| ROBERT OGLESBEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 427.343171177 | $427.34 |
| ROBERT OGLESBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037825946938 | $1.12 |
| ROBERT OGLESBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115749999142 | $2.26 |
| ROBERT OGLESBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24413579315969 | $1.24 |
| ROBERT O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040328925299 | $0.10 |
| ROBERT O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12486215698 | $0.18 |
| ROBERT O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162962644684 | $4.82 |
| ROBERT OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127586565095 | $37.76 |
| ROBERT OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084668631013 | $247.63 |
| ROBERT OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497554185 21 | $99.18 |
| ROBERT OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.7384863139999 | $89.74 |
| ROBERT OHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117578869819 | $0.03 |
| ROBERT OHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038797715022 | $0.05 |
| ROBERT OHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.415940108 | $14.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT OHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| ROBERT OLAF TOLEDO BARREJON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02678118709 | $52.79 |
| ROBERT OLAF TOLEDO BARREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1856641925786 | $1.94 |
| ROBERT OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057402073156 | $16.99 |
| ROBERT OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131779916474 | $25.71 |
| ROBERT OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69432261784 | $7.72 |
| ROBERT OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007189765064 | $0.54 |
| ROBERT OLD CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461662748499999 | $1.37 |
| ROBERT OLEARY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2712105384) | ($7,705.63) |
| ROBERT OLEARY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2712105384 | $7,705.63 |
| ROBERT OLEARY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27121053) | ($7,820.63) |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015011001500473 | $53.45 |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19726282651 | $401.36 |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2169995938 | $8.22 |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.048344354 | $67.84 |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.849328773249999 | $7.50 |
| ROBERT OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.60701649883 | $0.79 |
| ROBERT OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041851541469 | $0.01 |
| ROBERT OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043435211043 | $0.08 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,776.978417266) | ($9,420.00) |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,776.978417266 | $9,420.00 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,776.978417266) | ($9,487.77) |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173238091299999 | $0.05 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11587484274 | $234.63 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.31773654119 | $14.24 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0383964135 | $1.28 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00298484559589999 | $0.03 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000400052215949999 | $0.00 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00293088613129999 | $0.00 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014270996663 | $0.00 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5456009264 | $29.20 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025377828583 | $1.00 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125533091533 | $1.38 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036438143225 | $0.22 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062498253626 | $0.14 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045888786644 | $0.35 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03527912381999 | $1.60 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020420839586 | $0.15 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53383488006 | $0.26 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32135912726 | $0.42 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.054887349302 | $0.03 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24618418215 | $5.78 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00086499892063 | $0.09 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015330926342 | $2.86 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01666639292 | $0.05 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0027018416804 | $0.01 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8244057663 | $2.77 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.17458508524 | $0.65 |
| ROBERT OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.47601049115 | $0.64 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,543.209943728) | ($1,543.21) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,543.209943728 | $1,543.21 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,543.209943) | ($1,543.21) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (698.474756951) | ($394.96) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 698.474756951 | $394.96 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (698.474756) | ($394.59) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (112.583546683) | ($205.67) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 112.583546683 | $205.67 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (112.583546) | ($206.03) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.035850032) | ($2.04) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.035850032 | $2.04 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.84490726) | ($600.96) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.84490726 | $600.96 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.03585) | ($2.04) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (853.84490726) | ($525.65) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (625.452296328) | ($625.45) |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 625.452296328 | $625.45 |
| ROBERT OLIPANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (625.452296) | ($625.45) |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023937113301 | $72.39 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022523116905 | $4.39 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7410691069491 | $10.74 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.555961020271 | $7.17 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95481334972319 | $2.31 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.89086523643499 | $4.89 |
| ROBERT OLIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49956222611667 | $1.29 |
| ROBERT OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004863987277 | $0.00 |
| ROBERT OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050499045318 | $0.00 |
| ROBERT OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2571749275) | ($7,401.73) |
| ROBERT OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2571749275 | $7,401.73 |
| ROBERT OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.371475097) | ($8,877.99) |
| ROBERT OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.371475097 | $8,877.99 |
| ROBERT OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.371475097) | ($9,026.96) |
| ROBERT OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25717492) | ($7,746.11) |
| ROBERT OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010332451541937 | $39.20 |
| ROBERT OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020432520743806 | $57.10 |
| ROBERT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028733665490999 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.620520474) | ($0.30) |
| ROBERT OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.620520474 | $0.30 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082422052622 | $255.06 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.008493409 | $60.06 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012139780012092 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008974683074 | $2.66 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140879837538999 | $3.99 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156432829279999 | $0.02 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03679206818 | $0.03 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054628727852 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029287313733 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003379870568 | $0.01 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061063518127 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093769638485 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19761260189 | $0.01 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000688066324979999 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000435132822 | $0.00 |
| ROBERT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048975626022 | $0.00 |
| ROBERT OLUFS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 77.63 | $77.63 |
| ROBERT OLUFS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082947292406 | $24.55 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8232202866 | $2.82 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.371703168 | $19.32 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.442965961 | $21.63 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36058846574 | $3.18 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9707432336 | $6.73 |
| ROBERT OLUFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37898504999 | $2.33 |
| ROBERT OMAHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TAUD | 2,000.0 | $1,415.00 |
| ROBERT OMAHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,000.0) | ($20,886.00) |
| ROBERT OMAHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,165.44) | ($21,022.30) |
| ROBERT OMAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.42861447 | $685.04 |
| ROBERT OMAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.309974427 | $7.19 |
| ROBERT OMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256474164579999 | $0.08 |
| ROBERT OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016787401808 | $0.00 |
| ROBERT OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050573650219 | $0.05 |
| ROBERT OMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154379708 | $45.75 |
| ROBERT OMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08441783876399 | $3.28 |
| ROBERT OMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0140330437 | $0.48 |
| ROBERT OMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5602569808 | $3.56 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033851131077 | $103.46 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119633075696999 | $242.33 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2395047215 | $0.47 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.921324253789999 | $67.44 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000626105808879999 | $0.14 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00082264120755 | $0.05 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096802627612 | $0.00 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013582002377 | $0.00 |
| ROBERT ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016864488542 | $0.00 |
| ROBERT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134944717838499 | $50.93 |
| ROBERT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032076199974 | $0.06 |
| ROBERT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017776171846 | $0.02 |
| ROBERT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3452703676 | $2.73 |
| ROBERT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15518730779 | $0.08 |
| ROBERT O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56927113112 | $0.45 |
| ROBERT ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.361736609256 | $4.42 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.2517771018 | $0.34 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.2938407252 | $0.40 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00176336 | $0.26 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.01735528 | $2.40 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 0.79417211 | $1.10 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00093194 | $0.14 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00108462 | $0.17 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 0.23083643 | $0.29 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.01684758 | $2.46 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 0.10431368 | $0.13 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.01693714 | $2.53 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.01767642 | $2.60 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.07259634) | ($8.86) |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 0.28501864 | $0.30 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 0.2506043384 | $0.18 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.935197821) | ($3.94) |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.935197821 | $3.94 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.443983071) | ($0.97) |
| ROBERT ORDONEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.443983071 | $0.97 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011625090740039 | $0.01 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000309368648479999 | $0.00 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020141477251179 | $0.02 |
| ROBERT ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000032939804196 | $0.00 |
| ROBERT OREAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $100.19 |
| ROBERT OREAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00420288 | $168.81 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030847843822 | $9.11 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086873084138 | $1.70 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067518532634 | $0.01 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.675674742 | $4.50 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041679971188 | $0.00 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026085762716999 | $0.00 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115887161313 | $1.25 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000531211090289999 | $0.00 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12276309876 | $0.05 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046813546393 | $0.35 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1636050742 | $0.08 |
| ROBERT OREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0039404585867 | $0.01 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117326819272 | $34.73 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151894446679999 | $29.64 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29936946849999 | $3.30 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8530408845 | $7.02 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.247001017 | $7.06 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37494575363 | $4.17 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014093231048 | $0.01 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99530614852 | $0.15 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047252471923 | $0.35 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0210954181 | $0.83 |
| ROBERT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088573087674 | $0.67 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.9) | ($6.90) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.9 | $6.90 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.235631 | $449.45 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 501.74 | $501.74 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02591683 | $720.12 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.25) | ($1.25) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,639.344262295 | $763.46 |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.2) | ($1.20) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.04) | ($0.04) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.06) | ($0.06) |
| ROBERT ORTIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005644799508) | ($1.66) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.5) | ($0.50) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (7.319394942) | ($300.00) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2197575137) | ($9.01) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.005855515953) | ($0.24) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 9.052459303 | $371.03 |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.04) | ($1.04) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06731120285) | ($1,250.00) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002021016173) | ($37.53) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00005600292077) | ($1.04) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08336112037 | $1,548.05 |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| ROBERT ORTIZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207727870249999 | $0.61 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014818179165 | $2.89 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054675606386 | $15.71 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003149949041 | $6.15 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021165274776999 | $0.00 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.710700492 | $18.80 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9824504004 | $7.64 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6968118382 | $7.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089589675907 | $0.00 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017408396104533 | $0.09 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2246255079 | $7.60 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078373236519 | $0.00 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.72881727139999 | $0.73 |
| ROBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.62788976712 | $0.62 |
| ROBERT ORTLIPP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004346468169) | ($1.67) |
| ROBERT ORTLIPP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| ROBERT ORTLIPP | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000871260103) | ($1.67) |
| ROBERT ORTLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026377779039 | $80.04 |
| ROBERT ORTLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.6020048685 | $128.89 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010318797588 | $0.00 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022108854499 | $0.00 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294941857239999 | $89.81 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29470045878 | $3.78 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020941545 | $40.86 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3419867369 | $14.91 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.38165302329999 | $5.38 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062231919677 | $4.56 |
| ROBERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9369809475 | $6.62 |
| ROBERT OSIKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (31.553) | ($65.24) |
| ROBERT OSIKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.022642 | $65.24 |
| ROBERT OSIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (20.341) | ($15.83) |
| ROBERT OSIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.008002 | $15.83 |
| ROBERT OSIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (12.6995) | ($3,560.69) |
| ROBERT OSIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.119154) | ($10,073.50) |
| ROBERT OSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8604825112469 | $108.65 |
| ROBERT OSINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163918) | ($49.40) |
| ROBERT OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639183031 | $50.00 |
| ROBERT OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11016501713866 | $0.08 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,968.47) |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,968.47 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,941.14) |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($117,645.61) |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 40.0 | $117,645.61 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (40.0) | ($117,911.20) |
| ROBERT OSTFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ROBERT OSTFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144,039.646959929) | ($144,039.65) |
| ROBERT OSTFELD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 144,039.646959929 | $144,039.65 |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (44,035.646959) | ($44,035.65) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.88986867) | ($120,488.91) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 75.88986867 | $120,488.91 |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.062985) | ($99.98) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (75.82688367) | ($120,310.50) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.179448811) | ($118,922.04) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.179448811 | $118,922.04 |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($285.09) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.16944881) | ($119,258.74) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.378309358) | ($159.38) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 159.378309358 | $159.38 |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (159.37831) | ($159.38) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| ROBERT OSTFELD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016253030987655 | $551.21 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57495418509689 | $1,396.32 |
| ROBERT OSTFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.239001968302 | $917.24 |
| ROBERT OSTRANDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01240242 | $362.07 |
| ROBERT OSTRANDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00886844745) | ($258.90) |
| ROBERT OSTRANDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005993140505) | ($1.74) |
| ROBERT OSTRANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.177957098) | ($7,000.00) |
| ROBERT OSTRANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1262710539) | ($211.56) |
| ROBERT OSTRANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0310780323) | ($52.07) |
| ROBERT OSTRANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.217460953 | $8,741.65 |
| ROBERT OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086417600038 | $0.00 |
| ROBERT OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038907167373105 | $4.43 |
| ROBERT OSTWALD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01336053 | $514.63 |
| ROBERT OSTWALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01936794 | $534.36 |
| ROBERT OSTWALD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00441967 | $130.99 |
| ROBERT OSTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038754496797 | $11.71 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127809800064 | $3.78 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111038987122 | $0.01 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2845184974 | $1.43 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.410046791 | $2.84 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.517958596 | $111.09 |
| ROBERT OSZAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101322274036 | $0.72 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138337810156 | $0.04 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000268117357789999 | $0.05 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007516577169 | $0.01 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045627490744 | $0.33 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050841305774 | $0.02 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105727143793 | $0.16 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000174605064119999 | $0.00 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045917984757 | $0.00 |
| ROBERT OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000012761940326 | $0.00 |
| ROBERT OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104276283168999 | $319.13 |
| ROBERT OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1438082726 | $291.24 |
| ROBERT OTTO STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019339525 | $0.00 |
| ROBERT OTWORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236725309433086 | $0.02 |
| ROBERT OUDE AVENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019808487718 | $0.59 |
| ROBERT OUDE AVENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.035234019 | $95.04 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119119224418 | $0.00 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114862669451999 | $0.01 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031043636128 | $0.00 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000141719930399999 | $0.00 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002892703261999999 | $0.00 |
| ROBERT OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016203009613 | $0.00 |
| ROBERT P DIMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,076.46 |
| ROBERT P DIMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2866024692) | ($9,132.23) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005052813325) | ($149.25) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002119050662) | ($6.68) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006625971143) | ($149.25) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9687425877 | $18,616.20 |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2866024692 | $5,507.60 |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0321545667) | ($617.91) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03106646003) | ($597.00) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001710089788) | ($3.34) |
| ROBERT P DIMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031355585222 | $107.13 |
| ROBERT P DIMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232662741619999 | $0.05 |
| ROBERT P DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155325750197 | $56.90 |
| ROBERT P DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.919850023 | $16.92 |
| ROBERT P DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043807365174 | $2.62 |
| ROBERT P GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001395179899 | $50.00 |
| ROBERT P GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4240444869208 | $49.37 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172653768159999 | $0.51 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028605716241 | $0.56 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4739212952 | $3.55 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,587.116397635 | $2,587.12 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75353067127 | $2.57 |
| ROBERT P HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0431266911 | $120.41 |
| ROBERT P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083305155555 | $0.00 |
| ROBERT P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169743482249999 | $0.00 |
| ROBERT P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035992598078 | $0.00 |
| ROBERT P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001658347087 | $0.00 |
| ROBERT P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000115589076766 | $0.00 |
| ROBERT PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202241647519999 | $0.60 |
| ROBERT PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9853851104 | $9.50 |
| ROBERT PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082559794024 | $255.47 |
| ROBERT PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009578521557 | $2.83 |
| ROBERT PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017448324625 | $3.40 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119866367648 | $3.55 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20251175828 | $0.24 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000418947429109999 | $0.01 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023047346529 | $0.00 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6978977665 | $1.35 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.718052613349999 | $0.45 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23903992031 | $2.66 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004167417381 | $0.00 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089696215332 | $0.01 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38658284162 | $1.32 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168985188666 | $0.67 |
| ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013895837535 | $0.09 |
| ROBERT PAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2471442242) | ($9,628.91) |
| ROBERT PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2471442242 | $9,628.91 |
| ROBERT PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247144) | ($9,680.10) |
| ROBERT PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033806180441556 | $13.57 |
| ROBERT PAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045842662 | $0.00 |
| ROBERT PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204340251419999 | $0.60 |
| ROBERT PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094301067301 | $0.00 |
| ROBERT PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151905998379999 | $29.63 |
| ROBERT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157840284162999 | $0.47 |
| ROBERT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130641916449 | $0.13 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (479.6351596) | ($289.25) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 479.6351596 | $289.25 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (116.4687304) | ($902.63) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 116.4687304 | $902.63 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.254390366) | ($50.00) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.254390366 | $50.00 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.94) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (114.033201) | ($862.00) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.715927) | ($20.00) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (445.919232) | ($264.86) |
| ROBERT PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080204931254 | $248.56 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072175906617 | $145.11 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.388499568018 | $5.06 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32666208184473 | $3.22 |
| ROBERT PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1819025229 | $10.98 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01119 | $451.90 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (696.68) | ($696.68) |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 696.68 | $696.68 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT PALUMBO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | USDC | 12,000.0 | $12,000.00 |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,855.0) | ($2,855.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,855.0 | $2,855.00 |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROBERT PALUMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 92.165898618 | $4,973.80 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146361139817 | $431.90 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206010205798 | $58.78 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.235175896 | $208.24 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22082457185 | $2.45 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.173195488543 | $10.23 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015912269144 | $1.13 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.33867321537 | $7.95 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0511922769429999 | $3.20 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082225044001 | $254.49 |
| ROBERT PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015002013256 | $29.27 |
| ROBERT PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017470926802 | $0.05 |
| ROBERT PAPENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155142591245 | $45.99 |
| ROBERT PAPENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047310702318 | $0.00 |
| ROBERT PAPENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022184530261 | $43.29 |
| ROBERT PAPENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16864447877 | $0.17 |
| ROBERT PAPENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.555533842 | $31.71 |
| ROBERT PAPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026054385519 | $0.00 |
| ROBERT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106110042397 | $0.31 |
| ROBERT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351088976962359 | $0.00 |
| ROBERT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69325039065 | $0.55 |
| ROBERT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029224756988 | $0.01 |
| ROBERT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023139871115 | $69.89 |
| ROBERT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078566590530999 | $0.02 |
| ROBERT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.82606629 | $186.83 |
| ROBERT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20265787333 | $10.62 |
| ROBERT PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6256384197) | ($18,777.50) |
| ROBERT PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6256384197 | $18,777.50 |
| ROBERT PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059464638) | ($2,184.41) |
| ROBERT PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059464638 | $2,184.41 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024182531470825 | $90.82 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005980755142294 | $16.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83154578954999 | $0.83 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044749225188 | $0.01 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037337908785 | $0.07 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015419902646 | $0.00 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20332645846 | $0.16 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00127177794718 | $0.01 |
| ROBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016423668557 | $0.00 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,796.46033 | $5,796.46 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 185.0 | $185.00 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.329130662) | ($14.13) |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.4963292317 | $20,556.34 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01082325) | ($41,853.58) |
| ROBERT PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ROBERT PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542.501583023) | ($542.50) |
| ROBERT PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 542.501583023 | $542.50 |
| ROBERT PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,042.501583) | ($2,042.50) |
| ROBERT PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ROBERT PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7156847776) | ($0.72) |
| ROBERT PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7156847776 | $0.72 |
| ROBERT PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.715684) | ($4,000.72) |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049067874321 | $0.01 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111385045034 | $0.33 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135569132624999 | $26.45 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079951349839 | $246.54 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14722234618 | $297.53 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91189262472273 | $2.91 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.593812799 | $51.15 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97802208699999 | $3.13 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6801773066 | $18.55 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089911383732 | $5.38 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0368388483449999 | $4.04 |
| ROBERT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.58297654526887 | $25.73 |
| ROBERT PARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072090611206 | $21.34 |
| ROBERT PARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135313454461 | $26.40 |
| ROBERT PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117479272853 | $34.77 |
| ROBERT PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.932145058999 | $80.81 |
| ROBERT PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4075511012 | $37.87 |
| ROBERT PARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03372437) | ($1,000.00) |
| ROBERT PARRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03372437 | $1,000.00 |
| ROBERT PARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.17949849) | ($300,000.00) |
| ROBERT PARRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.17949849 | $300,000.00 |
| ROBERT PARRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033724) | ($994.17) |
| ROBERT PARRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (10.179498) | ($299,664.06) |
| ROBERT PARRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (31.688828172) | ($964,322.73) |
| ROBERT PARRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 31.688828172 | $964,322.73 |
| ROBERT PARRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (31.672204) | ($955,835.44) |
| ROBERT PARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0588438914368599 | $2,211.15 |
| ROBERT PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108714551821 | $3.22 |
| ROBERT PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091967499561 | $0.18 |
| ROBERT PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13167180292 | $0.10 |
| ROBERT PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23126614614 | $0.23 |
| ROBERT PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050926385249 | $0.00 |
| ROBERT PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040529679319 | $0.01 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000283354662499999 | $0.00 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065375798438 | $0.01 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025034036084 | $0.00 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028743334887 | $0.03 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114670864161 | $0.01 |
| ROBERT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024807804723 | $0.00 |
| ROBERT PARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01568712703) | ($455.15) |
| ROBERT PARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01568712703 | $455.15 |
| ROBERT PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008581256816175 | $3.19 |
| ROBERT PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001948626003 | $0.38 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (79.611) | ($45.00) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0015142 | $45.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (55.321) | ($44.96) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0015092 | $44.96 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (88.3) | ($50.00) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (88.3) | ($50.00) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028132 | $50.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028141 | $50.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.69) | ($3.00) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.001684 | $3.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (52.923) | ($30.00) |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0010039 | $30.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03254615 | $57.80 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00469308 | $139.51 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.98942179 | $36.91 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118407247934999 | $34.68 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5073542767115 | $0.73 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053742094897 | $10.14 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95165306908 | $1.37 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000106490427 | $0.00 |
| ROBERT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090899100427 | $5.35 |
| ROBERT PASCAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8008661201) | ($31,517.31) |
| ROBERT PASCAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8008661201 | $31,517.31 |
| ROBERT PASCAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002211135605) | ($8.61) |
| ROBERT PASCAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002211135605 | $8.61 |
| ROBERT PASCAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80108723) | ($31,238.34) |
| ROBERT PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172229408394006 | $69.39 |
| ROBERT PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01777520446 | $0.02 |
| ROBERT PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017332780573 | $0.00 |
| ROBERT PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058302138424 | $0.02 |
| ROBERT PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016541401563 | $0.00 |
| ROBERT PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092975043991 | $0.02 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,995.40 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130093811671 | $394.81 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131858912946 | $266.44 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6576886543 | $3.66 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35424359871 | $0.28 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8273369983 | $1.78 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097161797091 | $0.71 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21783455178 | $0.74 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023307732847 | $2.56 |
| ROBERT PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.32439359219999 | $5.32 |
| ROBERT PATAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000109 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001404 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009519 | $0.01 |
| ROBERT PATAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002723 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004938 | $0.01 |
| ROBERT PATAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015276 | $0.02 |
| ROBERT PATAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005217 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009425 | $0.01 |
| ROBERT PATAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004886 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002394 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063693419921999 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10920194090646 | $0.13 |
| ROBERT PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068901080031 | $0.00 |
| ROBERT PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076164740367 | $0.00 |
| ROBERT PATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.50095223 | $14.67 |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (182.324204205) | ($2,011.95) |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 182.324204205 | $2,011.95 |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,478.654951804) | ($1,034.50) |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,478.654951804 | $1,034.50 |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.67261412) | ($831.36) |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.67261412 | $831.36 |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,068.82789641) | ($1,068.83) |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,068.82789641 | $1,068.83 |
| ROBERT PATON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,068.827896) | ($1,068.83) |
| ROBERT PATON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (182.324204) | ($1,931.79) |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040873636674 | $0.01 |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5012452757 | $12.09 |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.570809517577 | $7.57 |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.682428978074 | $11.98 |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6255701630517 | $24.59 |
| ROBERT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047418484556808 | $6.88 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689109182489999 | $2.04 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155089189459999 | $30.26 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0885421448 | $5.62 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02984248339 | $0.65 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217314147119999 | $2.42 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00332591533789999 | $0.24 |
| ROBERT PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23835405123 | $0.50 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47275198965 | $0.47 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.67617050639999 | $0.39 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.54360676569999 | $5.27 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098196688136 | $0.07 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16870284739 | $0.26 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00654510544619999 | $0.47 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031588059585 | $0.74 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00100998776003999 | $0.11 |
| ROBERT PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015115030846 | $0.04 |
| ROBERT PATTERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (12.879295245) | ($30,000.00) |
| ROBERT PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ROBERT PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,300.0) | ($7,300.00) |
| ROBERT PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1103921 | $3,446.22 |
| ROBERT PATTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002075377719) | ($6.25) |
| ROBERT PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($17,040.80) |
| ROBERT PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,812.00) |
| ROBERT PATTERSON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PATTERSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002933536733) | ($6.25) |
| ROBERT PATTERSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07247496) | ($1,419.10) |
| ROBERT PATTERSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Collateral | ETH | (2.464473528) | ($2,627.01) |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547802093636 | $184.54 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.261974598416 | $7.08 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17053121427 | $417.60 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.616934222 | $42.51 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.769111985 | $26.85 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14289885175 | $12.70 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0331140759 | $17.95 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214627613719999 | $6.35 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086081270449 | $0.10 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69416597821 | $0.33 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026817819831 | $0.01 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048553123939 | $0.01 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017069151034 | $0.01 |
| ROBERT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000501550281159999 | $0.00 |
| ROBERT PATTERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010444969269 | $0.20 |
| ROBERT PATZER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00267156 | $103.95 |
| ROBERT PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094626974955 | $29.18 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291689271 | $50.00 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333509446799999 | $65.57 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.97559484089999 | $5.53 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48156241 | $5.33 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.916880512399999 | $10.19 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56875277934 | $1.94 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0178705092679999 | $1.96 |
| ROBERT PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107163671176999 | $0.66 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093227483465 | $27.59 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021248010801 | $4.15 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92140570889999 | $3.11 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5047912859 | $1.57 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.398511242949999 | $4.43 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149564044959999 | $1.32 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9624279976 | $0.29 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51263116245 | $0.79 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.5399599987 | $6.54 |
| ROBERT PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.08276529443999 | $0.10 |
| ROBERT PAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00962199 | $384.19 |
| ROBERT PAUL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00298959 | $121.08 |
| ROBERT PAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017854453233206 | $54.01 |
| ROBERT PAUL JR GILLASPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021070058299 | $0.04 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055013615549 | $165.79 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124361264217 | $24.27 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9508263335 | $0.75 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023378370862 | $0.17 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13698211364 | $0.47 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094152130292 | $3.73 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0353642211119999 | $0.22 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.221897720099999 | $0.34 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026591679089 | $0.62 |
| ROBERT PAUL LEFEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41539724608 | $0.04 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 11.987 | $897.33 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.987) | ($854.07) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.987 | $854.07 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.759247758) | ($100.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.759247758 | $100.75 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BAT | 560.64 | $332.35 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (560.64) | ($327.04) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BAT | 560.64 | $327.04 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 6.999995 | $572.89 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.999995) | ($572.38) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.999995 | $572.38 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $2.44 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.1) | ($2.44) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.1 | $2.44 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.787356204) | ($227.79) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.787356204 | $227.79 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (227.78) | ($227.78) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0074917 | $227.78 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0074917) | ($227.80) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0074917 | $227.80 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LPT | 18.84014323 | $270.42 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (18.84014323) | ($268.04) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LPT | 18.84014323 | $268.04 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 295.0 | $295.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (295.007356204) | ($295.01) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 295.007356204 | $295.01 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 14.997223 | $402.82 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AAVE | 2.89553 | $308.34 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.89553) | ($303.67) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.89553 | $303.67 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SUSHI | 219.113352 | $339.63 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SUSHI | (219.111) | ($335.82) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 335.239 | $335.82 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 5.39607 | $200.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.39607) | ($199.97) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.39607 | $199.97 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (135.23) | ($135.23) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0045695 | $135.23 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0045695) | ($135.37) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.009) | ($0.01) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.009 | $0.01 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0045695 | $135.37 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.002351954) | $0.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.002351954 | $0.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.016356204) | ($295.02) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.016356204 | $295.02 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (294.0) | ($294.00) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0097403 | $294.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0097403) | ($294.49) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0097403 | $294.49 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.016356204) | ($1.02) |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.016356204 | $1.02 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080029039597 | $21.37 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3543413413211 | $150.79 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023555109955 | $41.47 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5998209615 | $0.60 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007439812952 | $0.00 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04754049194 | $1.73 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141137201502999 | $1.11 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12751624733 | $0.13 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002643050769 | $0.37 |
| ROBERT PAUL MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02429825033 | $0.08 |
| ROBERT PAUL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019490217526 | $0.04 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01606974 | $50.42 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 9.72143117 | $732.03 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.49002451 | $36.92 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5005552 | $1,419.72 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 22.70378477 | $1,353.01 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.66924695 | $1,377.58 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04583304 | $1,373.85 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287298805272 | $86.12 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.80573905372 | $20.77 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235566172898 | $42.68 |
| ROBERT PAUL SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24816296122 | $7.78 |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01408170068) | ($575.55) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01408170068 | $575.55 |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0140817) | ($573.34) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01653561519) | ($588.13) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01653561519 | $588.13 |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016535) | ($586.78) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01445871509) | ($421.49) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01445871509 | $421.49 |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019506) | ($568.72) |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0553824819360653 | $1,852.26 |
| ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021206236354 | $0.00 |
| ROBERT PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207427041700699 | $0.00 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031753) | ($10.00) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00031753 | $10.00 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032145) | ($10.00) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032145 | $10.00 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.290045072) | ($39,894.23) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.290045072 | $39,894.23 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.02225678) | ($6,470.15) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.02225678 | $6,470.15 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00699507928) | ($14.98) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00699507928 | $14.98 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.019461463) | ($6,466.43) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.5362283625) | ($16,573.21) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.25) | ($7,522.68) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.2) | ($6,018.15) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.1) | ($3,009.07) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.20445568) | ($6,152.22) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00034283 | $10.04 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 4.8 | $140,688.00 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | BTC | (1.120099057) | ($33,018.28) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | BTC | (1.474544718) | ($43,469.46) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.6 | $17,935.20 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.05 | $1,494.60 |
| ROBERT PAYTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | BTC | (2.680240512) | ($80,013.22) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.02445682086) | ($746.52) |
| ROBERT PAYTON | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.05181449881) | ($1,523.74) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.015072093) | ($447.90) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.045175899) | ($1,342.50) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (11.323745205) | ($17,270.41) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (12.004415653) | ($14,028.00) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.337898882) | ($373.26) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01980286268) | ($373.26) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.652690173) | ($50,000.00) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.08017479106) | ($1,511.20) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.699284663 | $50,878.25 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.5362283625 | $10,107.26 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.393621332 | $226,301.15 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 2.680240512 | $48,939.81 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.322362215) | ($225,000.00) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.2759650522) | ($5,038.98) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.377949818) | ($6,901.17) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.671701175) | ($101,966.01) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.7249955779) | ($13,033.99) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.04237783787) | ($761.87) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.1931722377) | ($3,472.86) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.572920433 | $100,190.13 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 2.229000398 | $40,073.03 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (15.715491834) | ($14,060.92) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.986149502) | ($88,263.15) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.0981180114) | ($1,736.85) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.03792016187) | ($671.25) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.1536656303) | ($2,720.14) |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.986149502 | $88,263.15 |
| ROBERT PAYTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 1.120099057 | $19,827.62 |
| ROBERT PAYTON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2124863608) | ($223.95) |
| ROBERT PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414810343835042 | $156.95 |
| ROBERT PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326832742915 | $752.55 |
| ROBERT PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55710035541 | $0.56 |
| ROBERT PEACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.791042141) | ($3.79) |
| ROBERT PEACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.791042141 | $3.79 |
| ROBERT PEACE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.79) | ($3.79) |
| ROBERT PEACE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (495.884831734) | ($495.88) |
| ROBERT PEACE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 495.884831734 | $495.88 |
| ROBERT PEACE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (495.884831) | ($495.88) |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.302484271) | ($9,217.60) |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.302484271 | $9,217.60 |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6818210897) | ($0.68) |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6818210897 | $0.68 |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002173338746) | ($6.52) |
| ROBERT PEACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002173338746 | $6.52 |
| ROBERT PEACE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7064789929) | ($1,481.32) |
| ROBERT PEACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7064789929 | $1,481.32 |
| ROBERT PEACE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3027016) | ($9,253.29) |
| ROBERT PEACE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7064789929) | ($1,482.36) |
| ROBERT PEACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT PEACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.681821) | ($100.68) |
| ROBERT PEACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.7975 | $74.26 |
| ROBERT PEACE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004904335217) | ($1.01) |
| ROBERT PEACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004904335217 | $1.01 |
| ROBERT PEACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004904335217) | ($1.02) |
| ROBERT PEACE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009044728659) | ($2.75) |
| ROBERT PEACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009044728659 | $2.75 |
| ROBERT PEACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009045) | ($2.69) |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217342925529025 | $65.44 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415148789669513 | $11.03 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98803984276307 | $1.99 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0396720069184969 | $0.04 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57545964383 | $34.11 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075871985383 | $3.00 |
| ROBERT PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11033011301 | $6.25 |
| ROBERT PELACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255268426929999 | $0.00 |
| ROBERT PELACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017760264141 | $0.00 |
| ROBERT PELLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,000.0) | ($48,802.21) |
| ROBERT PELLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93470051) | ($37,016.41) |
| ROBERT PELLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.03557666) | ($44,757.02) |
| ROBERT PELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (64,357.648836233) | ($43,388.25) |
| ROBERT PELLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($8,444.33) |
| ROBERT PELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SGB | (5,497.750699598) | ($165.95) |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (42.955) | ($25.67) |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008591 | $25.67 |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010466) | ($18.99) |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006375 | $18.99 |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2,805.891) | ($1,996.64) |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0666371 | $1,996.64 |
| ROBERT PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06909979) | ($2,053.99) |
| ROBERT PELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (10,346.535) | ($7,021.61) |
| ROBERT PELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2231126 | $7,021.61 |
| ROBERT PELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22311375) | ($6,972.53) |
| ROBERT PELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,642.533) | ($3,000.00) |
| ROBERT PELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1064834 | $3,000.00 |
| ROBERT PELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1064834) | ($3,106.76) |
| ROBERT PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196696868996234 | $79.29 |
| ROBERT PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.801483196679 | $782.38 |
| ROBERT PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0826101508243026 | $233.84 |
| ROBERT PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 393.830735822917 | $415.40 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026586259924 | $7.87 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.707585811 | $480.71 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380726978799999 | $1.13 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009471073128 | $1.85 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040444300642 | $0.04 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021528440991 | $0.02 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019019803195 | $0.00 |
| ROBERT PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059230957507 | $0.00 |
| ROBERT PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036853278901 | $112.87 |
| ROBERT PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1146786187 | $6.11 |
| ROBERT PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.083480486 | $53.18 |
| ROBERT PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.818171591929999 | $2.80 |
| ROBERT PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143800639675 | $0.86 |
| ROBERT PEMBERTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($63.12) |
| ROBERT PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55337929196889 | $1.53 |
| ROBERT PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262294520919999 | $79.58 |
| ROBERT PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.457498713 | $97.06 |
| ROBERT PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061510349919 | $123.26 |
| ROBERT PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.051150645 | $144.33 |
| ROBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070815224732 | $20.96 |
| ROBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01556302653 | $30.37 |
| ROBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94994116089 | $0.95 |
| ROBERT PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004980677672 | $0.97 |
| ROBERT PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25976451874 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000785555956993 | $0.06 |
| ROBERT PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040122520673 | $0.06 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033369228012 | $0.00 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002725652279999 | $0.00 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118495569687999 | $0.12 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066505793399999 | $0.00 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030040119741 | $0.00 |
| ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001005080285955 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000670147544 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074364769183 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040879371909999 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064206430945 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064009918174 | $0.05 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113642465328 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000638000954562 | $0.01 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011675651228 | $0.01 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000050494452897 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00130750128809 | $0.00 |
| ROBERT PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004990170765 | $0.01 |
| ROBERT PERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162968438804 | $0.48 |
| ROBERT PERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000406723936099999 | $0.01 |
| ROBERT PERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126553037761999 | $0.01 |
| ROBERT PERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036691434074 | $0.00 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (500.62) | ($470.25) |
| ROBERT PERKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UMA | (58.419718) | ($374.47) |
| ROBERT PERKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (32.901928) | ($30.88) |
| ROBERT PERKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.590596384) | ($171.08) |
| ROBERT PERKINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 17.590596384 | $171.08 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | UNI | (17.590596) | ($171.86) |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381935322259999 | $0.01 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733592488109999 | $0.00 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101584762154 | $0.01 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032012222246 | $0.03 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024634643153 | $0.00 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012838635301 | $0.05 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404638552017 | $0.38 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009096505444088 | $0.09 |
| ROBERT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011059699312406 | $0.07 |
| ROBERT PERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052877144969999 | $0.00 |
| ROBERT PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000577204154549999 | $0.00 |
| ROBERT PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061903007831999 | $0.00 |
| ROBERT PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001115704491899 | $0.00 |
| ROBERT PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00072507 | $22.62 |
| ROBERT PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000134931289) | ($0.42) |
| ROBERT PERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 761.689291 | $101.36 |
| ROBERT PERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | XLM | (761.689291) | ($98.38) |
| ROBERT PERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 116.822429 | $15.03 |
| ROBERT PERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | XLM | (116.822429) | ($14.79) |
| ROBERT PERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071157) | ($21.02) |
| ROBERT PERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 151.745068 | $20.09 |
| ROBERT PERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | XLM | (151.745068) | ($20.21) |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719968453779999 | $14.05 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.016294326 | $13.72 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128823931962 | $0.38 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4088651178 | $5.91 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006076735575 | $0.18 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285150444249999 | $0.33 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031348614989 | $6.12 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.309408678 | $10.55 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9912873238 | $1.88 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024076813953 | $0.27 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080426975099 | $0.08 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7834702226 | $1.43 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66632861759 | $2.28 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070946093256 | $0.07 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024881103584 | $0.06 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.430780012739999 | $0.04 |
| ROBERT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.063487361314 | $0.13 |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031941) | ($10.00) |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031941 | $10.00 |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.625714107) | ($3,151.45) |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.625714107 | $3,151.45 |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2539733551) | ($7,483.83) |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2539733551 | $7,483.83 |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.625711) | ($3,315.05) |
| ROBERT PERSAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254292) | ($7,508.06) |
| ROBERT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108381313261069 | $40.66 |
| ROBERT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008437954634951 | $23.20 |
| ROBERT PESQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009969771806 | $0.00 |
| ROBERT PESQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065695129196 | $0.01 |
| ROBERT PESSERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689622051028906 | $0.74 |
| ROBERT PESSERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023533483516 | $45.92 |
| ROBERT PESSERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32283991024 | $3.59 |
| ROBERT PESSERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.17858400613 | $1.18 |
| ROBERT PESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050444129989 | $1.49 |
| ROBERT PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023021029445 | $0.00 |
| ROBERT PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024978429678 | $0.00 |
| ROBERT PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017714607866 | $0.35 |
| ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027496807409 | $0.03 |
| ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017626002675 | $5.22 |
| ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014457188222 | $0.02 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PETERSEN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,920.0) | ($9,920.00) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,920.0 | $9,920.00 |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.05) | ($5.05) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.05 | $5.05 |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.797174005 | $15,410.83 |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.185078385) | ($19,072.95) |
| ROBERT PETERSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.185078385 | $19,072.95 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057702959731 | $0.17 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014994947024 | $0.03 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.353214148 | $41.50 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023373475951 | $0.00 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034105446626 | $0.00 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072159306848999 | $0.00 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118381275103 | $35.04 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022808567443707 | $52.72 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.2110489337 | $126.21 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065921111896 | $0.58 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054188974215 | $165.99 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.478978982 | $264.48 |
| ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 203.414616345 | $203.41 |
| ROBERT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021079594892 | $0.00 |
| ROBERT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.957033591819999 | $0.96 |
| ROBERT PETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286806664 | $0.33 |
| ROBERT PETTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.09770555 | $3,938.32 |
| ROBERT PETTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09770555) | ($3,805.92) |
| ROBERT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060178393785 | $0.02 |
| ROBERT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064399666264 | $0.06 |
| ROBERT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072115841895 | $0.01 |
| ROBERT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000162751738325 | $0.01 |
| ROBERT PFLAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011865198 | $0.00 |
| ROBERT PFLAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034032717325 | $0.00 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038997476164 | $119.59 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015286661691 | $0.02 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047496591832 | $94.55 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8871658917 | $12.89 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32572252043 | $0.05 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074701793697 | $0.00 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2092580112 | $0.21 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082959251509 | $1.88 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051665419134 | $0.04 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038178908046 | $0.06 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124186510996 | $0.01 |
| ROBERT PFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001819231803 | $0.01 |
| ROBERT PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297934209709999 | $90.75 |
| ROBERT PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036814772579 | $72.67 |
| ROBERT PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.289674963 | $40.66 |
| ROBERT PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.417331931669999 | $3.68 |
| ROBERT PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044478844142 | $3.26 |
| ROBERT PHILIP SCHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039522438825 | $1.17 |
| ROBERT PHILIP SCHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0731233334 | $7.08 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 275.0 | $387.75 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.54933069 | $125.08 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194865005570999 | $57.93 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032468514964 | $63.44 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.84290918 | $148.84 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4593755988 | $9.62 |
| ROBERT PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159435478247 | $6.25 |
| ROBERT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.31810138 | $28.32 |
| ROBERT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3560903086 | $0.36 |
| ROBERT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477199634689999 | $14.12 |
| ROBERT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069576652446 | $13.58 |
| ROBERT PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96725907454899 | $2.95 |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9917683229) | ($1,500.00) |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9917683229 | $1,500.00 |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.381669424) | ($8,143.74) |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.381669424 | $8,143.74 |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($151.07) |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.47) |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001 | $28.47 |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.273437) | ($9,579.48) |
| ROBERT PIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| ROBERT PIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,605.32) |
| ROBERT PIAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,605.32 |
| ROBERT PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083469754136 | $246.18 |
| ROBERT PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5283809376 | $9.94 |
| ROBERT PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533878215894819 | $125.74 |
| ROBERT PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052298450271 | $0.01 |
| ROBERT PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020138403683 | $0.60 |
| ROBERT PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.568637608 | $544.57 |
| ROBERT PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013593254905 | $0.00 |
| ROBERT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016825429392 | $0.00 |
| ROBERT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064793320355 | $0.00 |
| ROBERT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00021548319108 | $0.00 |
| ROBERT PICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196620494 | $5.82 |
| ROBERT PIERCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,089.156513085) | ($1,089.16) |
| ROBERT PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,089.156513085 | $1,089.16 |
| ROBERT PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (328.46) | ($328.46) |
| ROBERT PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.38875878 | $11,060.12 |
| ROBERT PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3109826023) | ($8,883.84) |
| ROBERT PIERCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.36) |
| ROBERT PIERCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07677617) | ($2,254.76) |
| ROBERT PIERCE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (164.23) | ($164.23) |
| ROBERT PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059201180953 | $1.75 |
| ROBERT PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.023501588742 | $7.02 |
| ROBERT PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7999406265 | $1.80 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080490675911 | $2.38 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61130343012 | $0.48 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108606059148 | $1.21 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020104031656 | $0.00 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79430159087 | $0.12 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35546443796 | $1.21 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00142675884519999 | $0.11 |
| ROBERT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.103400198958 | $0.06 |
| ROBERT PILC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.68124325 | $999.25 |
| ROBERT PILC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03528015 | $986.61 |
| ROBERT PILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015601535077 | $3.24 |
| ROBERT PILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028179821963 | $3.21 |
| ROBERT PILZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,676.384961854) | ($18,676.38) |
| ROBERT PILZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18,676.384961854 | $18,676.38 |
| ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (18,156.0) | ($18,156.00) |
| ROBERT PILZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.191497462) | ($1,864.65) |
| ROBERT PILZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.191497462 | $1,864.65 |
| ROBERT PILZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.191497) | ($1,817.49) |
| ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118116513300249 | $27.19 |
| ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.5858671982 | $114.59 |
| ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.807422329 | $23.63 |
| ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0000903759 | $5.65 |
| ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4552276763 | $16.17 |
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523658179 | $0.52 |
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8460680709999 | $16.53 |
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065283460997 | $0.00 |
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165260231329999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127879095044 | $0.00 |
| ROBERT PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2714107237 | $3.50 |
| ROBERT PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028498040699 | $0.01 |
| ROBERT PINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039446915876 | $11.65 |
| ROBERT PINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9404440026333 | $1.92 |
| ROBERT PINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029185511417 | $5.66 |
| ROBERT PINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1813117798 | $4.18 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108167602004 | $32.08 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015704736017 | $30.94 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1187195971 | $5.64 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.46858374 | $12.85 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.597931484449999 | $6.64 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044045732524 | $0.39 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14440612042 | $0.17 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094637445239 | $0.70 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123287626928 | $7.37 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064246466068 | $2.54 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112880960787 | $12.39 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23318217589999 | $1.44 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21253735905 | $0.33 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56145903923 | $0.27 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.200337878169999 | $0.26 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2101089525 | $0.39 |
| ROBERT PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.08058751803 | $2.25 |
| ROBERT PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023689827914 | $0.07 |
| ROBERT PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028447054609 | $8.42 |
| ROBERT PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031175716172999 | $6.08 |
| ROBERT PISARZEWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001433 | $0.55 |
| ROBERT PISARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063374340885 | $0.19 |
| ROBERT PISARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095262882883999 | $0.00 |
| ROBERT PITINGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016405373058999 | $4.86 |
| ROBERT PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160304798081 | $0.47 |
| ROBERT PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.54941056 | $91.55 |
| ROBERT PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096793282707 | $0.00 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022034934118 | $6.52 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049937252597 | $2.99 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021664980028 | $652.32 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091020699008 | $183.71 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1350762970999 | $6.14 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071766234576 | $0.01 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041541867492 | $0.00 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148242071472 | $0.04 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16984578823 | $0.17 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031164499029999 | $0.00 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032621972433 | $0.00 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77386987257 | $0.77 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086387953435 | $0.00 |
| ROBERT PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011336770546 | $0.04 |
| ROBERT PITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005816370782) | ($17.68) |
| ROBERT PITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005816370782 | $17.68 |
| ROBERT PITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002739483808) | ($8.33) |
| ROBERT PITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002732644746) | ($8.31) |
| ROBERT PITZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004233549644) | ($0.12) |
| ROBERT PITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000309) | ($0.11) |
| ROBERT PITZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000309 | $0.11 |
| ROBERT PITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11137097) | ($4,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11137097 | $4,000.00 |
| ROBERT PITZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1113177439) | ($4,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.000056311) | ($1.71) |
| ROBERT PITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000073) | ($0.02) |
| ROBERT PITZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000073 | $0.02 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.114400859) | ($15,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.271023376) | ($335.58) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.252372091 | $17,647.23 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.371562727) | ($460.07) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.603874962) | ($2,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.902617451 | $2,372.53 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04919212818) | ($61.34) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03586264415) | ($44.72) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.211444369) | ($20,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.279369816 | $23,784.89 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4875579736) | ($601.50) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04048808231) | ($49.95) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.20593893) | ($25,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05065224771) | ($62.67) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.445958408 | $30,246.01 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6076977353) | ($751.88) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.154212466) | ($10,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2450339215) | ($300.50) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01358491797) | ($16.66) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.77433504 | $11,986.85 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.602744453) | ($15,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3790275394) | ($451.13) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03150686113) | ($37.50) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.740747496 | $18,734.90 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08942144326) | ($2,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1113740539 | $2,490.99 |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00280287937) | ($62.69) |
| ROBERT PITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004007869087) | ($89.64) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01260030669) | ($12.51) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1514608233) | ($150.38) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.239816453 | $6,195.10 |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02168077638) | ($21.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1307350816) | ($126.63) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.336155276) | ($4,200.00) |
| ROBERT PITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.377931601 | $5,209.06 |
| ROBERT PITZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.919899327) | ($13,788.43) |
| ROBERT PITZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.919899327 | $13,788.43 |
| ROBERT PITZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008005766458) | ($16.66) |
| ROBERT PITZ | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007719973045) | ($14.97) |
| ROBERT PITZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | ETH | (5.960100617) | ($6,340.47) |
| ROBERT PITZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | ETH | (5.960100617) | ($6,340.47) |
| ROBERT PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759726883469999 | $237.79 |
| ROBERT PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168366765243044 | $19.08 |
| ROBERT PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019868393202 | $0.00 |
| ROBERT PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020942526154 | $0.00 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090253134765 | $26.71 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048923497505 | $0.95 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4076041919 | $5.08 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0367656853 | $1.28 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39675311371 | $4.41 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048487614735 | $0.43 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15294032638 | $0.52 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043293921137 | $1.71 |
| ROBERT PLUSKWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.175760591 | $0.37 |
| ROBERT POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024298966651 | $0.00 |
| ROBERT POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146670683779999 | $0.01 |
| ROBERT POINDEXTER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | CEL | 51.1502 | $28.41 |
| ROBERT POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116827365279 | $3.46 |
| ROBERT POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.058854133 | $31.06 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 75.146 | $100.00 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096148073694 | $2.85 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027911746646 | $5.45 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1391820388 | $2.14 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.256533769 | $8.13 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0895712422 | $1.94 |
| ROBERT POLIAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98310166799 | $10.93 |
| ROBERT POLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8928849213 | $5.89 |
| ROBERT POLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50029680239999 | $2.77 |
| ROBERT POLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7888959628 | $26.61 |
| ROBERT PÖLZELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6777288689541 | $0.70 |
| ROBERT POMIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.22 |
| ROBERT POMIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.89679414 | $1,744.95 |
| ROBERT POMIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.00218 | $31,672.43 |
| ROBERT POMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441423111 | $50.00 |
| ROBERT POMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.361239350039 | $81.72 |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1572714511) | ($0.07) |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1572714511 | $0.07 |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06251630619) | ($1,813.78) |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06251630619 | $1,813.78 |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4906753895) | ($874.71) |
| ROBERT POOLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4906753895 | $874.71 |
| ROBERT POOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0625163) | ($1,984.27) |
| ROBERT POOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4906753895) | ($973.80) |
| ROBERT POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005172217236651 | $17.91 |
| ROBERT POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382920029940399 | $9.41 |
| ROBERT POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000876543890724199 | $0.00 |
| ROBERT POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162286615109999 | $48.23 |
| ROBERT POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121618961375 | $23.73 |
| ROBERT POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72540290323 | $0.46 |
| ROBERT POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065453278377 | $3.91 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 2.991151 | $9,180.83 |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5356499698) | ($15,077.48) |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5356499698 | $15,077.48 |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006116489) | ($1,531.98) |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006116489 | $1,531.98 |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (582.599339084) | ($4,058.66) |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 582.599339084 | $4,058.66 |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (744.160552907) | ($1,711.59) |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 744.160552907 | $1,711.59 |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.091021848) | ($338.76) |
| ROBERT PORCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.091021848 | $338.76 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034149029839406 | $116.97 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010167212635147 | $23.17 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82344291391776 | $17.65 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095913231640488 | $6.38 |
| ROBERT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.669811725495334 | $2.18 |
| ROBERT PORTLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299045726) | ($2,458.82) |
| ROBERT PORTLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299045726 | $2,458.82 |
| ROBERT PORTLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.299045726) | ($2,023.72) |
| ROBERT PORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105756080283 | $3.13 |
| ROBERT PORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09873683039999 | $3.57 |
| ROBERT PORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117894726820132 | $27.89 |
| ROBERT PORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.535292817 | $17.07 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (31.374352794) | ($122.05) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04004921) | ($116.11) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (151.227160492) | ($114.13) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (137.101290431) | ($104.62) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (6.217194878) | ($88.35) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (204.4046484) | ($40.61) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (7.496862434) | ($39.36) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072669) | ($30.06) |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000589776140531 | $0.02 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017768255819389 | $0.02 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033516715713313 | $0.01 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002968526284464 | $0.03 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0166431506962199 | $0.09 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024772497859952 | $0.02 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039281420533672 | $0.03 |
| ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0025638594644596 | $0.01 |
| ROBERT POTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001018 | $3.97 |
| ROBERT POTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001189 | $36.33 |
| ROBERT POTRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.003981 | $116.37 |
| ROBERT POTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001351 | $39.01 |
| ROBERT POTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035045270975 | $10.09 |
| ROBERT POTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061175534457 | $0.01 |
| ROBERT POTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073155636076 | $1.43 |
| ROBERT POWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00573353 | $233.82 |
| ROBERT POWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101358 | $40.02 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098494991646 | $302.18 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089286111339 | $180.16 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103362991544 | $0.01 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9778635154 | $7.91 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013558716058 | $0.00 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5618565964 | $17.36 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100542585473 | $6.01 |
| ROBERT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083810924682 | $1.90 |
| ROBERT POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185228999889999 | $55.42 |
| ROBERT POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112605390988 | $227.93 |
| ROBERT POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.878294449 | $40.34 |
| ROBERT POWERS SHOLLENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.96349515 | $9,213.06 |
| ROBERT POWERS SHOLLENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 12.515046584 | $424.39 |
| ROBERT PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072286089486 | $145.33 |
| ROBERT PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.47958294109 | $248.58 |
| ROBERT PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034233250948 | $104.66 |
| ROBERT PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018833412405 | $36.75 |
| ROBERT PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2921549339 | $5.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT PRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053643816564 | $0.01 |
| ROBERT PRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044900757364999 | $0.00 |
| ROBERT PREECE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (51,448.981409108) | ($26,000.00) |
| ROBERT PREECE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,551.187976769) | ($783.90) |
| ROBERT PREECE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (257.284483185) | ($130.02) |
| ROBERT PREECE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 63,633.693419438 | $32,157.61 |
| ROBERT PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052498741536 | $0.16 |
| ROBERT PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 432.110268552 | $328.38 |
| ROBERT PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049076060946 | $0.00 |
| ROBERT PRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228750761349999 | $69.06 |
| ROBERT PRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000562153660019999 | $0.11 |
| ROBERT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002688818527 | $7.96 |
| ROBERT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040417734303 | $80.05 |
| ROBERT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105495808281 | $31.22 |
| ROBERT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041139884617 | $8.03 |
| ROBERT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.734413038 | $176.73 |
| ROBERT PRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000312465988 | $0.00 |
| ROBERT PRIKRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000917836763469999 | $0.00 |
| ROBERT PRIKRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055279498328 | $0.00 |
| ROBERT PROPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.167892017 | $67.52 |
| ROBERT PROPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.712458150199999 | $0.10 |
| ROBERT PROPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21568091979999 | $10.99 |
| ROBERT PROPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19163321019999 | $0.57 |
| ROBERT PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222749530567583 | $0.03 |
| ROBERT PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000064703793148 | $0.00 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.098680856) | ($136,614.73) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.098680856 | $136,614.73 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (45.09868) | ($136,724.32) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,266.817284317) | ($7,256.69) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,266.817284317 | $7,256.69 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,345.476018568) | ($33,310.79) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48,345.476018568 | $33,310.79 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (48,345.476018568) | ($33,470.98) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (506.831059059) | ($5,494.05) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 506.831059059 | $5,494.05 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (9,266.817284) | ($4,859.86) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (506.831059059) | ($5,362.27) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04943449647) | ($99.59) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04943449647 | $99.59 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049435352) | ($88.77) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.59185627) | ($1,114.35) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.59185627 | $1,114.35 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,324.274205) | ($4,174.16) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,324.274205 | $4,174.16 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.4824821) | ($236.48) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 236.4824821 | $236.48 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,730.057704) | ($684.35) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,730.057704 | $684.35 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.3694636) | ($282.84) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.72938608) | ($379.18) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.3694636 | $282.84 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.72938608 | $379.18 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.81643387) | ($100.07) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,682.468546) | ($523.39) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.81643387 | $100.07 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,682.468546 | $523.39 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.692858682) | ($4.32) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.83827555) | ($41.72) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.692858682 | $4.32 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.83827555 | $41.72 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000272) | ($0.05) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.91823279) | ($8.57) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175868) | ($34.97) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000272 | $0.05 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.91823279 | $8.57 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175868 | $34.97 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (4,324.274205315) | ($4,308.34) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (3,682.4685455) | ($511.19) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.591856268) | ($1,011.63) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117586) | ($35.46) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (108.369463645) | ($283.93) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,730.057703682) | ($680.20) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (51.729386081) | ($447.95) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (236.482482) | ($236.48) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (19.816433868) | ($100.47) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.838275552) | ($42.82) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (0.9182327895) | ($8.24) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (7.692858) | ($4.86) |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011255755255668 | $0.38 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494617160374712 | $149.84 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5748595607176 | $2.57 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 330.409425644863 | $379.36 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9459456698601 | $25.11 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.27473656511895 | $65.94 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143235581081312 | $1.41 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8623179192024 | $0.95 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25646161456109 | $8.94 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079927081852719 | $10.31 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077863348703314 | $0.53 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.92939109333857 | $2.89 |
| ROBERT PROVENCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.79286480975979 | $1.13 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.04924988908 | $97.54 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024624) | ($48.74) |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02462588908) | ($47.48) |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000669304695179999 | $0.00 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053767214557 | $0.00 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075574868628 | $0.00 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95202547179999 | $1.23 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053002623615 | $0.01 |
| ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018813155071 | $0.00 |
| ROBERT PUGH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156161821889 | $46.31 |
| ROBERT PUGH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062320977368 | $12.16 |
| ROBERT PUGH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6350598089999 | $18.64 |
| ROBERT PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394454895109999 | $0.12 |
| ROBERT PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1945561005 | $7.50 |
| ROBERT PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19146888931 | $7.58 |
| ROBERT PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783846400789999 | $0.78 |
| ROBERT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179810835389999 | $0.00 |
| ROBERT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007680741099 | $14.99 |
| ROBERT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.30610776452 | $69.38 |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,803.84) | ($33,803.84) |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018111057561 | $0.02 |
| ROBERT QUANG DIEU LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.34667977567 | $205.35 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2180158762) | ($6,307.84) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2180158762 | $6,307.84 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.875918056) | ($880.43) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.875918056 | $880.43 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018739833) | ($180.83) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1018739833 | $180.83 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (116.388361269) | ($285.74) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 116.388361269 | $285.74 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0630042) | ($214.32) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0630042 | $214.32 |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.08) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.02) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.08) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($314.53) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,177.06) |
| ROBERT QUEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09670087) | ($3,058.72) |
| ROBERT QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013418034422304 | $47.25 |
| ROBERT QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079238567675844 | $1.95 |
| ROBERT QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1303754686262 | $15.39 |
| ROBERT QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.08702848048 | $8.55 |
| ROBERT QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037884374201015 | $2.80 |
| ROBERT QUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36523937718 | $0.43 |
| ROBERT QUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019256581559 | $37.57 |
| ROBERT QUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3511980238 | $18.28 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027337708538 | $83.05 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31441079867 | $642.89 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.396085849999 | $436.40 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54362314939999 | $2.81 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.7108256349999 | $62.61 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00099568772624 | $0.00 |
| ROBERT QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019178144615 | $0.01 |
| ROBERT QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163109889844 | $4.83 |
| ROBERT QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802320660398 | $0.83 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226042127579999 | $0.26 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056632051607 | $0.04 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.173239847 | $16.43 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0386180707089999 | $0.34 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000675320596429999 | $0.00 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0598137346 | $0.09 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.741947545069999 | $0.36 |
| ROBERT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.060435913976 | $0.03 |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,356.205300993) | ($10,356.21) |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,356.205300993 | $10,356.21 |
| ROBERT QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,356.2053) | ($10,356.21) |
| ROBERT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077772950286 | $2.30 |
| ROBERT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.25050496108 | $91.25 |
| ROBERT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149039848 | $0.54 |
| ROBERT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8565645238 | $8.86 |
| ROBERT QUIROZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00042809 | $16.73 |
| ROBERT QUIROZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00061117 | $23.55 |
| ROBERT QUIROZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00050495 | $19.71 |
| ROBERT QUIROZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00042398 | $14.26 |
| ROBERT QUIROZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049388 | $14.61 |
| ROBERT QUIROZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00068533 | $20.87 |
| ROBERT QUIROZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00134393 | $42.02 |
| ROBERT QUIROZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00060715 | $15.39 |
| ROBERT QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045130807904 | $13.36 |
| ROBERT QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044876339871 | $8.76 |
| ROBERT RABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064233847706 | $19.01 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.144 | $435.38 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 197.0 | $184.02 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $471.60 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,014.597217908) | ($2,014.60) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,014.597217908 | $2,014.60 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02639 | $1,000.00 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 656.427 | $500.00 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.181015 | $500.00 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.59) | ($14.59) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 18.591 | $14.59 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 727.0 | $689.18 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (726.99) | ($637.59) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0198541 | $637.59 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 85.831873 | $55.11 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $155.20 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 110.3 | $68.71 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $73.69 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UST | 4,000.0 | $343.01 |
| ROBERT RABELLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UST | (4,000.01) | ($345.58) |
| ROBERT RABELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 631.0 | $292.43 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035518466484 | $1,082.07 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27459400027 | $559.82 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.730678818648 | $8.73 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.7172373589999 | $34.31 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05642674368 | $0.06 |
| ROBERT RABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002594529885? | $0.00 |
| ROBERT RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503380398500059 | $0.57 |
| ROBERT RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035017555875 | $83.84 |
| ROBERT RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.87197848605 | $612.13 |
| ROBERT RADULSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00245025 | $101.74 |
| ROBERT RADULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162855864802 | $0.48 |
| ROBERT RADULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.873797903 | $180.87 |
| ROBERT RADULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030378143897 | $0.09 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03761867 | $4.17 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (209.58) | ($209.58) |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 2.07278 | $209.58 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.03772877 | $4.23 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | LTC | 0.03716575 | $4.08 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.074) | ($4.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1450626466632 | $0.15 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013549320577 | $0.11 |
| ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0269012116804 | $1.52 |
| ROBERT RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038849986517658 | $0.04 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.005018 | $200.00 |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.27) | ($7,594.03) |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.27 | $7,594.03 |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($931.83) |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $931.83 |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,019.546005562) | ($41,019.55) |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,019.546005562 | $41,019.55 |
| ROBERT RAINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,019.546005) | ($41,019.55) |
| ROBERT RAINEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.27) | ($6,840.12) |
| ROBERT RAINEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($915.39) |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.017738312) | ($7,073.23) |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.017738312 | $7,073.23 |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010647018) | ($3,009.72) |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010647018 | $3,009.72 |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.017738312) | ($7,026.89) |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.516710881) | ($171.36) |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283.516710881 | $171.36 |
| ROBERT RAINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1010647) | ($3,006.25) |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011344799315387 | $38.64 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048743923604096 | $121.56 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.263475082249 | $258.26 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18315145963 | $0.94 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9578302849806 | $1.36 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021540322927 | $0.85 |
| ROBERT RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000136305559083 | $0.00 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,424.00) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (9.5) | ($269,809.50) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,400.0) | ($1,124.63) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,130.909 | $1,124.63 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,699.34) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16,474.107 | $16,699.34 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0102961 | $325.00 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.03316 | $1,000.00 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (10.42975817) | ($303,693.70) |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040957429090017 | $1,455.60 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,209.048800028223 | $9,778.85 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,942.031787583 | $3,942.03 |
| ROBERT RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0023017761549999 | $0.00 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032381153013 | $0.96 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022890111676 | $0.03 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029397899141 | $57.47 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1015436715 | $10.10 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6352606259 | $1.65 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037394143544 | $0.27 |
| ROBERT RAJAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053384301725 | $16.99 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002371861872 | $0.01 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022456538379 | $0.00 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000238993706309999 | $0.00 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041922642736 | $0.00 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000459580661139999 | $0.00 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043690215478 | $0.00 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038898734143 | $0.02 |
| ROBERT RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103536256268 | $0.01 |
| ROBERT RAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026154378218 | $8.11 |
| ROBERT RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199581127 | $0.54 |
| ROBERT RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011441488556 | $2.23 |
| ROBERT RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002035997402 | $0.46 |
| ROBERT RALPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (81.476958) | ($164,366.51) |
| ROBERT RALPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05716) | ($115.49) |
| ROBERT RALPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (410.229024) | ($27,267.92) |
| ROBERT RALPH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.233638) | ($129,189.46) |
| ROBERT RALPH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027072) | ($55.81) |
| ROBERT RALPH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001059) | ($32.30) |
| ROBERT RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101069137202006 | $371.74 |
| ROBERT RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.333926215401055 | $906.48 |
| ROBERT RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000728899089279999 | $0.00 |
| ROBERT RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.75370633161735 | $71.57 |
| ROBERT RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000122122822705 | $0.00 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (454.5454) | ($1,000.00) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 454.5454 | $1,000.00 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.021683548) | ($37.55) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9858692) | ($30,000.00) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9858692 | $30,000.00 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.344066035) | ($1,724.72) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.344066035 | $1,724.72 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (31.600737227) | ($639.30) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 31.600737227 | $639.30 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03336456 | $975.51 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.430047804) | ($767.60) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.430047804 | $767.60 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BCH | (8.34406) | ($1,606.66) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,600.399 | $1,606.66 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.39) | ($1,600.39) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0553575 | $1,600.39 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.341796512) | ($35.46) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5005556167) | ($1,000.00) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5005556167 | $1,000.00 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03370967 | $1,017.33 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($525.51) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.272047706) | ($123,522.33) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.272047706 | $123,522.33 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.036212) | ($30,018.51) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.771422897) | ($109,256.12) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.771422897 | $109,256.12 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (69.472603322) | ($124,245.50) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 69.472603322 | $124,245.50 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.797101) | ($110,040.68) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034522) | ($1,000.45) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,628.24891517) | ($33,628.25) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,628.24891517 | $33,628.25 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.472603322) | ($124,269.81) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.472603322 | $124,269.81 |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002151484806) | ($41.72) |
| ROBERT RALPH BINONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,513.15052719465 | $2,968.01 |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,261.923274298) | ($25,261.92) |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,261.923274298 | $25,261.92 |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24,200.0) | ($24,200.00) |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 12.507528 | $24,200.00 |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ROBERT RAMIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,423.336 | $800.00 |
| ROBERT RAMIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (261.92) | ($261.92) |
| ROBERT RAMIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 381.713 | $261.92 |
| ROBERT RAMIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (12.507528) | ($24,732.91) |
| ROBERT RAMIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 24,767.707 | $24,732.91 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044760869177 | $1.32 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140826635131999 | $2.75 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.12607538325 | $163.13 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.275931047 | $181.76 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.557195913 | $74.44 |
| ROBERT RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88083976725 | $9.79 |
| ROBERT RAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017476019416 | $0.52 |
| ROBERT RAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2719058079 | $7.27 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 21.96644 | $500.00 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.18986 | $5,500.00 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5179526595) | ($15,128.88) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5179526595 | $15,128.88 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70781265) | ($20,715.10) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.534325464) | ($5,024.23) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.534325464 | $5,024.23 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.515338939) | ($758.91) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.515338939 | $758.91 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.261832721) | ($1,056.65) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.261832721 | $1,056.65 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.534325464) | ($4,437.65) |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170720494899999 | $0.02 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.2086326989999 | $250.11 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110095585764 | $0.01 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5396890884 | $2.01 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000460208704609999 | $0.00 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086142649 | $29.44 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.342149411 | $5.89 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.417479253 | $1.69 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029386407202 | $0.87 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.01363513 | $335.01 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.895760268 | $19.90 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267181629719529 | $95.21 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019667614371507 | $48.14 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26720327714 | $0.27 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2682440479181 | $17.07 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.254628427643565 | $2.55 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247878127 | $0.51 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001149531455 | $0.22 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.217355515 | $288.74 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.784673537 | $63.91 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79798297792 | $7.04 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8243392705 | $1.73 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 457.270924386999 | $18.64 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4490842916 | $3.59 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6110849145 | $2.09 |
| ROBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36202679992 | $0.72 |
| ROBERT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0529824445 | $6,059.63 |
| ROBERT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052553255833 | $0.05 |
| ROBERT RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103243138051 | $0.30 |
| ROBERT RANDY BÖTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121838333889 | $0.38 |
| ROBERT RANKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.207 | $4,590.74 |
| ROBERT RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.425044429) | ($22,655.10) |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.406199428939 | $27.74 |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048899394965 | $150.63 |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1047574848799 | $20.94 |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12426770361916 | $293.06 |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.022814705 | $81.02 |
| ROBERT RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6182117643 | $0.19 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 298.829 | $250.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 50.745 | $300.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 195.4 | $158.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002592 | $100.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 126.679 | $100.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 100.171 | $109.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005119 | $185.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (66.91) | ($66.91) |
| ROBERT RANKINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0019251 | $66.91 |
| ROBERT RANKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| ROBERT RANKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 160.263 | $88.00 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004394891566 | $134.67 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.183277150618 | $164.80 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432934649069999 | $0.08 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.54498417100999 | $6.54 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2716537239999 | $16.67 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044463152597 | $0.04 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127839811606 | $0.51 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2080475795 | $0.09 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037367432293 | $0.85 |
| ROBERT RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.023161149601 | $43.22 |
| ROBERT RAPALJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.622150325 | $15.62 |
| ROBERT RAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122877315259999 | $0.36 |
| ROBERT RAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033618406478 | $66.12 |
| ROBERT RAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9765479974 | $1.87 |
| ROBERT RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000155478463 | $0.00 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182253669979999 | $54.49 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165303879429999 | $32.25 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8703680554 | $1.48 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034040168932 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23955734233 | $0.04 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046132205415 | $0.34 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26355543151 | $0.26 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025892197936 | $0.02 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0838436232189999 | $0.04 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078788572705 | $0.10 |
| ROBERT RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021822845899 | $0.01 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (143.919) | ($315.00) |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0077336 | $315.00 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (144.001) | ($315.18) |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.104587 | $315.18 |
| ROBERT RAUPACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (3.23768) | ($87.25) |
| ROBERT RAUPACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 87.161 | $87.25 |
| ROBERT RAUPACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (87.16) | ($87.16) |
| ROBERT RAUPACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 163.16 | $87.16 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051979011288 | $15.17 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8244756535729 | $1.75 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059913499765 | $11.41 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016880731949 | $0.00 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1192179004 | $1.68 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.686885722 | $0.35 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23851137313 | $13.76 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024643144185 | $0.00 |
| ROBERT RAUPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026039837026922 | $1.31 |
| ROBERT RAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064100716793 | $18.97 |
| ROBERT RAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053770990226 | $10.49 |
| ROBERT RAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.585002576 | $3.59 |
| ROBERT RAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03636151475999 | $0.82 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.070878476 | $128.17 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219636 | $88.82 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00524183 | $211.98 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00547688 | $219.89 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.546151878) | ($730.77) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.546151878 | $730.77 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (539.72874196) | ($99.84) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 539.72874196 | $99.84 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.20023) | ($20.03) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (7.345921878) | ($727.13) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.78) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (529.7287419) | ($95.05) |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697899526619999 | $20.54 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401912688199999 | $79.58 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.307427292 | $266.31 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0929889887 | $2.45 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46100672869999 | $0.92 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46142229379 | $5.05 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28992920576186 | $0.06 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021056512382977 | $2.13 |
| ROBERT RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018514237447 | $0.73 |
| ROBERT RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155940281283 | $46.24 |
| ROBERT RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ROBERT RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025663055407 | $0.18 |
| ROBERT RAY LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029436818469 | $0.87 |
| ROBERT RAY LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30313737262 | $1.54 |
| ROBERT RAY LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73058078839999 | $1.71 |
| ROBERT RAY LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27882212163 | $0.19 |
| ROBERT RAYMOND BORTHWICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01202806 | $440.17 |
| ROBERT RAYMOND BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123034139219 | $3.64 |
| ROBERT RAYMOND BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9196851605 | $2.46 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.113181177) | ($223.69) |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.113181177 | $223.69 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113181177) | ($224.05) |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09775148) | ($2,900.00) |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09775148 | $2,900.00 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09775148) | ($2,907.42) |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032434463557 | $109.78 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006731188042715 | $1.72 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.090921172 | $8.85 |
| ROBERT RAYMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8481060995 | $1.52 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.500622786) | ($178,857.62) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.500622786 | $178,857.62 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (87.500622786) | ($171,779.47) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 180,000.0 | $180,000.00 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (450.42) | ($450.42) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (180,000.0) | ($180,000.00) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 187.946464094 | $364,664.01 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (188.010499604) | ($366,645.72) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 188.010499604 | $366,645.72 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.86) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (187.010499604) | ($357,189.08) |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166413502973807 | $0.15 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.392983759517021 | $1,039.16 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.003133679 | $1,093.00 |
| ROBERT RAZVAN REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.873139196 | $14.17 |
| ROBERT READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028861004095 | $87.82 |
| ROBERT READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510442172359999 | $101.82 |
| ROBERT READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.969318105 | $22.17 |
| ROBERT READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.926838678 | $21.93 |
| ROBERT READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026009822467 | $0.01 |
| ROBERT READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02425909218 | $0.03 |
| ROBERT READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134938319681 | $0.00 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233094041999999 | $0.69 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041272057689 | $0.81 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026123785112 | $0.02 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030402570436 | $0.02 |
| ROBERT RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25935194997 | $0.26 |
| ROBERT RECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7376698485) | ($1,000.00) |
| ROBERT RECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02261408064) | ($30.66) |
| ROBERT RECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01613283959) | ($21.87) |
| ROBERT RECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9174313692 | $1,243.69 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078622637688 | $0.00 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34315118006 | $1.58 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010420074488 | $1.57 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22300864206 | $1.22 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043275963368 | $0.04 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108510989322 | $0.01 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107516278338999 | $0.00 |
| ROBERT RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.26515772889999 | $0.17 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018081636315 | $54.04 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055918391834 | $111.80 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112237007234999 | $0.99 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3812343641 | $0.35 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001870840274 | $0.00 |
| ROBERT RECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023237346347 | $0.01 |
| ROBERT REDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747122467 | $0.53 |
| ROBERT REDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.430902231 | $17.78 |
| ROBERT REDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058545314038 | $0.01 |
| ROBERT REDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053913246809 | $2.13 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 139.03890554 | $907.97 |
| ROBERT REDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03880693 | $1,412.34 |
| ROBERT REDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 215.32470507 | $934.80 |
| ROBERT REDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01322689 | $477.68 |
| ROBERT REDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 93.29647547 | $270.56 |
| ROBERT REDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02109025916) | ($637.20) |
| ROBERT REDMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009862839505) | ($29.76) |
| ROBERT REDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005745370339) | ($1.66) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (20.755500208) | ($1,000.00) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01743462017) | ($0.84) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 25.515085794 | $1,229.32 |
| ROBERT REDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.6231880448) | ($30.03) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1059261828) | ($2,000.00) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007865019076) | ($14.85) |
| ROBERT REDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1113029189 | $2,101.52 |
| ROBERT REDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02109025916 | $398.21 |
| ROBERT REDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003201380543) | ($60.45) |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162511550814 | $4.65 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084556454784 | $0.02 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3170320597 | $2.80 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119104571195999 | $8.62 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5156182368 | $42.76 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035598854633 | $0.01 |
| ROBERT REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019452224656 | $0.00 |
| ROBERT REECE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06086044139) | ($1,841.71) |
| ROBERT REECE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06086044139 | $1,841.71 |
| ROBERT REECE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328904) | ($100.15) |
| ROBERT REECE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0575714) | ($1,753.11) |
| ROBERT REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003628434090827 | $13.28 |
| ROBERT REED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008537988853) | ($34.34) |
| ROBERT REED | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008537988853 | $34.34 |
| ROBERT REED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ROBERT REED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239589630789999 | $0.00 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017912417496 | $0.02 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000848244544697999 | $0.03 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025809948172 | $0.03 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092978109336 | $0.07 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1375037216454 | $0.13 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262176919105 | $0.45 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016632948783 | $0.00 |
| ROBERT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00409399062331999 | $0.30 |
| ROBERT REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4702697023 | $1.71 |
| ROBERT REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25065192475 | $18.35 |
| ROBERT REEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000817191960589999 | $0.00 |
| ROBERT REEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022444792679 | $0.00 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26562637957 | $1.36 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30736779316 | $628.22 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95888761246 | $10.66 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30631930194 | $2.70 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93978063 | $13.46 |
| ROBERT REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.7843787864 | $2.78 |
| ROBERT REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815486870888 | $0.84 |
| ROBERT REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081895383141 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $328.25 |
| ROBERT REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06215093 | $2,102.29 |
| ROBERT REEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01716262 | $528.15 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018053514888 | $0.53 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008009287855 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.939666880999 | $508.94 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031048816903 | $92.62 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22340839286 | $454.93 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.367319028979999 | $3.24 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039165052543 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019765089166 | $0.07 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111262508256 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008228334546 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031688599623 | $0.00 |
| ROBERT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.008134607948 | $0.01 |
| ROBERT REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029936965676 | $0.00 |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.999116144) | ($13,520.36) |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.999116144 | $13,520.36 |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18177191) | ($5,252.27) |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18177191 | $5,252.27 |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (877.708008684) | ($877.71) |
| ROBERT REH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 877.708008684 | $877.71 |
| ROBERT REH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($487.01) |
| ROBERT REH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.7) | ($13,071.16) |
| ROBERT REH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.502666589) | ($19,712.77) |
| ROBERT REH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.502666589 | $19,712.77 |
| ROBERT REH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.090885) | ($2,744.82) |
| ROBERT REH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.090885 | $2,744.82 |
| ROBERT REH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (877.0) | ($877.00) |
| ROBERT REH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,370.37) |
| ROBERT REH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,388.10) |
| ROBERT REH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025052013106 | $82.09 |
| ROBERT REH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219692263908 | $502.64 |
| ROBERT REH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.731807745246 | $6.73 |
| ROBERT REH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6225096652 | $31.98 |
| ROBERT REHM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.444833175) | ($19.44) |
| ROBERT REHM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.444833175 | $19.44 |
| ROBERT REHM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.656723107) | ($13.66) |
| ROBERT REHM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.656723107 | $13.66 |
| ROBERT REHM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.65) | ($13.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT REHM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2714321756) | ($8,209.67) |
| ROBERT REHM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2714321756 | $8,209.67 |
| ROBERT REHM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.189642417) | ($2,466.90) |
| ROBERT REHM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.189642417 | $2,466.90 |
| ROBERT REHM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27143217) | ($8,047.62) |
| ROBERT REHM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.189642417) | ($2,396.22) |
| ROBERT REHM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19.444833) | ($19.44) |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001410800163) | ($4.30) |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001410800163 | $4.30 |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000929492325) | ($1.93) |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000929492325 | $1.93 |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01399199772) | ($0.01) |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01399199772 | $0.01 |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014108) | ($4.30) |
| ROBERT REHM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000929492325) | ($1.93) |
| ROBERT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125593846082642 | $46.30 |
| ROBERT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715369300794371 | $18.96 |
| ROBERT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141755687708902 | $0.14 |
| ROBERT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0996452928383599 | $0.10 |
| ROBERT REIBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056424531756 | $0.17 |
| ROBERT REIBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019895008601 | $0.00 |
| ROBERT REIBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008327982763 | $0.00 |
| ROBERT REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031281023329 | $0.10 |
| ROBERT REID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000868 | $35.14 |
| ROBERT REID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01463 | $43.82 |
| ROBERT REID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01463) | ($35.25) |
| ROBERT REID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000868) | ($27.52) |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.002665903083) | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.002665903083 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.002003139733) | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.002003139733 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00001514378463) | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00001514378463 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006334682614) | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006334682614 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0474216571) | ($0.25) |
| ROBERT REID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0474216571 | $0.25 |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0520775197) | ($0.05) |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0520775197 | $0.05 |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01448508656) | ($0.11) |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01448508656 | $0.11 |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (1,034.770986156) | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 1,034.770986156 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08298834185) | ($0.75) |
| ROBERT REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08298834185 | $0.75 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665804755765599 | $0.78 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003935368122 | $1.16 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052760348143 | $1.03 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117165154348119 | $0.02 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004140490252133 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010335805821836 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038410671321049 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000190899011401461 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1234071712 | $0.09 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004349648697242 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000016722531522 | $0.00 |
| ROBERT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001634785460036 | $0.00 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080298100119 | $2.60 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8175655900224 | $9.92 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079023677984 | $0.01 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.172532398 | $17.48 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011979364467 | $0.00 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.12651156219999 | $22.36 |
| ROBERT REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080778601629 | $2.76 |
| ROBERT REIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006141797664 | $1.91 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049191970865 | $151.54 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061574654726 | $123.39 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047509170844 | $0.00 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015027905555 | $0.00 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024871398722 | $0.01 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000566447014959999 | $0.01 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000518995962759999 | $0.01 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095803338149 | $0.00 |
| ROBERT REIMBOLD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031085321981 | $0.00 |
| ROBERT REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694642133909999 | $20.56 |
| ROBERT REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759279968979999 | $14.82 |
| ROBERT REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1454662117999 | $6.37 |
| ROBERT REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069987502767 | $0.01 |
| ROBERT REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00488156268549999 | $0.02 |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.698339287) | ($0.70) |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.698339287 | $0.70 |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.698339287) | ($0.70) |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.698339287 | $0.70 |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.50820201) | ($91.20) |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.50820201 | $91.20 |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (119.50820201) | ($91.20) |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 119.50820201 | $91.20 |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.50820201) | ($91.20) |
| ROBERT REININGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.50820201 | $91.20 |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.369512) | ($11,438.47) |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.369512 | $11,438.47 |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.369511) | ($11,435.63) |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11,410.138 | $11,435.63 |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,410.138) | ($11,410.14) |
| ROBERT REININGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,410.138 | $11,410.14 |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,410.839106454) | ($11,410.84) |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,410.839106454 | $11,410.84 |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (11,410.0) | ($11,410.00) |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.3873695 | $11,410.00 |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3873705) | ($11,408.69) |
| ROBERT REININGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3873705 | $11,408.69 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020534557845 | $617.12 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.3692388468 | $100.61 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122393775686 | $247.99 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2424523566033 | $2.24 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.460497003999 | $98.67 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036553338882 | $0.04 |
| ROBERT REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223825982019999 | $1.98 |
| ROBERT REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050853765901 | $0.02 |
| ROBERT REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17347507814 | $0.20 |
| ROBERT REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57599412449999 | $3.58 |
| ROBERT RENDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.321584) | ($27.42) |
| ROBERT RENDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.321584 | $27.42 |
| ROBERT RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037314188723 | $0.00 |
| ROBERT RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37038207850587 | $0.38 |
| ROBERT RESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111174898702 | $0.03 |
| ROBERT RESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2765471767 | $3.28 |
| ROBERT RESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013593134723 | $0.02 |
| ROBERT REVERCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020395882372 | $0.00 |
| ROBERT REVERCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000168108104827 | $0.00 |
| ROBERT REVIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003021573213 | $92.07 |
| ROBERT REVIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094859972324 | $0.00 |
| ROBERT REVIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020068810642 | $0.02 |
| ROBERT REVIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032760263874 | $0.00 |
| ROBERT REVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002380347809 | $0.00 |
| ROBERT REVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000299780578219999 | $0.01 |
| ROBERT REVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063816191259 | $0.00 |
| ROBERT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049001325532 | $0.15 |
| ROBERT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119873257542 | $0.13 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060786912546 | $187.76 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008019813873 | $15.65 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5600090208 | $1.24 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54265140069999 | $0.97 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7978582307 | $8.87 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000882258828664 | $0.01 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25189373881 | $0.04 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119145762146999 | $0.87 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120760264886 | $0.41 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037573303767 | $2.25 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00944133922963 | $0.37 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027806473985 | $0.31 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072586165668 | $0.07 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004116484550209 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16876570233 | $0.01 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067156622668 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000178991897499999 | $0.01 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003433354443 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000008619420471 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000016129455258 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000036230265352 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018489612359 | $0.00 |
| ROBERT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000054439801253 | $0.00 |
| ROBERT RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030118000111 | $91.76 |
| ROBERT RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62534158701 | $0.73 |
| ROBERT RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145326511729999 | $28.36 |
| ROBERT RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.645758088 | $53.65 |
| ROBERT RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.891627029 | $18.89 |
| ROBERT RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.699834236 | $183.70 |
| ROBERT RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.12139931 | $9.21 |
| ROBERT RICE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 80.6276 | $183.01 |
| ROBERT RICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.211242994) | ($12,442.84) |
| ROBERT RICE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.211242994 | $12,442.84 |
| ROBERT RICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.186688428) | ($35,769.66) |
| ROBERT RICE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.186688428 | $35,769.66 |
| ROBERT RICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005213533177) | ($10.78) |
| ROBERT RICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005213533177 | $10.78 |
| ROBERT RICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000613423565) | ($18.67) |
| ROBERT RICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000613423565 | $18.67 |
| ROBERT RICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.61) |
| ROBERT RICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| ROBERT RICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.206456) | ($12,061.66) |
| ROBERT RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.187201) | ($35,123.76) |
| ROBERT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403589870999 | $0.42 |
| ROBERT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1618536319 | $8.16 |
| ROBERT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450592418273213 | $166.32 |
| ROBERT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346377485245374 | $92.28 |
| ROBERT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.3194271666 | $139.08 |
| ROBERT RICHARD HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492833077049999 | $2.95 |
| ROBERT RICHARD HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00989259676149999 | $0.01 |
| ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024033791101 | $46.90 |
| ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,113.997011601 | $3,114.00 |
| ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.172777774 | $18.37 |
| ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9888059956 | $77.67 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093809758186999 | $0.00 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96061319925 | $0.60 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000930101671559999 | $0.00 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61749245866 | $0.03 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063400278755 | $0.19 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 941.32829975148 | $1,051.26 |
| ROBERT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.11358497852 | $26.40 |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030183021972 | $916.58 |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024303119637 | $47.42 |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35548719072 | $0.36 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,760.028236992) | ($2,327.17) |
| ROBERT RICHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,760.028236992 | $2,327.17 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06417837 | $1,892.94 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83472454) | ($24,000.00) |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83472454 | $24,000.00 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,759.62) | ($2,287.00) |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,257.135 | $2,287.00 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.791174) | ($22,712.97) |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 22,522.247 | $22,712.97 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,230.0 | $1,230.00 |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| ROBERT RICHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 64,039.716738426 | $37,770.66 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021562432325 | $656.45 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085386615857 | $172.17 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19241951785 | $0.19 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 721.117387975 | $424.14 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030474433313 | $0.00 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.66498581559999 | $159.34 |
| ROBERT RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6397276464 | $25.31 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 290.0 | $412.51 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 395.0 | $384.58 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633663047959999 | $18.76 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002843804324 | $5.55 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5613678494 | $12.14 |
| ROBERT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69538588747999 | $2.24 |
| ROBERT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018165208906 | $0.54 |
| ROBERT RICKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.029978299) | ($59,809.25) |
| ROBERT RICKETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.029978299 | $59,809.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT RICKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.0) | ($110,740.30) |
| ROBERT RICKETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.0 | $110,740.30 |
| ROBERT RICKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (55.0) | ($116,891.50) |
| ROBERT RICKETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02997829) | ($61,090.17) |
| ROBERT RICKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.457789957) | ($34,319.14) |
| ROBERT RICKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.457789957 | $34,319.14 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005831423793485 | $217.63 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4807780702 | $4.06 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38552447056283 | $983.03 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.916238939 | $452.92 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.785470071 | $56.91 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3700752819 | $26.34 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3783468072 | $32.04 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100486102868 | $11.03 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016276211589 | $3.69 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047745355531 | $3.61 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066160473359 | $4.72 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 444.51561606 | $444.52 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.8363988709 | $5.24 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.158662525469999 | $295.58 |
| ROBERT RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2346263642 | $4.10 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07553368988) | ($176.61) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07553368988 | $176.61 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.527876566) | ($27.88) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.527876566 | $27.88 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.043467615) | ($81.24) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.043467615 | $81.24 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009373353583) | ($28.80) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009373353583 | $28.80 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04346761) | ($75.61) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3.527876566) | ($25.42) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07553368988) | ($176.45) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093733) | ($28.19) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006435309262) | ($0.13) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006435309262 | $0.13 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.867594359) | ($1.87) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.867594359 | $1.87 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008631146165) | ($0.03) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008631146165 | $0.03 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03243445441) | ($0.02) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03243445441 | $0.02 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0008971271098) | ($0.01) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0008971271098 | $0.01 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000265360686) | ($0.02) |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000265360686 | $0.02 |
| ROBERT RIDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.867594) | ($1.87) |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048835356151769 | $0.18 |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375321859927038 | $1.04 |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014093970297046 | $0.00 |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005615312930562 | $0.07 |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013973931435158 | $0.01 |
| ROBERT RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166089537289721 | $0.16 |
| ROBERT RIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1761144177 | $2.26 |
| ROBERT RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081377585101 | $2.41 |
| ROBERT RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084849584661 | $1.66 |
| ROBERT RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037205349702 | $113.98 |
| ROBERT RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15433579205 | $313.42 |
| ROBERT RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.190006928169999 | $0.12 |
| ROBERT RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648331307 | $0.36 |
| ROBERT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.063937503) | ($3,167.39) |
| ROBERT RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.063937503 | $3,167.39 |
| ROBERT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008743076412) | ($25.02) |
| ROBERT RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008743076412 | $25.02 |
| ROBERT RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.063937503) | ($3,173.57) |
| ROBERT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009275985858277 | $0.31 |
| ROBERT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020437792242383 | $46.95 |
| ROBERT RIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142880407048 | $0.42 |
| ROBERT RIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144269868229999 | $0.02 |
| ROBERT RIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031246818619 | $0.06 |
| ROBERT RIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000694254381749999 | $0.00 |
| ROBERT RIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000265023426229999 | $0.01 |
| ROBERT RIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.561091533) | ($885.73) |
| ROBERT RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210578496529999 | $0.62 |
| ROBERT RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077465963173 | $0.01 |
| ROBERT RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555906064633399 | $12.80 |
| ROBERT RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028109963487 | $8.72 |
| ROBERT RISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015187132441 | $0.02 |
| ROBERT RISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73691472807 | $0.74 |
| ROBERT RISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044221309419999 | $0.00 |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4681818018) | ($683.71) |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4681818018 | $683.71 |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103631104) | ($284.57) |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0103631104 | $284.57 |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (89.213213992) | ($4,430.15) |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 89.213213992 | $4,430.15 |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,713.730848699) | ($52,713.73) |
| ROBERT RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52,713.730848699 | $52,713.73 |
| ROBERT RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011097691882924 | $3.69 |
| ROBERT RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047093900717978 | $10.76 |
| ROBERT RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.4786907517 | $645.48 |
| ROBERT RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27798932708251 | $22.61 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083699738351 | $2.48 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2012437749999 | $29.49 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0867852908 | $3.19 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40619067356 | $4.51 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066014319444 | $0.10 |
| ROBERT RISSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.66777252934 | $15.67 |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 10.06461867 | $178.11 |
| ROBERT RISTESKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.04021606131) | ($1,200.00) |
| ROBERT RISTESKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ROBERT RISTESKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROBERT RISTESKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.009996 | $300.00 |
| ROBERT RISTESKI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003847972473) | ($0.74) |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264499315644 | $80.48 |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0768698103714 | $1.09 |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001157349934402 | $0.00 |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6478131491 | $2.29 |
| ROBERT RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174925122533 | $1.65 |
| ROBERT RITCHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,600.0) | ($3,600.00) |
| ROBERT RITCHIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,600.0 | $3,600.00 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92787401608279 | $3.41 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255266344159999 | $77.37 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28264467351 | $576.72 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 156.919307633 | $156.92 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096721567648 | $10.62 |
| ROBERT RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4771424507 | $1.19 |
| ROBERT RITZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189152106115 | $0.21 |
| ROBERT RITZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016867840485 | $0.00 |
| ROBERT RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013375239596 | $0.00 |
| ROBERT RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00688491654469999 | $0.01 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1675342609) | ($6,734.54) |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1675342609 | $6,734.54 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16753426) | ($6,772.55) |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05326095319) | ($163.56) |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05326095319 | $163.56 |
| ROBERT RIVELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05326095319) | ($149.15) |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001590732938892 | $6.36 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711636576205099 | $1.52 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000736177453132099 | $0.22 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017221901566 | $0.00 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029303852932 | $0.00 |
| ROBERT RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071668377841 | $0.02 |
| ROBERT RIVERS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($82.91) |
| ROBERT RIVERS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004 | $82.91 |
| ROBERT RIVERS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003925489464) | ($79.97) |
| ROBERT RIVERS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001390201461) | ($0.28) |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074280938 | $0.02 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00874043399 | $1.01 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790334659449999 | $2.34 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001987607294 | $3.88 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7031430606 | $2.70 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.053974328 | $12.73 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6921363779999 | $14.88 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2358086911 | $2.62 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127792823587 | $1.13 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018607754881 | $1.33 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741551438299999 | $229.84 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037251192626 | $0.01 |
| ROBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01194593414 | $0.01 |
| ROBERT ROBIN QUIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00518055 | $215.32 |
| ROBERT ROBIN QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075433059227 | $2.31 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010981842647 | $0.00 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085819570646 | $0.00 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.152343599 | $342.15 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069364514073 | $0.07 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00286946646429999 | $0.00 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001516051729699999 | $0.00 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.78277594734 | $31.48 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41571478116 | $0.06 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100019098166999 | $29.60 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18236647592 | $0.18 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3776028275 | $0.86 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113583974997 | $0.03 |
| ROBERT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18712118135 | $1.19 |
| ROBERT ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030446310874 | $9.01 |
| ROBERT ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004550701769 | $8.86 |
| ROBERT ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.955743609 | $15.03 |
| ROBERT ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027781773484 | $3.05 |
| ROBERT ROCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08324738) | ($2,504.16) |
| ROBERT ROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166636426797885 | $5.83 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019446364994 | $0.00 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136695490362999 | $0.03 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037145735597 | $0.03 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223526620359999 | $0.00 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021575675881 | $0.02 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012819622752 | $0.00 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000934780214379999 | $0.00 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082610346318 | $0.01 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019734252669 | $0.00 |
| ROBERT ROCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02146067995 | $0.02 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10057534) | ($3,110.26) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10057534 | $3,110.26 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100575) | ($3,100.83) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3010859105) | ($9,226.48) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3010859105 | $9,226.48 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.301086) | ($9,240.33) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.588736055) | ($8,453.98) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.588736055 | $8,453.98 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,280.036520172) | ($621.09) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,280.036520172 | $621.09 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,673.91) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.588736) | ($4,746.45) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004006661796) | ($7.77) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004006661796 | $7.77 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9360702206) | ($0.56) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9360702206 | $0.56 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,280.97259) | ($772.59) |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001563421590598 | $59.06 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301659262471497 | $76.36 |
| ROBERT ROCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.79915308660151 | $4.90 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (248.881997154) | ($562.55) |
| ROBERT RODGERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 248.881997154 | $562.55 |
| ROBERT RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.193666667) | ($60.29) |
| ROBERT RODGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.026559) | ($50.00) |
| ROBERT RODGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 78.554 | $50.00 |
| ROBERT RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (155.156668661) | ($67.38) |
| ROBERT RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 400.0 | $224.35 |
| ROBERT RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (400.0) | ($224.23) |
| ROBERT RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 223.6 | $224.23 |
| ROBERT RODGERS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.93) | ($70.93) |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003877262305 | $0.00 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156712832781 | $4.64 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.80133558935 | $14.12 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007642501141 | $0.88 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.70500400829999 | $6.71 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3042470765 | $0.03 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002156192872 | $4.02 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053714217937 | $0.16 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474843174277299 | $1.01 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015966276116 | $0.03 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.532265108241 | $3.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031280028416 | $0.00 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.708324853 | $123.02 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000116516498798 | $0.00 |
| ROBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.032198057984 | $0.03 |
| ROBERT RODRIGUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122783171218499 | $50.47 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111328374097999 | $0.33 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.800236274 | $17.80 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078044994975 | $0.69 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.274546516 | $2.09 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046571167214 | $3.41 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69918737727 | $5.81 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043532548895 | $4.78 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89743154599 | $5.57 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028598788036 | $0.65 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0135346450419999 | $1.02 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03563269032 | $2.54 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6710176378 | $2.25 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110678584701 | $1.20 |
| ROBERT ROESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0417724730019999 | $0.16 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05229323002) | ($0.05) |
| ROBERT ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05229323002 | $0.05 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004013098559) | ($16.55) |
| ROBERT ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004013098559 | $16.55 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004013) | ($16.26) |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.423465564 | $110.42 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5052735031 | $7.54 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447098267999999 | $3.95 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 36.465704599 | $56.25 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029240950205 | $57.15 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006409744074396 | $0.26 |
| ROBERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125348778542769 | $0.00 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00194762 | $76.99 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 26.0652 | $52.56 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.71172751 | $40.42 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01383242 | $37.19 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00096478 | $34.78 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 1.36748093 | $46.80 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013653 | $41.82 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00387373 | $116.61 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003167649052 | $96.47 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.594051732 | $19.25 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049146525541 | $97.88 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0348409194229999 | $2.55 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95984055329 | $29.17 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103900141731999 | $33.07 |
| ROBERT ROGOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0184958361639999 | $4.19 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120332253529 | $35.62 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117356754662 | $22.90 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1842476472 | $2.18 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3861433865 | $8.23 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21162447329 | $2.35 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072779930865 | $0.64 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75433348688 | $0.11 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21273223199 | $1.31 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000502047660869999 | $0.04 |
| ROBERT ROGOYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74926797924 | $0.40 |
| ROBERT ROGOZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018926678095236 | $0.02 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018553780968 | $55.52 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209841328489999 | $40.94 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0892601602659999 | $0.09 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023854391032 | $0.00 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100318968525999 | $0.00 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.189425486 | $40.19 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034258042993 | $104.74 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337405010139999 | $66.37 |
| ROBERT ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025107305125 | $1.84 |
| ROBERT ROJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130824873161 | $0.41 |
| ROBERT ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128304938563999 | $0.38 |
| ROBERT ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119348620577 | $0.00 |
| ROBERT ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111744544613 | $0.07 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217683578484 | $77.24 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069409315964 | $0.14 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015433054013 | $0.00 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039919847859 | $0.00 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000075841988104 | $0.00 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6283239315 | $12.40 |
| ROBERT ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043012765044 | $0.00 |
| ROBERT ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161502492738 | $0.48 |
| ROBERT ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.752688581 | $541.75 |
| ROBERT ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059750382059 | $11.66 |
| ROBERT ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020111349541 | $5.95 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079648050608 | $18.03 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.724554414958 | $475.04 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062906459369999 | $7.25 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.858839432 | $9.91 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3932957071 | $2.77 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.851688547 | $15.85 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4446207605 | $3.52 |
| ROBERT ROMAULD BUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018506535074 | $0.07 |
| ROBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021600784111 | $0.06 |
| ROBERT ROMME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $235.45 |
| ROBERT ROMME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $274.69 |
| ROBERT ROMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053064320266 | $172.55 |
| ROBERT ROMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4594042503 | $4.03 |
| ROBERT ROMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56262015421 | $6.25 |
| ROBERT ROMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043863908714 | $3.21 |
| ROBERT RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020412634479 | $613.47 |
| ROBERT RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0491027223 | $3.55 |
| ROBERT RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16693872523 | $339.24 |
| ROBERT RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053385339047 | $0.04 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000292526170899999 | $0.01 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014874000471 | $0.00 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036359241702 | $0.00 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038943350089 | $0.00 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036224244044 | $0.00 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041335361227 | $0.00 |
| ROBERT RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041085825114 | $0.00 |
| ROBERT ROOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000678511285) | ($27.22) |
| ROBERT ROOSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007187647161) | ($2.90) |
| ROBERT ROOSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000193622743) | ($7.56) |
| ROBERT ROOSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818429902) | ($7.56) |
| ROBERT ROOSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957528238) | ($7.56) |
| ROBERT ROOSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007716182738) | ($2.98) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $100.93 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004746481493) | ($1.73) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008208178439) | ($2.76) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.022358153) | ($2.90) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (865.923819486) | ($500.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,003.951648056 | $579.70 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (25.840487444) | ($15.09) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (107.164982) | ($64.66) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.421038014) | ($1.79) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (573.358326353) | ($300.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 710.227272727 | $371.61 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (17.303380931) | ($9.05) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (64.68047087) | ($27.22) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (336.986203717) | ($141.82) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,168.192986375) | ($4,700.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,603.917999774 | $5,304.21 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.028852987) | ($5.50) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (34.502771592) | ($14.57) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,137.063533425) | ($480.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,309.268663443 | $552.69 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00365784) | ($110.82) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,274.876372) | ($720.04) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00145749 | $44.02 |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002470679549) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002470679549) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002470679549) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009847984137) | ($2.98) |
| ROBERT ROOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006178) | ($18.73) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003338837688) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001352712634) | ($30.22) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04475653737) | ($1,000.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05572571561 | $1,245.09 |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000134041022) | ($2.98) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005437837352) | ($12.09) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01799208348) | ($400.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02229030247 | $495.56 |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000336730286) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00136424515) | ($30.22) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04513810805) | ($1,000.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05572592751 | $1,234.56 |
| ROBERT ROOSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003551366276) | ($7.46) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001438817481) | ($30.22) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04760544606) | ($1,000.00) |
| ROBERT ROOSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05938364987 | $1,247.41 |
| ROBERT ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92035145328132 | $3.95 |
| ROBERT ROPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01077915 | $370.64 |
| ROBERT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019694063652 | $59.09 |
| ROBERT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065048909149 | $12.69 |
| ROBERT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.12371396 | $53.12 |
| ROBERT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40713910719 | $2.51 |
| ROBERT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21024205882 | $0.53 |
| ROBERT ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033725849342 | $6.58 |
| ROBERT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142516361585999 | $0.42 |
| ROBERT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49511383034 | $0.31 |
| ROBERT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36342716027 | $4.04 |
| ROBERT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360485784309999 | $1.23 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154641326046 | $0.46 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47950210742 | $0.48 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048500779623 | $1.44 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247336826989999 | $2.75 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030915193262 | $0.19 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042592260859 | $0.10 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01594329667 | $31.11 |
| ROBERT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044115457238 | $0.39 |
| ROBERT ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034576694265 | $1.02 |
| ROBERT ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186200750839999 | $0.19 |
| ROBERT ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189597319629999 | $0.12 |
| ROBERT ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,476.60) |
| ROBERT ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,476.60 |
| ROBERT ROSENFELD | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,457.73) |
| ROBERT ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038999289334 | $119.60 |
| ROBERT ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172291641 | $0.02 |
| ROBERT ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123336562315 | $256.16 |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.759980775) | ($368.04) |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.759980775 | $368.04 |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (131.862768062) | ($433.84) |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 131.862768062 | $433.84 |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.86034269) | ($130.86) |
| ROBERT ROSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.86034269 | $130.86 |
| ROBERT ROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.759980775) | ($370.56) |
| ROBERT ROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (131.862768062) | ($439.10) |
| ROBERT ROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ROBERT ROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02301644002) | ($827.21) |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02301644002 | $827.21 |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.201400278) | ($541.80) |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.201400278 | $541.80 |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.02297340271) | ($832.00) |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 416.0 | $416.00 |
| ROBERT ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (415.0) | ($415.00) |
| ROBERT ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201400278) | ($542.26) |
| ROBERT ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 0.422 | $11.24 |
| ROBERT ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0030857 | $83.33 |
| ROBERT ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $98.35 |
| ROBERT ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006225872113) | ($177.40) |
| ROBERT ROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.422) | ($14.93) |
| ROBERT ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040286) | ($11.72) |
| ROBERT ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.11) | ($3.11) |
| ROBERT ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ROBERT ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| ROBERT ROSS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0175 | $520.75 |
| ROBERT ROSS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000294) | ($0.87) |
| ROBERT ROSS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000294 | $0.87 |
| ROBERT ROSS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01752937) | ($521.41) |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0144 | $372.30 |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,225.0 | $3,225.00 |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.55) | ($15.55) |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (416.0) | ($416.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02919927482 | $675.90 |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 675.0 | $675.00 |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ROBERT ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2080843752 | $4,856.48 |
| ROBERT ROSS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686863552999999 | $212.45 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359903215409999 | $70.98 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059182925483 | $0.06 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7590317098 | $6.15 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3451551609999 | $10.26 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18116901178 | $13.13 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23816267771 | $2.10 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17737902235 | $1.09 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070556224865077 | $16.50 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843577389411699 | $2.45 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2152490502539 | $0.22 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000011377041520199 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002163256213999 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055765236342 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064204538509 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063437854202399 | $0.49 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012429092253899 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020359966177 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000015681927829 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004198064469 | $0.08 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000015179449301999 | $0.00 |
| ROBERT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.127171943164579 | $0.43 |
| ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2,550.165673) | ($1,294.90) |
| ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,070.0) | ($1,080.82) |
| ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037658395809 | $11.15 |
| ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.052790017319 | $8.41 |
| ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.541075771483 | $7.21 |
| ROBERT ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198280496609999 | $0.59 |
| ROBERT ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43321030725 | $0.34 |
| ROBERT ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6002635697 | $5.47 |
| ROBERT ROSTAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 420.634585323 | $597.30 |
| ROBERT ROSTAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (362.676056338) | ($515.00) |
| ROBERT ROSTAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.204225352) | ($5.97) |
| ROBERT ROSTAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.006408451) | ($15.63) |
| ROBERT ROSTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471975975469 | $0.36 |
| ROBERT ROSTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066800991205 | $0.01 |
| ROBERT ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159238289528 | $0.47 |
| ROBERT ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132207646399999 | $0.01 |
| ROBERT ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119228893863999 | $0.00 |
| ROBERT ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006901900993 | $0.00 |
| ROBERT ROTHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067676483937 | $0.00 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (22.3191) | ($394.72) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 391.588 | $394.72 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.016373) | ($642.75) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 641.707 | $642.75 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 23.6184 | $400.00 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (633.97) | ($633.97) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0162804 | $633.97 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (23.6888) | ($217.70) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 230.586 | $217.70 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (230.88) | ($230.88) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 391.787 | $230.88 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (391.943416) | ($238.09) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016315) | ($509.58) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 823.574 | $509.58 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.248) | ($3.48) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.508 | $3.48 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (823.574) | ($414.48) |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080635359693999 | $3.01 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016107411081053 | $0.03 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000092727410699 | $0.00 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.333886761195699 | $0.33 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02958644446823 | $0.02 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17576143179789 | $2.76 |
| ROBERT ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002776428026 | $0.00 |
| ROBERT ROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032505906606 | $9.62 |
| ROBERT ROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0533791849 | $11.80 |
| ROBERT ROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041646871616 | $82.56 |
| ROBERT ROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192101536269999 | $0.19 |
| ROBERT ROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13085527661 | $0.81 |
| ROBERT ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193581797309999 | $393.82 |
| ROBERT ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019177225399 | $0.57 |
| ROBERT ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392054435929999 | $7.65 |
| ROBERT ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13352135984 | $1.48 |
| ROBERT ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105686951506 | $0.05 |
| ROBERT ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028557044467 | $0.85 |
| ROBERT ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053652112088 | $107.16 |
| ROBERT ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6223942781 | $0.27 |
| ROBERT ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006983497829 | $20.67 |
| ROBERT ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045361673408 | $0.89 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021851644227 | $0.65 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546870097 | $0.02 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000089496691029999 | $0.00 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115557998233 | $0.00 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023634584113 | $0.00 |
| ROBERT ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020782480557 | $0.00 |
| ROBERT ROYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.90581381729999 | $7.06 |
| ROBERT RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114149673828999 | $0.34 |
| ROBERT RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.998518499999 | $122.37 |
| ROBERT RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.09299943 | $37.09 |
| ROBERT RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054552529096 | $16.15 |
| ROBERT RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8150714537 | $7.99 |
| ROBERT RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077832063827 | $23.04 |
| ROBERT RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016899042332 | $0.02 |
| ROBERT RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056908544556 | $1.11 |
| ROBERT RUDOLF GLÜCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01191377) | ($365.62) |
| ROBERT RUDOLF GLÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002055485534582 4 | $0.73 |
| ROBERT RUDOLF NEUMEIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00259693 | $107.33 |
| ROBERT RUDOLF NEUMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059001122236999 | $0.17 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $366.56 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323466989639999 | $107.99 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6354459317445 | $25.63 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011234556566 | $24.73 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00671606437129999 | $0.01 |
| ROBERT RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022594791993 | $7.72 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030790420184 | $0.00 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018779793994 | $0.02 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002136122142 99999 | $0.00 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008651104142 | $0.00 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008216240103 | $0.00 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079575152803 | $0.01 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00043679485643 | $0.00 |
| ROBERT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142049140828 | $42.04 |
| ROBERT RULÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130933451531 | $0.39 |
| ROBERT RULÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293032073359999 | $57.28 |
| ROBERT RULÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.784201755 | $10.93 |
| ROBERT RULÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7509041976999 | $8.01 |
| ROBERT RULÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059835412409 | $19.04 |
| ROBERT RUOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004633395801 | $0.00 |
| ROBERT RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561793447019 | $0.54 |
| ROBERT RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3349663998 | $0.18 |
| ROBERT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.9847980389999 | $68.28 |
| ROBERT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013129147833 | $0.01 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.39606 | $60.79 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0313 | $4.69 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.05647323054 | $111.51 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0636 | $9.24 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.03458 | $5.02 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (21.100495293) | ($2,526.15) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 21.100495293 | $2,526.15 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ZEC | (21.091377419) | ($2,540.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 635.0 | $635.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (635.0) | ($635.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.03310264) | ($1,453.40) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.03310264 | $1,453.40 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.03310264) | ($1,444.62) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 35.01614 | $3,496.74 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LTC | (34.965034965) | ($3,500.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 875.0 | $875.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (875.0) | ($875.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 42.70258 | $4,195.06 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LTC | (42.672700858) | ($4,200.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.939071312) | ($5,718.21) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.939071312 | $5,718.21 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (95.939071312) | ($4,946.86) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($257.81) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.274216645) | ($137.47) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.274216645 | $137.47 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (32.10078102) | ($741.34) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 32.10078102 | $741.34 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1724569945) | ($320.79) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1724569945 | $320.79 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETC | (32.10078102) | ($727.74) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1724569945) | ($320.19) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BSV | (2.27421664) | ($140.09) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,577.4245 | $2,577.42 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LTC | 42.672700858 | $3,314.86 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LTC | 34.965034965 | $2,716.12 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (635.0) | ($635.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ZEC | 21.091377419 | $2,012.29 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (77.71872) | ($6,039.29) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (17.4245) | ($17.42) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (21.10049529) | ($2,027.24) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.09955197 | $62,257.48 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.099502145) | ($62,256.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,564.0 | $15,564.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,464.0) | ($15,464.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.940910498 | $13,968.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.888306116) | ($14,000.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 9,900.0 | $5,541.87 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($58.24) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (9,800.0) | ($5,755.79) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,530.0 | $3,530.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 6.888306116 | $13,926.97 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.940910498) | ($14,179.45) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 15,566.6015 | $15,566.60 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,564.0) | ($15,564.00) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 2.099502145 | $62,980.87 |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (32.6015) | ($32.60) |
| ROBERT RUTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09955197) | ($62,329.70) |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000241491616 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960070296349999 | $0.11 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059413011664 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018598491013 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000091010469635 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000009690018464 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080593424576 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030702036915 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013028025486 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028667271893 | $0.01 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000032472331983 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46015969674373 | $31.20 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025197946335099 | $4.18 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016565439154 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000031935139595 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029963424741 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000126789859492 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016063397229 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000061882433627 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021791571128 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000061426320704 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066827375427178 | $2.13 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0129338648084967 | $1.91 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00075132796081369 | $1.44 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055669481548 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032931213632661 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000020827443091 | $0.00 |
| ROBERT RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00411901936779999 | $0.00 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032263817008 | $9.55 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023240463202 | $0.45 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27994574877 | $0.22 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07118193897 | $0.67 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020098701617 | $0.00 |
| ROBERT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002969032057 | $0.00 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022431440213 | $0.01 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14527718332 | $0.07 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086826116328 | $0.00 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013328257484 | $0.01 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119723625227 | $0.04 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077476216501 | $0.00 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006387614085 | $0.00 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48501366528 | $0.02 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002664389623 | $0.00 |
| ROBERT RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022168344085 | $0.00 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32682664424 | $0.38 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017881273451 | $0.53 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7445152625 | $3,471.86 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,049.767029005 | $11,049.77 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024087319235 | $0.07 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002415403386 | $0.00 |
| ROBERT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013163363 | $0.00 |
| ROBERT RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018507765381 | $0.02 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02615781 | $50.02 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.02596503 | $45.64 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.03839562 | $67.68 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.03697698 | $65.14 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.03751574 | $64.68 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07650537 | $113.36 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004488353941489 | $53.55 |
| ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041068462089 | $0.08 |
| ROBERT RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4176761129 | $4.03 |
| ROBERT RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11747796642 | $12.42 |
| ROBERT RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.185597414 | $101.61 |
| ROBERT RYBISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066476534166 | $0.02 |
| ROBERT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056415874832 | $0.06 |
| ROBERT RZEPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.145687) | ($4,854.81) |
| ROBERT RZEPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,820.575 | $4,854.81 |
| ROBERT RZEPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.149705) | ($4,988.70) |
| ROBERT RZEPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,949.158 | $4,988.70 |
| ROBERT RZEPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| ROBERT RZEPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.4077601 | $12,000.00 |
| ROBERT RZEPA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40776045) | ($11,838.27) |
| ROBERT RZEPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12,733.058) | ($12,733.06) |
| ROBERT RZEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.093659879479 | $274.95 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 117.823895759 | $9,124.54 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (117.823895759) | ($9,172.59) |
| ROBERT S CHUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 117.823895759 | $9,172.59 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($103.76) |
| ROBERT S CHUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $103.76 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 5,400.737949 | $5,400.74 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,400.737949) | ($5,400.74) |
| ROBERT S CHUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,400.737949 | $5,400.74 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.28006035 | $8,491.15 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28006035) | ($8,474.09) |
| ROBERT S CHUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28006035 | $8,474.09 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 5.7400689 | $10,345.50 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.7400689) | ($10,357.72) |
| ROBERT S CHUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.7400689 | $10,357.72 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 6,824.05476826 | $4,503.76 |
| ROBERT S CHUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,824.05476826) | ($4,554.82) |
| ROBERT S CHUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,824.05476826 | $4,554.82 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 17,094.619726 | $17,094.62 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,094.619726) | ($17,094.62) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,094.619726 | $17,094.62 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,554.183358309) | ($27,554.18) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,554.183358309 | $27,554.18 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.743294791) | ($8,818.61) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.743294791 | $8,818.61 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2820028506) | ($8,058.02) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2820028506 | $8,058.02 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (118.671503045) | ($2,416.15) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 118.671503045 | $2,416.15 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,828.112793404) | ($3,738.55) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,828.112793404 | $3,738.55 |
| ROBERT S CHUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,554.183358) | ($27,554.18) |
| ROBERT S CHUN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022013833134925 | $67.32 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.002513239466 | $107.91 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009538817032163 | $16.31 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.40686685866 | $103.41 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.53002909536 | $9.33 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9962751058663 | $39.90 |
| ROBERT S CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.27842734349999 | $125.66 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01236129 | $509.64 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060402 | $24.14 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00846028 | $338.57 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00536825 | $214.21 |
| ROBERT S COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059833 | $24.06 |
| ROBERT S COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00053892 | $21.67 |
| ROBERT S COOK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00066037 | $26.75 |
| ROBERT S COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00059761 | $23.53 |
| ROBERT S COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00054445 | $22.64 |
| ROBERT S COOK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00056607 | $23.61 |
| ROBERT S COOK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00054113 | $22.75 |
| ROBERT S COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00053541 | $21.14 |
| ROBERT S COOK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0005329 | $21.13 |
| ROBERT S COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005924 | $23.51 |
| ROBERT S COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00054547 | $21.47 |
| ROBERT S COOK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00054174 | $21.63 |
| ROBERT S COOK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00053073 | $20.68 |
| ROBERT S COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00056188 | $22.57 |
| ROBERT S COOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00056061 | $21.74 |
| ROBERT S COOK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00060004 | $23.04 |
| ROBERT S COOK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00070921 | $26.98 |
| ROBERT S COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00052545 | $20.30 |
| ROBERT S COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053141 | $20.44 |
| ROBERT S COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00057238 | $22.22 |
| ROBERT S COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00051298 | $18.60 |
| ROBERT S COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00053878 | $19.36 |
| ROBERT S COOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00054232 | $19.55 |
| ROBERT S COOK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00049554 | $17.19 |
| ROBERT S COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00055778 | $17.31 |
| ROBERT S COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00059819 | $19.05 |
| ROBERT S COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00172787 | $53.38 |
| ROBERT S COOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00051628 | $15.04 |
| ROBERT S COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00050878 | $15.30 |
| ROBERT S COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052227 | $15.59 |
| ROBERT S COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,122.487018086) | ($2,122.49) |
| ROBERT S COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,122.487018086 | $2,122.49 |
| ROBERT S COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,122.487018) | ($2,122.49) |
| ROBERT S COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0004885 | $14.83 |
| ROBERT S COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00049353 | $14.31 |
| ROBERT S COOK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00044631 | $13.29 |
| ROBERT S COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047793 | $14.48 |
| ROBERT S COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00045814 | $13.54 |
| ROBERT S COOK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00043244 | $12.98 |
| ROBERT S COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00040997 | $12.50 |
| ROBERT S COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00039266 | $11.48 |
| ROBERT S COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00036506 | $10.77 |
| ROBERT S COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0003447 | $10.12 |
| ROBERT S COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0003706 | $10.68 |
| ROBERT S COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0003308 | $9.59 |
| ROBERT S COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00030663 | $9.01 |
| ROBERT S COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0003999 | $12.18 |
| ROBERT S COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00036532 | $11.55 |
| ROBERT S COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00033897 | $10.76 |
| ROBERT S COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003735 | $11.33 |
| ROBERT S COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00031767 | $9.38 |
| ROBERT S COOK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00036094 | $10.68 |
| ROBERT S COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00043789 | $13.75 |
| ROBERT S COOK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00040836 | $12.43 |
| ROBERT S COOK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00038804 | $11.27 |
| ROBERT S COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00036812 | $10.08 |
| ROBERT S COOK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00027776 | $6.15 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519119734189999 | $144.58 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7836881989 | $2.08 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050073866262 | $99.81 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.361587214052 | $15.36 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7027602824999 | $10.06 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0329795810738 | $0.98 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3453981723 | $14.95 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0167444398387579 | $0.23 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8021641215 | $4.80 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1758140389999 | $38.18 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123553426292 | $7.39 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26759157445 | $10.59 |
| ROBERT S COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03488999572 | $0.82 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032828233512 | $0.00 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000400479552049999 | $0.00 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0328049876949999 | $0.11 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117458610677 | $0.00 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012982339959 | $0.00 |
| ROBERT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075373711272 | $0.00 |
| ROBERT SABO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.609691) | ($62.61) |
| ROBERT SABO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066858) | ($20.01) |
| ROBERT SABO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7347576594) | ($218.46) |
| ROBERT SABO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (274.032698) | ($143.65) |
| ROBERT SABO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (220.918642) | ($220.92) |
| ROBERT SABO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02154217) | ($625.22) |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161199295159 | $0.48 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066621725673 | $13.00 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017626314778008 | $6.11 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1035068350257 | $2.10 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2185654657132 | $0.94 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4316323295303 | $0.43 |
| ROBERT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047983482378242 | $1.83 |
| ROBERT SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162763259662 | $0.48 |
| ROBERT SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034449838469 | $67.82 |
| ROBERT SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.894720395 | $25.89 |
| ROBERT SACHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044375440964 | $1.38 |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3698060134) | ($1,137.34) |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3698060134 | $1,137.34 |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3698060134) | ($1,134.80) |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003348243937 | $0.00 |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006678228001861 | $2.02 |
| ROBERT SAHLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056005630637 | $0.00 |
| ROBERT SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57073533524 | $0.52 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.754184324 | $9.04 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0026296901 | $2.00 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1930351144 | $3.32 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.647027361289999 | $0.09 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5078299042 | $1.73 |
| ROBERT SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.206414808369999 | $0.01 |
| ROBERT SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031339842982 | $0.93 |
| ROBERT SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014727729147 | $0.00 |
| ROBERT SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.352715175919999 | $0.05 |
| ROBERT SALTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,490.23 |
| ROBERT SALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($2,932.02) |
| ROBERT SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060001) | ($1,870.77) |
| ROBERT SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,124.526) | ($1,152.47) |
| ROBERT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118233536135999 | $0.00 |
| ROBERT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417407749079999 | $0.04 |
| ROBERT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1299555514367 | $56.46 |
| ROBERT SAM REGALADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 515.55124692 | $4,438.90 |
| ROBERT SAM REGALADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (580.55739645) | ($4,905.71) |
| ROBERT SAM REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.8249715801427 | $97.82 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114474228035 | $0.00 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106184630649 | $0.00 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2666840264 | $7.74 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017936606593 | $1.97 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086643388544 | $0.53 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005393901956 | $0.41 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111027307763 | $0.79 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5624347077 | $2.43 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016022877203 | $1.74 |
| ROBERT SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.056445816865 | $0.21 |
| ROBERT SAMPLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04768352 | $1,439.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SAMPLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0522572 | $1,575.98 |
| ROBERT SAMPLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.03352202) | ($17,924.89) |
| ROBERT SAMPLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 10.1 | $18,571.78 |
| ROBERT SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087428754082 | $21.67 |
| ROBERT SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86135811100732 | $1.02 |
| ROBERT SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111105131156999 | $223.37 |
| ROBERT SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010504540683 | $0.03 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003006463619) | ($4.70) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003006463619 | $4.70 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008543068694) | ($24.49) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008543068694 | $24.49 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (24.220063605) | ($1,238.61) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 24.220063605 | $1,238.61 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001631719775) | ($0.26) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001631719775 | $0.26 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01100239286) | ($0.61) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01100239286 | $0.61 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.833153922) | ($0.23) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.833153922 | $0.23 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (717.501218324) | ($1,700.48) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 717.501218324 | $1,700.48 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.823416947) | ($51.82) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.823416947 | $51.82 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.108573077) | ($0.36) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.108573077 | $0.36 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (466.929468475) | ($262.56) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 466.929468475 | $262.56 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.667524225) | ($220.60) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.667524225 | $220.60 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.402797547) | ($756.29) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.402797547 | $756.29 |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (24.16) | ($1,131.90) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (717.501218) | ($1,564.15) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.402797) | ($681.61) |
| ROBERT SAMUELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51.823346) | ($51.82) |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009007732147521 | $0.30 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106947527641659 | $0.01 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029794791538696 | $0.07 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6255200730988 | $0.63 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.750454544617 | $5.22 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00323784536034671 | $0.00 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000337972761751399 | $0.00 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078341243987524 | $9.81 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004565159192694 | $0.00 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143379063349839 | $1.28 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0872088443991949 | $7.02 |
| ROBERT SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.633860165623965 | $2.08 |
| ROBERT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085681889808 | $25.36 |
| ROBERT SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798189689063909 | $0.08 |
| ROBERT SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6759934669999 | $27.59 |
| ROBERT SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024311238203 | $0.01 |
| ROBERT SANDNES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01155666 | $464.16 |
| ROBERT SANDNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03256 | $987.26 |
| ROBERT SANDNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05177992 | $1,565.41 |
| ROBERT SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706310033 | $54.11 |
| ROBERT SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000887647105869999 | $0.00 |
| ROBERT SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158251837766 | $0.00 |
| ROBERT SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000160276369179999 | $0.00 |
| ROBERT SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000007701191901 | $0.00 |
| ROBERT SANTIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014499378475 | $4.29 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002527490177) | ($7.26) |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002527490177 | $7.26 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (274.22770993) | ($1,883.94) |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 274.22770993 | $1,883.94 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000252) | ($7.44) |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (274.227709) | ($1,955.24) |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001205861112562 | $0.04 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087319951098 | $0.00 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079982967879999 | $0.01 |
| ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44140291970357 | $5.24 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077479398451 | $2.29 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7240860492501 | $2.93 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038553228606 | $0.08 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16855217394 | $0.17 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037420661265 | $0.04 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00360269565399999 | $0.03 |
| ROBERT SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0122258314544 | $0.00 |
| ROBERT SARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000506451797324 | $0.00 |
| ROBERT SARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016860144252 | $0.00 |
| ROBERT SATURNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001885564825 | $0.56 |
| ROBERT SATURNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021775056756 | $4.25 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.08) | ($10.08) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.292006) | ($1,000.48) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2160953838) | ($423.12) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2160953838) | ($423.12) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2917277467) | ($571.21) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2160953838) | ($423.12) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,237.40) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.08) | ($10.08) |
| ROBERT SAVOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,073.557213801) | ($620.59) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3348647604) | ($493.79) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3348647604) | ($493.79) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4520698001) | ($666.62) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3348647604) | ($493.79) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| ROBERT SAVOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.831011958 | $2,496.97 |
| ROBERT SAVOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.424734194) | ($476.95) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4152870417) | ($468.83) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4152870417) | ($468.83) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026585387441 | $88.44 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265827049259999 | $58.44 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7995971385 | $2.80 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.063486553206 | $10.10 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045365291685 | $0.00 |
| ROBERT SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05641396103117 | $4.74 |
| ROBERT SAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01398228 | $578.12 |
| ROBERT SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017022130254 | $50.51 |
| ROBERT SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041423716596 | $82.11 |
| ROBERT SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3226802569999 | $36.32 |
| ROBERT SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150182577309999 | $0.00 |
| ROBERT SAYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,402.170236447) | ($9,539.07) |
| ROBERT SAYRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,402.170236447 | $9,539.07 |
| ROBERT SAYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.255449237) | ($34,000.00) |
| ROBERT SAYRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.255449237 | $34,000.00 |
| ROBERT SAYRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,401.77515) | ($10,696.84) |
| ROBERT SAYRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.255) | ($34,060.10) |
| ROBERT SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125956366179999 | $382.68 |
| ROBERT SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22359814131 | $503.01 |
| ROBERT SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.01771610825 | $83.36 |
| ROBERT SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6134975701 | $23.07 |
| ROBERT SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.575006004 | $41.58 |
| ROBERT SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015048609693 | $4.45 |
| ROBERT SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107998336517 | $3.20 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128290313218 | $3.80 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001047889619 | $0.00 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123547796079 | $0.00 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5026695808 | $7.53 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089138769935 | $0.00 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.963862997589999 | $10.71 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000415504898799999 | $0.00 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058913402358 | $0.01 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1295492444 | $27.77 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0067718918 | $3.10 |
| ROBERT SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064650619831 | $0.00 |
| ROBERT SCHATZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,924.38) |
| ROBERT SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9879805961 | $73.25 |
| ROBERT SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9116428625 | $0.24 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145468) | ($5,735.68) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.94) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000057) | ($2.06) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.15003814 | $401.72 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.75) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.65) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.66) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.68) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 4,000.0 | $2,122.28 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (4,000.0007) | ($2,237.88) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (4.120591429) | ($1,250.19) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1505585668) | ($274.11) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (129.8173) | ($166.91) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999907) | ($3,018.47) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009704) | ($3.05) |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119776503540153 | $42.98 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061369300927981 | $1.18 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.936844187949056 | $0.55 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099395552231 | $0.00 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000103421080387 | $0.00 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033401832332 | $0.00 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021728177852 | $0.00 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032981273248756 | $11.95 |
| ROBERT SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8041783255109 | $1.49 |
| ROBERT SCHIRMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070848040372 | $2.20 |
| ROBERT SCHLEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02267622 | $639.24 |
| ROBERT SCHLEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01855585 | $574.75 |
| ROBERT SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157693768993999 | $4.53 |
| ROBERT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020964813127 | $63.08 |
| ROBERT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183606796989999 | $35.83 |
| ROBERT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35568207024 | $21.27 |
| ROBERT SCHMITZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 32.042467929 | $77,579.81 |
| ROBERT SCHMITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521227991509999 | $0.02 |
| ROBERT SCHMITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078614315956 | $243.01 |
| ROBERT SCHMITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2038423646346 | $309.40 |
| ROBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004022711831 | $1.19 |
| ROBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028583524477999 | $0.01 |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006501) | ($254.68) |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006501 | $254.68 |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006501) | ($258.37) |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.001499706) | ($96,025.89) |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.001499706 | $96,025.89 |
| ROBERT SCHREINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0014997) | ($95,200.67) |
| ROBERT SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068072018406808 | $260.27 |
| ROBERT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042378987815 | $1.25 |
| ROBERT SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014582497876 | $28.45 |
| ROBERT SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019939536238 | $59.86 |
| ROBERT SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069616769349 | $139.86 |
| ROBERT SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075253445566 | $0.66 |
| ROBERT SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| ROBERT SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 385.980920992 | $385.98 |
| ROBERT SCHWEISHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033943239957 | $10.05 |
| ROBERT SCHWEISHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095742507004 | $0.11 |
| ROBERT SCHWEISHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008613107062 | $16.81 |
| ROBERT SCLAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037061282123 | $10.97 |
| ROBERT SCLAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048870445257 | $9.54 |
| ROBERT SCLAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.998168766 | $24.00 |
| ROBERT SCOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044165214198 | $13.07 |
| ROBERT SCOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090197916704 | $1.76 |
| ROBERT SCOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272339 | $0.02 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,987.41 | $4,987.41 |
| ROBERT SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (117.421838966) | ($7,882.46) |
| ROBERT SCOTT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 117.421838966 | $7,882.46 |
| ROBERT SCOTT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (117.421838966) | ($7,907.20) |
| ROBERT SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.393308401) | ($68.29) |
| ROBERT SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.393308401 | $68.29 |
| ROBERT SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (20.393308) | ($49.94) |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46696944553 | $0.53 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044285220356 | $136.16 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85645758042 | $1.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051495592524 | $102.74 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.407931571 | $243.41 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.326561404 | $84.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.470101614059999 | $4.15 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062755240618 | $0.02 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48320173417231 | $33.98 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000099439314649999 | $0.01 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003137003584 | $0.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019063230669 | $0.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10880973728643 | $7.79 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000065151174369 | $0.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.866829292749999 | $1.59 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00186842229009999 | $0.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010594060428 | $31.38 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456471152539999 | $90.76 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38744304217 | $0.06 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047972895975 | $0.35 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3686632672 | $0.10 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017296175679 | $0.00 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15748482011 | $1.79 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0850032872557 | $0.04 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057258897098 | $0.16 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198959077847936 | $0.20 |
| ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59067507212 | $1.61 |
| ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.677199965) | ($101.68) |
| ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.677199965 | $101.68 |
| ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (101.677199) | ($101.68) |
| ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.514204400350399 | $0.51 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112551176827 | $33.31 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015188984945 | $29.64 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.240828066 | $99.24 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5789995555 | $3.63 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14101253797399 | $8.43 |
| ROBERT SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00594532711 | $2.09 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399863357967 | $1.18 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98699098674 | $1.17 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022722828045 | $4.43 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00776909398759999 | $0.01 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042802837921 | $0.38 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011754733175 | $0.00 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049121360132 | $0.35 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024458767161 | $0.00 |
| ROBERT SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053741001721 | $0.00 |
| ROBERT SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.16814433559999 | $6.17 |
| ROBERT SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000333521874909999 | $0.00 |
| ROBERT SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000723815348429999 | $0.00 |
| ROBERT SEBASTIAN TANASESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082660098573 | $0.01 |
| ROBERT SEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 182.66400835 | $961.73 |
| ROBERT SEDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (149.835878022) | ($392.75) |
| ROBERT SEDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 149.835878022 | $392.75 |
| ROBERT SEDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (6.134969) | ($19.94) |
| ROBERT SEDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (326.364917372) | ($1,065.09) |
| ROBERT SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.76831659931299 | $11.38 |
| ROBERT SEEDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044465412124 | $1.32 |
| ROBERT SEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000392361690289999 | $0.09 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 57.40418 | $5,355.26 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 79.34678 | $8,027.57 |
| ROBERT SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 64.6604 | $3,464.50 |
| ROBERT SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,478.1509 | $1,518.35 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5195631967 | $9.91 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6577869757 | $7.32 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434643563719999 | $3.84 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065047371957 | $4.76 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.64101978739999 | $3.17 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26218036383 | $58.83 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24964719034 | $9.91 |
| ROBERT SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32479078573 | $0.42 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003004870605699999 | $0.00 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015886342603 | $0.03 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0475118630849999 | $0.04 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000283153982269999 | $0.00 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29444928206 | $1.01 |
| ROBERT SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112848769184 | $1.24 |
| ROBERT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063801970289 | $0.19 |
| ROBERT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073401875053 | $1.43 |
| ROBERT SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140263627602 | $41.52 |
| ROBERT SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054052792156 | $107.98 |
| ROBERT SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.312557162 | $42.26 |
| ROBERT SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069897008601 | $0.16 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128298266177 | $3.80 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004026877792 | $0.79 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7186559133 | $6.72 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4900327754 | $3.49 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.68131467139999 | $2.68 |
| ROBERT SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00067953785729 | $0.07 |
| ROBERT SELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (19.992876853) | ($0.11) |
| ROBERT SELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 19.992876853 | $0.11 |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02363743943) | $0.00 |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02363743943 | $0.00 |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.912866677) | ($183.91) |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.912866677 | $183.91 |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ROBERT SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 3.07634 | $130.00 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.92584106) | ($111.15) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.92584106 | $111.15 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.962258413) | ($67.45) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.962258413 | $67.45 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.073701905) | ($0.04) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.4368922) | ($81.68) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.073701905 | $0.04 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.4368922 | $81.68 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00636038) | ($0.04) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00636038 | $0.04 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (139.433) | ($81.62) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0027465 | $81.62 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (11.9258) | ($111.05) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 110.587 | $111.05 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AVAX | (2.9622) | ($67.35) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 67.313 | $67.35 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.57422177) | ($1,278.51) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.57422177 | $1,278.51 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (36.6501) | ($1,395.77) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,385.317 | $1,395.77 |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,380.0) | ($1,380.00) |
| ROBERT SELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 36.20724 | $1,380.00 |
| ROBERT SELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (36.0) | ($1,404.95) |
| ROBERT SELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,410.526 | $1,404.95 |
| ROBERT SELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,369.0) | ($1,369.00) |
| ROBERT SELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 36.01499 | $1,369.00 |
| ROBERT SELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1359933109) | ($3,746.89) |
| ROBERT SELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1359933109 | $3,746.89 |
| ROBERT SELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERT SELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 37.9824 | $250.00 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126558829552 | $42.38 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019381759631 | $3.78 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7388898876291 | $1.74 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.536199773461 | $1.48 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045291946827128 | $0.00 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16099053548947 | $2.14 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000171093407201169 | $0.00 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27732565642195 | $19.61 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025540828725134 | $1.24 |
| ROBERT SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113811699280999 | $7.71 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004223891318099999 | $0.01 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075911091709 | $0.01 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013449707587 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001590470224 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020675661859 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084366547599 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056189534524 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105697256701 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007287061291 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000273609586179999 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015540311554 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000128325901833 | $0.00 |
| ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000082515681799 | $0.00 |
| ROBERT SENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006807527137 | $0.21 |
| ROBERT SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438878918959999 | $134.92 |
| ROBERT SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140275700647 | $27.37 |
| ROBERT SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28243682409999 | $5.28 |
| ROBERT SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58961050689999 | $1.63 |
| ROBERT SERDOZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.090202 | $3,921.11 |
| ROBERT SERDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036935958717 | $1.09 |
| ROBERT SERDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002114731546 | $4.13 |
| ROBERT SERDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.966666226 | $922.97 |
| ROBERT SEREC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (390.164185) | ($4,170.86) |
| ROBERT SEREC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (536.894864) | ($4,864.27) |
| ROBERT SEREC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (203.130149) | ($1,040.01) |
| ROBERT SEREC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.781398) | ($23,502.46) |
| ROBERT SEREC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.402464) | ($24,019.09) |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045753177131431 | $159.48 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0118585144409 | $2.19 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10512249040331 | $252.01 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.29731155504899 | $50.81 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61612731727651 | $15.84 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.720720892 | $46.88 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46234739235 | $50.77 |
| ROBERT SEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.867677965165429 | $5.79 |
| ROBERT SESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034417569789 | $1.07 |
| ROBERT SESSIONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202258114) | ($48.37) |
| ROBERT SESSIONS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001202258114 | $48.37 |
| ROBERT SESSIONS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001202) | ($48.26) |
| ROBERT SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013978734484699 | $0.06 |
| ROBERT SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008396129352 | $0.01 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075887821978 | $232.28 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069036030870999 | $1.35 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.935029709 | $20.56 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65204701251 | $5.76 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051836627789 | $0.00 |
| ROBERT SETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030074570774 | $0.00 |
| ROBERT SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025096100251 | $0.00 |
| ROBERT SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02045942009 | $0.02 |
| ROBERT SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014965191146 | $4.43 |
| ROBERT SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30930385964 | $0.36 |
| ROBERT SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268354925809999 | $5.24 |
| ROBERT SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125379992637 | $0.08 |
| ROBERT SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48523765476 | $5.39 |
| ROBERT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182017034592999 | $70.19 |
| ROBERT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456766577559999 | $8.91 |
| ROBERT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5686569642 | $3.57 |
| ROBERT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.31192859579999 | $4.77 |
| ROBERT SEXTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700172636 | $17.70 |
| ROBERT SHADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016183143771 | $0.00 |
| ROBERT SHADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063970748785 | $0.00 |
| ROBERT SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004459919399 | $1.32 |
| ROBERT SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054767845856 | $0.00 |
| ROBERT SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.150066771 | $167.92 |
| ROBERT SHAFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ROBERT SHAFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ROBERT SHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159122596204 | $4.71 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657963068809999 | $19.47 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022261408691 | $4.34 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.993266733 | $39.99 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5637695707 | $2.03 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33409722202 | $3.71 |
| ROBERT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0533854288799999 | $2.11 |
| ROBERT SHAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019167372695 | $0.57 |
| ROBERT SHAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16186377865 | $328.84 |
| ROBERT SHAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.7741699592 | $129.86 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025869261909 | $0.77 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128093835576 | $2.50 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002728023618 | $0.00 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.797421316 | $114.79 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013368098826 | $0.01 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1704690436 | $4.00 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019047889217 | $0.01 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00518812326 | $0.00 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056359145518 | $0.01 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.096404897786 | $6.87 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0104960679362 | $0.01 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000217245933409999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027890284578 | $0.08 |
| ROBERT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031106462634 | $0.00 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035889727629 | $0.11 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067944513248 | $0.13 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0790414600409999 | $0.06 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020204111574 | $0.01 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129847817943999 | $0.00 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036455511676 | $0.00 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000229857802359999 | $0.00 |
| ROBERT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007911159902 | $0.00 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ROBERT SHARPE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144202784518 | $0.43 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8831546874 | $3.36 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000812324916 | $0.16 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37705367288 | $0.38 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227902826039999 | $0.03 |
| ROBERT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029658925432 | $0.05 |
| ROBERT SHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.417718987) | ($21,581.74) |
| ROBERT SHAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.417718987 | $21,581.74 |
| ROBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009762) | ($19.99) |
| ROBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.407956987) | ($21,328.51) |
| ROBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,120.699098895) | ($1,211.73) |
| ROBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,120.699098895 | $1,211.73 |
| ROBERT SHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,120.699098) | ($1,187.86) |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022197332036 | $66.94 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04909162672563 | $136.20 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0496037697639999 | $0.05 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9658335699768 | $7.01 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002574610626 | $0.00 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02797366654743 | $0.03 |
| ROBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,017.34693859908 | $1,027.67 |
| ROBERT SHEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117067003081 | $3.46 |
| ROBERT SHEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017323841657 | $3.38 |
| ROBERT SHEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.757457085939999 | $0.76 |
| ROBERT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179188831417 | $0.53 |
| ROBERT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0940698994 | $4.04 |
| ROBERT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.006229185566 | $0.00 |
| ROBERT SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102227319447 | $1.14 |
| ROBERT SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020303252795 | $0.15 |
| ROBERT SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056176872412 | $0.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0012075 | $50.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,440.24) | ($28,440.24) |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,440.24 | $28,440.24 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (24,000.0) | ($24,000.00) |
| ROBERT SHEETS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.5784 | $24,000.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT SHEETS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 23.55338 | $2,000.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT SHEETS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 23.5938 | $2,000.00 |
| ROBERT SHEETS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (46.99256) | ($3,022.11) |
| ROBERT SHEETS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,039.141 | $3,022.11 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192144224886 | $0.57 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.289693192 | $208.29 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541697196869999 | $167.14 |
| ROBERT SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.49722768 | $555.50 |
| ROBERT SHELL IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018489215324 | $0.02 |
| ROBERT SHELL IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025515565098 | $0.00 |
| ROBERT SHELL IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121542125375 | $0.01 |
| ROBERT SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178771758379999 | $0.02 |
| ROBERT SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023980553266 | $0.00 |
| ROBERT SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065440189582 | $0.19 |
| ROBERT SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038163188513 | $0.07 |
| ROBERT SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95803685231 | $0.96 |
| ROBERT SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013639954803 | $0.00 |
| ROBERT SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108007339822 | $0.01 |
| ROBERT SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19328467888 | $0.09 |
| ROBERT SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.353686489929999 | $0.35 |
| ROBERT SHOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000987934297 | $0.00 |
| ROBERT SHOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009069659622504 | $0.00 |
| ROBERT SHOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012338840002 | $0.00 |
| ROBERT SHOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000287586946759999 | $0.00 |
| ROBERT SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025791734791 | $78.20 |
| ROBERT SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027931784049 | $54.50 |
| ROBERT SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.43007295347 | $0.43 |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,000.948144041) | ($410.56) |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,000.948144041 | $410.56 |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,000.948144) | ($411.32) |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.650861067) | ($487.76) |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.650861067 | $487.76 |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (25.650861067) | ($487.52) |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07402582885166 | $1.35 |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43983500236453 | $0.09 |
| ROBERT SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78316808901 | $0.03 |
| ROBERT SHUMATE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00021199 | $8.51 |
| ROBERT SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025325691606 | $7.50 |
| ROBERT SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068888236136 | $0.01 |
| ROBERT SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23931355442 | $0.15 |
| ROBERT SHUPRYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000327162368 | $0.00 |
| ROBERT SHUPRYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000124539016876 | $0.00 |
| ROBERT SIEG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.37342804 | $4,005.51 |
| ROBERT SIEG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.061538462) | ($52.13) |
| ROBERT SIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 19,306.0 | $19,306.00 |
| ROBERT SIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.55142187) | ($30.00) |
| ROBERT SIEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.685169164) | ($18.75) |
| ROBERT SIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010058) | ($20.05) |
| ROBERT SIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.784417851) | ($22,487.26) |
| ROBERT SIEG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.810506782) | ($52.13) |
| ROBERT SIEG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| ROBERT SIEG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ROBERT SIEG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6250137674) | ($15,175.05) |
| ROBERT SIEG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (2.0) | ($41,979.91) |
| ROBERT SIEG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| ROBERT SIEG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| ROBERT SIEG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01480736883 | $503.67 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 720.998613814217 | $552.63 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521944479059999 | $145.28 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.77645191 | $407.51 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008880125492 | $0.10 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006396191367 | $0.00 |
| ROBERT SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006686378414 | $0.00 |
| ROBERT SIEGMUND SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153160182889999 | $4.75 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02277763 | $921.02 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0113801 | $460.92 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01239155 | $514.66 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02580887 | $934.95 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 120.0 | $79.40 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044931502408 | $138.19 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0797250131759999 | $160.57 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.291131203 | $17.29 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.447811006 | $149.40 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.16989921 | $32.13 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35552512391 | $3.95 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035558758749 | $0.31 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060025988677 | $0.37 |
| ROBERT SIEGWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4805918803 | $1.20 |
| ROBERT SIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014301189261 | $432.68 |
| ROBERT SIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.077386645734 | $17.54 |
| ROBERT SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034879678825 | $0.01 |
| ROBERT SIKES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.08202638 | $250.36 |
| ROBERT SIKES | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.01909713934 | $22.04 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080376384597 | $249.07 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.754454975125 | $1.38 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63514188328 | $1,277.83 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.2494991739999 | $56.25 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 867.528023753 | $687.76 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 419.740301849 | $263.55 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.636862826 | $73.76 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.906278847 | $34.48 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.2127776679999 | $154.35 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7810053938 | $226.07 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160340353521 | $6.34 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.183754487349999 | $20.18 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.280334592859999 | $1.92 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18232946877 | $0.24 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9194520468 | $8.92 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40427535742999 | $0.75 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 34.646592891 | $3.27 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.8855044977 | $5.29 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.89231657122 | $1.85 |
| ROBERT SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.157735876 | $5.06 |
| ROBERT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055419134618587 | $0.00 |
| ROBERT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025341846887 | $0.00 |
| ROBERT SILCOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081351175908 | $0.24 |
| ROBERT SILCOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033372141594 | $0.03 |
| ROBERT SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015772987031 | $0.02 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056691827285 | $169.30 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029193813313 | $0.03 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030109537217 | $58.93 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7818501377 | $8.55 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65033709277 | $7.23 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.967974299019999 | $8.55 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56465649245 | $33.76 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.442354673199999 | $17.50 |
| ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006811207283 | $0.39 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002906748095 | $0.00 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015831928178 | $0.02 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002582066167 | $0.05 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078330355702 | $0.08 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020942414635 | $0.00 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016443127241 | $0.02 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106558158371 | $0.04 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024328210767 | $0.00 |
| ROBERT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000089319003993 | $0.00 |
| ROBERT SIMON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 3.94130751 | $72.81 |
| ROBERT SIMON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 189.8802 | $256.37 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155023587138 | $45.96 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084120229961 | $0.02 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.8970327759999 | $30.84 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.234193747 | $11.45 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.704910043 | $30.06 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59115921762 | $5.22 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.411263363 | $2.25 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46185999879 | $2.84 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038992554718 | $0.88 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8037227047 | $1.04 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21407646773 | $0.25 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000674200422579999 | $0.01 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3353288229 | $6.26 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7348957532 | $1.09 |
| ROBERT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070276086694 | $0.67 |
| ROBERT SIMON HUGH LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034678805199 | $0.07 |
| ROBERT SIMONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29963366987 | $0.24 |
| ROBERT SIMONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104590671229999 | $0.07 |
| ROBERT SIMONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213535403329999 | $0.63 |
| ROBERT SIMONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000460988145899999 | $0.09 |
| ROBERT SIMONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038041319869 | $0.00 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331017) | ($100.00) |
| ROBERT SIMONSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331017 | $100.00 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.07591479413 | $2,335.37 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73261887847 | $1,470.61 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,149.09252713699 | $3,149.09 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.434706148 | $18.48 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90931855564 | $10.11 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.733016554749999 | $6.47 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 933.662357467 | $933.66 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022683970208 | $2.49 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.6307239146999 | $11.63 |
| ROBERT SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106215267617 | $0.06 |
| ROBERT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455350852839999 | $140.08 |
| ROBERT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3898757762 | $7.15 |
| ROBERT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62521978103 | $6.95 |
| ROBERT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.905834103939999 | $3.09 |
| ROBERT SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102109100409 | $30.22 |
| ROBERT SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.44149305 | $136.44 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.942446) | ($100.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,521.42167) | ($7,564.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SIWIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (499,928.057554) | ($714,897.12) |
| ROBERT SIWIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,311.095196) | ($6,996.34) |
| ROBERT SIWIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | MATIC | (3,499,997.46148087) | ($4,605,224.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,151,306.0 | $1,151,306.00 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (126,306.001913) | ($126,306.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,384.307452928) | ($2,552.32) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 424,311.1899419 | $232,898.64 |
| ROBERT SIWIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,850.0) | ($3,468.23) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (959.42) | ($959.42) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.0) | ($953.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10,292,320.58 | $1,948.95 |
| ROBERT SIWIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,815.70 |
| ROBERT SIWIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,298,389.206016) | ($1,652.89) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,700.0) | ($20,434.27) |
| ROBERT SIWIK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 35,509.3254 | $20,272.59 |
| ROBERT SIWIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.7358618 | $1,411.29 |
| ROBERT SIWIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.747611137) | ($19,169.58) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,181.86133 | $20,181.86 |
| ROBERT SIWIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $28,032.38 |
| ROBERT SIWIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $17,206.74 |
| ROBERT SIWIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,964.32) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,507.06) | ($20,507.06) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.006854609) | ($35,194.66) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 49,990.18 | $26,437.56 |
| ROBERT SIWIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (469,612.031409144) | ($205,125.46) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (959.42) | ($959.42) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,200,502.80491835) | ($1,151,306.00) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (96,335.133872065) | ($34,654.31) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10,668.324150468) | ($3,837.68) |
| ROBERT SIWIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 3,969,609.49289001 | $1,427,974.14 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169063287666562 | $50.22 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217590491644258 | $39.66 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022362492918 | $0.00 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18,290.2460027549 | $21,004.73 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 452.066020735992 | $452.07 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033953638066 | $0.00 |
| ROBERT SIWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6,068.626016086 | $0.84 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017651595142 | $0.00 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003991571971 | $0.00 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085941798858 | $0.00 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000957015721559999 | $0.00 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038872547458 | $0.01 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021810658746 | $0.00 |
| ROBERT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000134297031699999 | $0.00 |
| ROBERT SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020686758283 | $62.20 |
| ROBERT SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033294166533 | $65.45 |
| ROBERT SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00442555959579999 | $0.00 |
| ROBERT SKONDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012805458443499 | $0.04 |
| ROBERT SKORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.320877761 | $69.08 |
| ROBERT SKOWRONSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (14.8) | ($14.80) |
| ROBERT SKOWRONSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 7.084 | $14.80 |
| ROBERT SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46710350212319 | $0.52 |
| ROBERT SKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249446117 | $0.74 |
| ROBERT SKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361076172869999 | $7.05 |
| ROBERT SKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050231152058 | $0.04 |
| ROBERT SKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01852230656 | $0.43 |
| ROBERT ŠLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15167749426 | $0.18 |
| ROBERT ŠLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.250105292 | $0.16 |
| ROBERT ŠLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116178325667 | $1.29 |
| ROBERT ŠLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000347899202888 | $0.65 |
| ROBERT SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957821428 | $0.02 |
| ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018180775421 | $0.02 |
| ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012247346551 | $0.00 |
| ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059672226639 | $0.00 |
| ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030804108735 | $0.00 |
| ROBERT SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918298286159999 | $282.64 |
| ROBERT SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12329067062999 | $249.82 |
| ROBERT SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.371908674 | $266.37 |
| ROBERT SLYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041435458157 | $127.23 |
| ROBERT SLYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.57848273 | $195.00 |
| ROBERT SLYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016117210292 | $0.02 |
| ROBERT SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000959538296599999 | $28.38 |
| ROBERT SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019260348843 | $3.76 |
| ROBERT SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33371333779999 | $9.33 |
| ROBERT SMALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053145305013 | $0.00 |
| ROBERT SMETHERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.2002434398 | $386.07 |
| ROBERT SMETHERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.2531920853 | $485.59 |
| ROBERT SMETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122631441724 | $3.58 |
| ROBERT SMETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147386084831 | $2.80 |
| ROBERT SMETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34294840226999 | $2.54 |
| ROBERT SMETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142279183737 | $1.53 |
| ROBERT SMETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4347978738 | $0.43 |
| ROBERT SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003204109958) | ($12.50) |
| ROBERT SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,145.50) |
| ROBERT SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,145.50 |
| ROBERT SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,167.35) |
| ROBERT SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBERT SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 9,104.0 | $9,104.00 |
| ROBERT SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,104.0) | ($10,104.00) |
| ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02479191451) | ($734.45) |
| ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02479191451 | $734.45 |
| ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.332701648) | ($20,251.85) |
| ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.332701648 | $20,251.85 |
| ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.332701648) | ($20,257.39) |
| ROBERT SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004177388631) | ($12.50) |
| ROBERT SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.007260528) | ($6,000.00) |
| ROBERT SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01251815132) | ($15.00) |
| ROBERT SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.184253851 | $7,410.34 |
| ROBERT SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1505933604) | ($180.45) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02368244662) | ($450.38) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006572979795) | ($12.50) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7887575754) | ($15,000.00) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9623558471 | $18,301.36 |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.0505335171) | ($2.49) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.6103535609) | ($30.07) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (20.294585181) | ($1,000.00) |
| ROBERT SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 24.954797166 | $1,229.63 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030211762069 | $0.89 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027795335017 | $0.03 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077690927929 | $1.52 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025555610202 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0527279059589999 | $0.03 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.550695445 | $3.59 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.0330386379999 | $0.86 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14208835238 | $0.07 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903883285059999 | $26.75 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095160303489 | $18.57 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3502907815 | $9.80 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3812116415 | $4.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217652406919999 | $2.42 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189903701006259 | $6.65 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087694347147337 | $229.54 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.710776324199999 | $0.71 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128761677284 | $38.11 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020916758666 | $37.80 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3741650946 | $2.12 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0721898402 | $0.59 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032088479374 | $3.16 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496699409901 | $1.47 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94465334689999 | $9.40 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035919723617 | $7.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.374672104 | $27.37 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0406874597 | $3.04 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081952272683 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000220395591289999 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.749558479979999 | $2.56 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013076161749 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097323546076 | $0.60 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000241655889369999 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074896195022 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014476372987 | $0.11 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025143557943 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087011034187 | $0.62 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39013625605 | $0.51 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.61599561277 | $0.62 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1986271653 | $0.11 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04704618183 | $1.10 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00110297583387 | $0.12 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000122092026874 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035973705285 | $0.10 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.121477193335 | $0.31 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0170686133739999 | $0.06 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.71804946283 | $0.72 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.7506046692 | $2.75 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25739061487511 | $0.25 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85172197817257 | $0.87 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086619752574 | $2.56 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85083956233 | $0.67 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.93529772 | $95.94 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.177167836 | $66.10 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125002595544 | $34.61 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058537380195 | $117.17 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.050494214 | $42.06 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.45277055429999 | $5.31 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5265335755 | $16.96 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36500525173 | $3.22 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0502859931319999 | $5.52 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16794474182 | $9.56 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0864483626429999 | $0.09 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053734433418 | $15.90 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085762994736 | $16.73 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1924855972 | $3.89 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429230414879999 | $4.77 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100076327329 | $0.88 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058977679702 | $3.36 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017949426282 | $0.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000068094993598 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000068756115565 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009227527449 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51756724653 | $0.60 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001155619618 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000102495291081 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021503243353 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050616758738 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032377520883 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149874775239999 | $0.51 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063712341257 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000049138269495 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000114602803808999 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000113041234433 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028153655649 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00103749047348 | $0.07 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112453430892 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.068495712 | $0.04 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024678451063 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026438105384 | $0.03 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029471676753 | $0.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058601248479999 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000035731099586 | $0.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.944167849618 | $141.53 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026047217224 | $79.00 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115776021989 | $0.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019024857612 | $0.02 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142609886949999 | $0.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020500284107 | $0.01 |
| ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95198606409 | $0.75 |
| ROBERT SMOLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00840349 | $337.27 |
| ROBERT SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192237345969999 | $57.56 |
| ROBERT SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5497584105936 | $4.14 |
| ROBERT SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013633864338 | $25.91 |
| ROBERT SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040135821053 | $123.16 |
| ROBERT SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016910228422 | $3.30 |
| ROBERT SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37196341547 | $0.29 |
| ROBERT SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104790763303 | $0.09 |
| ROBERT SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038829895314 | $0.24 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3338961924) | ($575.91) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3338961924 | $575.91 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (451.317411687) | ($451.32) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 451.317411687 | $451.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (276.091532415) | ($168.25) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 276.091532415 | $168.25 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (63.827908058) | ($163.63) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 63.827908058 | $163.63 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.633156861) | ($359.27) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.633156861 | $359.27 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.10894117) | ($236.12) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.10894117 | $236.12 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (53.218615801) | ($40.33) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 53.218615801 | $40.33 |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268669652) | ($37.19) |
| ROBERT SMYTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001268669652 | $37.19 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013172600628313 | $0.44 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032568076707942 | $7.56 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3482678293349 | $3.07 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4054473345029 | $5.18 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3642750980982 | $5.36 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4494960162246 | $5.58 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151260532447569 | $6.94 |
| ROBERT SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.45256658528829 | $0.51 |
| ROBERT SNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352354323 | $0.42 |
| ROBERT SNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01330168809 | $0.12 |
| ROBERT SNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61699321269 | $0.95 |
| ROBERT SNODGRASS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 875.0 | $1,925.00 |
| ROBERT SNODGRASS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,799.75) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($58,661.69) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($69,165.50) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($71,924.11) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($57,765.80) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,630.18) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($72,402.91) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($103,047.94) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($57,697.80) |
| ROBERT SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,322.79408654549 | $8,277.81 |
| ROBERT SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056076542255 | $10.94 |
| ROBERT SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071117541149 | $0.00 |
| ROBERT SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1775041558 | $1.73 |
| ROBERT SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20824746386 | $0.76 |
| ROBERT SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02387467863 | $0.27 |
| ROBERT SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61999719323699 | $3.28 |
| ROBERT SOEKHLAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 2.60679873 | $1,061.49 |
| ROBERT SOEKHLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039637652681 | $1,209.90 |
| ROBERT SOEKHLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0646847171199 | $16.61 |
| ROBERT SOEKHLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019537477963 | $4.44 |
| ROBERT SOIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.468375265) | ($34,882.00) |
| ROBERT SOIFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.468375265 | $34,882.00 |
| ROBERT SOIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1302539942) | ($3,409.50) |
| ROBERT SOIFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1302539942 | $3,409.50 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012461757822829 | $41.56 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20347790911717 | $479.13 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53123824669 | $0.53 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.720173849 | $45.76 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025994228677 | $0.00 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4094742002 | $16.20 |
| ROBERT SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584896506 | $0.36 |
| ROBERT SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029187366591 | $0.00 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | ETH | 0.01637280034 | $50.74 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00123921 | $52.09 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017109746338 | $50.99 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104570065946 | $2.04 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6312680851 | $5.26 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9601615832 | $4.37 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351646397339999 | $3.86 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19997733647 | $11.96 |
| ROBERT SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029606647052 | $0.18 |
| ROBERT SOLSONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.40) |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364979942429999 | $10.80 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.11676626789 | $56.04 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045090985592 | $89.87 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2817805689999 | $12.12 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22971812229 | $2.55 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020462060046 | $6.51 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46554534124 | $26.50 |
| ROBERT SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106877040994 | $0.81 |
| ROBERT SOMAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00154973 | $60.35 |
| ROBERT SOMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159914979701 | $4.69 |
| ROBERT SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018503261412 | $0.55 |
| ROBERT SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066694211262 | $133.66 |
| ROBERT SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.456569138 | $24.15 |
| ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.013974237 | $7.01 |
| ROBERT SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138340054404 | $0.00 |
| ROBERT SOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.493621863) | ($884.74) |
| ROBERT SOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.493621863 | $884.74 |
| ROBERT SOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (588.409646107) | ($382.76) |
| ROBERT SOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 588.409646107 | $382.76 |
| ROBERT SOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.493621863) | ($823.22) |
| ROBERT SOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (588.409646107) | ($355.28) |
| ROBERT SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047956660312118 | $11.16 |
| ROBERT SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10842458350699 | $6.53 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029332193183 | $0.00 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030454856916 | $0.03 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4626704422 | $5.12 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043940336826 | $0.00 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22577101429 | $2.51 |
| ROBERT SPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052200801154 | $0.00 |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,219.664167709) | ($12,656.04) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($30.52) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (384.9899) | ($12,184.93) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.96) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87735) | ($26,248.99) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (30.772717) | ($63,092.38) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,196.46) | ($1,196.46) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (300.0646) | ($955.09) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (173.2242) | ($988.87) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.565446) | ($15.12) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($21.21) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011875) | ($23.34) |
| ROBERT SPADINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.895717) | ($11.46) |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378647834294821 | $138.61 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110940691912 | $0.13 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173508374362951 | $454.53 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.234263650966 | $10.23 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.953308613864 | $122.58 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026020322275 | $0.00 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.72327040681499 | $23.29 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.63375241246956 | $145.62 |
| ROBERT SPADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.624318355180939 | $4.34 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.503109 | $1,026.11 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 101,817.44 | $101,817.44 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 3.29554678 | $6,712.86 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 10,318.297478 | $5,518.19 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 99.937014038 | $5,179.74 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0301438 | $886.68 |
| ROBERT SPARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.27180791 | $7,995.19 |
| ROBERT SPARKS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 100,411.51 | $100,411.51 |
| ROBERT SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (202,228.95) | ($202,228.95) |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148023642984 | $0.44 |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025938033411 | $0.51 |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409132855973 | $0.41 |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33001655225 | $0.26 |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 461.189466148 | $289.58 |
| ROBERT SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.9178313335 | $473.41 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.852) | ($192.90) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 192.969 | $192.90 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (192.98) | ($192.98) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 88.735 | $192.98 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.8515 | $193.54 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($102.12) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 101.916 | $102.12 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.9449 | $96.49 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 47.832 | $101.00 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (3.6) | ($387.24) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 384.361 | $387.24 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.5995 | $386.41 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (384.0) | ($384.00) |
| ROBERT SPARROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 176.228 | $384.00 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.7675 | $155.89 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (2.90245) | ($235.00) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 235.101 | $235.00 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (236.38) | ($236.38) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 118.291 | $236.38 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.876 | $359.70 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.9463 | $361.10 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($366.35) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0114042 | $366.35 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.41093) | ($20.00) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20.072 | $20.00 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 8.868 | $14.50 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.57) | ($5.57) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.1743 | $5.57 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.85653) | ($200.00) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0067175 | $200.00 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (12.0) | ($626.28) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0211375 | $626.28 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 16.7308 | $911.83 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (8.0) | ($434.16) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 429.56 | $434.16 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (429.56) | ($429.56) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 529.798 | $429.56 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (5.22) | ($273.56) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0092718 | $273.56 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 13.2244 | $736.38 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (6.31) | ($305.09) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 304.47 | $305.09 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (304.47) | ($304.47) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.157637 | $304.47 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.4854 | $122.83 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.52) | ($79.55) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 79.407 | $79.55 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (79.41) | ($79.41) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 101.47 | $79.41 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 5.342 | $278.50 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $49.75 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 4.345 | $135.65 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $53.86 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (2.6) | ($120.48) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0040601 | $120.48 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (2.5) | ($115.89) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 114.979 | $115.89 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (114.98) | ($114.98) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.06009 | $114.98 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (2.8) | ($123.99) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0042377 | $123.99 |
| ROBERT SPARROW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| ROBERT SPARROW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,336.49) |
| ROBERT SPARROW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.37) |
| ROBERT SPARROW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 10.7086 | $436.81 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137708621199999 | $49.97 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.654810994676 | $114.77 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011703536128 | $28.74 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5199793462 | $0.25 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04075904087 | $0.30 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04413704106 | $1.97 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008625050481 | $0.18 |
| ROBERT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052695622299 | $2.98 |
| ROBERT SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101188090943 | $310.07 |
| ROBERT SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029335018484 | $5.72 |
| ROBERT SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129948303648 | $1.44 |
| ROBERT SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8153450269 | $0.27 |
| ROBERT SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7148392488 | $2.65 |
| ROBERT SPEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018739342105 | $0.55 |
| ROBERT SPEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029023782669 | $56.70 |
| ROBERT SPELCIUC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.77157835 | $7,615.58 |
| ROBERT SPELCIUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.90218229) | ($6,228.00) |
| ROBERT SPELCIUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1240563147) | ($198.00) |
| ROBERT SPELCIUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2330282012) | ($371.92) |
| ROBERT SPELCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77597399866197 | $2.71 |
| ROBERT SPELCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0324474697269999 | $0.03 |
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $390.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,956.61 |
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 15.0 | $585,593.06 |
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.168707766) | ($200,000.00) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.168707766) | ($200,000.00) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.168707766) | ($200,000.00) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,188.35 |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 204.0 | $487,146.75 |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (83.72266806) | ($200,000.00) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (83.72266806) | ($200,000.00) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001436287121) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001436287121) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001436287121) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001385227807) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001385227807) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002082917083) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002082917083) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002082917083) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001957255708) | ($41.70) |
| ROBERT SPENCE JR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001957255708) | ($41.70) |
| ROBERT SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.439851567) | ($1.00) |
| ROBERT SPENCER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.439851567 | $1.00 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075009862819 | $22.20 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056366965567 | $1.10 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030013627985 | $0.03 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7391841363 | $19.33 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029182879732 | $88.82 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026941778782 | $52.56 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.705385078 | $34.71 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42659899166 | $0.34 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.465244146 | $4.06 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05554666941 | $4.07 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123191500165 | $0.74 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049336340187 | $0.35 |
| ROBERT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.868706645 | $35.87 |
| ROBERT SPIELAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $283.41 |
| ROBERT SPIELAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.004951400173) | ($200.00) |
| ROBERT SPIELAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT SPIELAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.084704632) | ($3.38) |
| ROBERT SPIELAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERT SPIELAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.004951400173 | $158.17 |
| ROBERT SPIELAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86849282657152 | $3.42 |
| ROBERT SPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037451169497 | $114.75 |
| ROBERT SPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203676274 | $39.74 |
| ROBERT SPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.019635277 | $68.19 |
| ROBERT SPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37168095776 | $3.28 |
| ROBERT SPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.1838384889 | $284.24 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00414077 | $165.35 |
| ROBERT SPINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.75) | ($3.75) |
| ROBERT SPINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.75 | $3.75 |
| ROBERT SPINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| ROBERT SPINELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.75) | ($3.75) |
| ROBERT SPINELLI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| ROBERT SPINELLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.75 | $3.75 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035757521102 | $10.55 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317777074019999 | $6.20 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107295845043 | $0.00 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3212200519999 | $12.15 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.484036723 | $9.09 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.943360741 | $37.94 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6963580265 | $0.69 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0546912370799999 | $4.00 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32767422895 | $1.12 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026280154463 | $1.57 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060363457436 | $0.00 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039825000672 | $0.25 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000117149510845 | $0.03 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0333705471789999 | $2.53 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2606848241 | $6.57 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054885082978 | $0.39 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31271461187 | $7.34 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003559867177 | $0.39 |
| ROBERT SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10895876077 | $0.27 |
| ROBERT SPITALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268312768393 | $81.46 |
| ROBERT SPITALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.53921011 | $66.75 |
| ROBERT SPODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000517657903 | $0.00 |
| ROBERT SPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029978543693 | $0.00 |
| ROBERT SPREHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.63413536 | $1,237.52 |
| ROBERT SPREHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.12209327 | $3,701.50 |
| ROBERT SPREHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021158971255 | $63.68 |
| ROBERT SPREHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028503064702 | $55.64 |
| ROBERT SPREHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8944026347 | $4.89 |
| ROBERT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1798672096 | $2.18 |
| ROBERT SPRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236927157599999 | $0.01 |
| ROBERT ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076525934802 | $22.65 |
| ROBERT ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356501635229999 | $0.36 |
| ROBERT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021354069971 | $0.07 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 5.9016 | $13.46 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,097.954631024) | ($3,097.95) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,097.954631024 | $3,097.95 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,077.954631) | ($3,077.95) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.483373955) | ($200.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.483373955 | $200.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.483373955) | ($199.22) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08838208838) | ($250.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08838208838 | $250.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08838208838) | ($248.94) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,540.779525019) | ($8,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,540.779525019 | $8,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,540.779525019) | ($8,193.30) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.403148746) | ($7.08) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,850.14137606) | ($20,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,850.14137606 | $20,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,850.14137606) | ($20,079.20) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59,987.3269025) | ($62,675.32) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59,987.3269025 | $62,675.32 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (59,987.3269025) | ($62,698.94) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $5.72 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9406) | ($3.70) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9406 | $3.70 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 2.6089 | $4.96 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 10,000.008593 | $10,000.01 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.727566671) | ($5.73) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.727566671 | $5.73 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5.812046 | $5.81 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 8,053.869886535 | $15,419.24 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4816793268) | ($1,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4816793268 | $1,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002408396634) | ($4.82) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4792709302) | ($972.99) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.545682268) | ($5,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.545682268 | $5,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.545682268) | ($5,000.34) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5045917852) | ($1,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5045917852 | $1,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5045917852) | ($998.33) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011838511) | ($2,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011838511 | $2,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011838511) | ($1,999.69) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9693526964) | ($1,963.59) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9693526964 | $1,963.59 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9693526964) | ($1,963.09) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5033074006) | ($1,000.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5033074006 | $1,000.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5033074006) | ($1,000.08) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.11877033) | ($71.13) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.11877033 | $71.13 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.181642304) | ($54,084.70) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.181642304 | $54,084.70 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.11877033) | ($71.43) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005471706119) | ($10.06) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (29.176170598) | ($53,160.18) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022001509) | ($38.98) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022001509 | $38.98 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00201943) | ($60.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00201943 | $60.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3.218205) | ($3.22) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082943) | ($25.00) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082943 | $25.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049766) | ($14.97) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023512) | ($68.98) |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085573834082 | $264.35 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.790555054 | $341.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201280126148775 | $518.98 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73810417343347 | $5.74 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 465.95352197699 | $589.62 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3891324538 | $1.50 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8572529384 | $31.75 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6928471919 | $23.77 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1955443825 | $0.61 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141410219389999 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.700826159 | $111.72 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000024730705813 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 345.017230843 | $14.07 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049865685712 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015732007358 | $1.19 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000656285627499999 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020051465265 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017264038782 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025198427252 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028593075402 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00021309368329 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000177869298649999 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016124518002 | $0.00 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.44370809369999 | $2.40 |
| ROBERT ST LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000057203519134 | $0.00 |
| ROBERT STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078989532583 | $20.46 |
| ROBERT STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60775542482 | $13.60 |
| ROBERT STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646572816489999 | $200.01 |
| ROBERT STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232814582582999 | $462.52 |
| ROBERT STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.15575820219999 | $5.67 |
| ROBERT STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136993846431 | $5.42 |
| ROBERT STAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROBERT STAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5,543.786703 | $5,543.79 |
| ROBERT STAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ROBERT STAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11,580.82) | ($11,580.82) |
| ROBERT STAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (16.239385) | ($715.91) |
| ROBERT STAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.36) | ($10.36) |
| ROBERT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022451212039052 | $70.48 |
| ROBERT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002160651263 | $0.04 |
| ROBERT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4160472270565 | $37.42 |
| ROBERT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12132757851024 | $8.98 |
| ROBERT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26027688177 | $14.82 |
| ROBERT STAMMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,095.169 | $3,095.17 |
| ROBERT STAMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155293191433 | $0.46 |
| ROBERT STAMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.648159987 | $52.65 |
| ROBERT STAMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.816421526 | $30.82 |
| ROBERT STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000701043831869999 | $0.02 |
| ROBERT STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048769512269 | $0.95 |
| ROBERT STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96214281571999 | $9.31 |
| ROBERT STANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094072400391 | $27.84 |
| ROBERT STANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01658600154 | $32.36 |
| ROBERT STANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.228362407 | $3.93 |
| ROBERT STANIFORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003153937375) | ($1.25) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004213660334) | ($1.67) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005480917669) | ($1.67) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004102483285) | ($1.25) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000607736937) | ($1.25) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008119365479) | ($1.67) |
| ROBERT STANIFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006908587486 | |
| ROBERT STANIFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.03139250899 | $93.55 |
| ROBERT STANIFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.032368237 | $26.03 |
| ROBERT STANISLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002147759827 | $6.36 |
| ROBERT STANISLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.568751666 | $449.57 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.52241 | $1,246.88 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.385) | ($1.43) |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.000608 | $1.43 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3.985 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,070.4497 | $1.00 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 16.3654 | $176.75 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.117009 | $207.85 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 9.7 | $90.70 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $181.27 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.77) |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.74) |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.647) | ($3.57) |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.55 | $3.57 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 89.770314 | $53.56 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.84 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.35 | $99.38 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (89.0) | ($47.95) |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099474159764 | $30.84 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9886685936772 | $11.02 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038381528145 | $5.47 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212786072769999 | $0.02 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0265165414965 | $0.01 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45997773813 | $4.22 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032907329941 | $1.96 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012866435125 | $0.29 |
| ROBERT STANISLAW URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.777002144 | $0.00 |
| ROBERT STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243240142229999 | $0.00 |
| ROBERT STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045020645638 | $0.01 |
| ROBERT STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000558383947759 | $0.02 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,486.06) | ($2,486.06) |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.062077 | $2,486.06 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.17161116 | $519.72 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00227755 | $92.09 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227755) | ($91.55) |
| ROBERT STANLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.173689) | ($536.70) |
| ROBERT STANLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 536.186 | $536.70 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.16173483 25 | $499.97 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.161729) | ($500.09) |
| ROBERT STANLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 499.999 | $500.09 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 388.599344 | $59.04 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 82.981996 | $50.93 |
| ROBERT STANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT STANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERT STANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1658 | $5,000.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1658) | ($5,052.59) |
| ROBERT STANLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,574.46) |
| ROBERT STANLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,574.46 |
| ROBERT STANLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,428.92) |
| ROBERT STANLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 480.0 | $58.74 |
| ROBERT STANLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 109.08 | $109.08 |
| ROBERT STANLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06911573048) | ($0.07) |
| ROBERT STANLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06911573048 | $0.07 |
| ROBERT STANLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT STANLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (109.149115) | ($109.15) |
| ROBERT STANLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT STANLEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211053731809999 | $5.35 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2543021700204 | $21.62 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026654333566 | $0.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.368848786 | $1.37 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53717588857 | $0.07 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021601238754 | $0.13 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.315856321379999 | $0.12 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38767671575 | $0.03 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289620287623 | $98.30 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180282619225599 | $5.45 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.725075961 | $211.73 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077004221372917 | $0.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0138653012309999 | $25.83 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000063701973718 | $0.00 |
| ROBERT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004843525367 | $0.00 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.23 | $50,289.31 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,637.50) |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04 | $1,637.50 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.168537138) | ($48,000.00) |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00787720302139999 | $243.73 |
| ROBERT STANLEY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.777776457 | $199.78 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($100.44) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (49.0) | ($4,729.48) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (35,301.12668) | ($35,301.13) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00167918578) | ($51.11) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.02555121 | $30,680.39 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 387.608642982 | $20,818.46 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (587.79324) | ($31,213.01) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 30,976.346 | $31,213.01 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.953921) | ($28,786.99) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 28,622.182 | $28,786.99 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.189131) | ($5,632.62) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5,616.266 | $5,632.62 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.11) | ($51.11) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (61,500.0) | ($61,500.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 4.929365795 | $146,890.31 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,663.68) | ($3,663.68) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.12277 | $3,663.68 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07058547) | ($2,100.13) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (143.272) | ($102.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 100.863 | $102.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.1437 | $95.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.14377698) | ($94.71) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (137.895) | ($80.19) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.002778 | $80.19 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00286852 | $83.19 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002758) | ($79.99) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.93097 | $79.99 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.193954) | ($50.07) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,882.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 399.29837 | $14,882.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (400.0) | ($17,593.97) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.55794 | $17,593.97 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($15,649.98) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15,624.72 | $15,649.98 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($15,649.98) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15,661.399 | $15,649.98 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31,280.0) | ($31,280.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.0588281 | $31,280.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,764.61) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 377.1186 | $14,764.61 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,476.46) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 37.70718 | $1,476.46 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.416594) | ($12,478.91) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 316.39905 | $12,478.91 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (370.0) | ($15,261.22) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.499722 | $15,261.22 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (361.2602) | ($14,900.73) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.4865669 | $14,900.73 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,403.00) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 404.20904 | $14,403.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,284.97) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 417.24868 | $14,284.97 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($13,712.63) |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 423.4846 | $13,712.63 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122695717808999 | $312.39 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.481331304829 | $413.23 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075353763977999 | $0.01 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029345377638 | $0.00 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00449573508069999 | $0.05 |
| ROBERT STANLEY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049254380296 | $0.00 |
| ROBERT STANTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,424.91181) | ($20,424.91) |
| ROBERT STANTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,424.91181 | $20,424.91 |
| ROBERT STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194499318259999 | $0.58 |
| ROBERT STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.66181403969 | $219.66 |
| ROBERT STARADUB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12526047 | $5,101.23 |
| ROBERT STARADUB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.23018173 | $9,328.11 |
| ROBERT STARADUB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.26792527 | $7,917.46 |
| ROBERT STARADUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0448 | $1,334.59 |
| ROBERT STARADUB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0147816 | $3,974.01 |
| ROBERT STARADUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073800247876 | $225.34 |
| ROBERT STARADUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070209420765 | $0.01 |
| ROBERT STARADUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025368810981 | $43.04 |
| ROBERT STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130406568 | $0.54 |
| ROBERT STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.51336955 | $72.55 |
| ROBERT STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647554268 | $0.36 |
| ROBERT STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109733392078 | $0.32 |
| ROBERT STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2879759032 | $0.92 |
| ROBERT STAUFFER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08088593852) | ($3,075.92) |
| ROBERT STAUFFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08088593852 | $3,075.92 |
| ROBERT STAUFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08088593) | ($3,216.33) |
| ROBERT STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031879344156657 | $12.51 |
| ROBERT STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86030257734 | $0.86 |
| ROBERT STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6979600348 | $4.52 |
| ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091937397224 | $2.72 |
| ROBERT STEELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003291) | ($9.95) |
| ROBERT STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118067250515 | $359.55 |
| ROBERT STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77777082575 | $1,555.51 |
| ROBERT STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040128304502 | $79.46 |
| ROBERT STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019021084233 | $0.21 |
| ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011830659643042 | $50.31 |
| ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19830827454 | $1.41 |
| ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031076144703 | $6.06 |
| ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18334233839 | $2.04 |
| ROBERT STEFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091837253382 | $0.27 |
| ROBERT STEFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7556435242 | $1.28 |
| ROBERT STEINBRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303700154999999 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00892865976299999 | $275.19 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19743254171 | $1.40 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22449044578 | $456.54 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141434390869999 | $0.01 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.705471652 | $77.46 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027739260689 | $0.24 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022934769709 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070830640054 | $0.01 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049710075173 | $0.02 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60125097365 | $23.79 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067968597295 | $7.46 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037316871889 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00248878680039999 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087430353981 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068429981578 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023831842296 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047297413148 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068071842062 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046182302102 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000124551601684 | $0.00 |
| ROBERT STEINHILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000111190839856 | $0.01 |
| ROBERT STEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244480273349257 | $0.03 |
| ROBERT STELPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.23727515857 | $180.74 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019058906343 | $0.00 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042565411844 | $0.00 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000820261049509999 | $0.00 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090248817221 | $0.00 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104173753534 | $0.00 |
| ROBERT STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092090560533 | $0.00 |
| ROBERT STEPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026900127109 | $0.08 |
| ROBERT STEPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073399734324 | $14.32 |
| ROBERT STEPHAN KOKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014282867266 | $0.00 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080942764229 | $0.24 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174942231 | $0.02 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056752639182 | $1.11 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.486112987 | $5.49 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.633547949 | $2.16 |
| ROBERT STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0095003542 | $0.04 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.90 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119222) | ($35.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119222 | $35.00 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.12) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089222) | ($26.18) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01013323) | ($300.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01013323 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1007830846) | ($200.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1007830846 | $200.00 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($9.99) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003377) | ($99.71) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00641923) | ($190.95) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100689) | ($300.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100689 | $300.00 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00839075) | ($249.57) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167815) | ($49.91) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010268) | ($20.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02053926526) | ($40.00) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02053926526 | $40.00 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051329) | ($100.09) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05972534982) | ($116.61) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01733614993) | ($502.42) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01733614993 | $502.42 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517575) | ($150.33) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01216039) | ($345.55) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2589148105) | ($464.14) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2589148105 | $464.14 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2589148105) | ($469.89) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003774798075) | ($1.16) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003774798075 | $1.16 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003775) | ($1.16) |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190237290138586 | $59.93 |
| ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027758097947869 | $6.95 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,225.0 | $5,225.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 1.894026149 | $3,523.69 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.894026149) | ($3,523.69) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.894026149 | $3,523.69 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,225.0) | ($5,225.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,225.0 | $5,225.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 7,480.0 | $7,480.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,480.0) | ($7,480.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,480.0 | $7,480.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (412.903172) | ($250.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 412.903172 | $250.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,097.536321) | ($4,297.34) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,097.536321 | $4,297.34 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,717.44767) | ($17,717.45) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.500741313) | ($15,139.41) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,717.44767 | $17,717.45 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.500741313 | $15,139.41 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.500741311) | ($15,130.40) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,217.447669) | ($9,217.45) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,510.439492935) | ($4,587.69) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.898111721) | ($3,560.68) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.898111721 | $3,560.68 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.898111721) | ($3,562.00) |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029308176160231 | $102.62 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.68956709 | $100.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000145381721319999 | $0.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.809572262326 | $36.81 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.67673225083 | $79.46 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050366808323 | $0.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083851046744 | $0.03 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.304347902939999 | $12.04 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102256832544 | $0.01 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083153854592999 | $0.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104160714965 | $0.00 |
| ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003824499123519 | $7.10 |
| ROBERT STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064578632131 | $1.91 |
| ROBERT STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077846125201 | $0.87 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256254) | ($100.00) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256254 | $100.00 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.225) | ($8,573.90) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.225 | $8,573.90 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02624244) | ($1,006.02) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256254) | ($98.16) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19875756) | ($7,530.62) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.780745) | ($28,891.86) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.780745 | $28,891.86 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005745) | ($209.08) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.775) | ($28,244.02) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001832) | ($53.57) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001832 | $53.57 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001420213878) | ($41.67) |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023285102949 | $711.05 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1719507189 | $349.51 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.697098386 | $131.70 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5358667644 | $2.54 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009528957286 | $0.00 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.61519518066 | $45.03 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06262422373399 | $0.21 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000083160343654 | $0.00 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024862235001 | $0.00 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22715094128 | $16.19 |
| ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046429855958 | $0.00 |
| ROBERT STEVEN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,161.04) |
| ROBERT STEVEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059909426639999 | $185.39 |
| ROBERT STEVEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20769609734 | $436.20 |
| ROBERT STEVEN SUPINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00020107 | $8.00 |
| ROBERT STEVEN SUPINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020107) | ($7.33) |
| ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048473981356 | $14.35 |
| ROBERT STEVENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033209085021 | $9.83 |
| ROBERT STEVENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071973639719 | $14.04 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019621350581 | $0.58 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9230268963 | $6.86 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44291056521 | $4.92 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12149700189 | $7.26 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15797315378 | $6.25 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010724318751 | $1.18 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015212315167 | $0.10 |
| ROBERT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.165483384989 | $152.79 |
| ROBERT STEWART LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140367825436 | $4.15 |
| ROBERT STEWART LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068228420704 | $13.27 |
| ROBERT STEWART LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029119578277 | $0.03 |
| ROBERT STEWART LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0844221919999 | $11.96 |
| ROBERT STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017660370503 | $0.01 |
| ROBERT STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065818515917 | $0.00 |
| ROBERT STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010074971111 | $0.01 |
| ROBERT STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000125723429051 | $0.00 |
| ROBERT STIMAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 265.132566 | $265.13 |
| ROBERT STIMAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016967) | ($497.43) |
| ROBERT STIMAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.0) | ($265.00) |
| ROBERT STIMAC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (444.075888) | ($227.89) |
| ROBERT STIMAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206898) | ($368.56) |
| ROBERT STIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (190.0) | ($134.63) |
| ROBERT STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011796398861021 | $4.20 |
| ROBERT STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76229345290399 | $2.56 |
| ROBERT STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016156290474295 | $3.97 |
| ROBERT STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2443211798925 | $1.65 |
| ROBERT STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.718527110168 | $0.72 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $305.24 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 15.04176966 | $63.93 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02318262) | ($666.48) |
| ROBERT STIPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253547319770887 | $104.89 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6686877320941 | $2.80 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013270900401 | $0.01 |
| ROBERT STIPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33272176421 | $0.85 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (729.739211953) | ($729.74) |
| ROBERT STODDARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 729.739211953 | $729.74 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (729.73) | ($729.73) |
| ROBERT STODDARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 7.15064 | $729.73 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (7.13) | ($710.86) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1651633666) | ($249.75) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1651633666 | $249.75 |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00757997191) | ($215.16) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00757997191 | $215.16 |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007579) | ($214.59) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 6.37105 | $214.59 |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.165163) | ($251.18) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 250.631 | $251.18 |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.64) | ($250.64) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 7.4396 | $250.64 |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (6.39169) | ($215.27) |
| ROBERT STODDARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.4396) | ($249.91) |
| ROBERT STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801222472247299 | $2.68 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016401876115542 | $3.77 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05793368120099 | $1.06 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023816507354 | $0.00 |
| ROBERT STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124349934069 | $1.38 |
| ROBERT ŠTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004648799631 | $1.38 |
| ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295499638559999 | $0.58 |
| ROBERT STRAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020587853306 | $0.06 |
| ROBERT STRAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.042131303913 | $0.04 |
| ROBERT STRANIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558968057 | $0.49 |
| ROBERT STRANIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9678737143 | $6.97 |
| ROBERT STRANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090326515032 | $278.23 |
| ROBERT STRANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2091933889999 | $57.37 |
| ROBERT STRANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051098831543 | $101.79 |
| ROBERT STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022634433839 | $0.07 |
| ROBERT STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033158640888 | $0.06 |
| ROBERT STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856682374989999 | $2.54 |
| ROBERT STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240467385059999 | $0.29 |
| ROBERT STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331591593809999 | $0.01 |
| ROBERT STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00411286116169999 | $0.00 |
| ROBERT STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081779288071 | $0.00 |
| ROBERT STRĘCIWILK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (59.753853) | ($59.75) |
| ROBERT STRĘCIWILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013338225963721 | $0.00 |
| ROBERT STRĘCIWILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310220614047729 | $0.31 |
| ROBERT STRĘCIWILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014488333392 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,984.48) |
| ROBERT STRETTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,064.64) |
| ROBERT STRETTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.82) |
| ROBERT STRETTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,887.80) |
| ROBERT STRETTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.13128316 | $3,977.71 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492106698279999 | $158.90 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35467478492 | $0.41 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28541045937 | $596.92 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014077760443 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026150981 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127301382872 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062603033478 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000015350181 | $0.00 |
| ROBERT STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000067648501176999 | $0.00 |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.79 | $317.38 |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $357.17 |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.236749627) | ($1,008.24) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,008.236749627 | $1,008.24 |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.977664554) | ($1,060.45) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.977664554 | $1,060.45 |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,395.21031145) | ($726.40) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,395.21031145 | $726.40 |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.1963655) | ($405.89) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.1963655 | $405.89 |
| ROBERT STRINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.236749) | ($1,008.24) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3.210311) | ($1.98) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.196365) | ($403.83) |
| ROBERT STRINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,392.0) | ($859.74) |
| ROBERT STRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6212397171) | ($0.62) |
| ROBERT STRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6212397171 | $0.62 |
| ROBERT STRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (103.824924) | ($858.63) |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85897745403914 | $8.86 |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.93268054873 | $5.63 |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2227236044049 | $16.25 |
| ROBERT STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117901327208602 | $5.85 |
| ROBERT STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035387889741 | $108.28 |
| ROBERT STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023275913231 | $45.42 |
| ROBERT STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033247831511 | $0.01 |
| ROBERT STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001550008168 | $0.00 |
| ROBERT STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020179359275 | $0.00 |
| ROBERT STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000201633844879999 | $0.00 |
| ROBERT STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00514225889779999 | $0.02 |
| ROBERT STUEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000643468197239999 | $1.90 |
| ROBERT STUEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.100188204 | $6.42 |
| ROBERT STUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150838661525 | $44.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT STUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036476263368 | $7.12 |
| ROBERT STURGILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6342802301) | ($1,601.40) |
| ROBERT STURGILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6342802301 | $1,601.40 |
| ROBERT STURGILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6342802301) | ($1,600.83) |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272298817619999 | $0.01 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287948524207999 | $8.19 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00321484036279999 | $0.00 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024404173272 | $0.00 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069899391171 | $0.00 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075830810294 | $0.00 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0184034585569999 | $0.02 |
| ROBERT STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002173235935 | $0.00 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LINK | 99.49095189 | $1,308.26 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (114.129720859) | ($49.17) |
| ROBERT STUTZMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,804.324028625) | ($1,639.00) |
| ROBERT STUTZMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 4,750.724637681 | $2,046.73 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036768253181 | $10.88 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054942835466 | $1.07 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105297610396 | $0.01 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4328030453 | $8.27 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034376690584 | $0.02 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1263789397 | $12.52 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036613049721 | $0.00 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79172203383 | $0.79 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123085530293 | $7.36 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128462047518 | $5.08 |
| ROBERT STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000357013725129999 | $0.00 |
| ROBERT SUKIASIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.101374032 | $295.89 |
| ROBERT SUKIASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941932862329999 | $27.88 |
| ROBERT SUKIASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17558518819 | $356.95 |
| ROBERT SUKIASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2485815217 | $0.47 |
| ROBERT SUKIASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060144164547 | $0.17 |
| ROBERT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22106470684599 | $1.20 |
| ROBERT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024724429428 | $74.86 |
| ROBERT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03955962475 | $78.29 |
| ROBERT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59010444621 | $0.37 |
| ROBERT SUNDIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085537) | ($25.00) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085537 | $25.00 |
| ROBERT SUNDIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000366276697) | ($10.77) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004120018598) | ($11.34) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005347028599) | ($10.83) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01927126873) | ($390.32) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6418409214) | ($13,000.00) |
| ROBERT SUNDIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8003216874 | $16,209.91 |
| ROBERT SUNDIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045675018553 | $138.28 |
| ROBERT SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108552464919 | $331.66 |
| ROBERT SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.343487412429999 | $701.02 |
| ROBERT SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.326603651 | $85.33 |
| ROBERT SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.510087541 | $16.26 |
| ROBERT SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 394.66934649 | $394.67 |
| ROBERT SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082947737993 | $256.60 |
| ROBERT SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207944890809999 | $1.84 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033504073147 | $0.99 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115182750905 | $22.47 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.48954409 | $211.49 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1082926008 | $9.60 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3562236287 | $5.87 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5782211434398 | $0.33 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9827984756 | $17.02 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03792055509 | $1.50 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21036031295 | $0.05 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015551670594 | $1.18 |
| ROBERT SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0617297257 | $0.38 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.12890968 | $5,354.01 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12890968) | ($5,324.87) |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092312124798 | $283.95 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033065285115 | $0.87 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0340655204939999 | $0.03 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.143291187 | $132.51 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.49885263099999 | $39.71 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017868030485 | $0.02 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211527383329999 | $12.65 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031699023082 | $0.03 |
| ROBERT SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016025620562 | $0.00 |
| ROBERT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223187654359999 | $6.61 |
| ROBERT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3891863413999 | $38.91 |
| ROBERT SWARTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1821563416 | $4.88 |
| ROBERT SWARTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.992073194 | $83.24 |
| ROBERT SWARTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 91.029422062 | $91.03 |
| ROBERT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018628777671 | $0.55 |
| ROBERT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69135608319999 | $8.69 |
| ROBERT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.941632711 | $1.54 |
| ROBERT SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96834466507 | $6.77 |
| ROBERT SWEET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.10438312 | $294.92 |
| ROBERT SWEET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.7 | $99.11 |
| ROBERT SWEET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00779967 | $303.11 |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($522.95) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,239.15) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($35.19) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.0) | ($843.12) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.14) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| ROBERT SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215) | ($6,566.59) |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968478638728 | $35.89 |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160254075954 | $42.01 |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8388625428 | $10.20 |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2193357441 | $1.06 |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1379293948254 | $8.36 |
| ROBERT SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030114834133 | $1.88 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082604807603 | $255.60 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162489491919999 | $31.71 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021891419 | $0.02 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.439460247 | $31.27 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4720114019 | $4.17 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055391464823 | $0.00 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058726591773 | $6.45 |
| ROBERT SWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47600528229 | $2.93 |
| ROBERT SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215319541487999 | $0.22 |
| ROBERT SWIERCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228534144279542 | $0.02 |
| ROBERT SWIERCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023657217149 | $0.00 |
| ROBERT SWIERCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050248431952 | $0.01 |
| ROBERT SWITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.839561716089 | $102.95 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013211425308 | $3.91 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883470644929999 | $1.72 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017611058925 | $0.16 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23477482118 | $0.03 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00275038374659999 | $0.20 |
| ROBERT SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.624488386019999 | $0.30 |
| ROBERT SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0340203964719999 | $0.04 |
| ROBERT SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029432158892 | $0.87 |
| ROBERT SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1455966984 | $0.46 |
| ROBERT SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ROBERT SZARVADI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,369.52) |
| ROBERT SZARVADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 302.8193 | $1,341.49 |
| ROBERT SZARVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317157031778 | $50.41 |
| ROBERT SZARVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236296904499999 | $48.11 |
| ROBERT SZARVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19872178779 | $1.75 |
| ROBERT SZARVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9537297023 | $17.84 |
| ROBERT SZARVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7008905652 | $0.91 |
| ROBERT SZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52472711600254 | $5.71 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02387437112) | ($859.25) |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02387437112 | $859.25 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.45278284) | ($15.45) |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.45278284 | $15.45 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02387437) | ($857.09) |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3 | $593.06 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108923195982969 | $4.20 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0859316655487099 | $0.09 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012214939071952 | $50.65 |
| ROBERT SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020439080703 | $38.60 |
| ROBERT SZELEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024863413426 | $0.00 |
| ROBERT SZELEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0413413144589999 | $0.04 |
| ROBERT SZEMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072463037952999 | $0.00 |
| ROBERT SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000078554462139 | $0.15 |
| ROBERT SZIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030651173218 | $0.10 |
| ROBERT SZLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25427348642762 | $4.36 |
| ROBERT SZUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019486814608 | $0.58 |
| ROBERT SZUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60451926127 | $6.72 |
| ROBERT T BANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032949501784 | $0.98 |
| ROBERT T BANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040818978442 | $0.80 |
| ROBERT T PYKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (539.062311471) | ($4,107.65) |
| ROBERT T PYKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 539.062311471 | $4,107.65 |
| ROBERT T PYKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,371.25152752) | ($1,193.06) |
| ROBERT T PYKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,371.25152752 | $1,193.06 |
| ROBERT T PYKA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (539.062311471) | ($3,681.80) |
| ROBERT T PYKA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (1,371.2515) | ($884.73) |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240557122569999 | $0.00 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.241547465734 | $16.58 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064427083195 | $0.06 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9764474207281 | $11.07 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072912443224 | $0.00 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.098517619297 | $0.34 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000038357629437 | $0.00 |
| ROBERT T PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000076272997152 | $0.00 |
| ROBERT T RUDY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 47.031399999 | $689.49 |
| ROBERT T RUDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000709) | ($19.86) |
| ROBERT T RUDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000872) | ($24.43) |
| ROBERT T RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158372350988336 | $50.10 |
| ROBERT T RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.766746277849999 | $6.89 |
| ROBERT T STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097851705173 | $0.29 |
| ROBERT TAAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| ROBERT TAAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71509964) | ($28,353.79) |
| ROBERT TAAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.33499922 | $3,781.54 |
| ROBERT TAAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.574993278) | ($14,407.69) |
| ROBERT TAAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075844) | ($23.25) |
| ROBERT TAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142937487948536 | $57.63 |
| ROBERT TAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048146938194913 | $118.75 |
| ROBERT TAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023251528851 | $0.00 |
| ROBERT TABAYOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1048146411 | $3.10 |
| ROBERT TABAYOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9484356817 | $1.95 |
| ROBERT TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019504662284 | $0.58 |
| ROBERT TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.850427156 | $108.85 |
| ROBERT TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.644430927 | $111.64 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000460170017739999 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047760422993 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026007960819 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042377613121 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000235220935119999 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098839321255 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121409845788 | $0.00 |
| ROBERT TAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.123359407486 | $0.12 |
| ROBERT TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.107844540029 | $1.16 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,850.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,870.077474 | $10,870.08 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,839.0) | ($1,839.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2,645.0) | ($6,083.50) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,500.0) | ($7,918.65) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 7,891.11 | $7,918.65 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,891.0) | ($7,891.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,658.97) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($10,671.62) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 10,549.349 | $10,671.62 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (4,750.0) | ($10,138.04) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 10,028.459 | $10,138.04 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($525.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 524.7 | $525.00 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,100.0) | ($6,100.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($168.76) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 168.799 | $168.76 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1293501 | $5,000.00 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.12935) | ($4,997.83) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 4,984.94 | $4,997.83 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 757.0 | $757.85 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 11,000.579771 | $10,981.03 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($202.86) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 202.91 | $202.86 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (11,742.0) | ($11,710.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3380522 | $11,710.24 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.33852) | ($11,701.53) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,672.017 | $11,701.53 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,233.30) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (7,277.0) | ($8,974.72) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.6061 | $175.00 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,228.275038 | $1,228.28 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,684.288425 | $3,684.29 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.519771) | ($385.51) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (132.0) | ($108.65) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 108.028 | $108.65 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (174.0) | ($98.02) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 96.726 | $98.02 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (140.0) | ($109.82) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 109.676 | $109.82 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,228.0) | ($6,228.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,552.503381171 | $1,652.31 |
| ROBERT TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009032584068 | $0.00 |
| ROBERT TALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068959821081 | $0.00 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115888924717 | $34.30 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.253660182 | $65.21 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.149602955 | $6.37 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.912564801899999 | $10.14 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27962140313 | $2.47 |
| ROBERT TAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022264748746 | $1.63 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5381118818) | ($15,831.16) |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5381118818 | $15,831.16 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.42000181) | ($4,834.74) |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.42000181 | $4,834.74 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53811188) | ($16,243.61) |
| ROBERT TAMCSIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.42000181) | ($4,872.99) |
| ROBERT TAMCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002249333110531 | $83.37 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154770693759999 | $0.02 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143428944078999 | $38.01 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.742265372149999 | $0.74 |
| ROBERT TAMCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104586683985 | $0.00 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084388668739 | $2.85 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2274091563599 | $18.69 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026504429426 | $0.62 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4603140825 | $5.02 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2538317693 | $2.86 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.5687121569999 | $22.57 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034985661942 | $1.99 |
| ROBERT TAMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72778203379 | $1.72 |
| ROBERT TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (935.556447613) | ($521.57) |
| ROBERT TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 935.556447613 | $521.57 |
| ROBERT TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.455211448) | ($852.81) |
| ROBERT TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.455211448 | $852.81 |
| ROBERT TAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (935.556447) | ($498.94) |
| ROBERT TAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (78.455211448) | ($886.17) |
| ROBERT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135816258693 | $0.40 |
| ROBERT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.64647252557759 | $2.93 |
| ROBERT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6636942871804 | $10.22 |
| ROBERT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016531545348007 | $50.37 |
| ROBERT TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112538713133 | $3.33 |
| ROBERT TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5744844044461 | $0.52 |
| ROBERT TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157228269549999 | $3.07 |
| ROBERT TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,461.177920136) | ($128,461.18) |
| ROBERT TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,461.177920136 | $128,461.18 |
| ROBERT TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (128,461.17792) | ($128,461.18) |
| ROBERT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046504240596 | $13.76 |
| ROBERT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,582.58850755959 | $1,582.59 |
| ROBERT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110288771632 | $0.01 |
| ROBERT TANTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.41558179 | $4,417.72 |
| ROBERT TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016111308794 | $47.86 |
| ROBERT TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051420409851 | $101.39 |
| ROBERT TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1174075112 | $3.26 |
| ROBERT TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00514985500809999 | $0.39 |
| ROBERT TARABO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21145574) | ($6,372.14) |
| ROBERT TARABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011607355719962 | $41.73 |
| ROBERT TARABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016114634036 | $0.03 |
| ROBERT TARABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037774184322 | $0.04 |
| ROBERT TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60968542423399 | $1.74 |
| ROBERT TÄUBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029076077372 | $0.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02289099302) | ($69.53) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (19.889340747) | ($42.56) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (44.722586886) | ($61.76) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00845148) | ($338.56) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (360.871962) | ($360.87) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (69.395117) | ($64.75) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002236430428) | ($0.06) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00002236430428 | $0.06 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007664874563) | ($0.30) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000007664874563 | $0.30 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4648281461) | ($0.46) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.4648281461 | $0.46 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05876315805) | ($0.07) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.05876315805 | $0.07 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05183262631) | ($0.04) |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.05183262631 | $0.04 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 148.5 | $228.44 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,618.988490566) | ($5,000.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,270.014753469 | $5,710.49 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (132.502144695) | ($57.92) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (347.12633686) | ($151.74) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($139.59) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.188161677) | ($154,675.64) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.188161677 | $154,675.64 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.38) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03959673) | ($31,476.91) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03959673 | $31,476.91 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (74.138161) | ($150,385.55) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.58) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 21,979.4 | $11,404.43 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.87) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.106106062) | ($93,710.04) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.106106062 | $93,710.04 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03893773) | ($31,304.85) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.10610606) | ($93,591.93) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.391127762) | ($20.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.391127762 | $20.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.068503) | ($10.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.068503 | $10.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05230981515) | ($105.78) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05230981515 | $105.78 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.062069) | ($10.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.062069 | $10.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05231049168) | ($105.54) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.713188854) | ($28.35) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (86.859978166) | ($61.50) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.516909751) | ($2,000.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01128580855) | ($14.88) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.891822714 | $2,494.31 |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0458458668) | ($60.45) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.421917569) | ($6,689.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1213102382) | ($149.66) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.384161061 | $7,876.12 |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1662968342) | ($205.16) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001554124811) | ($32.36) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006299622828) | ($131.17) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2084333028) | ($4,340.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2598876491 | $5,411.38 |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009397170637) | ($192.96) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009632333664) | ($197.79) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3116806181) | ($6,400.00) |
| ROBERT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3868559157 | $7,943.64 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076715105489199 | $0.31 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022382167986178 | $0.07 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465317132386565 | $0.47 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0588263696321509 | $0.08 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051863765706824 | $0.05 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00186436337791269 | $0.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084176014697 | $2.49 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016491587976 | $0.32 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.663244050949999 | $0.53 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030971844672 | $104.35 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142734602111 | $259.91 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.995873306 | $152.00 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.097326643 | $40.10 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010639306088374 | $386.71 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30446461229403 | $828.95 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.285846942999 | $185.74 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.434099606 | $85.69 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7363851328 | $119.31 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48987674557 | $4.32 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2412687123 | $11.07 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.5346803025 | $330.97 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.092980691 | $12.88 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068382243246 | $210.06 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23311934582 | $0.27 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396486668387102 | $4.54 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0348085145819999 | $0.03 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.896711669 | $16.07 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266196918 | $1.95 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0176027425579999 | $0.02 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4492846842 | $3.78 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036080238252 | $110.45 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88431410028099 | $2.96 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029073929271 | $56.81 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067958692805 | $7.46 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140731533072 | $4.62 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257625213937 | $0.31 |
| ROBERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7655547282 | $0.85 |
| ROBERT TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118640162100999 | $0.14 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8,086.179) | ($17,169.12) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16,995.186 | $17,169.12 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (16,995.0) | ($16,995.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 7,955.9 | $16,995.00 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (7,955.902) | ($17,105.19) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 17,215.242 | $17,105.19 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (17,215.4) | ($17,215.40) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 8,025.177 | $17,215.40 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,544.911903 | $12,544.91 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.553462214) | ($7.76) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 10,922.196838503 | $18,601.59 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,558.645189 | $1,558.65 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.92 | $10,558.42 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.92) | ($10,524.47) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,342.403 | $10,524.47 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,900.0) | ($6,046.94) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,952.417 | $6,046.94 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,513.5502 | $2,513.55 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (819.851) | ($820.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 809.438 | $820.00 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.659858144) | ($6.65) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,203.0) | ($21,203.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6.659858144 | $6.65 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 31,640.255824597 | $31,569.67 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,469.955793 | $2,469.96 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,486.57) | ($2,486.57) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 3,270.088 | $2,486.57 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,419.1875 | $2,419.19 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,419.0) | ($2,419.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,505.447 | $2,419.00 |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4,982.759) | ($4,000.00) |
| ROBERT TEMMINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,915.595 | $4,000.00 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,915.79) | ($3,915.79) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5,282.197 | $3,915.79 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5,570.068) | ($4,377.73) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,360.279 | $4,377.73 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT TEMMINK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.2536 | $4,000.00 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.2536) | ($4,187.55) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6,165.729 | $4,187.55 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (360.28) | ($360.28) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 540.231 | $360.28 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,114.0442 | $2,114.04 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,114.04) | ($2,114.04) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,337.243 | $2,114.04 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,091.061 | $2,091.06 |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,091.06) | ($2,091.06) |
| ROBERT TEMMINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,999.217 | $2,091.06 |
| ROBERT TEMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 649.486999959859 | $553.92 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045896744754 | $0.00 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103289754791 | $0.02 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4796899494 | $8.31 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7501754142 | $1.10 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000421999985765 | $0.00 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111884727209999 | $0.82 |
| ROBERT TEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000482344865249999 | $0.00 |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.661817) | ($1,340.14) |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,330.326 | $1,340.14 |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (60.5112) | ($643.23) |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 644.746 | $643.23 |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($81.61) |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.002711 | $81.61 |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (43.505) | ($35.42) |
| ROBERT TEN CATE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0011809 | $35.42 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475935464933 | $1.25 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883945686543773 | $1.52 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003641058939015 | $9.86 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.946223358 | $63.95 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3004949111 | $0.24 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5529874429193 | $8.29 |
| ROBERT TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011601639352 | $2.63 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,065.67 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,128.67 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $2,281.70 |
| ROBERT TENEYCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($200.32) |
| ROBERT TENEYCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $200.32 |
| ROBERT TENEYCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($172.01) |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193315003319999 | $0.57 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171210271929 | $32.50 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8756136761 | $1.88 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05270119174 | $3.60 |
| ROBERT TENEYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28399428793 | $16.98 |
| ROBERT TERHAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19069382129999 | $0.87 |
| ROBERT TERHAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3504461969 | $0.19 |
| ROBERT TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $604.00 |
| ROBERT TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.572199 | $4,759.57 |
| ROBERT TERRELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.273106272) | ($5,626.76) |
| ROBERT TERRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.273106272 | $5,626.76 |
| ROBERT TERRELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01615070116) | ($474.24) |
| ROBERT TERRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01615070116 | $474.24 |
| ROBERT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167964572712909 | $5.65 |
| ROBERT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027477035456122 | $63.34 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3051144434) | ($87.61) |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3051144434 | $87.61 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (0.005) | ($1.43) |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.164846627) | ($14.81) |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.164846627 | $14.81 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (0.16484662) | ($14.81) |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (0.30011444) | ($86.00) |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017586341054 | $5.21 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047204379433 | $0.00 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261121892569999 | $2.90 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031927444115 | $0.00 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000459588901 87309 | $0.15 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012499416524 | $0.71 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000295421247985309 | $0.03 |
| ROBERT TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027711386528 | $0.64 |
| ROBERT TESSIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2093888 | $407.38 |
| ROBERT TESSIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02314663 | $735.60 |
| ROBERT TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014995206677 | $3.47 |
| ROBERT TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012552609588 | $1.63 |
| ROBERT TESSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32605683) | ($10,000.00) |
| ROBERT TESSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32605683 | $10,000.00 |
| ROBERT TESSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32605683) | ($10,189.74) |
| ROBERT TESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020211804276 | $610.11 |
| ROBERT TESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019314230248 | $37.69 |
| ROBERT TESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000148629032776 | $0.00 |
| ROBERT THAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1389) | ($0.30) |
| ROBERT THAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0487) | ($0.09) |
| ROBERT THAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.335026153) | ($20.85) |
| ROBERT THAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (444.076027503) | ($750.63) |
| ROBERT THAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,790.19922394) | ($25,000.00) |
| ROBERT THAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 17,927.124171263 | $30,302.37 |
| ROBERT THAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,680.5139) | ($4,181.60) |
| ROBERT THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30743391673616 | $1.32 |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (168.723477414) | ($8,442.83) |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 168.723477414 | $8,442.83 |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (168.4275) | ($8,451.69) |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.2863789 | $8,451.69 |
| ROBERT THIBAULT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| ROBERT THIBAULT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROBERT THIBAULT | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001095148947706 | $2.02 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033961221849 | $6.63 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.154566675 | $38.15 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013879981852 | $0.01 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109493273832 | $0.01 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08381721394 | $9.57 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125380660266 | $0.00 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0821515520484 | $85.96 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00131467301323 | $0.05 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07388083909 | $4.21 |
| ROBERT THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126678175924 | $0.16 |
| ROBERT THIELE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 4,500.0 | $2,947.42 |
| ROBERT THIELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94,901.147936361) | ($50,000.00) |
| ROBERT THIELE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94,901.147936361 | $50,000.00 |
| ROBERT THIELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($26.31) |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20266238384 | $412.43 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,127.584727856 | $4,190.47 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 568.983479541 | $357.21 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3530970259 | $11.94 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013800425639 | $0.00 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0659442834079999 | $0.23 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.6112080332 | $261.58 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37716300637 | $0.38 |
| ROBERT THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.444773043299999 | $25.32 |
| ROBERT THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009790124685 | $3.04 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09802035 | $305.85 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.013154782 | $212.88 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 339.70703496 | $47.99 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017626992304 | $5.21 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.543256654209999 | $6.04 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.207794551 | $12.42 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198104028509999 | $5.86 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219954158935 | $4.20 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.359814197 | $388.36 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.494716849 | $0.94 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33737110806 | $3.75 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228382470015999 | $1.29 |
| ROBERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.397045577053 | $0.04 |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.667554625) | ($15,719.48) |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.667554625 | $15,719.48 |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4992237302) | ($18,823.23) |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4992237302 | $18,823.23 |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026963187759308 | $107.57 |
| ROBERT THOMAS BURNS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020350037135516 | $59.99 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 1.372 | $78.96 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.372) | ($84.04) |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.583703279) | $0.00 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.583703279 | $0.00 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143548396822 | $4.24 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015461697939 | $0.02 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137175596252 | $2.67 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123237985918 | $0.12 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.428446205 | $14.61 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6664525477 | $7.95 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122770650699 | $0.11 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78435385759999 | $0.41 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000854061768959999 | $0.06 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131438311805999 | $0.79 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143725538606 | $5.66 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38138126415 | $0.02 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00381173717989999 | $0.86 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010702420816 | $0.61 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123980805715 | $0.00 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07527300787 | $0.52 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025521850586 | $0.00 |
| ROBERT THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031568027674 | $0.09 |
| ROBERT THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045218836524 | $0.09 |
| ROBERT THOMAS MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050272120331 | $0.00 |
| ROBERT THOMAS MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082018223767 | $0.08 |
| ROBERT THOMAS MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000070206469913 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.097831) | ($5,309.50) |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,310.469 | $5,309.50 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.050864) | ($2,574.48) |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,564.309 | $2,574.48 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.050865) | ($2,422.68) |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,431.622 | $2,422.68 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,074.736177 | $4,074.74 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030447310687 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036612411098 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018161059703806 | $51.82 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.073559798534 | $162.07 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043056290867 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004071841782 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052879706562 | $0.01 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000076380999 | $0.00 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044632206631 | $0.01 |
| ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4050960275 | $0.06 |
| ROBERT THOMAS THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.003391 | $102.25 |
| ROBERT THOMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035298770745 | $1.04 |
| ROBERT THOMAS TILLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09119682 | $3,648.32 |
| ROBERT THOMAS TILLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.27475683 | $3,848.72 |
| ROBERT THOMAS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171298512810299 | $50.23 |
| ROBERT THOMAS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183033535978 | $34.38 |
| ROBERT THOMAS WEINRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67586522439999 | $1.68 |
| ROBERT THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017160899441 | $0.51 |
| ROBERT THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204270132579999 | $39.86 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131810574313 | $0.00 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018448624641 | $0.02 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016664014157 | $0.03 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035406288631 | $0.00 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000199197960659999 | $0.00 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000936010073899999 | $0.00 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13822278328 | $0.11 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042411515939 | $0.01 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019395653388 | $0.00 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659365244379999 | $19.52 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73278248487 | $0.85 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.0787618309999 | $45.25 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8588943063 | $33.68 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089761247296 | $276.58 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062906171918 | $126.12 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7329465849 | $15.30 |
| ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017915915375 | $5.70 |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1407773691) | ($5,223.83) |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1407773691 | $5,223.83 |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14077736) | ($4,195.87) |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498804950866 | $19.51 |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120089295589 | $0.02 |
| ROBERT THOMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3098255329 | $2.08 |
| ROBERT THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017181731476 | $517.12 |
| ROBERT THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17699834853 | $359.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017215541762 | $0.51 |
| ROBERT THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080566999929 | $0.50 |
| ROBERT THORNTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| ROBERT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,990.0) | ($8,990.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006857539426) | ($20.84) |
| ROBERT THORNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006857539426 | $20.84 |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007847958877) | ($12.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007847958877 | $12.00 |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004062776125) | ($0.01) |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004062776125 | $0.01 |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007832) | ($11.99) |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.769044006) | ($15,000.00) |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.769044006 | $15,000.00 |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.769059) | ($15,021.19) |
| ROBERT THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.61) |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005823183765862 | $0.20 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28597886067 | $608.47 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 740.632914769 | $740.63 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.700814817 | $101.24 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.017740645 | $137.52 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5700179659 | $50.79 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17205593349999 | $10.35 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022804751486 | $0.17 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27409028353 | $10.84 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109201133916 | $11.99 |
| ROBERT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11702463771 | $6.87 |
| ROBERT THUAN - MENG TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $547.12 |
| ROBERT THUAN - MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638450422 | $50.00 |
| ROBERT THUAN - MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2202970931888 | $3.21 |
| ROBERT THUMM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5395244123) | ($1.20) |
| ROBERT THUMM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.479820628) | ($43.44) |
| ROBERT THUMM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,966.142233 | $30,966.14 |
| ROBERT THUMM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| ROBERT THUMM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ROBERT THUMM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 19.172247757 | $55,711.46 |
| ROBERT THUMM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (19.172248079) | ($55,253.46) |
| ROBERT THUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,703.240899954) | ($10,000.00) |
| ROBERT THUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,660.573026998 | $12,017.19 |
| ROBERT THUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (58.064193545) | ($59.84) |
| ROBERT THUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (292.839152805) | ($301.80) |
| ROBERT THUMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.6302575 | $21,091.08 |
| ROBERT THUMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07636006016) | ($149.30) |
| ROBERT THUMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,553.562814 | $20,553.56 |
| ROBERT THUMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ROBERT THUMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.809841222 | $30,458.29 |
| ROBERT THUMM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (26.363738) | ($55,883.74) |
| ROBERT THUMM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,296.56) | ($1,296.56) |
| ROBERT THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.521129432143 | $37.97 |
| ROBERT TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031253280898 | $0.00 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007335876685) | ($2.24) |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00659091407) | ($18.91) |
| ROBERT TIERNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007674496327) | ($2.24) |
| ROBERT TIERNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.4492 | $2,710.53 |
| ROBERT TIERNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01072140888) | ($18.91) |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13039882 | $198.72 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.187 | $284.42 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,240.162023 | $5,240.16 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.0121603807 | $18.91 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0121603807) | ($18.91) |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,542.0) | ($2,542.00) |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.107091743 | $6,386.73 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001440468152) | ($2.24) |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.001440468152 | $2.24 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.760974983 | $13,623.75 |
| ROBERT TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.624847312) | ($22,697.32) |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019539134705 | $0.06 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.700984434229 | $7.39 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0089898864607 | $0.10 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115143610025 | $0.00 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054990004704 | $0.05 |
| ROBERT TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04891570213 | $0.02 |
| ROBERT TIETJE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00160965 | $49.35 |
| ROBERT TIETJE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06032935 | $1,753.97 |
| ROBERT TIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027993456294 | $8.16 |
| ROBERT TILARO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.843529152) | ($1.84) |
| ROBERT TILARO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.843529152 | $1.84 |
| ROBERT TILARO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065593) | ($20.00) |
| ROBERT TILARO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00065593 | $20.00 |
| ROBERT TILARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7583534642) | ($1,548.69) |
| ROBERT TILARO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7583534642 | $1,548.69 |
| ROBERT TILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032129077281 | $9.54 |
| ROBERT TILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147422130722519 | $32.11 |
| ROBERT TILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009340414193713 | $0.01 |
| ROBERT TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038486011529 | $11.39 |
| ROBERT TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0560742272 | $3.22 |
| ROBERT TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0623122296969999 | $0.08 |
| ROBERT TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446181926089999 | $1.38 |
| ROBERT TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034123650552 | $10.10 |
| ROBERT TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6746143376 | $4.67 |
| ROBERT TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000103254893342 | $0.00 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064610469483539 | $0.00 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001108481753 | $2.81 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2334289930196 | $98.24 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.100536046 | $30.68 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10810669874 | $2.41 |
| ROBERT TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010602705454 | $0.01 |
| ROBERT TIPPENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53688616) | ($16,250.00) |
| ROBERT TIPPENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53688616 | $16,250.00 |
| ROBERT TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318538936665 | $85.39 |
| ROBERT TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15831292638 | $320.99 |
| ROBERT TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089579724903 | $6.56 |
| ROBERT TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.111209894265 | $215.53 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,833.946137225) | ($3,833.95) |
| ROBERT TISDALE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,833.946137225 | $3,833.95 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,833.946137) | ($3,833.95) |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102651099501 | $0.03 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027158718483 | $52.99 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.830206361404 | $6.83 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124082941137 | $0.10 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007782868987 | $0.00 |
| ROBERT TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06845635418 | $11.87 |
| ROBERT TKALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24905186944 | $4.61 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039274831642 | $0.01 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027228430724 | $82.71 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045753984255 | $90.77 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.676580711 | $232.68 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6767819221 | $0.39 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00903465246919999 | $0.66 |
| ROBERT TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097059970537 | $0.73 |
| ROBERT TOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084467316869 | $0.00 |
| ROBERT TOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ROBERT TODD HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00176487) | ($50.00) |
| ROBERT TODD HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00176487 | $50.00 |
| ROBERT TODD HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001472610437) | ($41.72) |
| ROBERT TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030738171111 | $92.05 |
| ROBERT TOMAS ZAVASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003032430643 | $0.09 |
| ROBERT TOMASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026131965567 | $7.74 |
| ROBERT TOMASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24013996752 | $0.24 |
| ROBERT TOMASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0535084407 | $3.17 |
| ROBERT TOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020268630996 | $0.60 |
| ROBERT TOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11419550903 | $9.84 |
| ROBERT TOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004698813898 | $0.34 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.40 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 12.2 | $16.84 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 63.0 | $5,105.60 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 492.5 | $678.51 |
| ROBERT TOMISER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (64.364271446) | ($0.01) |
| ROBERT TOMISER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 64.364271446 | $0.01 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445657173639999 | $13.19 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.941111293 | $177.94 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.22861409008 | $6.13 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11047241506 | $3.79 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.364271446239 | $18.96 |
| ROBERT TOMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021569560041 | $1.54 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1525272642) | ($5,859.62) |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1525272642 | $5,859.62 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 7.2574 | $464.08 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 28.381 | $460.29 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15252726) | ($5,883.56) |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116498074363 | $235.91 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.169340695 | $12.82 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5998259784 | $4.14 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46132234823 | $5.13 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029214227045 | $2.14 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17253776415 | $10.32 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095355143688 | $3.77 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.281474832209999 | $0.36 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2644718162 | $0.67 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382143274867499 | $15.34 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.252050443 | $11.30 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00326832388999 | $0.63 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106671809101 | $111.27 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029203412019 | $57.07 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014524862 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.786222797 | $35.51 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026447807288 | $0.02 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007107465423 | $0.08 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091201111657 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070068028585 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003930143018 | $0.01 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77106795427 | $46.10 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63942281849 | $25.30 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029590044846 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063549315587 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039833840125 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0056904579207 | $0.00 |
| ROBERT TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00006550782801 | $0.00 |
| ROBERT TONOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01440219426 | $43.88 |
| ROBERT TONOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01440219426) | ($42.70) |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185262614189999 | $0.55 |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7630556725 | $0.89 |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154278984429 | $30.00 |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9155819322 | $1.52 |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057385362488 | $0.64 |
| ROBERT TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08231043729 | $0.73 |
| ROBERT TOPALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323827673999 | $0.20 |
| ROBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057578573282 | $0.17 |
| ROBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86702421577 | $2.96 |
| ROBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118782669923 | $1.30 |
| ROBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48523576029 | $0.26 |
| ROBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002010551599 | $0.01 |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.01) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,999.13) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,097.28) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,726.80) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,786.67) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.32101) | ($10,313.65) |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064661731932 | $217.10 |
| RÓBERT TÖRZSÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068648475163666 | $172.29 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141601430177 | $0.42 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26369570222 | $0.31 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00183094409509999 | $0.00 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090636785199 | $0.00 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054848561591 | $0.00 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087179909711 | $0.00 |
| ROBERT TOSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018214379615 | $0.00 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (36.4025885) | ($5.00) |
| ROBERT TOSSBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 36.4025885 | $5.00 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (36.402588) | ($5.00) |
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020893278549 | $62.85 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027121017175 | $52.92 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.821072789 | $18.09 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3942606 | $10.92 |
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4845766757 | $1.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT TOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134965177805 | $8.07 |
| ROBERT TOTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.55552) | ($402.56) |
| ROBERT TOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00159) | ($4.77) |
| ROBERT TOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002532) | ($101.52) |
| ROBERT TOTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($50.00) |
| ROBERT TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001662) | ($49.66) |
| ROBERT TOTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001633) | ($51.54) |
| ROBERT TOTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327901) | ($103.06) |
| ROBERT TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152660539110014 | $450.21 |
| ROBERT TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004060249025286 | $0.01 |
| ROBERT TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2719040107556 | $1.27 |
| ROBERT TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13705810093 | $7.19 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.28404743) | ($6.26) |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.28404743 | $6.26 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.664315066) | ($5.96) |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROBERT TRAHARNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.4296600757 | $13,372.31 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119522052428002 | $25.61 |
| ROBERT TRAHARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2113908401 | $6.24 |
| ROBERT TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018025577825999 | $0.00 |
| ROBERT TRAZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051185731) | ($31,603.35) |
| ROBERT TRAZO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051185731 | $31,603.35 |
| ROBERT TRAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05118573) | ($31,004.85) |
| ROBERT TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038322743924074 | $144.19 |
| ROBERT TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111403977309 | $340.02 |
| ROBERT TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154275442229999 | $0.02 |
| ROBERT TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121940373117 | $247.06 |
| ROBERT TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.471819165609999 | $4.17 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277035) | ($110.64) |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (97.237348723) | ($102.41) |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 97.237348723 | $102.41 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (96.2373) | ($77.09) |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002548235974258 | $0.10 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578933426201199 | $1.11 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005962610839999 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086749580513 | $0.09 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035419843212 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026660422686 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001939156537 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037673041225 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128420066864999 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5477524778 | $0.10 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138968689776 | $0.00 |
| ROBERT TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016555832851 | $0.00 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,015.281511745) | ($2,015.28) |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,015.281511745 | $2,015.28 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,015.281511) | ($2,015.28) |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145678514609999 | $295.69 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.513268118543 | $8.51 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 942.592662049 | $746.45 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000798898609669 | $0.01 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117868600091 | $0.01 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3773563203 | $173.20 |
| ROBERT TRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15246629562 | $0.15 |
| ROBERT TREUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15341527) | ($301.62) |
| ROBERT TREUBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15341527 | $301.62 |
| ROBERT TREUBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15341527) | ($300.36) |
| ROBERT TREUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124168181348 | $252.13 |
| ROBERT TREUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11052145026999 | $1.11 |
| ROBERT TREUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014697833396 | $0.00 |
| ROBERT TREUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026445085009999 | $0.00 |
| ROBERT TREVINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165074) | ($50.00) |
| ROBERT TREVINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165074 | $50.00 |
| ROBERT TREVINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165074) | ($49.83) |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04945109) | ($1,500.00) |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04945109 | $1,500.00 |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01272336861) | ($381.41) |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01272336861 | $381.41 |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01272336) | ($381.50) |
| ROBERT TREVINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04945109) | ($1,478.74) |
| ROBERT TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003839583030598 | $14.03 |
| ROBERT TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029153008435 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045702031444 | $0.14 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160099580359999 | $0.03 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000303259590959999 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17527221387 | $0.03 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059418837687 | $0.02 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018726178454 | $2.06 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00968450108529999 | $0.06 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9101245171 | $0.24 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054124242058 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135572041088 | $0.97 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000480042203479999 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00159109287119999 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000331268611229999 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029677550164 | $0.00 |
| ROBERT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027402848891 | $0.10 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (180.0) | ($231.26) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 406.29 | $406.29 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.614673143) | ($5.45) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 756.063630315 | $634.95 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.238647343) | ($0.49) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LINK | 33.633252953 | $428.15 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006579288971) | ($18.65) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.529028492) | ($237.93) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (65.370502) | ($56.71) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.290655754) | ($2.50) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1423156535) | ($0.28) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03925949061) | ($0.08) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (600.79643919) | ($378.79) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (35.979724839) | ($303.03) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (226.49642) | ($226.50) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0033244 | $107.35 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.004777483162) | ($153.61) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00018421) | ($5.85) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.007017098022) | ($14.43) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UNI | (3.921569) | ($20.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UNI | (11.436191562) | ($58.32) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0017873 | $54.27 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009824133843) | ($29.83) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006159781882) | ($18.65) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008686448445) | ($2.63) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002642265687) | ($0.08) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001717472696) | ($0.52) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001914897314) | ($0.58) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00006433) | ($1.94) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.707288757) | ($2,500.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05160075394) | ($75.56) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01273637413) | ($18.65) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.068097705 | $3,028.34 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001153742023) | ($29.83) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004675880874) | ($120.89) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1547089538) | ($4,000.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1931089577 | $4,992.83 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.02065527066) | ($0.58) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.3745512821) | ($10.52) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (12.464387464) | ($350.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 15.297202797 | $429.55 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.008363139095) | ($194.27) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.6 | $100.60 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 21.276587814 | $150.51 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00888456027) | ($159.39) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002165781429) | ($2.63) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004282153396) | ($0.52) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004776248019) | ($0.58) |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084799414746198 | $1.90 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041363559835563 | $0.09 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127784402015404 | $1.51 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397436628516809 | $0.04 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6798439976875 | $2.22 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.751176303478 | $1.15 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172029625692 | $1.44 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0362964524279 | $0.36 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00358483256026 | $0.00 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0185294446999999 | $0.96 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015972293917 | $0.00 |
| ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0641334613770519 | $0.43 |
| ROBERT TROIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05431940022) | ($1,523.82) |
| ROBERT TROIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05431940022 | $1,523.82 |
| ROBERT TROIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0543194) | ($1,678.84) |
| ROBERT TROIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (161.94861333) | ($161.95) |
| ROBERT TROIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 161.94861333 | $161.95 |
| ROBERT TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029285833075256 | $10.92 |
| ROBERT TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0808355393948 | $1.08 |
| ROBERT TRUEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02158464) | ($650.00) |
| ROBERT TRUEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02158464 | $650.00 |
| ROBERT TRUEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021584) | ($646.76) |
| ROBERT TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159978247108 | $5.64 |
| ROBERT TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106280419 | $0.02 |
| ROBERT TRYDULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281931034224576 | $0.03 |
| ROBERT TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 78.63119 | $1,430.13 |
| ROBERT TSANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 2,957.672764 | $1,157.25 |
| ROBERT TSANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 120.2914 | $1,135.55 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033893625665 | $0.00 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80077019327 | $0.93 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166505116949999 | $338.35 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.131827738 | $67.49 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1832632865 | $119.95 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7778138652 | $77.49 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.237532814 | $113.55 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 892.639836906 | $425.69 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016806766147 | $0.00 |
| ROBERT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000040076130889 | $0.00 |
| ROBERT TUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ROBERT TUBIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ROBERT TUBIO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ROBERT TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004853693832358 | $0.19 |
| ROBERT TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007213513765104 | $0.22 |
| ROBERT TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299947280299999 | $0.03 |
| ROBERT TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000646583517729999 | $0.00 |
| ROBERT TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4588310182386 | $15.69 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081818799316 | $253.30 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7548035466 | $14.87 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052380406083 | $104.55 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.73426208 | $100.73 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.91363617 | $29.26 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.220529306 | $11.44 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11886497779 | $12.43 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58172009529 | $5.14 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.21584736039999 | $0.32 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38196595236 | $22.84 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090176214693 | $0.68 |
| ROBERT TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5070645744 | $5.51 |
| ROBERT TULCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8104880743 | $1.44 |
| ROBERT TULCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091039196512 | $0.69 |
| ROBERT TULICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010481514322 | $0.00 |
| ROBERT TULICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000390456 | $0.02 |
| ROBERT TULICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018047800694 | $0.00 |
| ROBERT TULICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000085942926126 | $0.00 |
| ROBERT TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045297116245 | $139.34 |
| ROBERT TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08867169685 | $178.90 |
| ROBERT TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49189159883 | $5.47 |
| ROBERT TUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55505003752 | $5.07 |
| ROBERT TUPE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00342814 | $135.01 |
| ROBERT TUPE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001295006377) | ($5.28) |
| ROBERT TUPE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002672754109) | ($1.04) |
| ROBERT TUPE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001566447701) | ($0.62) |
| ROBERT TUPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 98.0 | $684.92 |
| ROBERT TUPE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 144.04852161 | $947.84 |
| ROBERT TUPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.900251352) | ($715.61) |
| ROBERT TUPE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.900251352 | $715.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT TUPE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | LINK | (350.948772962) | ($2,730.12) |
| ROBERT TUPE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000180898842) | ($5.28) |
| ROBERT TUPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003490046696) | ($1.04) |
| ROBERT TUPE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000208) | ($0.62) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003019) | ($86.72) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 86.596 | $86.72 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,996.221846 | $1,996.22 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.863202473 | $2,924.37 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09913890324 | $2,850.00 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0991640142) | ($2,848.86) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0991640142 | $2,848.86 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.863320274) | ($2,920.82) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.863320274 | $2,920.82 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.099164) | ($2,848.86) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,830.695 | $2,848.86 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.862799) | ($2,920.00) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,894.288 | $2,920.00 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 445.397073 | $445.40 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (190.216909907) | ($190.22) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 190.216909907 | $190.22 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.28) | ($5.28) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,350.0) | ($6,350.00) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LINK | 1,419.912311658 | $10,631.60 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LINK | 350.948772962 | $2,627.73 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,419.947748062) | ($10,578.61) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,419.947748062 | $10,578.61 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (86.47) | ($86.47) |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 11.6899 | $86.47 |
| ROBERT TUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,782.586421024) | ($13,230.18) |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298195202034 | $0.01 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000192403534594199 | $0.00 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2979941104531 | $2.30 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181222843240964 | $2.12 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000119861008386999 | $0.00 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020757536648 | $0.00 |
| ROBERT TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020586809877 | $0.00 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039114231841 | $1.16 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6362845982914 | $3.07 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134020227872 | $0.26 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011434972732 | $0.00 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006880099751 | $0.00 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000054755619 | $0.00 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000129026274747 | $0.00 |
| ROBERT TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00063228042311 | $0.00 |
| ROBERT TURGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191117949957318 | $0.00 |
| ROBERT TURMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0208029235) | ($60.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0208029235 | $60.00 |
| ROBERT TURMAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006505163929) | ($18.77) |
| ROBERT TURMAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00751193133) | ($21.69) |
| ROBERT TURMAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001444202566) | ($4.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00109753522) | ($3.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002568994111) | ($7.42) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.001675096349) | ($3.45) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00194759) | ($56.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00194759 | $56.00 |
| ROBERT TURMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006527928615) | ($18.77) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007543461463) | ($21.69) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001450264375) | ($4.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03735295384) | ($65.38) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03735295384 | $65.38 |
| ROBERT TURMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001033222378) | ($3.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | ETH | (0.03735295384) | ($73.38) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000246857) | ($7.42) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.583594217) | ($3,800.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.002155261491) | ($3.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.160252367 | $4,648.16 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | ETH | 0.03902805019 | $57.40 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07757248435) | ($114.10) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007869033564) | ($150.13) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00021857684) | ($4.17) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2620825419) | ($5,000.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3268742829 | $6,236.09 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0357497536) | ($675.56) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009932793474) | ($18.77) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.190665174) | ($22,500.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.486427532 | $28,089.02 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04119624413) | ($780.65) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001144617606) | ($21.69) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.37206352) | ($26,000.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.712461622 | $32,450.39 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.479390514) | ($8,900.00) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5929281658 | $11,007.85 |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01439370557) | ($267.22) |
| ROBERT TURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000399671642) | ($7.42) |
| ROBERT TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185243557368 | $25.09 |
| ROBERT TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243241824195137 | $3.26 |
| ROBERT TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21117674753 | $0.21 |
| ROBERT TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0618605 | $2,444.71 |
| ROBERT TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.10244376 | $4,056.81 |
| ROBERT TURNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.08657 | $3,443.64 |
| ROBERT TURNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3029765456) | ($9,103.23) |
| ROBERT TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3029765456 | $9,103.23 |
| ROBERT TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.09) |
| ROBERT TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5531848) | ($16,683.76) |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001341447038407 | $49.72 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014632176105 | $0.03 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015892260877 | $0.01 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027487715602 | $0.00 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00031620920766 | $0.01 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007208153343 | $0.00 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020081876337 | $0.59 |
| ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033235571097 | $6.49 |
| ROBERT TWEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386786278187199 | $0.37 |
| ROBERT TWEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.57469888529999 | $8.80 |
| ROBERT TWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.060649851874 | $307.40 |
| ROBERT TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024691843863 | $7.31 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 811.108311 | $1,111.22 |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (156.334938859) | ($3,763.84) |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 156.334938859 | $3,763.84 |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.090413134) | ($16,439.14) |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.090413134 | $16,439.14 |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (156.334938859) | ($3,760.23) |
| ROBERT TYLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (9.090413134) | ($16,479.21) |
| ROBERT TYLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.905) | ($24,864.16) |
| ROBERT TYLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.905 | $24,864.16 |
| ROBERT TYLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.905) | ($24,841.22) |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063596918667 | $213.33 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056838193581392 | $145.33 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.995308645 | $53.30 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059520657108 | $0.01 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029482125286 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064468695091 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00134299374119999 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1572987327633 | $60.95 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046378725137 | $0.01 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000568866395639999 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049931072525 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032424485844 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000063819826087 | $0.00 |
| ROBERT TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023409142979 | $0.00 |
| ROBERT TYLER RIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.046630369) | ($9,613.33) |
| ROBERT TYLER RIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.046630369 | $9,613.33 |
| ROBERT TYLER RIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.007092236) | ($9,538.01) |
| ROBERT TYLER RIST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.993797264) | ($20,000.00) |
| ROBERT TYLER RIST | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5248982921) | ($617.75) |
| ROBERT TYLER RIST | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5028124734) | ($591.76) |
| ROBERT TYLER RIST | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.991384918 | $18,820.26 |
| ROBERT TYLER RIST | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 5.007092236 | $5,892.85 |
| ROBERT TYLER RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292352702849999 | $615.07 |
| ROBERT UBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084898938958999 | $0.03 |
| ROBERT UBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057113996529 | $0.01 |
| ROBERT UDALOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,213.91 | $1,213.91 |
| ROBERT UDALOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT UDALOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,412.829) | ($10,412.83) |
| ROBERT UDALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3041222181495 | $70.59 |
| ROBERT UDALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.452192245377 | $4.45 |
| ROBERT UDALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000009637327479 | $0.00 |
| ROBERT ULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062758337353 | $1.86 |
| ROBERT ULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081586351882 | $1.59 |
| ROBERT UMPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.213052172 | $108.73 |
| ROBERT URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156384942413 | $46.38 |
| ROBERT URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150459499899999 | $29.36 |
| ROBERT URLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4439864397175 | $2.30 |
| ROBERT URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389142658295 | $1.34 |
| ROBERT URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94672611039999 | $10.43 |
| ROBERT URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040361253501 | $0.04 |
| ROBERT VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069420201547 | $0.14 |
| ROBERT VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107939836441 | $0.03 |
| ROBERT VADRARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492269996745099 | $0.47 |
| ROBERT VADRARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046658498568 | $0.00 |
| ROBERT VÁGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020911014388 | $0.00 |
| ROBERT VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018469205917 | $0.00 |
| ROBERT VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032130625063 | $9.51 |
| ROBERT VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695156381 | $13.56 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03919066 | $1,513.02 |
| ROBERT VALENTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03447912 | $1,015.92 |
| ROBERT VALENTINE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01646226 | $347.53 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.829329554 | $16.83 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059525400759 | $153.76 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129713675101 | $262.98 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.446761985 | $169.45 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.05590456 | $262.45 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87423582366 | $7.72 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1374047641 | $0.60 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.902140656 | $78.16 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091202174729 | $3.61 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092257456486 | $2.09 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098178868928 | $0.70 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0130748685 | $1.07 |
| ROBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126553524319 | $0.36 |
| ROBERT VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015626439472 | $0.00 |
| ROBERT VALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.546261624199 | $149.93 |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042967293) | ($32,395.61) |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042967293 | $32,395.61 |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,524.07667233) | ($13,524.08) |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,524.07667233 | $13,524.08 |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,524.076672) | ($13,524.08) |
| ROBERT VAN ACKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04296729) | ($30,648.64) |
| ROBERT VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005210292711219 | $183.88 |
| ROBERT VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.02224199157 | $85.02 |
| ROBERT VAN ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033797410036 | $10.00 |
| ROBERT VAN ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79411565459999 | $2.22 |
| ROBERT VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001236809132 | $0.00 |
| ROBERT VAN DE HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031703369635 | $0.09 |
| ROBERT VAN DE HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106908727776999 | $0.02 |
| ROBERT VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022421329093 | $67.64 |
| ROBERT VAN DER KROEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008911918235 | $0.03 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25274363) | ($7,344.83) |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (96.864055851) | ($871.78) |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.799752) | ($21.80) |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27159540022) | ($487.32) |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010201916451898 | $38.69 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011807931064 | $0.00 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026356420294843 | $6.14 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4071542633807 | $18.16 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25177358204431 | $0.25 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00161791199249999 | $0.00 |
| ROBERT VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008987545078 | $0.05 |
| ROBERT VAN HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091351451119 | $0.00 |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.54098542 | $1,676.59 |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.540693) | ($1,676.35) |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,675.312 | $1,676.35 |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,675.312) | ($1,675.31) |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 15.005 | $1,508.14 |
| ROBERT VAN NEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 9.998 | $852.15 |
| ROBERT VAN NEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 20.055988 | $875.05 |
| ROBERT VAN NEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 10.09798 | $270.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT VAN NEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05258948 | $1,645.02 |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9348545651267 | $55.07 |
| ROBERT VAN NEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67047184637 | $35.60 |
| ROBERT VAN OPMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017476651031 | $0.52 |
| ROBERT VAN OPMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8125134361999 | $13.77 |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8058740632) | ($25,307.55) |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8058740632 | $25,307.55 |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.23743864) | ($10,005.94) |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.23743864 | $10,005.94 |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,256.092554992) | ($3,403.37) |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,256.092554992 | $3,403.37 |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (968.417209616) | ($968.42) |
| ROBERT VAN OSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 968.417209616 | $968.42 |
| ROBERT VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044586994037632 | $156.71 |
| ROBERT VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041251263133922 | $99.49 |
| ROBERT VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91057582218639 | $9.91 |
| ROBERT VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.664182175662 | $55.85 |
| ROBERT VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4138853950056 | $0.63 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138392861882 | $0.00 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000226331659189999 | $0.02 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042387878496 | $0.00 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023494591323 | $0.00 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000086022897473 | $0.00 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124445285414 | $0.01 |
| ROBERT VAN RIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0045220437981 | $0.01 |
| ROBERT VAN STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689363257439999 | $20.40 |
| ROBERT VAN STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039225206053 | $7.65 |
| ROBERT VAN STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8627058789999 | $18.86 |
| ROBERT VAN VEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.9637550151 | $113.95 |
| ROBERT VAN VLIET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007989151762) | ($3.25) |
| ROBERT VAN VLIET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001104861625) | ($3.25) |
| ROBERT VAN VLIET | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001613626696) | ($3.25) |
| ROBERT VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36533343584 | $3.99 |
| ROBERT VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75795260276 | $8.99 |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (2.37065) | ($427.06) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 429.443 | $427.06 |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (179.0) | ($179.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,429.0) | ($4,429.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.015621 | $44.00 |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13545516199 | $274.69 |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.993657031517 | $101.99 |
| ROBERT VAN WEERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00291830104370899 | $0.51 |
| ROBERT VAN WESTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.932431835333 | $8.10 |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06043288 | $2,409.74 |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099401) | ($2,888.48) |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010438212775458 | $35.19 |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015286534776999 | $0.04 |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014638380416 | $0.01 |
| ROBERT VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000638805593162 | $0.00 |
| ROBERT VANCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (178.255) | ($360.08) |
| ROBERT VANCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.126899 | $360.08 |
| ROBERT VANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,920.72) |
| ROBERT VANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,351.75) |
| ROBERT VANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.35) | ($17,843.35) |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5984032082153 | $1.27 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1159917390031 | $322.96 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015327319396 | $0.01 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6601060192 | $9.09 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18369549523 | $20.17 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7935769971 | $45.17 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.905016416 | $6.70 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.100969823151999 | $0.38 |
| ROBERT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0047344085761 | $0.01 |
| ROBERT VANNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295946487739999 | $0.03 |
| ROBERT VANNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.052817978 | $16.05 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002533657256) | ($10.19) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.70 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,357.377572 | $2,357.38 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,623.760192 | $1,623.76 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (278.0) | ($278.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.23) | ($10.23) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00018 | $6.45 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.18) | ($130.18) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 3.04361891 | $8,180.18 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004772617426) | ($12.23) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002692594904) | ($9.36) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00276288891) | ($7.08) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.25) | ($10.25) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.26) | ($10.26) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.57) | ($32.57) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.56) | ($32.56) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.55) | ($32.55) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.25) | ($36.25) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,558.54) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,558.54) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,558.54) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,502.399519 | $1,502.40 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.4) | ($35.40) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,219.0) | ($1,219.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.123975789 | $2,182.37 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.161041343) | ($2,255.49) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,157.371143 | $2,157.37 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.15) | ($61.15) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,106.0) | ($2,106.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.952543399 | $3,775.92 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952543399) | ($3,784.01) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,622.502959 | $3,622.50 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (95.81) | ($95.81) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,238.0) | ($3,238.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.63599212 | $5,097.40 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.63599212) | ($5,110.37) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,002.918825 | $5,002.92 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.62) | ($80.62) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,725.0) | ($2,725.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.275659628 | $4,454.61 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.89) | ($79.89) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.254782017 | $4,413.74 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.530441645) | ($8,883.65) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,583.379668 | $8,583.38 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.78) | ($40.78) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,378.0) | ($1,378.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.013624699 | $1,968.50 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.95) | ($40.95) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,361.0) | ($1,361.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.027074518 | $1,994.62 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.07) | ($41.07) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,365.0) | ($1,365.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.027923369 | $1,996.27 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.44) | ($39.44) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,333.0) | ($1,333.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.015963508 | $1,973.04 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.0) | ($41.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,363.0) | ($1,363.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.060263344 | $2,059.07 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.528215278) | ($4,848.48) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.515849453) | ($4,851.52) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,601.0 | $1,601.00 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.7) | ($97.70) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,403.0) | ($4,403.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.048145187 | $8,147.47 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.066884598) | ($4,136.36) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.068398799) | ($4,139.39) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,365.0 | $1,365.00 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,366.0 | $1,366.00 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.78) | ($46.78) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,611.0) | ($1,611.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.480962677 | $2,996.78 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,357.017611) | ($1,357.02) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6778165065 | $1,312.90 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $8.23 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1475200187) | ($278.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.032792512) | ($3,425.82) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,351.635197 | $3,351.64 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,552.970441 | $1,552.97 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.93) | ($39.93) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.528215278 | $4,207.20 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.95) | ($39.95) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,601.0) | ($1,601.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.515849453 | $4,184.67 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.09) | ($34.09) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,366.0) | ($1,366.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.068398799 | $3,440.42 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.570948823) | ($2,461.41) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.571535996) | ($2,462.33) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.969978711) | ($6,246.80) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,107.543531 | $6,107.54 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.69) | ($97.69) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,402.0) | ($4,402.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.618988894 | $8,824.34 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.06) | ($34.06) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,365.0) | ($1,365.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.066884598 | $3,243.36 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,697.88) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,578.505849 | $4,578.51 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.68) | ($97.68) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,401.0) | ($4,401.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.617709433 | $8,656.33 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.25) | ($36.25) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (10.30589894) | ($12,159.82) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.727942879) | ($43,500.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.162806485) | ($1,306.09) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03227328573) | ($36.25) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 46.055017218 | $51,729.92 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 60.519796162 | $59,551.00 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2825225942) | ($278.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.471902065) | ($1,448.34) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.780879573) | ($48,000.00) |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000290768703634999 | $0.08 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532608120494366 | $68.27 |
| ROBERT VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.623388456842 | $15.62 |
| ROBERT VARD III WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188176890939999 | $0.01 |
| ROBERT VARD III WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10109920274 | $0.10 |
| ROBERT VARD III WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007547337945 | $0.00 |
| ROBERT VARD III WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000915688132649999 | $0.00 |
| ROBERT VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $417.57 |
| ROBERT VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002566331915495 | $52.79 |
| ROBERT VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071635990584 | $0.01 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.682577591) | ($5,000.00) |
| ROBERT VARGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.682577591 | $5,000.00 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.682577591) | ($4,863.68) |
| ROBERT VARGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.898411223) | ($5,500.00) |
| ROBERT VARGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.898411223 | $5,500.00 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.898411223) | ($5,572.62) |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025678197418 | $77.85 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024568431338 | $57.39 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6773465533 | $6.68 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.429748402 | $33.64 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4674013802 | $1.53 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062187160815 | $4.55 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.91990530599999 | $33.89 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026103616177 | $0.20 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040294041675 | $2.87 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66238438113 | $0.32 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81023581412 | $1.05 |
| ROBERT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060906245197 | $0.66 |
| ROBERT VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018852603339 | $0.00 |
| ROBERT VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069024321277 | $0.01 |
| ROBERT VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106839571502999 | $0.01 |
| ROBERT VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029440511984 | $0.09 |
| ROBERT VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93311651326 | $0.93 |
| ROBERT VASSOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (20.89651) | ($3,487.40) |
| ROBERT VASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001574038740 | $0.00 |
| ROBERT VASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013120971512 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT VASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47607703121137 | $36.99 |
| ROBERT VAUGHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001499597672) | ($44.15) |
| ROBERT VAUGHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001499597672 | $44.15 |
| ROBERT VAUGHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149959) | ($44.07) |
| ROBERT VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011859235483999 | $0.41 |
| ROBERT VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033672971575 | $0.01 |
| ROBERT VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031890946916 | $0.00 |
| ROBERT VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009513707676 | $0.01 |
| ROBERT VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106474774 | $0.01 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00408793 | $165.16 |
| ROBERT VAVRIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00455426 | $162.62 |
| ROBERT VAVRIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.09723384 | $3,004.79 |
| ROBERT VAVRIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.005513 | $166.12 |
| ROBERT VAVRIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00552379 | $163.67 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031428919176 | $95.86 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097589661454 | $19.04 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.301184502429999 | $2.66 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.453349734999 | $108.45 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029125530343 | $88.65 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049483007132 | $98.62 |
| ROBERT VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8794651167 | $16.59 |
| ROBERT VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122750207618 | $0.00 |
| ROBERT VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081941204027999 | $0.02 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023847701995999 | $0.00 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001776257142 | $0.00 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004218037876 | $0.00 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040953116718 | $0.00 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020490595601 | $0.00 |
| ROBERT VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000106552178386 | $0.00 |
| ROBERT VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030249766599127 | $0.00 |
| ROBERT VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18377223526 | $0.03 |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.20022 | $2,000.20 |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.0) | ($9.00) |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.0 | $9.00 |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| ROBERT VEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2118900782 | $6,217.36 |
| ROBERT VEGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (90.02221469) | ($90.02) |
| ROBERT VEGAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 90.02221469 | $90.02 |
| ROBERT VEGAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ROBERT VEGAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (74.212434) | ($74.21) |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002022020358742 | $56.09 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858817863 | $28.99 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7625395632 | $2.98 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9520945135472 | $0.95 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023128405513 | $2.54 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000913193815829999 | $0.69 |
| ROBERT VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31453103199 | $0.15 |
| ROBERT VEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018216045248 | $4.12 |
| ROBERT VEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.684926380407 | $36.09 |
| ROBERT VEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063026988553 | $7.99 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176930215889999 | $52.82 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0703399666 | $23.01 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089634476411 | $0.79 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022436492757 | $1.64 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108023399863 | $11.86 |
| ROBERT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34010348202 | $2.09 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 8,832.859133 | $8,832.86 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 7.728237 | $7.73 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 7,034.0 | $7,034.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOGE | 11,235.96 | $1,000.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT VENTRESCA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16,979.58737) | ($16,979.59) |
| ROBERT VENTRESCA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (11,235.96) | ($738.35) |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033375470032 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006354053744 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2217762113149 | $0.22 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016175482491 | $0.01 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077380242043 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068414769014999 | $0.01 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8569792604 | $8.86 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000778040513 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022369952539 | $0.08 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038277232322 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000175547827549999 | $0.00 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2959747362 | $0.30 |
| ROBERT VENTRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000025288584451 | $0.00 |
| ROBERT VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345910464872 | $0.34 |
| ROBERT VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5059051996 | $11.65 |
| ROBERT VERN SHARON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074373 | $30.22 |
| ROBERT VERN SHARON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 1,007.67291108 | $139.18 |
| ROBERT VERN SHARON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00073027 | $29.78 |
| ROBERT VERN SHARON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,007.67291108) | ($146.16) |
| ROBERT VERN SHARON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001474) | ($62.17) |
| ROBERT VERNON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | PAXG | 0.041631672 | $79.44 |
| ROBERT VERNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3398822145) | ($711.54) |
| ROBERT VERNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3398822145 | $711.54 |
| ROBERT VERNON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3398822145) | ($660.82) |
| ROBERT VERNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.81487582) | ($37.46) |
| ROBERT VERNON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.81487582 | $37.46 |
| ROBERT VERNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.413363387) | ($57.97) |
| ROBERT VERNON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.413363387 | $57.97 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04913074232) | ($0.14) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04913074232 | $0.14 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001611131523) | ($0.01) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001611131523 | $0.01 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (4.816486951) | ($36.51) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (19.462494129) | ($53.33) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131.870107464) | ($91.37) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 131.870107464 | $91.37 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170400538) | ($3,491.89) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170400538 | $3,491.89 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0927527504) | ($169.27) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0927527504 | $169.27 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1654384849) | ($11.26) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1654384849 | $11.26 |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (171.296584544) | ($171.30) |
| ROBERT VERNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 171.296584544 | $171.30 |
| ROBERT VERNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1654384849) | ($10.94) |
| ROBERT VERNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (131.870107464) | ($86.14) |
| ROBERT VERNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1343844224) | ($245.07) |
| ROBERT VERNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.01) |
| ROBERT VERNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,166.84) |
| ROBERT VERNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (171.296584544) | ($171.30) |
| ROBERT VERNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| ROBERT VERNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($513.01) |
| ROBERT VERNON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05925705) | ($1,734.87) |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006913888997782 | $25.15 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001713544695602 | $4.74 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0012499506969 | $1.10 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062562378014 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00866409850982899 | $0.10 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079760648637 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26397089421249 | $1.24 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000080844967453 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.837113319276599 | $0.84 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031286431366945 | $0.03 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000074559080286 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000870527401 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045954474002 | $0.00 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053963641561014 | $1.03 |
| ROBERT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000103638301248 | $0.00 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($132.60) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $132.60 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,454.124486295) | ($29,212.30) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,454.124486295 | $29,212.30 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.08 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 3.275 | $96,864.88 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.276) | ($96,347.85) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.276 | $96,347.85 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($66.35) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,704.31) | ($16,833.45) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.276) | ($94,769.58) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.276 | $94,769.58 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,769.476275252) | ($47,769.48) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,769.476275252 | $47,769.48 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107,430.610867689) | ($107,430.61) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107,430.610867689 | $107,430.61 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,749.814486295) | ($9,204.74) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (57,330.61) | ($57,330.61) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (47,769.47) | ($47,769.47) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003447) | ($100.10) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.272553) | ($95,277.08) |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008042678303053 | $23.37 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0003875608 | $2.26 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.3095315753 | $444.31 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.73346183057 | $383.62 |
| ROBERT VERNON SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 998.8303025804 | $998.83 |
| ROBERT VICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012042553405 | $5.80 |
| ROBERT VICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06596668417 | $3.76 |
| ROBERT VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.11929358434 | $89.56 |
| ROBERT VIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116896350623656 | $0.00 |
| ROBERT VILIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048579779519 | $0.01 |
| ROBERT VILLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014181519937999 | $0.04 |
| ROBERT VITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078020726354 | $0.00 |
| ROBERT VITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058677053392 | $0.00 |
| ROBERT VITO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4046161027 | $7.16 |
| ROBERT VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022924435988 | $0.04 |
| ROBERT VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022578214896 | $0.00 |
| ROBERT VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00156071 | $48.74 |
| ROBERT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025877244694 | $0.01 |
| ROBERT VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097472550113 | $2.89 |
| ROBERT VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103439638735 | $2.02 |
| ROBERT VONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019288679766 | $0.57 |
| ROBERT VONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62371670947 | $0.73 |
| ROBERT VONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066687458419 | $0.00 |
| ROBERT VONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112973047103 | $0.01 |
| ROBERT VOSKUILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.817940077179 | $79.61 |
| ROBERT VRBKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00110881 | $45.73 |
| ROBERT VRBKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001424 | $42.12 |
| ROBERT VRBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026523246768 | $7.77 |
| ROBERT VRBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.073433514899 | $0.07 |
| ROBERT VRBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044574202216 | $0.01 |
| ROBERT VRHOVŠEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.10456077) | ($313.83) |
| ROBERT VRHOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2695531930564 | $0.56 |
| ROBERT VRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047125266111 | $13.95 |
| ROBERT VRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT VRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027476514356 | $8.13 |
| ROBERT VRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453731738 | $0.02 |
| ROBERT VRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.056510719141 | $1.02 |
| ROBERT VUJASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1425615663843 | $1.10 |
| ROBERT VULAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131766985886 | $0.39 |
| ROBERT VULAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046487142054 | $0.01 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.05) | ($23.05) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.05 | $23.05 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.35) | ($41.35) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.35 | $41.35 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.05) | ($23.05) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (41.35) | ($41.35) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 7,070.79 | $7,070.79 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (7,070.79) | ($7,070.79) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 7,070.79 | $7,070.79 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23,500.0) | ($23,500.00) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23,500.0 | $23,500.00 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (23,500.0) | ($23,500.00) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.1) | ($123.10) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.1 | $123.10 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (75.3) | ($75.30) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 75.3 | $75.30 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (75.3) | ($75.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT W BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (123.1) | ($123.10) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.25) | ($1.25) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.25 | $1.25 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.13) | ($41.13) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.13 | $41.13 |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41.13) | ($41.13) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.25) | ($1.25) |
| ROBERT W BAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 8,124.65 | $8,124.65 |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (8,124.65) | ($8,124.65) |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 8,124.65 | $8,124.65 |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($35.02) |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $35.02 |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.12) | ($123.12) |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.12 | $123.12 |
| ROBERT W BAUER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (123.12) | ($123.12) |
| ROBERT W BAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT W BAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT W BAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROBERT W BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012363117607 | $0.00 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.88047874377 | $100.16 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.705682753 | $518.71 |
| ROBERT W BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 157.557623337 | $157.56 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,109.073918238) | ($5,109.07) |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,109.073918238 | $5,109.07 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (86.66) | ($86.66) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (20.329830037) | ($40,000.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00039561262) | ($12.50) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,352.62) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 35,280.296 | $35,352.62 |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,352.62) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 35,292.361 | $35,352.62 |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (129.99) | ($129.99) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (52,000.0) | ($52,000.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 71.1575764 | $125,729.03 |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.99473383) | ($9.38) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 26.54634999 | $46,961.55 |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERT W HARRIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003914574044) | ($8.34) |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018417766945 | $553.36 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.856871683 | $654.98 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70066929084 | $1,322.13 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.896059837635 | $43.90 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.6173303111 | $102.55 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034138104568 | $0.03 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5030851945 | $1.24 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.07600283744 | $78.76 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1619432482 | $0.25 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016468862477 | $0.12 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.14462284579999 | $11.02 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.00477861386 | $71.63 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8849431119 | $0.91 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0121215626076 | $0.01 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041399987127 | $4.49 |
| ROBERT W HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073634157545 | $0.00 |
| ROBERT W HUNT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497891541 | $0.49 |
| ROBERT W HUNT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.637567696 | $29.84 |
| ROBERT W NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBERT W NORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT W NORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | UNI | 20.1329 | $100.00 |
| ROBERT W NORTH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT W NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MKR | 0.34338734 | $336.18 |
| ROBERT W NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | OMG | 121.05933183 | $278.44 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030785727275 | $9.11 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078046993692 | $15.23 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14652811219999 | $7.15 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8887390932 | $4.67 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8967981269 | $1.82 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391874094 | $4.35 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041530524401 | $0.37 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3115191768 | $3.31 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.305934825699999 | $0.04 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.076452249 | $123.25 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052424530814 | $3.13 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039535545987 | $1.56 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058333867946 | $0.64 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109440141791 | $0.67 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048710108256 | $0.06 |
| ROBERT W NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.256350693579999 | $0.65 |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.53) | ($49.53) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,111.801242236 | $58,113.20 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.707769769) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,607.221901785) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,440.355623052) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (134.428100309) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,728.257517389) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,111.801242236 | $57,801.80 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,615.880568531) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.226440121) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,247.977666394) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,111.801242236 | $58,323.16 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,601.436123195) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.226440121) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,601.436123195) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,247.977666394) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,111.801242236 | $58,323.16 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.155083629) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,219.457885314) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,305.295950156 | $58,536.20 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,600.578389068) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.226440121) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,247.977666394) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,305.295950156 | $58,504.85 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,601.436123195) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (54,313.348917644) | ($50,000.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 62,305.295950156 | $57,357.26 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (135.891998992) | ($125.10) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,633.477227499) | ($1,503.75) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 75,643.312101911 | $68,964.06 |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (162.981129173) | ($148.59) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (65,131.027998651) | ($59,380.00) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,958.820273835) | ($1,785.86) |
| ROBERT W PISTEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| ROBERT W PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,627.89374057804 | $4,670.32 |
| ROBERT W REID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,573.577131217) | ($36,715.02) |
| ROBERT W REID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,573.577131217 | $36,715.02 |
| ROBERT W REID | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,573.577131217) | ($36,807.84) |
| ROBERT W REID | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,573.577131217 | $36,807.84 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,573.577131217) | ($33,163.24) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,573.577131217 | $33,163.24 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($12.75) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2,572.577131) | ($32,820.47) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,316.502554764) | ($16,209.91) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,316.502554764 | $16,209.91 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,227.906879463) | ($11,922.87) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,227.906879463 | $11,922.87 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($9.73) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,226.906879) | ($11,977.01) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.276097364) | ($46.44) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.276097364 | $46.44 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4108765323) | ($3.45) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4108765323 | $3.45 |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.310676412) | ($19.34) |
| ROBERT W REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.310676412 | $19.34 |
| ROBERT W REID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.176436) | ($19.92) |
| ROBERT W REID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,318.636795177) | ($16,234.22) |
| ROBERT W REID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4108769954) | ($3.50) |
| ROBERT W REID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (4.276097581) | ($48.02) |
| ROBERT W REID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (26.0) | ($785,209.17) |
| ROBERT W REID | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 26.0 | $785,209.17 |
| ROBERT W REID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (26.0) | ($787,436.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 26.0 | $787,436.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (26.0) | ($761,747.24) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 26.0 | $761,747.24 |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.59) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1806963015) | ($1.26) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1806963015 | $1.26 |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.221366482) | ($6.63) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.221366482 | $6.63 |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.865959439) | ($18.38) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.865959439 | $18.38 |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($29,078.93) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.221366) | ($6.64) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.865959) | ($17.80) |
| ROBERT W REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (0.180696) | ($1.23) |
| ROBERT W REID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (25.0005) | ($728,889.58) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($182,678.55) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $182,678.55 |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,535.71) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 1.2353889 | $36,535.71 |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (7.370482) | ($13,464.29) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.4554193 | $13,464.29 |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.6908082) | ($49,805.70) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.6908082 | $49,805.70 |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (72.629518) | ($132,629.80) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 72.629518 | $132,629.80 |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.270210878) | ($50,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.270210878 | $50,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,195.17) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.2268832 | $36,195.17 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (7.27021) | ($13,157.32) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.446362 | $13,157.32 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.6732452) | ($49,136.90) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.6732452 | $49,136.90 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.77030408) | ($5,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.77030408 | $5,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.358754) | ($647.50) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0219812 | $647.50 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.411550958) | ($4,352.50) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.411550958 | $4,352.50 |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0219812) | ($644.55) |
| ROBERT W REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0219812 | $644.55 |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.364460852) | ($50,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.364460852 | $50,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,255.39) |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 1.2194884 | $35,255.39 |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.36446) | ($14,737.32) |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.5103166 | $14,737.32 |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.729805) | ($49,838.51) |
| ROBERT W REID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.729805 | $49,838.51 |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.573829352) | ($50,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.573829352 | $50,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (13.784965) | ($24,996.46) |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.8492463 | $24,996.46 |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8492463) | ($24,948.07) |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8492463 | $24,948.07 |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.788865204) | ($24,991.38) |
| ROBERT W REID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.788865204 | $24,991.38 |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.181185217) | ($50,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.181185217 | $50,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,728.39) |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 1.2557102 | $39,728.39 |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.170917) | ($10,271.61) |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.3249569 | $10,271.61 |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5806671) | ($49,883.84) |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5806671 | $49,883.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.010268217) | ($20.40) |
| ROBERT W REID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.010268217 | $20.40 |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.973934085) | ($50,000.00) |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.973934085 | $50,000.00 |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($28,712.85) |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.916021 | $28,712.85 |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($19,137.57) |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.6108519 | $19,137.57 |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.973932) | ($1,863.87) |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0595158 | $1,863.87 |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5863887) | ($49,433.46) |
| ROBERT W REID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5863887 | $49,433.46 |
| ROBERT W REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.081208949864 | $2,648.85 |
| ROBERT W REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.81540591374999 | $3,974.67 |
| ROBERT W REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.287569602356 | $125.62 |
| ROBERT W REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.9304015475935 | $308.02 |
| ROBERT W REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82342751690617 | $22.36 |
| ROBERT W SLIPPEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00359051 | $107.49 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5017780194 | $25.50 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.831470109 | $32.37 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.5762900697 | $19.80 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.03191272059999 | $44.81 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017011900689 | $1.25 |
| ROBERT W SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.049329249 | $59.73 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102341388668 | $3.18 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080062053103 | $248.15 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.651543063 | $1.31 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24254536511 | $24.92 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220256311609999 | $1.94 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7079417083 | $3.71 |
| ROBERT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.515916866629 | $20.41 |
| ROBERT WAITES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004048264597) | ($127.44) |
| ROBERT WAITES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004048264597 | $127.44 |
| ROBERT WAITES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00404826) | ($118.55) |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212107288715 | $0.80 |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015383924283 | $3.00 |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054271783929999 | $0.05 |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.196979059279999 | $0.20 |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000025909667581999 | $0.00 |
| ROBERT WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072488224248 | $0.05 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089217558233 | $26.41 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548140472499999 | $0.64 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018793763458 | $36.67 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8876542669 | $3.08 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15165530923 | $1.34 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050480607953 | $0.00 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004453622414 | $0.00 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.477277092339999 | $1.63 |
| ROBERT WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.136683742839999 | $7.78 |
| ROBERT WALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038685166114 | $1,180.35 |
| ROBERT WALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18056261371 | $0.21 |
| ROBERT WALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23361060345 | $475.83 |
| ROBERT WALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 689.120345275 | $329.29 |
| ROBERT WALCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,152.51) |
| ROBERT WALCOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($8,235.23) |
| ROBERT WALCOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (800.0) | ($67,408.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.444924365) | ($32.57) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.444924365) | ($32.57) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.444924365) | ($32.57) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,000.0) | ($18,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,000.0) | ($22,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 995.0 | $863.07 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 6,234.4637 | $9,965.61 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 12,604.2975273 | $10,871.16 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (79,375.497409187) | ($123,489.01) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (79,375.497409187) | ($123,489.01) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (79,375.497409187) | ($123,489.01) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (90,000.0) | ($88,368.12) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 89,995.0 | $87,488.62 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,539.3396 | $1,476.28 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (110,878.168146562) | ($92,617.31) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (111,298.288071384) | ($92,805.40) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (111,298.288071384) | ($92,805.40) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($103,463.40) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102,469.661741 | $102,469.66 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 239,853.04139526 | $193,045.96 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 239,853.04139526 | $192,887.49 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,740.0) | ($2,740.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 707.9895 | $557.26 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,755.1484 | $1,362.49 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 36,756.8843 | $25,456.75 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.58010835 | $3,284.06 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,657.090224 | $2,657.09 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,661.031109) | ($2,661.03) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,875.8247 | $1,328.55 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 712.2 | $594.14 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (7,180.904912908) | ($17,968.69) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,007.59) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 1,220.1 | $1,007.59 |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,721.007517232) | ($9,988.58) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,353.292105089) | ($9,073.39) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,353.292105089) | ($9,073.39) |
| ROBERT WALCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 13,652.31954623 | $9,027.63 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.62658557) | ($31.25) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,977.63) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,971.379 | $1,977.63 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (69.347) | ($182.86) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 182.174 | $182.86 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,153.55) | ($2,153.55) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 3,280.446 | $2,153.55 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (43,415.666) | ($25,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24,895.928 | $25,000.00 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (43,415.666) | ($25,023.48) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24,889.519 | $25,023.48 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,469.994) | ($1,997.11) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,989.955 | $1,997.11 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 239,432.921470437 | $74,940.91 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,732.0) | ($1,732.00) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 2,947.451 | $1,732.00 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,947.0) | ($1,735.08) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,725.979 | $1,735.08 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,727.71) | ($1,727.71) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,261.248 | $1,727.71 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.080106) | ($1,590.50) |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4,064.963 | $1,590.50 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 631.7 | $381.98 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CEL | 213.6 | $156.78 |
| ROBERT WALCOTT | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | CEL | 33.4 | $25.32 |
| ROBERT WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29,464.9539249237 | $35,738.99 |
| ROBERT WALDEMAR LANGHANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00261495 | $78.74 |
| ROBERT WALDEMAR LANGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039644410047 | $1.21 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.1333 | $5,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0800751 | $2,500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0142155 | $450.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0942906) | ($2,762.22) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0942906 | $2,762.22 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.1333) | ($4,505.47) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.1333 | $4,505.47 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 56.6894 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 761.348 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (761.348) | ($499.73) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 761.348 | $499.73 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (56.6894) | ($502.96) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 56.6894 | $502.96 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 198.413 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (198.413) | ($508.41) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 198.413 | $508.41 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.570057837) | ($102.94) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.570057837 | $102.94 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (600.0) | ($600.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 600.0 | $600.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | TUSD | (600.0) | ($600.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | TUSD | 600.0 | $600.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,128.22) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,128.22 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,128.22) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,111.381 | $2,128.22 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,111.381) | ($2,111.38) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,111.381 | $2,111.38 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06571165) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06571165 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.197429686) | ($2,500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.197429686 | $2,500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.065711) | ($1,997.28) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,982.559 | $1,997.28 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.197429) | ($2,500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,475.58 | $2,500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,458.139) | ($4,458.14) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,458.139 | $4,458.14 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,336.53525448) | ($480.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,336.53525448 | $480.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOGE | (5,010.13) | ($448.65) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 447.605 | $448.65 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (5.7858) | ($85.75) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LPT | 5.7858 | $85.75 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LPT | (5.7858) | ($85.73) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 85.398 | $85.73 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOGE | (326.35) | ($29.43) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 29.394 | $29.43 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (562.397) | ($562.40) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 562.397 | $562.40 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (695.110262479) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 695.110262479 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,800.067212613) | ($1,300.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,800.067212613 | $1,300.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,800.067) | ($1,300.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,295.439 | $1,300.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (695.11) | ($1,988.57) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,974.126 | $1,988.57 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,269.565) | ($3,269.57) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,269.565 | $3,269.57 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.030821 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 1,560.793 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SNX | 395.57 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.030821686) | ($2,024.10) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.030821686 | $2,024.10 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,560.793212613) | ($1,001.07) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,560.793212613 | $1,001.07 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (395.570262479) | ($993.41) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 395.570262479 | $993.41 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.026761 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 1,579.779 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.026761) | ($2,013.95) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.026761 | $2,013.95 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,579.779) | ($1,008.58) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,579.779 | $1,008.58 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.06788 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06788065) | ($2,014.91) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06788065 | $2,014.91 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | KNC | 200.024 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 780.677 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (200.024) | ($501.47) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | KNC | 200.024 | $501.47 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (780.677) | ($498.78) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 780.677 | $498.78 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593411374) | ($3,200.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593411374 | $3,200.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06692242) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06692242 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (518.518518519) | ($1,400.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 518.518518519 | $1,400.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.554013875) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.554013875 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (191.901637451) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 191.901637451 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.033603) | ($999.99) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 996.833 | $999.99 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (49.5537) | ($498.48) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 495.586 | $498.48 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.592923) | ($3,188.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,168.065 | $3,188.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.033319) | ($993.93) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 988.843 | $993.93 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (518.518) | ($1,399.80) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,382.079 | $1,399.80 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | KNC | (191.901) | ($504.70) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 501.629 | $504.70 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,533.035) | ($7,533.04) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,533.035 | $7,533.04 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,444.343363185) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,444.343363185 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7247549798) | ($1,500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7247549798 | $1,500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.725242) | ($1,501.01) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,486.119 | $1,501.01 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,444.337) | ($1,003.28) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 984.604 | $1,003.28 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,470.723) | ($2,470.72) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,470.723 | $2,470.72 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 3,016.252 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.0232 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.023201353) | ($1,995.66) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.023201353 | $1,995.66 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 1,951.601 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 386.101 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.51391 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,951.601) | ($1,007.67) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,951.601 | $1,007.67 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.51391) | ($999.57) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.51391 | $999.57 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,016.258363185) | ($1,978.76) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,016.258363185 | $1,978.76 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (386.101518519) | ($1,003.86) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 386.101518519 | $1,003.86 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.52167 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 201.451 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 795.773 | $500.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.54354 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 1,309.265 | $800.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.06521) | ($2,001.72) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.06521 | $2,001.72 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,105.038) | ($1,313.43) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,105.038 | $1,313.43 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (201.451) | ($581.85) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 201.451 | $581.85 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03151046) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03151046 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.03151) | ($999.99) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 998.06 | $999.99 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.06) | ($998.06) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.06 | $998.06 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0336401 | $1,000.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03364098) | ($1,000.09) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03364098 | $1,000.09 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (800.0) | ($800.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 800.0 | $800.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | TUSD | (800.0) | ($800.00) |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | TUSD | 800.0 | $800.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029284377466 | $9.43 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.200781646936 | $274.96 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202381951640999 | $40.42 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.55439523 | $83.55 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.941964003 | $30.41 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7522500637 | $4.01 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20134553881 | $2.69 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035656497049 | $0.34 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4084795272 | $1.41 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8119749041 | $0.44 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00403541421789999 | $0.32 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.585335406 | $100.19 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135030373386 | $8.83 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200268385539999 | $0.89 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026459231764 | $3.66 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0281480513239999 | $0.21 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077395222206 | $0.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050495229704 | $0.45 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065847585224 | $0.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000335086347099999 | $0.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00256485552 | $0.31 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.022117842578 | $0.07 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2273980433 | $0.41 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017572728381 | $0.00 |
| ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.498374928 | $8.50 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076922255941 | $238.45 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070105728504 | $13.68 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.184161969 | $631.18 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033693528262 | $0.00 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000462490187399999 | $0.00 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049848880098 | $0.00 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100786777722 | $0.00 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000621783491649999 | $0.01 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001957881527 | $5.79 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.351267394589999 | $0.35 |
| ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059429191929 | $0.00 |
| ROBERT WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.67485776 | $18,249.16 |
| ROBERT WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06601676382) | ($1,787.07) |
| ROBERT WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06601676382 | $1,787.07 |
| ROBERT WALLACE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.004591907) | ($5,000.00) |
| ROBERT WALLACE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.130674131 | $6,125.05 |
| ROBERT WALLACE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01252148895) | ($12.51) |
| ROBERT WALLACE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1505134019) | ($150.38) |
| ROBERT WALLACE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6435295192) | ($12,332.66) |
| ROBERT WALLACE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005857779864) | ($12.48) |
| ROBERT WALLACE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008777944768) | ($18.69) |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037773623449 | $11.18 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007126502786889 | $23.64 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155211287027 | $27.83 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.242740766 | $3.24 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9471021147 | $26.02 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044301701062 | $0.00 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024869582278 | $0.00 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000879359413049999 | $0.01 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023360794081 | $0.00 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000412517708269999 | $0.00 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022954664821 | $69.31 |
| ROBERT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2276346936 | $463.58 |
| ROBERT WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031629079457 | $0.01 |
| ROBERT WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030260161209 | $0.00 |
| ROBERT WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0585708086069999 | $0.06 |
| ROBERT WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074518981624 | $0.01 |
| ROBERT WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013427133546 | $0.01 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.942728612) | ($200.11) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.942728612 | $200.11 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (736.241620482) | ($543.46) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 736.241620482 | $543.46 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.130552335) | ($232.10) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.130552335 | $232.10 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (23.405431422) | ($34.21) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 23.405431422 | $34.21 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.889060287) | ($30.89) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.889060287 | $30.89 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (736.241620482) | ($586.99) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.900364378) | ($16.90) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.900364378 | $16.90 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1887997713) | ($0.12) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1887997713 | $0.12 |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (23.405431422) | ($35.56) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16.900364) | ($16.90) |
| ROBERT WALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.88906) | ($30.89) |
| ROBERT WALLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (21.942728) | ($3.59) |
| ROBERT WALLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.597538702) | ($3,048.46) |
| ROBERT WALLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.597538702 | $3,048.46 |
| ROBERT WALLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.597538702) | ($3,060.23) |
| ROBERT WALLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.130552335) | ($250.92) |
| ROBERT WALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.152765695) | ($4,653.40) |
| ROBERT WALLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.152765695 | $4,653.40 |
| ROBERT WALLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15276569) | ($4,618.26) |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001462175511) | ($4.36) |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001462175511 | $4.36 |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001718522175) | ($3.50) |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001718522175 | $3.50 |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001718522175) | ($3.49) |
| ROBERT WALLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014622) | ($4.41) |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725843161567826 | $27.15 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827346686594799 | $22.74 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106211945745079 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.718476806289 | $5.56 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068873686021887 | $0.00 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037203973435 | $0.00 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19403952724903 | $0.19 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002978417282 | $0.00 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03649500172996 | $2.34 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116854493098309 | $8.46 |
| ROBERT WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0868354394532799 | $0.24 |
| ROBERT WALMSLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 156.75 | $117.98 |
| ROBERT WALMSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,937.923251 | $789.55 |
| ROBERT WALMSLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (232.610071) | ($97.49) |
| ROBERT WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124883817358248 | $0.14 |
| ROBERT WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.221748369369999 | $0.18 |
| ROBERT WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 516.602774224 | $245.46 |
| ROBERT WALSH | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00204287 | $38.88 |
| ROBERT WALSH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002022511378) | ($38.37) |
| ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599362866 | $0.55 |
| ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027651467095 | $5.40 |
| ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096899105363 | $311.97 |
| ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090037588743 | $181.70 |
| ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.266411822 | $224.57 |
| ROBERT WALTER CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87442201325 | $0.87 |
| ROBERT WALTER-JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018099956719 | $0.54 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (198.896) | ($129.18) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0040017 | $129.18 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,835.664) | ($8,311.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,263.42 | $8,311.00 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.798893) | ($10,591.21) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,401.708 | $10,591.21 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.534282) | ($14,408.76) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,264.265 | $14,408.76 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($49.90) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28139757) | ($8,397.96) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.511) | ($3.69) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.001837 | $3.69 |
| ROBERT WALTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (9,880.0) | ($9,880.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.01) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DASH | (0.339505) | ($20.02) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006343) | ($12.10) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 12.73593 | $500.00 |
| ROBERT WALTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0169051 | $500.00 |
| ROBERT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (4.47994172) | ($219.55) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.90) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($21,983.76) |
| ROBERT WALTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,896.22) | ($8,896.22) |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074075100012 | $261.71 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.235313178828 | $141.15 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269115027698488 | $75.21 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.280367061999 | $141.28 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017240403072 | $0.00 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042245970628 | $1.51 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006279483098 | $0.00 |
| ROBERT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00185891756755559 | $0.10 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001188313125) | ($35.11) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001188313125 | $35.11 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.156999631) | ($523.25) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 7.156999631 | $523.25 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.723341891) | ($677.37) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 21.723341891 | $677.37 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,998.838154678) | ($553.93) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 5,998.838154678 | $553.93 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,698.51740658) | ($991.68) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,698.51740658 | $991.68 |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (7.15699963) | ($532.62) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.792873247) | ($2,179.06) |
| ROBERT WALTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 39.792873247 | $2,179.06 |
| ROBERT WALTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00118831) | ($33.62) |
| ROBERT WALTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,698.517406) | ($996.49) |
| ROBERT WALTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (21.723341891) | ($813.94) |
| ROBERT WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.033890482) | ($4,317.04) |
| ROBERT WALTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.033890482 | $4,317.04 |
| ROBERT WALTON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SOL | (39.792873246) | ($2,005.96) |
| ROBERT WALTON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.036902837) | ($2,039.73) |
| ROBERT WALTON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9969876449) | ($1,974.71) |
| ROBERT WALTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | DOGE | (5,998.83815467) | ($488.21) |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620555873073699 | $0.23 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107881952207219 | $29.48 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334848079778 | $0.46 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1906580363874 | $5.08 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0637245835293 | $1.15 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011405096973011 | $1.13 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195246403504189 | $17.32 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11114491523476 | $7.13 |
| ROBERT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.74815369447085 | $0.36 |
| ROBERT WALWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026538905019 | $7.86 |
| ROBERT WALWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027354434538 | $5.34 |
| ROBERT WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,494.045285766) | ($4,494.05) |
| ROBERT WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,494.045285766 | $4,494.05 |
| ROBERT WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,494.04) | ($4,494.04) |
| ROBERT WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.113879 | $4,494.04 |
| ROBERT WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7587858111) | ($21,621.60) |
| ROBERT WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7587858111 | $21,621.60 |
| ROBERT WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87266481) | ($25,165.04) |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (20.81170312) | ($38,648.72) |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 20.81170312 | $38,648.72 |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004144595007) | ($11.96) |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004144595007 | $11.96 |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.851432813) | ($2.85) |
| ROBERT WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.851432813 | $2.85 |
| ROBERT WANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (20.81170312) | ($38,628.60) |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265129437894264 | $100.92 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6692986263579 | $11.67 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.152157584255649 | $288.40 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137145253419999 | $415.48 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.362073125029999 | $737.78 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5418021431 | $4.54 |
| ROBERT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 759.001548395 | $759.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00109286 | $44.16 |
| ROBERT WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001092) | ($43.93) |
| ROBERT WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 43.843 | $43.93 |
| ROBERT WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (43.84) | ($43.84) |
| ROBERT WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 0.56646 | $43.84 |
| ROBERT WARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (275.0) | ($111.61) |
| ROBERT WARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1220206035) | ($0.12) |
| ROBERT WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1220206035 | $0.12 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (452.016385272) | ($223.68) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 452.016385272 | $223.68 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082674441) | ($28.94) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082674441 | $28.94 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.666152793) | ($34.62) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.666152793 | $34.62 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001311322068) | ($1.89) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001311322068 | $1.89 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.144073756) | ($25.90) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.144073756 | $25.90 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (26.020867806) | ($42.48) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 26.020867806 | $42.48 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08609968501) | ($0.04) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08609968501 | $0.04 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (10.465289554) | ($11.83) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 10.465289554 | $11.83 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (13.945984206) | ($32.14) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 13.945984206 | $32.14 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001083) | ($29.01) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 58.668 | $29.01 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (452.016385) | ($224.60) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (4.666152793) | ($34.74) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | XTZ | (26.018) | ($42.64) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 42.05 | $42.64 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001311322068) | ($1.91) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.56587) | ($9.74) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 9.54 | $9.74 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | LINK | (4.1433) | ($26.06) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 25.63 | $26.06 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (10.464) | ($11.93) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 11.73 | $11.93 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (88.95) | ($88.95) |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 182.462 | $88.95 |
| ROBERT WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (241.13) | ($117.88) |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038643877645 | $118.48 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019620544877 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036634615903 | $72.30 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8956416868 | $3.09 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093317896107 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12729299952 | $12.53 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058898044164 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116969862610 86 | $0.39 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135435317 36476 | $0.03 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046145110723 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010848242757564 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2440715385022 | $2.22 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07235374556772 | $0.91 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130216277633804 | $0.13 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007558470809267 | $0.00 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0764321605843099 | $0.16 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19518480716065 | $0.45 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025197286049418 | $0.11 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7141010096209 | $0.72 |
| ROBERT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1207324441 | $33.20 |
| ROBERT WARSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.22730427747 | $19.22 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 29.84991999 | $5,022.25 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,168.5940912) | ($1,600.00) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,532.390133587 | $1,868.41 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (65.220060681) | ($48.12) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.407931515) | ($3.99) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.541683602 | $8,369.85 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.934026792) | ($7,250.00) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1197811858) | ($220.74) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05867940101) | ($108.14) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,675.0) | ($1,675.00) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.642272948) | ($5,493.05) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.642272948 | $5,493.05 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04335559676) | ($1,307.18) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04335559676 | $1,307.18 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,463.410650902) | ($617.28) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,463.410650902 | $617.28 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (418.008955066) | ($560.13) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 418.008955066 | $560.13 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (58.094316894) | ($442.10) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 58.094316894 | $442.10 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.515836676) | ($18.49) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.515836676 | $18.49 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (939.570885596) | ($1,155.67) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 939.570885596 | $1,155.67 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.838773028) | ($160.62) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.838773028 | $160.62 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.454891518) | ($838.14) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.454891518 | $838.14 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9032985889) | ($0.50) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9032985889 | $0.50 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.171670745) | ($2.90) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.171670745 | $2.90 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043355) | ($1,305.06) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.642272) | ($5,506.38) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (4,463.41065) | ($617.27) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (939.570885) | ($1,026.89) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.838773) | ($162.27) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (75.454891) | ($755.12) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (58.094316) | ($412.40) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | EOS | (418.0089) | ($535.40) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01219324301) | ($233.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WASHINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001013830574) | ($19.38) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4054276032) | ($7,750.00) |
| ROBERT WASHINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4984384414 | $9,527.96 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393746491089 | $9.25 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393164865471766 | $5.90 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53018581159 | $2.07 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.279865101 | $22.59 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221578620072 | $1.90 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5565008745 | $1.83 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.408785645 | $11.65 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.307235003842 | $32.06 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00258278688229999 | $0.00 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002581620379053 | $9.45 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143871691595619 | $38.88 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03012112103007 | $0.03 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00370802121120289 | $0.00 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672472691026699 | $10.17 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104248607183479 | $1.19 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6029159261696 | $0.81 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009006701879458 | $1.31 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008956252850484 | $0.07 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8613350181305 | $3.87 |
| ROBERT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.287403251955163 | $0.50 |
| ROBERT WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000127265727154 | $0.00 |
| ROBERT WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000058510787983 | $0.00 |
| ROBERT WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000114399665130999 | $0.00 |
| ROBERT WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000127995455123 | $0.00 |
| ROBERT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024398813107 | $0.00 |
| ROBERT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017976180128 | $0.02 |
| ROBERT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000039350205757 | $0.00 |
| ROBERT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022958182787 | $0.00 |
| ROBERT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000058416082938 | $0.00 |
| ROBERT WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.0) | ($142.63) |
| ROBERT WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,640.00) |
| ROBERT WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,420.00) |
| ROBERT WATSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,440.00) |
| ROBERT WATSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,429.00) |
| ROBERT WATSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,459.27) |
| ROBERT WATSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,452.37) |
| ROBERT WATSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,454.24) |
| ROBERT WATSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,848.03) |
| ROBERT WATSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,587.34) |
| ROBERT WATSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,600.39) |
| ROBERT WATSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,306.81) |
| ROBERT WATSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,561.73) |
| ROBERT WATSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,541.37) |
| ROBERT WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,318.33) |
| ROBERT WATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,500.0) | ($5,385.33) |
| ROBERT WATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($5,870.21) |
| ROBERT WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (768.0) | ($542.76) |
| ROBERT WATSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,247.60) |
| ROBERT WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.0) | ($41.33) |
| ROBERT WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (124.0) | ($78.01) |
| ROBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005621312599 | $16.64 |
| ROBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051115075172 | $9.97 |
| ROBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.956098008 | $17.43 |
| ROBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 762.557979707 | $712.83 |
| ROBERT WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (15.374708) | ($14.48) |
| ROBERT WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4.607507) | ($4.61) |
| ROBERT WATTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.02) |
| ROBERT WATTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,328.430409648) | ($3,293.76) |
| ROBERT WATTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.137768917) | ($3.94) |
| ROBERT WATTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.348657) | ($20.05) |
| ROBERT WATTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.125207523) | ($295.11) |
| ROBERT WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| ROBERT WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (71.707753982) | ($587.29) |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343480247289999 | $105.04 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528525498709999 | $0.06 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0909612326629999 | $183.59 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011217130604707 | $0.01 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28547434483432 | $8.80 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216363709795039 | $0.02 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09381348980129 | $13.87 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.891564421 | $29.57 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032037015946036 | $2.64 |
| ROBERT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07055283252 | $4.02 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193204315869999 | $57.92 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034691084217 | $67.96 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.274660923 | $69.27 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065847241934 | $0.01 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.342891235029999 | $1.17 |
| ROBERT WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026148851208 | $8.32 |
| ROBERT WAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022711256348 | $68.55 |
| ROBERT WAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193436272459999 | $0.19 |
| ROBERT WAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001608) | ($3.02) |
| ROBERT WAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.023806) | ($5,662.80) |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018061116196 | $0.00 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045649212828 | $0.00 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128655789932 | $0.01 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047159418347 | $0.05 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036880451497 | $0.01 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123984574227 | $0.00 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0010391599264 | $0.00 |
| ROBERT WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0285234719764889 | $53.82 |
| ROBERT WAY II | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1064686463) | ($4,113.42) |
| ROBERT WAY II | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1064686463 | $4,113.42 |
| ROBERT WAY II | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10646864) | ($3,840.62) |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438330951196 | $17.14 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032565929669 | $6.35 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.067326579 | $11.95 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039594532572 | $0.35 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034422959193 | $1.36 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5330318986 | $0.26 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47415924168 | $0.61 |
| ROBERT WAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.073085153576 | $0.21 |
| ROBERT WAYNE JR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168831830809999 | $50.28 |
| ROBERT WAYNE JR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153490537067999 | $30.07 |
| ROBERT WAYNE JR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.040338355999 | $222.04 |
| ROBERT WAYNE JR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6781523498 | $4.19 |
| ROBERT WAYNE JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505864016 | $0.55 |
| ROBERT WAYNE JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5472320818 | $3.55 |
| ROBERT WAYNE LOTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288194981 | $50.00 |
| ROBERT WAYNE LOTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272403046209999 | $5.32 |
| ROBERT WAYNE PALMITER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.15 |
| ROBERT WAYNE PALMITER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 11.670072 | $20,562.08 |
| ROBERT WAYNE PALMITER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.8682423 | $25,117.95 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024882302551 | $75.35 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047699753981 | $94.82 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25176999438 | $1.25 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.737687478 | $13.27 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1533102092 | $7.00 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067184376061 | $0.75 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3539631573 | $0.20 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079567438031 | $4.76 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150233611601 | $5.94 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037702353712 | $2.15 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018849925196 | $1.43 |
| ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42291016703 | $0.04 |
| ROBERT WEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192679964989999 | $5.70 |
| ROBERT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105615188028999 | $0.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.239133) | ($729.08) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 726.938 | $729.08 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (726.93) | ($726.93) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 7.09789 | $726.93 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (7.097) | ($766.24) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 764.836 | $766.24 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (764.84) | ($764.84) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.246921 | $764.84 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.24716) | ($744.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 742.671 | $744.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (742.6) | ($742.60) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 7.37804 | $742.60 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.039149) | ($1,544.93) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.533694 | $1,544.93 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.533111) | ($1,581.17) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0392944 | $1,581.17 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.039294) | ($1,519.91) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.537746 | $1,519.91 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.696) | ($24.66) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 24.604 | $24.66 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.538496) | ($1,514.10) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,503.821 | $1,514.10 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,528.5) | ($1,528.50) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 17.87271 | $1,528.50 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (190.0) | ($191.46) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 189.304 | $191.46 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (189.3) | ($189.30) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.02672 | $189.30 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.0) | ($96.13) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 95.735 | $96.13 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (95.74) | ($95.74) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.04779 | $95.74 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (26.803) | ($22.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22.185 | $22.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.18) | ($22.18) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.39857 | $22.18 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.69169) | ($30.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 30.379 | $30.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 776.0 | $776.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,352.033895093 | $1,275.41 |
| ROBERT WEBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,093.20) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (49.0) | ($2,449.02) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($843.74) |
| ROBERT WEBBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (33.76588517) | ($1,525.77) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.002) | ($8.60) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.682 | $8.60 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,036.733) | ($600.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 595.499 | $600.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,209.064 | $1,209.06 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.084345441 | $4,896.85 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.62349) | ($989.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 986.342 | $989.00 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.114653231 | $1,769.68 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0630688777) | ($99.87) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.74) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.84) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.51270177) | ($5,512.13) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,007.275589) | ($1,123.88) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,719.158340801) | ($966.31) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.633246899 | $2,477.11 |
| ROBERT WEBBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06378196837) | ($60.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.126065612) | ($2,000.00) |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121192679831 42 | $4.85 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0159923610393 | $23.54 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018869225968705 | $3.75 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009740996107455 | $0.01 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3717425296 | $4.98 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.155829231 | $4.59 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54872912032 | $46.71 |
| ROBERT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10769669816 | $7.21 |
| ROBERT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006604129149899999 | $0.00 |
| ROBERT WEES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3186590619) | ($1,003.30) |
| ROBERT WEES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3186590619 | $1,003.30 |
| ROBERT WEES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02169008483) | ($64.00) |
| ROBERT WEES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02169008483 | $64.00 |
| ROBERT WEES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01226211497) | ($35.00) |
| ROBERT WEES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01226211497 | $35.00 |
| ROBERT WEES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003493530587) | ($10.00) |
| ROBERT WEES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003493530587 | $10.00 |
| ROBERT WEES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| ROBERT WEES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| ROBERT WEES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001188191536) | ($3.30) |
| ROBERT WEES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROBERT WEES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.360956208 | $3,779.82 |
| ROBERT WEES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055813) | ($99.96) |
| ROBERT WEES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2991036007) | ($535.88) |
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017340909536 | $0.05 |
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030289296383 | $55.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2512901146 | $11.25 |
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1366296318 | $1.97 |
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98863396885 | $10.99 |
| ROBERT WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061660111948 | $0.67 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1036937129 | $287.89 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($231.62) |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.504598) | ($1,095.14) |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.504598 | $1,095.14 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50829171) | ($1,050.77) |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1046038883 | $206.31 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.04191591989 | $65.20 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.03272207291 | $39.95 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103257375669 | $0.00 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041155581402 | $83.22 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0716879252 | $1.93 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29607347841 | $0.04 |
| ROBERT WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.211441812069999 | $0.61 |
| ROBERT WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142998953463 | $4.44 |
| ROBERT WEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299980244 | $1.95 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.690194742) | ($28.42) |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.690194742 | $28.42 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (32.627) | ($28.37) |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 28.078 | $28.37 |
| ROBERT WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4896184158) | ($0.49) |
| ROBERT WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4896184158 | $0.49 |
| ROBERT WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001683875861) | ($48.58) |
| ROBERT WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001683875861 | $48.58 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000891473762290599 | $0.33 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041456068667 | $0.08 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031107056615246 | $0.00 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06041883603634 | $0.06 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51386705256 | $4.54 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061641137358 | $0.01 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296235518109999 | $0.00 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099822035839 | $0.00 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00117267274352 | $0.01 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028185716137 | $0.01 |
| ROBERT WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031965235059 | $0.00 |
| ROBERT WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418900104 | $0.55 |
| ROBERT WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050593829128 | $9.87 |
| ROBERT WEISS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01942257 | $40.83 |
| ROBERT WEISS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 29.77656401 | $20.98 |
| ROBERT WEISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,335.11) | ($7,335.11) |
| ROBERT WEISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,335.11 | $7,335.11 |
| ROBERT WEISS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (7,335.11) | ($7,335.11) |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003386686545 | $0.00 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080069319944 | $1.56 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00234201973299999 | $0.00 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.270709786 | $1.80 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66192730487 | $0.42 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000033185086611 | $0.00 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010776529312 | $3.19 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.46235373834 | $67.46 |
| ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4291363458 | $1.53 |
| ROBERT WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,613.524246141) | ($34,613.52) |
| ROBERT WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,613.524246141 | $34,613.52 |
| ROBERT WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBERT WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34,513.524246) | ($34,513.52) |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8229676284 | $2.24 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4809605695 | $2.81 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02032603422999 | $1.87 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028312982218 | $0.84 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108331545045999 | $0.01 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084722854379 | $0.17 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.963901503339 | $412.96 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.13490916951999 | $2.80 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0507743120594 | $0.70 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044361594727 | $0.00 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069295107527 | $0.24 |
| ROBERT WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049971457927 | $0.00 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,000.0 | $175.97 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 2,000.0 | $246.03 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0) | ($0.96) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($137.93) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,993.0) | ($273.24) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 3,000.0 | $410.60 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (733.597035) | ($100.28) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (733.597035) | ($100.28) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,532.80593) | ($209.73) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 4,000.0 | $531.48 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (11.0) | ($1.50) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (500.0) | ($68.10) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($129.76) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,489.0) | ($192.23) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($128.79) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 499.0177111 | $70.39 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (499.0177111) | ($70.37) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 1,297.9804054 | $181.46 |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,297.9804054) | ($182.01) |
| ROBERT WELCH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130661641377542 | $0.10 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082079904252 | $2.43 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.989123528179999 | $0.78 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2129122982 | $0.47 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007928389127 | $0.58 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19746824489 | $4.09 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29249785303 | $25.29 |
| ROBERT WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150665389607 | $1.65 |
| ROBERT WENGRITZKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29141803) | ($8,749.45) |
| ROBERT WENGRITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012835167260723 | $47.66 |
| ROBERT WENIG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $2,025.32 |
| ROBERT WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.908594828 | $33.47 |
| ROBERT WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.97452358197 | $79.21 |
| ROBERT WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12478184455 | $220.00 |
| ROBERT WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1520196969 | $0.12 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $753.37 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.49997 | $18,991.47 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.37993225 | $14,448.05 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.031562 | $89.12 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 14.995 | $42,470.14 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,018.53 | $1,018.53 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,026.99) | ($1,026.99) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 484.259 | $1,026.99 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (1.153752996) | ($44,660.62) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,360.0 | $22,360.00 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (22,360.004513) | ($22,360.00) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 6.7032 | $103.59 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 79.68 | $89.74 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 251.4529643 | $3,882.62 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 11,088.86811389 | $13,100.98 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,606.17 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4896190041) | ($13,323.68) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (212.266958007) | ($150.30) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (258.1556) | ($2,106.55) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0737498 | $2,106.55 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08434057) | ($2,403.62) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (15.02656) | ($23,140.51) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23,058.492 | $23,140.51 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,360.0) | ($22,360.00) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02927451685) | ($835.00) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02927451685 | $835.00 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.614097483 | $46,039.07 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (11,168.546) | ($6,125.49) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2142585 | $6,125.49 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 22,369.2 | $22,369.20 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,067.767853) | ($23,067.77) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82835599) | ($52,287.32) |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091018942082278 | $35.03 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.309628343427 | $257.32 |
| ROBERT WERSCHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20242861136475 | $0.20 |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.53294335) | ($25,838.42) |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.53294335 | $25,838.42 |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9909335265) | ($29,807.29) |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9909335265 | $29,807.29 |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (533.069361674) | ($28,401.94) |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 533.069361674 | $28,401.94 |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,790.151866592) | ($3,966.97) |
| ROBERT WERTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,790.151866592 | $3,966.97 |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.25) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($20.36) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.41) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.522943) | ($25,495.58) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,760.15) | ($3,948.40) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (532.9693) | ($28,828.31) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.989933) | ($29,791.04) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.549471494) | ($29.91) |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.549471494 | $29.91 |
| ROBERT WERTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.549533) | ($30.10) |
| ROBERT WERTH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0496631316 | $97.67 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036872496218841 | $138.85 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06162898728548 | $168.90 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122262974623 | $0.01 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.7417036075499 | $46.84 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027901643047 | $0.02 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049385256414 | $0.05 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124127613486999 | $0.01 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046197004661 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.93810465788299 | $248.38 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015640816425 | $0.02 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000331723662259999 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041535767246 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087261078969 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000545049939549999 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000082042366758 | $0.00 |
| ROBERT WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067210122129 | $0.04 |
| ROBERT WERTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $472.13 |
| ROBERT WERTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.199998) | ($471.11) |
| ROBERT WERTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.014892 | $471.11 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063336570534 | $195.87 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.317615488 | $16.11 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.95954872309999 | $5.00 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5129997737 | $39.04 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157948311586 | $0.94 |
| ROBERT WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053126833023 | $3.02 |
| ROBERT WESEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014540414642 | $0.05 |
| ROBERT WESKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (3.934011228) | ($12,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| ROBERT WESKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.769829) | ($5,900.77) |
| ROBERT WESKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| ROBERT WESKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,426.28 |
| ROBERT WESKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.4) | ($46.40) |
| ROBERT WESKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.083545047) | ($2,591.41) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (7.033833) | ($14,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,943.827 | $14,000.00 |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1165758849) | ($232.00) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.906614542 | $13,744.99 |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.134898875) | ($268.50) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.017556274 | $9,986.84 |
| ROBERT WESKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.902955413) | ($12,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ROBERT WESKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROBERT WESKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| ROBERT WESKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBERT WESKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02477803015) | ($24.00) |
| ROBERT WESKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8259343382) | ($800.00) |
| ROBERT WESKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.024546267 | $992.38 |
| ROBERT WESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026010972718 | $0.03 |
| ROBERT WESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91540792596 | $1,832.70 |
| ROBERT WESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1381106524 | $2.14 |
| ROBERT WESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28136006478 | $0.28 |
| ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181151591779999 | $0.00 |
| ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131780024774 | $0.03 |
| ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038362856138 | $0.03 |
| ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015936638299 | $0.00 |
| ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020832046562 | $0.00 |
| ROBERT WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5320393568 | $1.53 |
| ROBERT WEST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048846 | $14.78 |
| ROBERT WEST | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048846) | ($14.34) |
| ROBERT WEST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $488.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WEST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($490.70) |
| ROBERT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137604047658999 | $2.68 |
| ROBERT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016538458975 | $0.00 |
| ROBERT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000260858232569999 | $0.00 |
| ROBERT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007266307519 | $0.00 |
| ROBERT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001566371049 | $0.46 |
| ROBERT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.258479889 | $88.26 |
| ROBERT WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131607888857 | $0.39 |
| ROBERT WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069658051745 | $0.00 |
| ROBERT WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000020350790529 | $0.00 |
| ROBERT WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024320318014 | $0.72 |
| ROBERT WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000957578250599999 | $1.87 |
| ROBERT WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035089517349 | $0.26 |
| ROBERT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045986708978 | $13.61 |
| ROBERT WHISENHUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762828375765 | $2.27 |
| ROBERT WHISENHUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080527616826 | $162.22 |
| ROBERT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120545723735 | $0.02 |
| ROBERT WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00141919 | $55.37 |
| ROBERT WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00044665 | $17.69 |
| ROBERT WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00363371 | $132.42 |
| ROBERT WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00175528 | $53.27 |
| ROBERT WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0019949 | $58.54 |
| ROBERT WHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00493877 | $147.34 |
| ROBERT WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019949) | ($62.57) |
| ROBERT WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00627204 | $182.94 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018394495015 | $0.00 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017971902761 | $0.02 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000671697485439999 | $0.00 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025927810496 | $0.00 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134250636158 | $0.00 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131896408278 | $38.31 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597865955 | $0.02 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282877790232 | $5.52 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127958703127 | $0.38 |
| ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5056401348 | $4.51 |
| ROBERT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064137927124 | $0.00 |
| ROBERT WHITING-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021120912911 | $6.25 |
| ROBERT WHITING-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003464762962 | $0.00 |
| ROBERT WHITING-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080107381376 | $15.63 |
| ROBERT WHITING-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018705041354 | $0.00 |
| ROBERT WHITING-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125757716435 | $0.00 |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.115040841) | ($0.12) |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.115040841 | $0.12 |
| ROBERT WHITLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00006679549956) | $0.00 |
| ROBERT WHITLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00006679549956 | $0.00 |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020139189481 | $60.49 |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301290867489999 | $58.97 |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.573021988 | $29.79 |
| ROBERT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000166291500960461 | $0.00 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041152680926 | $0.12 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048831982834999 | $0.05 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079050132633 | $0.06 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044006355285 | $0.03 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079915637641 | $0.09 |
| ROBERT WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03816211814 | $0.04 |
| ROBERT WICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00197432 | $76.21 |
| ROBERT WICKS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 5.5 | $442.91 |
| ROBERT WICKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00786793 | $300.76 |
| ROBERT WICKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00089495 | $34.95 |
| ROBERT WICKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00787133) | ($237.20) |
| ROBERT WICKS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00210715 | $62.40 |
| ROBERT WICKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00118038 | $36.98 |
| ROBERT WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191575799826 | $5.45 |
| ROBERT WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161204109770258 | $50.73 |
| ROBERT WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0168329648139999 | $0.35 |
| ROBERT WIDLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025976494987 | $0.51 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (50.845293895) | ($242.98) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 50.845293895 | $242.98 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,573.880881601) | ($6,559.62) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 50,573.880881601 | $6,559.62 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,450.978589065) | ($1,450.98) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,450.978589065 | $1,450.98 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8861315008) | ($25,505.52) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8861315008 | $25,505.52 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | UNI | (50.845293895) | ($275.76) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (50,573.8808816) | ($7,269.67) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000642) | ($20.04) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,450.978589) | ($1,450.98) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8854895) | ($27,587.43) |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003246259840117 | $122.76 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.951193245506 | $9.95 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.562310734596 | $8.95 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12555268061014 | $0.98 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0125074500449 | $0.02 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016060288104 | $0.00 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000375542161159999 | $0.00 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022973009472 | $0.00 |
| ROBERT WIELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00105064484802 | $0.02 |
| ROBERT WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003884034668 | $119.10 |
| ROBERT WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063045700724 | $126.40 |
| ROBERT WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.528357849 | $16.27 |
| ROBERT WIEWIÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017588899612 | $0.00 |
| ROBERT WIEWIÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146986868249999 | $0.01 |
| ROBERT WIEWIÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144318224339999 | $0.00 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1470144575) | ($5,967.90) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1470144575 | $5,967.90 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02028846 | $2.27 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.792932341) | ($313.32) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.792932341 | $313.32 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14701445) | ($5,938.21) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9132588108) | ($2,784.87) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9132588108 | $2,784.87 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (2.8132208) | ($320.95) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.371050698) | ($545.62) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.371050698 | $545.62 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.49844144) | ($225.63) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.49844144 | $225.63 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01250492849) | ($0.17) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01250492849 | $0.17 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9132588108) | ($2,687.34) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001815134705) | ($7.17) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001815134705 | $7.17 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009150150747) | ($2.69) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009150150747 | $2.69 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (37.383555626) | ($505.43) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009345581283) | ($0.10) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009345581283 | $0.10 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2200940548) | ($0.29) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2200940548 | $0.29 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (163.718535495) | ($217.75) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009150150747) | ($2.69) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018152) | ($7.15) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (36.616741831) | ($333.35) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 36.616741831 | $333.35 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (36.616741831) | ($332.85) |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019759032854903 | $7.94 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012215834891743 | $3.70 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7795095248 | $10.78 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29482660309579 | $0.41 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9449995924 | $6.24 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5643614986 | $28.50 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016676675621934 | $0.23 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.046726956 | $0.74 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011089887554527 | $0.12 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02586520633315 | $0.25 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000372883691429999 | $0.00 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009452653493 | $0.00 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135963120309999 | $0.01 |
| ROBERT WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101989082392 | $0.01 |
| ROBERT WIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290087095337 | $0.30 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38720679899149 | $2.78 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075139342982 | $0.15 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026908007786 | $0.02 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059121242232 | $0.00 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017532917086 | $0.02 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000740377641529999 | $0.00 |
| ROBERT WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015775676014 | $0.00 |
| ROBERT WILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.088231882) | ($170.00) |
| ROBERT WILEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 29.088231882 | $170.00 |
| ROBERT WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (29.08823188) | ($206.82) |
| ROBERT WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.714903859) | ($1,441.25) |
| ROBERT WILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 199.714903859 | $1,441.25 |
| ROBERT WILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04213757959) | ($1,163.25) |
| ROBERT WILEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04213757959 | $1,163.25 |
| ROBERT WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449091872052589 | $14.97 |
| ROBERT WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6635534940168 | $6.55 |
| ROBERT WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015493159972 | $0.00 |
| ROBERT WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021193267257 | $0.63 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3) | ($9,977.95) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (47.288874) | ($6,733.94) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (206.151868) | ($2,807.32) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.329339) | ($5,287.77) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.875311034) | ($83,868.45) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.875311034 | $83,868.45 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (277.857442413) | ($2,644.70) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 277.857442413 | $2,644.70 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20,951.456445483) | ($44,273.67) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 20,951.456445483 | $44,273.67 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($21,119.20) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UNI | (277.857442) | ($2,653.48) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (5,000.0) | ($10,704.59) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (15,951.456445) | ($34,136.12) |
| ROBERT WILKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.875311) | ($63,333.93) |
| ROBERT WILKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.715777998) | ($47,284.55) |
| ROBERT WILKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.715777998 | $47,284.55 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046125309432 | $1.37 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.298143248 | $69.75 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365427745049899 | $110.35 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127554646798 | $0.01 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06505356696751 | $0.91 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0271655851925499 | $4.73 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0380860508269999 | $0.04 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14047862348225 | $1.37 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7474779454 | $0.23 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014904722273524 | $2.14 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.07475310253366 | $4.43 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7403792303 | $4.74 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00765353366189999 | $0.83 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00382490707859999 | $7.13 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008737435700567 | $297.60 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75478549939999 | $4.23 |
| ROBERT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.531318421 | $82.08 |
| ROBERT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011064729510505 | $0.00 |
| ROBERT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000294979737429999 | $0.00 |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.178514361) | ($3,190.26) |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.178514361 | $3,190.26 |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70353961) | ($19,373.00) |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70353961 | $19,373.00 |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,755.35) | ($20,755.35) |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,755.35 | $20,755.35 |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,665.015972706) | ($2,391.00) |
| ROBERT WILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,665.015972706 | $2,391.00 |
| ROBERT WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042797845315728 | $147.52 |
| ROBERT WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021404156871856 | $49.15 |
| ROBERT WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.86898186856 | $252.87 |
| ROBERT WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.01339371165 | $52.40 |
| ROBERT WILLIAM BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187558574309999 | $529.43 |
| ROBERT WILLIAM BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.8424500819 | $759.76 |
| ROBERT WILLIAM BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.925493092789999 | $1,673.26 |
| ROBERT WILLIAM CORBIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (4.076827415) | ($23.63) |
| ROBERT WILLIAM CORBIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (147.89805802) | ($20.05) |
| ROBERT WILLIAM CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08241066874568 | $0.17 |
| ROBERT WILLIAM CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0476737577827999 | $0.01 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 3.67570491 | $9,692.30 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.32398533 | $10,062.04 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2888460051) | ($8,742.98) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.67570491) | ($8,372.34) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.25960636 | $7,995.31 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003298201602) | ($94.83) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,782.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003110685) | ($94.83) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02019) | ($613.37) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32814679) | ($9,871.90) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02007302728) | ($379.32) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3830595735) | ($7,238.68) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2888460138) | ($5,458.32) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.55010779 | $10,395.39 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2888460051 | $5,458.32 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02075935844) | ($392.29) |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037236021170691 | $7.76 |
| ROBERT WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111384631035999 | $0.11 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.13819) | ($40,047.20) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.13819 | $40,047.20 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (13.122705169) | ($40,000.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.10965894 | $45,343.84 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.268) | ($39,972.45) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.268 | $39,972.45 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (14.283484831) | ($39,960.19) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.669060905) | ($10,000.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03554931093) | ($33.32) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 13.122705169 | $12,299.78 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3211383065) | ($301.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01644350232) | ($300.25) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004562012322) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5476605429) | ($10,000.00) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6764829889 | $12,352.23 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091695291994 | $267.71 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2125858586 | $14.24 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09417409904 | $247.53 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5536214479999 | $16.55 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6945369882 | $20.37 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.971688201 | $25.10 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6632957347 | $5.86 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00540009518969999 | $0.01 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.40836228919999 | $1.08 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5237840411 | $12.04 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0063794198 | $60.17 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40384226188 | $15.98 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082130788726 | $9.02 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33421655845 | $2.06 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6629466713 | $0.07 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20160041422 | $11.52 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01947791125 | $1.47 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0541947893669999 | $3.86 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8849523021 | $1.87 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33621596759 | $0.44 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7046224563 | $1.44 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019838176984 | $2.15 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00067270488535 | $1.25 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000115700723775 | $0.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39684931489 | $0.73 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00075231229867 | $0.00 |
| ROBERT WILLIAM DOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.1332423973 | $0.13 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.519468281) | ($100.27) |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.519468281 | $100.27 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021631512535 | $71.66 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.95718413238 | $181.91 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460133011589999 | $103.40 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7618477155 | $5.23 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6808267889 | $32.86 |
| ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.13552665309999 | $18.74 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,031.368562529) | ($1,960.35) |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,031.368562529 | $1,960.35 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (608.04031776) | ($1,912.81) |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 608.04031776 | $1,912.81 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,031.0) | ($1,964.62) |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (608.0) | ($1,909.12) |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035147094875 | $0.10 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241934456458 | $0.28 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076371364645 | $0.15 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35829763219999 | $2.36 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.711988167389999 | $0.56 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.00781280907 | $9.05 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117909588673 | $0.00 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001824464432 | $0.00 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.29028624802 | $36.06 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015681817314 | $0.00 |
| ROBERT WILLIAM LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024798771921 | $0.00 |
| ROBERT WILLIAM MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176230078356 | $0.51 |
| ROBERT WILLIAM MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.682193567 | $12.36 |
| ROBERT WILLIAM PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.196571442 | $100.00 |
| ROBERT WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5008896837251 | $18.44 |
| ROBERT WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.37895965 | $2.68 |
| ROBERT WILLIAM TUDBALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.001893530198 | $3.37 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.353378378) | ($11.88) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01233988) | ($499.97) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01355296 | $41.94 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05799331454) | ($1,666.96) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05799331454 | $1,666.96 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01355296) | ($26.44) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05799331) | ($1,659.28) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.807482174) | ($11.88) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05969087) | ($1,800.00) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05969087 | $1,800.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003298) | ($99.59) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05639287) | ($1,660.14) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.055091) | ($1,589.67) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,582.315 | $1,589.67 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006563138201) | ($1.15) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,582.315) | ($1,582.32) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00498135) | ($150.00) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00498135 | $150.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1085584652) | ($200.00) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1085584652 | $200.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1085584652) | ($199.79) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00498135) | ($150.46) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0537750735) | ($100.00) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0537750735 | $100.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05374725889) | ($99.93) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199483530359999 | $65.94 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.91244565818 | $157.97 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38408826852 | $871.62 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443425724407 | $15.40 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218167456771387 | $0.25 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004985697168305 | $0.01 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122980634917 | $38.65 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73828375364 | $0.86 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199370864639999 | $38.90 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.780811425 | $28.78 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5078357494 | $4.37 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6493280275 | $1.04 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24988580726 | $4.27 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0649956203599999 | $3.89 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066952995984 | $2.65 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036633463263 | $0.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060391019857999 | $0.01 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037733968514 | $0.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031211709473999 | $0.01 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023792963801 | $0.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040035863546 | $0.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130301774085 | $4.18 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015374814073 | $30.62 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.609066463 | $1.61 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6689908207 | $0.67 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18184375307 | $0.03 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057572515185 | $0.42 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17204150471 | $0.17 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113457291919999 | $0.07 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003513242361 | $0.03 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110531747677 | $0.00 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52133667974 | $0.25 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.015824004927 | $0.04 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887853717 | $0.50 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093679704861 | $0.03 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000362136265559999 | $0.07 |
| ROBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003162405515086 | $11.77 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 31,499.0 | $29,655.94 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750,000.0) | ($750,000.00) |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750,000.0 | $750,000.00 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (750,000.0) | ($750,000.00) |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002269608146 | $0.00 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107159308124999 | $210.36 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32,645.580526937 | $32,645.58 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119631641343 | $0.09 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,488.99645517 | $930.12 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00279628236229999 | $0.02 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00306867611609999 | $0.01 |
| ROBERT WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018630593374 | $0.00 |
| ROBERT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030974175266 | $0.09 |
| ROBERT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2557408254 | $3.93 |
| ROBERT WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029896121877 | $0.09 |
| ROBERT WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016809769256 | $0.02 |
| ROBERT WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000525297313399999 | $0.00 |
| ROBERT WILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156204168819 | $4.62 |
| ROBERT WILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27039125478 | $0.21 |
| ROBERT WILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02649345367 | $0.64 |
| ROBERT WILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107862896075999 | $1.20 |
| ROBERT WILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002295499469 | $0.09 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041375823367 | $0.12 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013723743998 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029265160081 | $0.02 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022391568417 | $0.02 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000413010232159999 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087625659554 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54039691139 | $0.34 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019754683626 | $59.28 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050797678832 | $15.04 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00486459827059999 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1025701284 | $3.25 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.668815057 | $0.42 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004964220048 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131373829497 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091247429204 | $0.01 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.485489208609999 | $0.38 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021579536928 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000255752736909999 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41639262321 | $0.49 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022166170802 | $0.00 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.921957443665 | $5.94 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155236435759999 | $0.02 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047056427112 | $0.34 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016838300235 | $4.98 |
| ROBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06776154248 | $0.08 |
| ROBERT WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.162870461636 | $1.18 |
| ROBERT WIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0006196394669 | $0.00 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015640982358 | $46.39 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108719801558 | $21.21 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.978954192 | $20.98 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0866804797609999 | $0.77 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4992264419 | $0.37 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6535941985 | $2.23 |
| ROBERT WINANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036573182408 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WINCHESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107.092493495) | ($107.09) |
| ROBERT WINCHESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107.092493495 | $107.09 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (107.09) | ($107.09) |
| ROBERT WINCHESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (426.175708698) | ($222.43) |
| ROBERT WINCHESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 426.175708698 | $222.43 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020937570635 | $6.20 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159952619799999 | $3.12 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108211455916999 | $0.01 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0169166892479 | $2.08 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124668020915999 | $0.00 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007385830224 | $0.42 |
| ROBERT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.702247436385 | $0.70 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055490958974 | $16.42 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9100102135 | $1.51 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116302431404 | $1.29 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030496703145 | $0.00 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117802442762 | $7.04 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000283833303109999 | $0.00 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000142195661829999 | $0.00 |
| ROBERT WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044749358827 | $0.00 |
| ROBERT WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302995193738313 | $0.00 |
| ROBERT WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000561934370329999 | $0.17 |
| ROBERT WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144223216559999 | $0.28 |
| ROBERT WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031929925531 | $0.00 |
| ROBERT WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018964608235 | $0.02 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 66,603.683379 | $66,603.68 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0797 | $2,427.66 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,716.748849 | $1,716.75 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,295.781) | ($751.95) |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0258417 | $751.95 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,500.045301 | $1,500.05 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072927992697 | $243.11 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4903455763237 | $65.91 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564779093599999 | $127.58 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,911.21625496399 | $1,911.22 |
| ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.180804948219 | $12.21 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025991385204 | $78.83 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059024238209 | $11.52 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0864905589999 | $16.72 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038191828447 | $0.00 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096186071194 | $5.75 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065187669363 | $2.58 |
| ROBERT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12207405019 | $6.95 |
| ROBERT WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080270105908 | $248.76 |
| ROBERT WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03843385532 | $75.98 |
| ROBERT WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129065357565 | $0.92 |
| ROBERT WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4160658301 | $2.35 |
| ROBERT WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53071993583245 | $0.51 |
| ROBERT WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052455579498 | $16.69 |
| ROBERT WINTNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $60,535.60 |
| ROBERT WINTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.057614) | ($2,310.00) |
| ROBERT WINTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,278.04 | $2,310.00 |
| ROBERT WINTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| ROBERT WINTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,259.0) | ($2,259.00) |
| ROBERT WINTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 117.027430364 | $3,705.70 |
| ROBERT WINTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,089.40) |
| ROBERT WINTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,004.91) |
| ROBERT WINTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.026734372) | ($23,460.93) |
| ROBERT WINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080757401481 | $2.38 |
| ROBERT WINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10345227575492 | $252.82 |
| ROBERT WINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5245816939042 | $0.52 |
| ROBERT WINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92713564426353 | $23.99 |
| ROBERT WINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97979986) | ($31,000.00) |
| ROBERT WINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97979986 | $31,000.00 |
| ROBERT WINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.979799) | ($30,888.16) |
| ROBERT WINTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,500.0 | $20,500.00 |
| ROBERT WINTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| ROBERT WINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.745058932 | $50,735.30 |
| ROBERT WINTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71832139) | ($50,000.00) |
| ROBERT WINTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71832139 | $50,000.00 |
| ROBERT WINTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.71832225) | ($49,909.16) |
| ROBERT WINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539321959214999 | $186.38 |
| ROBERT WIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0139085034349999 | $0.01 |
| ROBERT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013785169399 | $0.00 |
| ROBERT WISER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.254370184) | ($2,555.44) |
| ROBERT WISER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.254370184 | $2,555.44 |
| ROBERT WISER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33182316) | ($10,000.00) |
| ROBERT WISER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33182316 | $10,000.00 |
| ROBERT WISER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009798) | ($20.03) |
| ROBERT WISER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.244572184) | ($2,544.47) |
| ROBERT WISER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| ROBERT WISER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33172316) | ($9,671.56) |
| ROBERT WISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149867683114199 | $55.14 |
| ROBERT WISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073354326935341 | $19.56 |
| ROBERT WISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018597650356 | $0.00 |
| ROBERT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032566685671 | $0.96 |
| ROBERT WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022976138102 | $0.68 |
| ROBERT WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9500425261 | $7.95 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111532356615999 | $3.30 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029202333208 | $57.07 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6039122865 | $2.06 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0714396659 | $1.30 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15243795895 | $0.38 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963582841 | $0.53 |
| ROBERT WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210748550229999 | $41.12 |
| ROBERT WNOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072359158201 | $2.24 |
| ROBERT WNUCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00172762 | $54.34 |
| ROBERT WNUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033585427519 | $0.37 |
| ROBERT WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046182423303 | $1.37 |
| ROBERT WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000538703101759999 | $1.05 |
| ROBERT WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4571630312 | $0.46 |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.58346269) | ($62,142.99) |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.58346269 | $62,142.99 |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2500032018) | ($7,284.59) |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2500032018 | $7,284.59 |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (31.583462) | ($62,931.00) |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2500032) | ($7,509.60) |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010416642382818 | $39.27 |
| ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1406605388865 | $393.31 |
| ROBERT WOJEWODA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,430.233167824) | ($1,430.23) |
| ROBERT WOJEWODA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,430.233167824 | $1,430.23 |
| ROBERT WOJEWODA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,430.233167) | ($1,430.23) |
| ROBERT WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422331897409999 | $12.50 |
| ROBERT WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.066106146857 | $3.07 |
| ROBERT WOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.497573) | ($198.50) |
| ROBERT WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BCH | 0.0429468 | $12.40 |
| ROBERT WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DASH | 0.05139184 | $4.67 |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (183.867) | ($116.10) |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 115.928 | $116.10 |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (1.4413) | ($118.03) |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 117.509 | $118.03 |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (379.76) | ($56.00) |
| ROBERT WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 55.858 | $56.00 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000306733592949999 | $0.10 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088070278119 | $0.26 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524884161710379 | $0.97 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2595287885 | $3.26 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6742481046487 | $0.67 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145422184736999 | $0.43 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083669867582 | $1.90 |
| ROBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038054697042 | $0.27 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.0001 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.103 | $10.56 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.103) | ($10.57) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 10.549 | $10.57 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.54) | ($10.54) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.003459 | $10.54 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00134 | $53.27 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.97) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 25.04 | $24.97 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.008393 | $25.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.29 | $26.63 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.29) | ($25.97) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 0.028 | $0.06 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $35.64 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00142 | $54.03 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($38.10) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.01372 | $38.10 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.55 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($19.98) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.006808 | $19.98 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000254) | ($10.05) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 10.03 | $10.05 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (10.02) | ($10.03) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.11662 | $10.03 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 0.01 | $0.02 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.517039) | ($38.07) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $106.46 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001601) | ($49.99) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.021189 | $49.99 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $17.70 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.000467) | ($13.20) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $49.17 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00114) | ($34.97) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.016491 | $34.97 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $52.65 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0007) | ($20.48) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.010414 | $20.48 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $27.03 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.002474 | $4.99 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 0.003 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 0.003 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.98) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.005548 | $9.98 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00086 | $24.97 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 0.005 | $0.01 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 0.005 | $0.01 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.99) |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005642 | $9.99 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $26.66 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | EOS | 0.004 | $0.01 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032741423154 | $9.43 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019755180014 | $0.02 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002506217955 | $4.52 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000732823920043 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000983289973499999 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084130467495 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8889894329 | $9.88 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096345213697 | $0.85 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015199381254 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000707609584279 | $0.00 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008279828694187 | $0.04 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023719237618 | $0.04 |
| ROBERT WÖLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000046696630283 | $0.00 |
| ROBERT WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018812770842 | $0.56 |
| ROBERT WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030917397327 | $0.03 |
| ROBERT WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078716247813 | $0.05 |
| ROBERT WOLLENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092272959614 | $0.27 |
| ROBERT WOLLENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.703722902 | $11.31 |
| ROBERT WOLLENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081406507948 | $0.16 |
| ROBERT WOLLENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9080880243 | $4.91 |
| ROBERT WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482804928982463 | $0.47 |
| ROBERT WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022636818215 | $0.01 |
| ROBERT WOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14801865075 | $0.12 |
| ROBERT WOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142964870459999 | $0.05 |
| ROBERT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154805651405 | $0.46 |
| ROBERT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051056683753 | $1.00 |
| ROBERT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35888115088 | $0.23 |
| ROBERT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038008218063 | $0.42 |
| ROBERT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027240092791 | $0.24 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023084386987 | $69.72 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.089911007 | $15.13 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1121982749 | $3.21 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5722950902 | $3.57 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70255861689999 | $1.35 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445343288279999 | $3.93 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155446518583 | $0.46 |
| ROBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03752460029999 | $3.79 |
| ROBERT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005268130992 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001561961137 | $0.00 |
| ROBERT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102708658799 | $0.01 |
| ROBERT WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042433735582 | $0.01 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 11,154.136781 | $11,154.14 |
| ROBERT WOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERT WOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERT WOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,942.700671752) | ($3,942.70) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,942.700671752 | $3,942.70 |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,942.700671) | ($3,942.70) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (153.523449847) | ($1,011.72) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 153.523449847 | $1,011.72 |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.815677464) | ($973.96) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 127.815677464 | $973.96 |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02915505137) | ($798.37) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02915505137 | $798.37 |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (153.523449847) | ($1,013.25) |
| ROBERT WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02915505) | ($799.97) |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031119001163066 | $10.37 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422980321945 | $0.09 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000704406152119999 | $0.14 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 630.0885654303 | $630.09 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053003958239 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9551723510431 | $24.67 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.476881795435439 | $4.63 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001830828394 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007309533141 | $0.02 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027391463298 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000121579763023 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087752165496 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00056735717898 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00121830497961 | $0.00 |
| ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0042577616087 | $0.00 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000535 | $21.34 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00051028 | $20.53 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00046946 | $19.03 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00057085 | $23.07 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00048843 | $19.23 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00047754 | $19.62 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00051687 | $21.52 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00049781 | $20.97 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00046556 | $18.37 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00047105 | $18.69 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00052352 | $20.74 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047146 | $18.32 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050677 | $20.33 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00048732 | $19.02 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00050664 | $20.30 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051209 | $20.06 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051673 | $19.91 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00064 | $24.34 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00049373 | $19.17 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00048284 | $18.52 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00048932 | $19.07 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044181 | $17.45 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00048557 | $17.47 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00046869 | $16.85 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00046011 | $15.95 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0005032 | $15.73 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005552 | $17.60 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103726 | $31.74 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00052522 | $16.05 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00045315 | $13.08 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00044214 | $13.26 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00045004 | $13.36 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00046732 | $14.24 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00044884 | $13.20 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00039759 | $12.04 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00042356 | $12.69 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00040633 | $12.01 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00039685 | $11.87 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00036952 | $11.14 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00044214 | $12.85 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00041175 | $12.26 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00037923 | $11.21 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00040516 | $11.65 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00039335 | $11.39 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00034767 | $10.17 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00481829 | $147.64 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00046697 | $14.19 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00042514 | $13.66 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038062 | $11.59 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00042161 | $12.79 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00034816 | $10.30 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0003993 | $11.82 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0003901 | $11.62 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00035826 | $11.27 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00036537 | $10.82 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00036816 | $11.21 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00037173 | $11.22 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00038973 | $11.52 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00034463 | $9.88 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00034961 | $9.83 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033554 | $7.85 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00047907 | $10.83 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00037617 | $7.82 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00036591 | $7.68 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0003527 | $7.27 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00036664 | $7.00 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00042237 | $8.24 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00042334 | $8.76 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00032047 | $6.77 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00031539 | $6.51 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00034108 | $7.03 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035591 | $7.42 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0004011 | $8.51 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00034303 | $7.34 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00035497 | $7.36 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037267 | $7.82 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.000364 | $7.32 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00035175 | $6.68 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038134 | $7.41 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044494 | $8.55 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00049202 | $9.38 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00043765 | $8.58 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044166 | $8.59 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00046596 | $9.44 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00042827 | $8.94 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00046707 | $10.01 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0004236 | $9.16 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00044658 | $9.52 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00042752 | $8.73 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00042497 | $8.47 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00044645 | $8.74 |
| ROBERT WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000891454854219999 | $26.37 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.018014148 | $107.70 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.018217685) | ($763.94) |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.018217685 | $763.94 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.0182177) | ($734.11) |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016019305439 | $47.58 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.982001349 | $32.49 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103335499523 | $0.01 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43600914319999 | $15.96 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043718972328 | $0.39 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.687550647339999 | $41.07 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5198586252 | $20.57 |
| ROBERT WOOLFOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016420093574819 | $1.43 |
| ROBERT WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037437782983 | $114.70 |
| ROBERT WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6929900017 | $22.87 |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROBERT WORTMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ROBERT WORTMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ROBERT WORTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027601486508 | $8.17 |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614138129449999 | $11.97 |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.565980537 | $17.57 |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.940652793 | $11.84 |
| ROBERT WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.088451072769 | $0.07 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155658273245 | $46.12 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078671233418 | $15.35 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4242952287 | $2.71 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33035018744 | $0.21 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066853335244 | $0.74 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44403272397 | $0.44 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043708072888 | $0.27 |
| ROBERT WOYTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010270132967 | $0.58 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.986401645) | ($18.53) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4009317657) | ($0.83) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995467215) | ($0.62) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1630720029) | ($0.34) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.693140533) | ($9.84) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3729318983) | ($0.79) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.04226274651) | ($1,600.00) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.200621118) | ($0.32) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02947816793) | ($802.17) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 299.3 | $2,059.18 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 11.95 | $984.92 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4965 | $997.40 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AAVE | (11.134343061) | ($904.22) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (254.370101597) | ($1,752.61) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4491583314) | ($901.60) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.239346262) | ($18.53) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8091565689) | ($0.62) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.083024946) | ($0.83) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.14322033 | $4,273.27 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.09383071722) | ($2,800.00) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (730.0) | ($730.00) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003589758771) | ($10.36) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6192680151) | ($0.34) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.160521969) | ($0.94) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5693395661) | ($0.32) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.047572) | ($1,319.98) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.891606 | $1,319.98 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9483919526) | ($1,398.66) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 33.99 | $1,121.33 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (33.109322806) | ($1,090.29) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0436422655) | ($38.99) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08982505037) | ($80.25) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.95052608) | ($2,636.00) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.574794121 | $3,193.72 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.36) | ($10.36) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059972479305 | $20.81 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.455131260186 | $4.62 |
| ROBERT WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189757379641 | $2.48 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.4586568696 | $17.79 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.4723795553 | $17.70 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.4481446549 | $17.24 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.3918818011 | $14.84 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.447270174 | $15.66 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.3589435718 | $13.16 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.4613747382 | $17.11 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.4136246197 | $15.33 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.4752310996 | $16.91 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.4260490978 | $14.92 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.4524648563 | $15.63 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.4650893308 | $15.35 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.3670906564 | $12.38 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.248555562 | $711.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.3749920582 | $11.65 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.3918778001 | $12.13 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.3808644961 | $11.78 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.3815283622 | $11.26 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.3370981564 | $9.09 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.4055190782 | $11.34 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.3851611833 | $10.67 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.3683442624 | $9.97 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248555562) | ($733.35) |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.3612451264 | $11.43 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.395928639 | $11.19 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.2819066476 | $7.72 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.1996453649 | $5.30 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.185579576 | $4.87 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.2743954609 | $6.68 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.4146386383 | $9.95 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.2484947316 | $598.97 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.398343545 | $6.83 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.3901895358 | $8.33 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.4444360055 | $9.24 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04359924335 | $85.86 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2920939749) | ($590.63) |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.439754699 | $9.09 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.2906332422 | $6.36 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.2873224549 | $6.17 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.1648473269 | $3.52 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.1009817502 | $2.11 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.1394318178 | $2.83 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.1000783575 | $2.09 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.2014603778 | $4.42 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.4059426149 | $10.23 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.3993865352 | $9.29 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.3807592809 | $8.71 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.4157602898 | $9.45 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.4476502094 | $10.17 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.391803458 | $9.47 |
| ROBERT WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.4514627555 | $11.24 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.443443785 | $10.40 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.4023805085 | $8.81 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (2.0) | ($44.88) |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.4446134529 | $9.99 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.389996246 | $8.52 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.424093529 | $9.27 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.397254256 | $8.97 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.3844099147 | $8.17 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.4437536978 | $9.43 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.4044079769 | $8.62 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.4312210676 | $9.12 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.4104970287 | $8.35 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.4150529248 | $7.24 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.4227212568 | $6.78 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.4118874831 | $5.96 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.471005478 | $6.58 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.4553896076 | $7.14 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETC | 0.439519511 | $6.24 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.4723481668 | $6.72 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.38221566 | $5.20 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.4597686956 | $6.84 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.4523831347 | $7.32 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETC | 0.4373214516 | $6.82 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.4451887956 | $6.90 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.4282662351 | $6.96 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETC | 0.4880560039 | $8.00 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.4297375333 | $7.07 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.4212365795 | $7.28 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.4287645556 | $6.92 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.4227345527 | $6.60 |
| ROBERT WRIGHT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.4460139547 | $6.72 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.4537642652 | $6.67 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.4974279382 | $7.23 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.4499161441 | $6.63 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETC | 0.5151302192 | $7.52 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.4868270491 | $7.44 |
| ROBERT WRIGHT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.3321120753 | $4.98 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4427862944808 | $0.40 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025924832592 | $0.08 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58695437834 | $0.70 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000698608595745 | $0.21 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13807709691 | $0.11 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016534330854999 | $0.00 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022320110158 | $0.00 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029039680963 | $0.07 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027397756102 | $0.63 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000116511397424 | $0.00 |
| ROBERT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109062716349999 | $3.23 |
| ROBERT WU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT WU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 46.751 | $100.00 |
| ROBERT WU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERT WU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 46.751 | $100.00 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (875.63) | ($875.63) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 875.63 | $875.63 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (875.63) | ($875.63) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,739.778 | $875.63 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 4,000.004 | $2,000.00 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 6,131.211 | $3,000.00 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,156.631880619) | ($721.16) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,156.631880619 | $721.16 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05099065001) | ($11.39) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05099065001 | $11.39 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.499319153) | ($29.34) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.499319153 | $29.34 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2482299988) | ($16.63) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2482299988 | $16.63 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (357.536743014) | ($44.64) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 357.536743014 | $44.64 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.05095) | ($11.39) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11.202 | $11.39 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.2482) | ($16.71) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16.413 | $16.71 |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.61) | ($27.61) |
| ROBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 55.254 | $27.61 |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 3,485.542 | $2,000.00 |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (357.4) | ($49.32) |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 48.774 | $49.32 |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,156.621) | ($838.23) |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 831.483 | $838.23 |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (880.25) | ($880.25) |
| ROBERT WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,528.212 | $880.25 |
| ROBERT WU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.442242304) | ($0.93) |
| ROBERT WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.442242304 | $0.93 |
| ROBERT WU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.766940061) | ($8.77) |
| ROBERT WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.766940061 | $8.77 |
| ROBERT WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (940.0) | ($493.46) |
| ROBERT WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (6,000.001) | ($3,157.30) |
| ROBERT WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,263.62) |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093561793251 | $27.69 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2609491008999 | $24.68 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.27522772159999 | $4.97 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0793403825 | $1.93 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0151452566869999 | $4.82 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004774404965 | $0.00 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023992357739 | $0.00 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034941096946 | $0.00 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021258051887999 | $6.29 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934023286579999 | $18.22 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094834824959 | $28.07 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14675586768 | $297.89 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.1992814938395 | $50.20 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.65133793242007 | $8.91 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33869790098384 | $0.06 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040912832936555 | $0.04 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000909224069226009 | $0.03 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00337686077194679 | $0.11 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041815056522 | $128.42 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0891456075 | $10.60 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062090072578 | $124.45 |
| ROBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24308673707 | $0.19 |
| ROBERT WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.384299459139999 | $0.38 |
| ROBERT WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466660016959999 | $0.55 |
| ROBERT WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082351998225 | $1.61 |
| ROBERT YADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002100639574 | $63.21 |
| ROBERT YADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4240209295 | $0.42 |
| ROBERT YAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00276534 | $110.12 |
| ROBERT YAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00376536 | $150.09 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014505938483 | $438.68 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15617122108 | $317.18 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3843169778 | $0.38 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8202360719999 | $24.43 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4369211503 | $1.53 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.177150941299999 | $1.56 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015235277044 | $1.12 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.325149320059999 | $2.00 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1151905549 | $3.26 |
| ROBERT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015321529441 | $0.10 |
| ROBERT YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152568812493 | $45.19 |
| ROBERT YAROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3635128139) | ($550.00) |
| ROBERT YAROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4521657705 | $684.13 |
| ROBERT YAROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01115303578) | ($16.87) |
| ROBERT YAROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008255045538) | ($12.49) |
| ROBERT YAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344125376409 | $0.43 |
| ROBERT YAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117789697338 | $0.01 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131743711407 | $0.39 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2967937022 | $5.01 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084767771261 | $1.65 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113058972477 | $344.87 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021776770543 | $4.25 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00400756752219999 | $0.00 |
| ROBERT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019284691862 | $0.00 |
| ROBERT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109785076329 | $32.49 |
| ROBERT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079396312003 | $15.49 |
| ROBERT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0293960875 | $4.78 |
| ROBERT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14106129118 | $0.17 |
| ROBERT YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118839402994 | $361.82 |
| ROBERT YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.902847180999 | $452.90 |
| ROBERT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005164760107 | $15.29 |
| ROBERT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042234901232 | $0.05 |
| ROBERT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115941948749 | $34.32 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032871120266 | $0.00 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015439181061 | $0.02 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177843824 | $0.00 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104934791516 | $0.01 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041916169012 | $0.00 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014135375838 | $0.00 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038746759249 | $0.00 |
| ROBERT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3207311777 | $0.14 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012789) | ($4.90) |
| ROBERT YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012931) | ($4.96) |
| ROBERT YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0484843) | ($1,837.00) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.0) | ($278.00) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.0 | $278.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0087765 | $278.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002556508716) | ($4.99) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.12) | ($19.12) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.12 | $19.12 |
| ROBERT YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.11) | ($19.11) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.18) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.98) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60613018) | ($18,603.35) |
| ROBERT YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.031904695) | ($453.31) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006267834301) | ($19.11) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.11) | ($19.11) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.11 | $19.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.84673022 | $23,162.24 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.846252) | ($23,229.62) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 23,154.915 | $23,229.62 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.11) | ($19.11) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,914.84) | ($22,914.84) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.574715858 | $43,240.12 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.57471628) | ($43,224.39) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.57471628 | $43,224.39 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58334421) | ($43,584.72) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.655260959) | ($240.66) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.655260959 | $240.66 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (480.74) | ($480.74) |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.328928 | $480.74 |
| ROBERT YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.328928) | ($482.74) |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054717636833199 | $0.01 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117125382865 | $0.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00708945432499 | $5.01 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031066577394665 | $110.67 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077928517092822 | $5.69 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022301913532 | $4.35 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622403174 | $0.36 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000529310845149999 | $0.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044723347229 | $0.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177717290469999 | $0.02 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4866701511 | $1.18 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05450462408 | $0.66 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92816638211 | $10.31 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1833944497 | $0.32 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000070544223437 | $0.00 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24418443775999 | $0.12 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033184782702 | $0.10 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8381758776 | $1.84 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013204935021809 | $5.30 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015752483477 | $30.75 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126475495218 | $0.01 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3577219512 | $1.87 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20581407371 | $0.70 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063885543425999 | $18.91 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108595605498999 | $2.12 |
| ROBERT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6288383542 | $5.63 |
| ROBERT YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006047983224 | $0.18 |
| ROBERT YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055189741398 | $1.08 |
| ROBERT YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6271167816 | $1.63 |
| ROBERT YOURI QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025175709411 | $76.27 |
| ROBERT YOURI QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9251456762 | $9.45 |
| ROBERT YOURI QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073862922768 | $0.03 |
| ROBERT YOURI QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083436095462999 | $0.00 |
| ROBERT YOURI QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018598530004 | $0.00 |
| ROBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0713903810889999 | $0.07 |
| ROBERT YUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ROBERT YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025420633056 | $77.04 |
| ROBERT YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.49617917 | $364.50 |
| ROBERT ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2524777533667 | $6.67 |
| ROBERT ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2496844265 | $0.24 |
| ROBERT ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001604619703 | $0.00 |
| ROBERT ZABRISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030377235406 | $0.90 |
| ROBERT ZABRISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071086902033 | $0.07 |
| ROBERT ZACCAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 85.374426 | $50.52 |
| ROBERT ZACCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294401042 | $50.00 |
| ROBERT ZACCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4942241033559 | $5.43 |
| ROBERT ZACCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093741418529999 | $0.02 |
| ROBERT ŽADANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.449776382443 | $4.65 |
| ROBERT ZAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032340839333 | $98.73 |
| ROBERT ZAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309458808699999 | $60.64 |
| ROBERT ZAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.723895290509999 | $43.28 |
| ROBERT ZAGRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005134313933009 | $0.00 |
| ROBERT ZAJAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117622) | ($3,446.00) |
| ROBERT ZAJAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025223) | ($2,180.76) |
| ROBERT ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005993707329559 | $22.39 |
| ROBERT ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538595570388 | $14.76 |
| ROBERT ZARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (253.32782) | ($192.01) |
| ROBERT ZARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (9.4067935) | ($718.20) |
| ROBERT ZARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ROBERT ZARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.926257109) | ($1,071.47) |
| ROBERT ZARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,014.603673) | ($2,014.60) |
| ROBERT ZARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (872.99) | ($872.99) |
| ROBERT ZARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.7030959567) | ($1,321.95) |
| ROBERT ZARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02626672) | ($753.43) |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016627393689674 | $4.92 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1946331605499 | $69.75 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.925012989932 | $15.93 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0731870446784499 | $0.04 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.84371302282899 | $5.84 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003199661090301 | $0.97 |
| ROBERT ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0066663457373498 | $12.58 |
| ROBERT ZAVORONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7565487279437 | $36.70 |
| ROBERT ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144190741331 | $0.43 |
| ROBERT ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1163062405 | $1.33 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041787357681 | $128.34 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54413761961 | $2.72 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043444780091 | $86.25 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.246540808 | $7.06 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77295707225 | $19.70 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.77178712 | $6.58 |
| ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20511728039 | $12.26 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ZEC | 0.00387599 | $0.53 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | ZEC | 0.00610453 | $0.55 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | ZEC | 0.00847516 | $0.49 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77785031864 | $0.62 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13874455706 | $1.54 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052811236806 | $0.00 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000099003929312 | $0.00 |
| ROBERT ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018033930236999 | $0.02 |
| ROBERT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107168486149 | $31.72 |
| ROBERT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027853523311 | $0.00 |
| ROBERT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046095085114 | $91.68 |
| ROBERT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.190406448 | $12.68 |
| ROBERT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005521793782899 | $0.02 |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,440.0) | ($15,440.00) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,440.0 | $15,440.00 |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.161848636) | ($2,687.06) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.161848636 | $2,687.06 |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005919681892) | ($185.61) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005919681892 | $185.61 |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.927114061) | ($3.93) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.927114061 | $3.93 |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005919) | ($172.50) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROBERT ZEMSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,433.92) | ($15,433.92) |
| ROBERT ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031006274353151 | $1.16 |
| ROBERT ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058024773958 | $16.10 |
| ROBERT ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.20420874014 | $97.20 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.99932191 | $3,030.52 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (114.677949901) | ($110.51) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 114.677949901 | $110.51 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2988228491) | ($8,891.04) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2988228491 | $8,891.04 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004707556) | ($1,958.99) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004707556 | $1,958.99 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,445.879983278) | ($129.41) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,445.879983278 | $129.41 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (379.721840144) | ($50.28) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 379.721840144 | $50.28 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29882284) | ($8,880.42) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004707556) | ($1,765.61) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | 1INCH | (114.677949901) | ($104.59) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (379.7218401) | ($46.65) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SGB | (3,445.879983278) | ($122.38) |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016037029379579 | $57.29 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006345894233083 | $15.36 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49980547985553 | $0.08 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.26113936076 | $1.17 |
| ROBERT ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.73825158752944 | $0.89 |
| ROBERT ZEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060007831368 | $185.44 |
| ROBERT ZHOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.824034 | $25,070.41 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001194008466) | ($2.00) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001194008466 | $2.00 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001134) | ($1.90) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.748378) | ($46,609.78) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.748378 | $46,609.78 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.723984) | ($21,067.81) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.723984 | $21,067.81 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162779) | ($4,736.84) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162779 | $4,736.84 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (27.748438) | ($46,531.06) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.710747) | ($49,627.06) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.006 | $10.10 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006) | ($10.06) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $15,108.39 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($15,101.28) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $16,776.39 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,760.90) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 23.609084647 | $39,456.21 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.609084) | ($39,545.12) |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.094063174 | $15,508.86 |
| ROBERT ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.094063) | ($15,550.41) |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064858179853 | $202.11 |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235970230492999 | $555.42 |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93654834769 | $0.94 |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016874062349 | $0.00 |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.549774765569999 | $0.55 |
| ROBERT ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775058 | $0.36 |
| ROBERT ZIARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132465845934232 | $0.01 |
| ROBERT ZIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1972195243358 | $16.07 |
| ROBERT ZIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520551889 | $0.00 |
| ROBERT ZIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68393371394598 | $6.05 |
| ROBERT ZIPPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17566975651 | $357.13 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.702358491) | ($22.69) |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 4,864.2315 | $4,864.23 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.4493601463 | $18,321.31 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($76,129.72) |
| ROBERT ZOBEC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (132.297321) | ($132.30) |
| ROBERT ZOBEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014884) | ($439.84) |
| ROBERT ZOBEC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00103071) | ($60,058.94) |
| ROBERT ZOBEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 2.26564 | $68,659.61 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124234769806221 | $387.55 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2382126919754 | $30.27 |
| ROBERT ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9076545231187 | $0.91 |
| ROBERT ZUCHLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092167649391 | $0.01 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,944.35) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,944.35 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,942.72) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,970.25) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,970.25 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,950.59) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,949.39) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,949.39 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,964.22) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.210015) | ($9,484.62) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.210015 | $9,484.62 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.210015) | ($9,495.03) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,870.28) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,870.28 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($8,862.49) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.095361) | ($16,322.75) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.095361 | $16,322.75 |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.095361) | ($16,322.63) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.551620718) | ($6,765.66) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 152.551620718 | $6,765.66 |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (152.55162) | ($6,775.43) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.000001506) | ($17,949.16) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.000001506 | $17,949.16 |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.000001) | ($17,949.68) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034583) | ($10.00) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034583 | $10.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0929) | ($2,685.04) |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0929 | $2,685.04 |
| ROBERT ZUCKER | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.093245) | ($2,694.74) |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125495544589 | $382.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14267506814236 | $371.65 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17262694125 | $0.17 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060317110014 | $0.05 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017073522292 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068511021209999 | $0.01 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1380336870429 | $84.30 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005675799682 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0478339091 | $59.65 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106831040508 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089365768943 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003887735946 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005069904912 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001717955971 | $0.00 |
| ROBERT ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006549316671 | $0.00 |
| ROBERT ZUK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00479629 | $14.02 |
| ROBERT ZUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003410017374) | ($1.00) |
| ROBERT ZUK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003410017374 | $1.00 |
| ROBERT ZUK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001400275661) | ($0.41) |
| ROBERT ZUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002088327752) | ($0.41) |
| ROBERT ZUK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003760157009) | ($0.41) |
| ROBERT ZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,476.719162232) | ($492.00) |
| ROBERT ZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,798.299973736 | $599.14 |
| ROBERT ZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.301574867) | ($14.76) |
| ROBERT ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000220199451419999 | $0.00 |
| ROBERT ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010145171200766 | $0.00 |
| ROBERT ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.115038284182 | $0.63 |
| ROBERT ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081200960137 | $0.00 |
| ROBERT ZULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030158463484999 | $0.89 |
| ROBERT ZULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026993417925 | $0.53 |
| ROBERT ZULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058155352119 | $0.05 |
| ROBERT ZULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078741580565 | $0.48 |
| ROBERT ZVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002569884266 | $0.80 |
| ROBERT ZVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53769372010631 | $0.53 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000982 | $39.33 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 43.368896 | $39.06 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 2.33539 | $38.69 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.416194 | $37.94 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00126 | $38.12 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015493253094 | $4.52 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016039227724 | $0.00 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0070904458 | $1.87 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39921134148 | $4.27 |
| ROBERT ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065547388309 | $0.01 |
| ROBERT ZYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019075931 | $0.00 |
| ROBERT ZYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063948934147 | $0.00 |
| ROBERT ZYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000100946152631 | $0.00 |
| ROBERTA ALDEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134911292642 | $0.40 |
| ROBERTA ALDEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.457305182 | $31.46 |
| ROBERTA BARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.03) |
| ROBERTA BARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($242.32) |
| ROBERTA BARRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBERTA BARRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| ROBERTA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090199968019 | $2.67 |
| ROBERTA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4742587961 | $12.76 |
| ROBERTA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72854430858 | $1.73 |
| ROBERTA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.049145041 | $16.69 |
| ROBERTA BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.646813535 | $21.65 |
| ROBERTA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046036856455 | $0.14 |
| ROBERTA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036439754501 | $0.07 |
| ROBERTA BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021534402898 | $64.86 |
| ROBERTA BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020928562484 | $40.84 |
| ROBERTA CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102105966502 | $0.01 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 2,945.8 | $37,477.41 |
| ROBERTA CARRARO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 5,026.81 | $37,701.08 |
| ROBERTA CARRARO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 96.34614818 | $657.43 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018869239225 | $56.48 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034840845977 | $68.62 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.698455893 | $147.22 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 70.114174632 | $618.95 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.968656139 | $14.97 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000481409724 | $0.00 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0314952408 | $6.94 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081505276393 | $0.89 |
| ROBERTA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47316278832 | $0.47 |
| ROBERTA CEFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108548317863 | $32.13 |
| ROBERTA CIAMMARICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004624839502 | $0.00 |
| ROBERTA CIAMMARICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000695210358809999 | $0.00 |
| ROBERTA COVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484521917550198 | $0.48 |
| ROBERTA COVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008966127684 | $0.01 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020893197680999 | $0.00 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027988285668 | $0.00 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046395643057 | $0.00 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084529664174 | $0.00 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007754048519 | $0.00 |
| ROBERTA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00078324474755 | $0.06 |
| ROBERTA DAYANE ALVES MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113572178 | $0.04 |
| ROBERTA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036826213168 | $0.01 |
| ROBERTA DECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553029820309999 | $0.06 |
| ROBERTA DECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027846422885 | $0.00 |
| ROBERTA DI NITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013330479984 | $3.38 |
| ROBERTA DI NITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.2522234733 | $224.58 |
| ROBERTA DI NITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 312.869927979 | $312.87 |
| ROBERTA DIAFERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001159132844185 | $0.00 |
| ROBERTA ERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038141787769 | $11.29 |
| ROBERTA ERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128437490597 | $0.00 |
| ROBERTA ERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033207971138 | $0.01 |
| ROBERTA FAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079425422034 | $23.51 |
| ROBERTA FILOMENA CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005242966953 | $0.00 |
| ROBERTA FILOMENA CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127999965285 | $0.01 |
| ROBERTA GALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186231929 | $5.51 |
| ROBERTA GALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035920987738 | $0.04 |
| ROBERTA GAVRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144935217818999 | $4.29 |
| ROBERTA GAVRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003321083744 | $6.48 |
| ROBERTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017112967 | $0.53 |
| ROBERTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 209.277520799 | $209.28 |
| ROBERTA GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048619975241 | $0.14 |
| ROBERTA GURRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136723337556 | $0.40 |
| ROBERTA GURRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095216257016 | $0.00 |
| ROBERTA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147432691047 | $4.36 |
| ROBERTA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027100513506 | $8.02 |
| ROBERTA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000308579933049999 | $0.60 |
| ROBERTA IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001193058775915 | $4.77 |
| ROBERTA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005104654530359 | $0.01 |
| ROBERTA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66105008664 | $2.81 |
| ROBERTA LE LE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139866998888 | $4.14 |
| ROBERTA LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033508531324 | $9.92 |
| ROBERTA LUNGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028756) | ($909.41) |
| ROBERTA LUNGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025339368926012 | $8.71 |
| ROBERTA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016140250624 | $0.00 |
| ROBERTA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000657802695729999 | $0.00 |
| ROBERTA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000961955181949999 | $0.00 |
| ROBERTA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034183293919 | $0.00 |
| ROBERTA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055756809651 | $0.00 |
| ROBERTA MACCHIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074531230048 | $2.21 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.8579807746 | $2,431.62 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827488990369999 | $256.02 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041305495976 | $0.08 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.149345321 | $11.22 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.599816373 | $16.07 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022362549215 | $0.16 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030535991748 | $6.92 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.533506121 | $10.08 |
| ROBERTA MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6182265935 | $37.97 |
| ROBERTA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8167846399561 | $0.74 |
| ROBERTA MICHELLE EVANGELISTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.748386 | $426.75 |
| ROBERTA MICHELLE EVANGELISTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.748386) | ($426.75) |
| ROBERTA MICHELLE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288667590712999 | $0.17 |
| ROBERTA MIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.918393746) | ($799.30) |
| ROBERTA MIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0715614 | $2,092.60 |
| ROBERTA MIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018806156184874 | $65.86 |
| ROBERTA MIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003683629885089 | $1.53 |
| ROBERTA MUSCIAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098876400678025 | $0.00 |
| ROBERTA NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287098782129999 | $0.01 |
| ROBERTA OTTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225548600079999 | $68.06 |
| ROBERTA OTTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130390797019 | $0.15 |
| ROBERTA OTTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034646410007 | $68.08 |
| ROBERTA OTTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168245029439999 | $0.00 |
| ROBERTA OTTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016955927081 | $0.00 |
| ROBERTA PADREDDII | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023) | ($926.05) |
| ROBERTA PADREDDII | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 3,584.65386463 | $3,584.65 |
| ROBERTA PADREDDII | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03348355) | ($1,028.65) |
| ROBERTA PADREDDII | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,588.552111081) | ($3,588.55) |
| ROBERTA PADREDDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307781831700539 | $10.75 |
| ROBERTA PADREDDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095716527324 | $0.01 |
| ROBERTA PADREDDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.105713908227 | $7.11 |
| ROBERTA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000960056515 | $0.00 |
| ROBERTA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000633227210639999 | $0.01 |
| ROBERTA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083444298840652 | $0.01 |
| ROBERTA PETRAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018064367348659 | $0.02 |
| ROBERTA PILATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.455573) | ($4,829.42) |
| ROBERTA PILATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143938) | ($4,203.55) |
| ROBERTA PILATI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.65) |
| ROBERTA PILATI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.00261 | $4.65 |
| ROBERTA PILATI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015478) | ($27.60) |
| ROBERTA PILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851622618798092 | $30.68 |
| ROBERTA PILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070921777629 | $0.00 |
| ROBERTA PILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153127417189553 | $39.92 |
| ROBERTA PORETTI SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025392730319 | $767.97 |
| ROBERTA RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141814832128999 | $0.00 |
| ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020762582892 | $0.61 |
| ROBERTA REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001838834976 | $0.05 |
| ROBERTA REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01758611076 | $0.02 |
| ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09312658 | $3,446.15 |
| ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84140669) | ($25,379.26) |
| ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (4.188318022) | ($1,271.98) |
| ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5042) | ($1,012.08) |
| ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.717614537146 | $156.80 |
| ROBERTA SANTANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000749000981 | $0.00 |
| ROBERTA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002350530015 | $0.00 |
| ROBERTA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050298613274 | $0.00 |
| ROBERTA SIPAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140502773369999 | $0.36 |
| ROBERTA SIPAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47184709411 | $6.79 |
| ROBERTA SIPAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.234321517 | $12.23 |
| ROBERTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747754920448999 | $0.77 |
| ROBERTA TOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.313751052757 | $9.92 |
| ROBERTA VACCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 161.0 | $161.00 |
| ROBERTA VACCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168064) | ($50.91) |
| ROBERTA VACCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ROBERTA VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |
| ROBERTA VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80267297331099 | $4.37 |
| ROBERTA VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007213956734 | $0.01 |
| ROBERTA ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081210974401 | $251.51 |
| ROBERTA ZOLCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031462954901 | $9.31 |
| ROBERTA ZOLCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153822584949999 | $0.02 |
| ROBERTA ZOLCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113340880439 | $22.12 |
| ROBERTAS DAUNORAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03478117440203 | $0.04 |
| ROBERTAS DAUNORAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00874314708 | $0.01 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.625) | ($1,464.68) |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,347.88) |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 794.7097 | $561.12 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14744913) | ($10.00) |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($406.31) |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 2.72093851 | $818.65 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,777.11853729408 | $1,981.34 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067594216439 | $0.00 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14274502668 | $0.07 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027244481146318 | $8.94 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046279413838 | $0.00 |
| ROBERTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035870148197 | $0.00 |
| ROBERTAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055233532577 | $0.00 |
| ROBERTAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030588295949 | $0.00 |
| ROBERTAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047289125606 | $0.00 |
| ROBERTAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123340558832999 | $0.00 |
| ROBERTAS KERSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044865203845 | $0.88 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045847870558 | $13.57 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6772511042 | $13.72 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004570745031 | $8.92 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016816775616 | $0.02 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.60693677 | $48.05 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4602819318 | $5.12 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017229046335 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046985428135 | $3.44 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.126489802343999 | $0.13 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0873596253139999 | $0.13 |
| ROBERTAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032226335728 | $0.09 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01298 | $493.75 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 92.2076 | $99.87 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 6.58331 | $98.76 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.22 | $97.04 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1807 | $499.77 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.12 | $98.37 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178263099543 | $63.35 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060670053487 | $11.22 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17008108749999 | $5.47 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10637291419 | $0.95 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108898793097999 | $6.36 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091942224778 | $3.64 |
| ROBERTAS MULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06823449764 | $3.75 |
| ROBERTAS VAITIEKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2105498961329 | $41.12 |
| ROBERT-CHRISTOPHER TONGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017835831928 | $5.28 |
| ROBERT-CHRISTOPHER TONGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.952444517119 | $3.06 |
| ROBERT-CHRISTOPHER TONGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88426045525 | $0.88 |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01504915 | $46.61 |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01511897144) | ($30.45) |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.88985765) | ($29.36) |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365011693776 | $0.02 |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069821443971 | $0.17 |
| ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036780978273339 | $0.49 |
| ROBERTH ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760088652830434 | $0.88 |
| ROBERTH JESUS CASTELLANOS DEPABLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362710049339999 | $0.00 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09380761726) | ($225.08) |
| ROBERTHA PILLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (4.437570869) | ($39.29) |
| ROBERTHA PILLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115768) | ($36.74) |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115767708978091 | $50.00 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987251593888512 | $0.12 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044746907644769 | $1.26 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00681360488288499 | $0.08 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4495791369 | $1.45 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.468695830559999 | $0.22 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.344283688481999 | $0.34 |
| ROBERTHA PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.318636617179999 | $0.01 |
| ROBERTHO ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.09748793987 | $293.46 |
| ROBERTHO ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1017447292 | $306.27 |
| ROBERTHO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058871293485 | $3.41 |
| ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202355460488 | $0.02 |
| ROBERTINO JONGBLOED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05102524 | $2,067.00 |
| ROBERTINO JONGBLOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015888615215 | $46.78 |
| ROBERTINO JONGBLOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.06308545173 | $213.58 |
| ROBERTINO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835151749432 | $0.01 |
| ROBERTINO PUHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837999920619999 | $1.05 |
| ROBERTINO PUHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042182014329 | $0.05 |
| ROBERTINO PUHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000619026814899999 | $0.15 |
| ROBERTINO SANELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (198.65) | ($125.49) |
| ROBERTINO SANELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (135.0) | ($104.64) |
| ROBERTINO SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62738383267178 | $6.16 |
| ROBERTINO SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024882500928 | $0.01 |
| ROBERTINO STOICESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.00) |
| ROBERTINO STOICESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,584.91384107099 | $3,744.92 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044480461601 | $1.32 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194989062268 | $0.22 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008288580715 | $16.17 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.838223865 | $1.46 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001377894108 | $0.10 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000487474490889999 | $0.02 |
| ROBERTINO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00065280089011 | $0.05 |
| ROBERT-JAN VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66840242726 | $2.69 |
| ROBERT-JAN VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287035978199999 | $56.05 |
| ROBERTMICHAEL GREGORY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004398997697) | ($17.38) |
| ROBERTMICHAEL GREGORY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| ROBERTMICHAEL GREGORY | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| ROBERTMICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10879868334959 | $2.93 |
| ROBERTO ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96115180885 | $2.85 |
| ROBERTO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183977420690507 | $0.02 |
| ROBERTO ABBAGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372429150135 | $0.38 |
| ROBERTO ABBEHUSEN NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280058138888311 | $0.00 |
| ROBERTO ACESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012578934722 | $0.00 |
| ROBERTO ACESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017408341233 | $0.00 |
| ROBERTO ACESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063679079568 | $0.01 |
| ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (411.479369395) | ($411.48) |
| ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (203.747547) | ($203.75) |
| ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019183) | ($57.19) |
| ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43962756685401 | $2.19 |
| ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9598861307663 | $1.96 |
| ROBERTO AGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012372957064 | $0.00 |
| ROBERTO AGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0243405567509999 | $0.02 |
| ROBERTO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.30144786515 | $14.26 |
| ROBERTO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304955489079999 | $101.78 |
| ROBERTO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.13131770758 | $66.57 |
| ROBERTO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12920478033 | $294.48 |
| ROBERTO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4294989103 | $0.43 |
| ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 410.831493 | $410.83 |
| ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (410.831493) | ($410.83) |
| ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016888826789 | $50.00 |
| ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31537943129681 | $2.96 |
| ROBERTO AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376985311198 | $0.39 |
| ROBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080545877744 | $0.16 |
| ROBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19095430109 | $0.19 |
| ROBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064884612449 | $200.72 |
| ROBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030815752461 | $60.38 |
| ROBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9817868105 | $0.47 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3486920792 | $6.29 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012202847525 | $23.81 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.97272012 | $19.01 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044006753477 | $4.83 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45944216435 | $0.46 |
| ROBERTO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00585842754449999 | $0.44 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,007.83492313) | ($2,007.83) |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,007.83492313 | $2,007.83 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,007.834923) | ($2,007.83) |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006786 | $20.00 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 125.0 | $51.28 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026798001) | ($2,743.52) |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026798001 | $2,743.52 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.105034) | ($2,810.18) |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2,776.699 | $2,810.18 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040472867763143 | $134.73 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.078616990911 | $10.08 |
| ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084051380652 | $4.96 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 595.154 | $426.02 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 139.61 | $99.78 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 76.673 | $47.36 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 2.05398 | $199.33 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172217) | ($52.33) |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (811.437) | ($322.57) |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.05398) | ($135.73) |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722178211 | $50.00 |
| ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13197633113464 | $1.10 |
| ROBERTO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125420645941999 | $37.12 |
| ROBERTO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049660519995 | $98.98 |
| ROBERTO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024011561232 | $0.00 |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 990.068356 | $990.07 |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016527039521902 | $50.17 |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0419546364999 | $11.04 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.079054054) | ($24.60) |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,062.14 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.730972716) | ($1,507.37) |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008765277449) | ($25.89) |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.036677258 | $1,514.73 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.400023288) | ($2,044.02) |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00112355902) | ($25.89) |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027500504961 | $83.60 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25243216367 | $0.30 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007300505518 | $14.35 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002080425142 | $0.00 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.558488427 | $21.85 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090272500512 | $0.80 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045406764959 | $0.33 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68434021636 | $2.34 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9121774374 | $0.91 |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113438345910999 | $1.25 |
| ROBERTO ALLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230501740279999 | $0.00 |
| ROBERTO ALLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088835156208 | $0.01 |
| ROBERTO ALVARADO MAREOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15151270934774 | $0.12 |
| ROBERTO ALVARADO MAREOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814072383269999 | $0.55 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,409.11) | ($55,409.11) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,409.11 | $55,409.11 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (409.11) | ($409.11) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 3.178915102 | $126,940.44 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.152047435) | ($1,019.64) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.152047435 | $1,019.64 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($2.95) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,203.070485929) | ($1,282.43) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,203.070485929 | $1,282.43 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.102047435) | ($1,003.75) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($3.18) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052953) | ($20.00) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052953 | $20.00 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026457) | ($9.96) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,200.070485929) | ($1,314.24) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($73,024.03) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $73,024.03 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($36,444.36) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00026496) | ($36,491.67) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($40,978.29) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $40,978.29 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($40,435.20) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.887183375) | ($98.74) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.887183375 | $98.74 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0997415731 | $200.82 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.088035159) | ($2,211.17) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,583.870562497) | ($10,583.87) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,583.870562497 | $10,583.87 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,583.870562) | ($10,583.87) |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.07708403434 | $85.27 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055796133692 | $201.37 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.81691268873 | $100.66 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.87119854171 | $257.87 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.923419861894 | $7.65 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067350951588231 | $4.78 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082450812065 | $2.44 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323719259369999 | $0.04 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006901775973311 | $17.46 |
| ROBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136968212036 | $0.00 |
| ROBERTO AMATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1089446973152 | $15.55 |
| ROBERTO AMAYA HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 29,630.485881 | $22,798.65 |
| ROBERTO AMAYA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 596.166890331799 | $614.86 |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,407.30596 | $4,407.31 |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122373820511 | $3.62 |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.7812875103 | $57.78 |
| ROBERTO AMPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.312779985 | $24.03 |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00423770783) | ($12.91) |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00423770783 | $12.91 |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00423770783) | ($12.67) |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005796805181 | $0.00 |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200827303979399 | $0.06 |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6680248738 | $2.67 |
| ROBERTO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000634461639829999 | $0.00 |
| ROBERTO ANDRADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007242474389) | ($27.85) |
| ROBERTO ANDRADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007242474389 | $27.85 |
| ROBERTO ANDRADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04991687 | $1,914.26 |
| ROBERTO ANDRADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05064111) | ($1,952.46) |
| ROBERTO ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04258736 | $1,435.19 |
| ROBERTO ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04258736) | ($1,432.90) |
| ROBERTO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002437695468775 | $0.10 |
| ROBERTO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037670859317 | $7.35 |
| ROBERTO ANDREOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.097175) | ($102.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ANDREOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERTO ANDREOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (947.802981) | ($947.80) |
| ROBERTO ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9552220884 | $4.85 |
| ROBERTO ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.734813084281 | $7.73 |
| ROBERTO ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.057716936341 | $1.06 |
| ROBERTO ANGELO LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005528780187477 | $0.00 |
| ROBERTO ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038899993687 | $11.51 |
| ROBERTO ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071593192921 | $0.08 |
| ROBERTO ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017697805277 | $0.13 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.589472551) | ($101.38) |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.589472551 | $101.38 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0105163 | $303.53 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00012699 | $3.90 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01064329) | ($317.06) |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01064329 | $317.06 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083691113096 | $258.62 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.494417952221 | $100.64 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130734902808 | $265.07 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022911936079 | $0.00 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00233857696679999 | $0.03 |
| ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26832019105 | $2.37 |
| ROBERTO ANTONIZ MAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169176) | ($51.09) |
| ROBERTO ANTONIZ MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169301467196834 | $50.09 |
| ROBERTO ANTONIZ MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020503608933164 | $0.02 |
| ROBERTO ANTONIZ MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055594308964 | $0.00 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4875183124 | $587.88 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4146435114) | ($500.00) |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01243930534) | ($15.00) |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019432042605 | $0.57 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258776354665 | $0.31 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45307438162 | $0.45 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.209427156 | $16.46 |
| ROBERTO ARANDA CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123881772773 | $0.00 |
| ROBERTO ARCEO LINARES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ROBERTO ARCEO LINARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 776.03 | $65.00 |
| ROBERTO ARCEO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06830329124826 | $0.04 |
| ROBERTO ARCEO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68711345072 | $0.69 |
| ROBERTO ARCEO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33926476064 | $0.02 |
| ROBERTO ARGENTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23548374884 | $5.03 |
| ROBERTO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47818492738761 | $0.43 |
| ROBERTO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03897836713 | $0.82 |
| ROBERTO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62196494597 | $0.39 |
| ROBERTO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73752558951 | $0.74 |
| ROBERTO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.64312239119999 | $2.22 |
| ROBERTO ARNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014342158295 | $0.00 |
| ROBERTO ARNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015855490137 | $0.00 |
| ROBERTO ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567038725309999 | $113.41 |
| ROBERTO ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2685769920999 | $125.23 |
| ROBERTO ARTHEMALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019475997937 | $0.58 |
| ROBERTO ARTHEMALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030601642993 | $5.97 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03119 | $1,252.92 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098131) | ($39.06) |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00251458) | ($100.02) |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01382953) | ($550.00) |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (414.0) | ($414.00) |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.010971 | $414.00 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02776015 | $958.77 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001606 | $50.22 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204241190998 | $66.99 |
| ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.790963689192 | $1.79 |
| ROBERTO ARTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.933700356418 | $4.65 |
| ROBERTO AVANATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000244247776778599 | $0.00 |
| ROBERTO AVANATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023827427284 | $0.01 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052494852197999 | $161.89 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028518261202 | $55.67 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.592649654 | $183.59 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.73521962 | $11.68 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103029900962999 | $0.91 |
| ROBERTO AVILA OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68462524331 | $40.93 |
| ROBERTO AVILES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 350.995753 | $351.00 |
| ROBERTO AVILES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 152.379464 | $152.38 |
| ROBERTO AVILES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0705359539) | ($0.15) |
| ROBERTO AVILES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | CEL | 628.93081761 | $1,337.47 |
| ROBERTO AVILES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3689117067) | ($0.78) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5702556439) | ($1.19) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3897949971) | ($0.81) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2706909702) | ($0.56) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0902303234) | ($0.19) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1770186335) | ($0.29) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 301.688936 | $301.69 |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5403458213) | ($0.56) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 483.870967742 | $374.49 |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.497410582) | ($1.14) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,193.890771947 | $749.83 |
| ROBERTO AVILES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.49731356) | ($0.78) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.694327009) | ($0.56) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.462715565) | ($1.19) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.999492605) | ($0.81) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,310.716814 | $1,310.72 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.150817231) | ($0.92) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.11139913 | $3,317.98 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11366654) | ($3,381.22) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (488.34) | ($444.79) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,197.01522408) | ($625.28) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,083.282493 | $1,083.28 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.395834443) | ($1.13) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.338354642 | $2,045.45 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.374263292) | ($2,105.19) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,068.563237 | $2,068.56 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.229603897) | ($1.42) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.989263214 | $3,035.75 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,068.01) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,052.895614 | $1,052.90 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.288504435) | ($0.99) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.310664087 | $1,996.02 |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.599927301) | ($3,941.25) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (170.522311) | ($170.52) |
| ROBERTO AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 608.7012 | $225.56 |
| ROBERTO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7009943047619 | $20.69 |
| ROBERTO BACILIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146932) | ($4,233.11) |
| ROBERTO BACILIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006942212102689 | $26.04 |
| ROBERTO BACILIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049440677872 | $0.10 |
| ROBERTO BACILIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063679086844 | $0.01 |
| ROBERTO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0969613136399999 | $0.12 |
| ROBERTO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.492857931959999 | $0.07 |
| ROBERTO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017728393922 | $0.00 |
| ROBERTO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040758452713 | $0.03 |
| ROBERTO BARAJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082393991861 | $254.98 |
| ROBERTO BARAJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025396025388 | $49.55 |
| ROBERTO BARAJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.307517524 | $10.24 |
| ROBERTO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46005523491 | $0.46 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117770904297 | $3.49 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034769799672 | $68.33 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7337942818 | $1.72 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.944640597 | $16.94 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8962895317 | $1.90 |
| ROBERTO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036816328167 | $0.01 |
| ROBERTO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459249149086499 | $0.05 |
| ROBERTO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.167224257968 | $10.73 |
| ROBERTO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051201439561 | $1.00 |
| ROBERTO BASSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397893908) | ($2,816.92) |
| ROBERTO BASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,277.87563917) | ($1,573.82) |
| ROBERTO BASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5212746) | ($15,634.07) |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016178744219 | $63.82 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0839504200401 | $23.19 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575414371599999 | $16.82 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.224316957 | $15.57 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004051933221 | $0.00 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014535766393 | $0.00 |
| ROBERTO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008109527786 | $0.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.381647 | $3,827.92 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (36,046.361114) | ($36,046.36) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 2.12003225 | $69,026.13 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.450285487) | ($79,308.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,827.0 | $19,827.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.4467069 | $3,320.58 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.8283539) | ($6,468.50) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,622.0 | $1,622.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.3751422 | $11,594.86 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3751318522) | ($11,556.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05529237 | $1,695.79 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,889.0 | $2,889.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.33642548 | $10,536.49 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3917226095) | ($12,180.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,045.0 | $3,045.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,045.0) | ($3,045.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,889.0) | ($2,889.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21,449.0) | ($21,449.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19794166 | $6,128.47 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1971292608) | ($6,128.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,532.0 | $1,532.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,532.0) | ($1,532.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.35887645 | $11,134.86 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3596997442) | ($11,452.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,863.0 | $2,863.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,863.0) | ($2,863.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 967.0104 | $750.22 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 218.3695 | $148.81 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 280.5401 | $152.17 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 31,773.562933 | $31,773.56 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.770704239) | ($38.32) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,863.0) | ($2,863.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3596997442 | $11,056.80 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.0007410784903 | $22.78 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,532.0) | ($1,532.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007410784903) | ($22.78) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1963881823 | $6,036.77 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.631488382) | ($40.75) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,045.0) | ($3,045.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3917226095 | $12,066.37 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.371217776) | ($38.66) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,889.0) | ($2,889.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3751318522 | $11,555.32 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.495264465) | ($7.36) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,622.0) | ($1,622.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 2.8283539 | $5,391.29 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (414.34947768) | ($265.37) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,827.0) | ($19,827.00) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 2.450285487 | $75,477.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.77341503) | ($114,971.19) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (53.558137) | ($157.19) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8283539) | ($5,528.52) |
| ROBERTO BASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (97.525719171) | ($719.28) |
| ROBERTO BASSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (5,359.0694) | ($3,831.46) |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969534334950376 | $36.82 |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.459982811175 | $189.30 |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.20518182103 | $119.21 |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04058258936 | $0.03 |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007065110353 | $0.00 |
| ROBERTO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032934235483 | $0.00 |
| ROBERTO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054379920012 | $16.87 |
| ROBERTO BEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081617986653 | $252.71 |
| ROBERTO BELENCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010865212255 | $0.00 |
| ROBERTO BELENCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047147498355 | $0.00 |
| ROBERTO BELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.932591939042 | $13.56 |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 17,855.13 | $17,855.13 |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,857.034211) | ($17,857.03) |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24609486) | ($6,998.77) |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6.250068) | ($6.25) |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017276) | ($4.94) |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101438826970696 | $38.35 |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013127006553 | $0.00 |
| ROBERTO BELLENZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.27030293396133 | $6.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO BELLENZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032339342411 | $0.00 |
| ROBERTO BELLOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0941223631551 | $24.31 |
| ROBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017314400809 | $33.78 |
| ROBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0117541879 | $0.44 |
| ROBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523414191 | $0.36 |
| ROBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083778921473 | $0.00 |
| ROBERTO BENASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66666629353 | $2.56 |
| ROBERTO BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137113524005999 | $0.41 |
| ROBERTO BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077056965538 | $0.06 |
| ROBERTO BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.87381457889999 | $0.57 |
| ROBERTO BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021705249186 | $0.24 |
| ROBERTO BENJAMIN-LINC GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239175656884 | $72.34 |
| ROBERTO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051723199922 | $0.00 |
| ROBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010985985626 | $0.00 |
| ROBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273903157522 | $0.00 |
| ROBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031872195797 | $0.00 |
| ROBERTO BERND KURT ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042911768229 | $0.00 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 15.986842 | $1,333.30 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 14,998.87 | $2.53 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (15,045.084413) | ($2.45) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14796479) | ($4,653.94) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (522.916459) | ($291.09) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (91.4817) | ($126.09) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7767856122) | ($234.71) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (20.665318162) | ($202.44) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1022023954) | ($189.04) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (167.203156) | ($167.20) |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107080211485578 | $37.26 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021479146852 | $0.02 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000853477439190899 | $2.06 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7159283891254 | $1.72 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.004466778461 | $2.13 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26616796559664 | $3.56 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00621266376577469 | $2.25 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24527740012 | $12.02 |
| ROBERTO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54888954784923 | $1.03 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0837259427149999 | $167.76 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.9105449611 | $23.91 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2108716966 | $0.21 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038508904761 | $0.01 |
| ROBERTO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013550065344 | $0.00 |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (395.2563) | ($801.07) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.355177) | ($101.05) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($5,715.00) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (80.644823) | ($23,134.72) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003405) | ($101.79) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,961.24) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.292295) | ($8,606.92) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.84604) | ($100.85) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (82.704385) | ($100.07) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (130.536620185) | ($6,940.63) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (5,266.6915675) | ($6,372.70) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.288066) | ($100.19) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (354.00447417) | ($3,430.30) |
| ROBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.59460856939 | $390.07 |
| ROBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74504151831007 | $62.44 |
| ROBERTO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.525963495471 | $255.06 |
| ROBERTO BLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,840.95) | ($6,840.95) |
| ROBERTO BLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($36.69) |
| ROBERTO BLANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (4.89468) | ($1,463.94) |
| ROBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0318784752356 | $67.11 |
| ROBERTO BONAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58135882296262 | $5.98 |
| ROBERTO BONFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032721083282683 | $0.00 |
| ROBERTO BONFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019190018816 | $0.00 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250955688017 | $0.03 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67408820119999 | $3.67 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7052455153 | $1.07 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7268546246 | $4.73 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135956817435999 | $0.04 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039770993642 | $0.01 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034889199561 | $0.00 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107112896494 | $0.01 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019014179944 | $0.00 |
| ROBERTO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097686092601 | $0.00 |
| ROBERTO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049699318958 | $14.71 |
| ROBERTO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019355278495 | $0.00 |
| ROBERTO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044304646361 | $0.01 |
| ROBERTO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005681694627 | $0.00 |
| ROBERTO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000695887882819999 | $0.00 |
| ROBERTO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094867474187 | $0.00 |
| ROBERTO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000434223537899999 | $0.00 |
| ROBERTO BONTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37149928589 | $2.59 |
| ROBERTO BONUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001495759372) | ($3.10) |
| ROBERTO BONUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01249628) | ($375.88) |
| ROBERTO BONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151204284651787 | $52.30 |
| ROBERTO BONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000797025579017 | $0.02 |
| ROBERTO BONZIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058755692) | ($8.33) |
| ROBERTO BONZIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002812205437) | ($8.33) |
| ROBERTO BONZIO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003877726562) | ($8.33) |
| ROBERTO BONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105353969197 | $31.21 |
| ROBERTO BONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.653126396 | $16.08 |
| ROBERTO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.20544364735 | $107.09 |
| ROBERTO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.296183549 | $222.30 |
| ROBERTO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35576870209 | $0.36 |
| ROBERTO BORMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835807891649999 | $2.47 |
| ROBERTO BORMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078349687 | $0.02 |
| ROBERTO BORMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049266360281 | $0.00 |
| ROBERTO BOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (700.007) | ($369.13) |
| ROBERTO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1159813800509 | $7.93 |
| ROBERTO BRULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863827051119999 | $1.01 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006850553856 | $0.00 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035674721289 | $0.04 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194793793189999 | $0.02 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017515782393 | $0.00 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060407665402 | $0.00 |
| ROBERTO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000025462435794 | $0.00 |
| ROBERTO BRUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88042464290241 | $1.03 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010659 | $0.02 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00062162 | $0.04 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012654 | $0.03 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00024833 | $0.02 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012656 | $3.79 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1.060296 | $0.42 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010101 | $0.01 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00027416 | $0.01 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014391 | $0.02 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000680289262061 | $0.01 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073563274875 | $0.00 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003863712878 | $0.00 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021417685106 | $0.00 |
| ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000255273608 | $0.00 |
| ROBERTO BUGALLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06232664) | ($1,879.90) |
| ROBERTO BUGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039241041007695 | $14.23 |
| ROBERTO BUGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151153842089999 | $29.49 |
| ROBERTO BUGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.202741982259999 | $0.03 |
| ROBERTO BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004942254131 | $1.46 |
| ROBERTO BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.88226482743 | $24.05 |
| ROBERTO BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047093186318 | $144.21 |
| ROBERTO BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17714311566 | $360.15 |
| ROBERTO BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6629306059999 | $29.07 |
| ROBERTO BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000475037750999999 | $0.01 |
| ROBERTO BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074293765763 | $0.01 |
| ROBERTO C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286565966071 | $0.00 |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,214.00) |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03736) | ($109.80) |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.353149455 | $41,546.20 |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.67421673) | ($49,912.05) |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025343484977326 | $91.72 |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.85676669121 | $100.56 |
| ROBERTO C RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008555979836275 | $0.26 |
| ROBERTO CAINELLI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROBERTO CAINELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (52.7) | ($16,882.23) |
| ROBERTO CAINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,484.0) | ($10,484.00) |
| ROBERTO CAINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234756) | ($7,195.04) |
| ROBERTO CAINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014496959559325 | $50.96 |
| ROBERTO CAINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.47305181463 | $143.47 |
| ROBERTO CAINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.364936021869999 | $0.36 |
| ROBERTO CAINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37862721915912 | $139.61 |
| ROBERTO CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065796874079 | $0.19 |
| ROBERTO CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.63606260974 | $127.87 |
| ROBERTO CALONACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021524172673 | $0.01 |
| ROBERTO CAMPAGNOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9556446 | $2,010.90 |
| ROBERTO CAMPAGNOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.25244127 | $496.20 |
| ROBERTO CAMPAGNOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02453217 | $730.57 |
| ROBERTO CAMPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217497508495499 | $64.05 |
| ROBERTO CAMPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010645485291 | $15.75 |
| ROBERTO CAMSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082736368203 | $0.24 |
| ROBERTO CAMSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165371221009999 | $0.17 |
| ROBERTO CAMSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121861351551 | $0.10 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000449) | ($18.79) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 18.791 | $18.79 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3) | ($12,643.65) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (18.79) | ($18.79) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.006367 | $18.79 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,884.84) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,936.30) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (24.009138365) | ($43,635.29) |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000749497857151 | $0.03 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19258528722026 | $490.15 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156956673776199 | $0.02 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000569078669549999 | $0.00 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113715565974 | $0.00 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0675175227 | $37.81 |
| ROBERTO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000105699798210999 | $0.00 |
| ROBERTO CANDELORO LUDOVICO TEBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315096412 | $50.00 |
| ROBERTO CANDELORO LUDOVICO TEBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5264125543897 | $22.72 |
| ROBERTO CANELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.68) |
| ROBERTO CANELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.297) | ($586.05) |
| ROBERTO CANELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038) | ($1,154.86) |
| ROBERTO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003789594207164 | $12.84 |
| ROBERTO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002514688807654 | $6.10 |
| ROBERTO CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31401532147999 | $2.60 |
| ROBERTO CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040493950135 | $80.20 |
| ROBERTO CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.671851815 | $7.25 |
| ROBERTO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7791963687991 | $1.71 |
| ROBERTO CAPRIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,469.02 |
| ROBERTO CAPRIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09170072) | ($2,824.69) |
| ROBERTO CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043578186850158 | $13.38 |
| ROBERTO CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000107242518079 | $0.00 |
| ROBERTO CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002977350351 | $0.00 |
| ROBERTO CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000741228176799999 | $0.00 |
| ROBERTO CAPRUZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239603) | ($76.28) |
| ROBERTO CAPRUZZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.624141) | ($1.62) |
| ROBERTO CAPRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020744244965314 | $0.71 |
| ROBERTO CAPRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017536503146832 | $0.02 |
| ROBERTO CARACAPPA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,138.435515 | $5,138.44 |
| ROBERTO CARACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.673062830085 | $64.84 |
| ROBERTO CARACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.219714145 | $106.22 |
| ROBERTO CARACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052675913987 | $0.01 |
| ROBERTO CARDADEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587163961429999 | $0.00 |
| ROBERTO CARDADEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000303684834179999 | $0.00 |
| ROBERTO CARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018443554272 | $0.02 |
| ROBERTO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063790917013 | $1.89 |
| ROBERTO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081671800168 | $0.00 |
| ROBERTO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033208458014 | $0.00 |
| ROBERTO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119929426748 | $0.00 |
| ROBERTO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000175018983779999 | $0.00 |
| ROBERTO CARLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.701076894499 | $37.54 |
| ROBERTO CARLOS AGREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004250803475 | $1.26 |
| ROBERTO CARLOS ANCALLAY CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067318067851 | $0.02 |
| ROBERTO CARLOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.29599654795 | $33.35 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00697865 | $283.16 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.8 | $2,436.70 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,639.09) |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7759035741) | ($1,504.63) |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7759035741 | $1,504.63 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.775903) | ($1,501.88) |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02711969505) | ($811.06) |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02711969505 | $811.06 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006978) | ($208.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02712) | ($813.81) |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024296727207338 | $8.33 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064202551296921 | $15.54 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.1842374629999 | $50.05 |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006269271257 | $0.00 |
| ROBERTO CARLOS ESTRADA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103671161086 | $0.00 |
| ROBERTO CARLOS FAUGIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019479938218 | $0.02 |
| ROBERTO CARLOS FAUGIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000157211499039999 | $0.00 |
| ROBERTO CARLOS FAUGIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020594418247 | $0.00 |
| ROBERTO CARLOS GUERRERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 12.76622 | $1,268.24 |
| ROBERTO CARLOS GUERRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (12.76622) | ($904.83) |
| ROBERTO CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74931363303539 | $0.79 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457955642983 | $111.67 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029969015507 | $58.45 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5580837789999 | $21.85 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10377025969 | $12.27 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046241971554 | $0.00 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055832145862999 | $0.02 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29632586076 | $15.33 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82456234324 | $31.92 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043922583119 | $4.82 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5717786452 | $0.06 |
| ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48508855126 | $27.25 |
| ROBERTO CARLOS MONTES CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150374242002 | $0.45 |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (200.015775558) | ($28.21) |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 200.015775558 | $28.21 |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 13,086.8445 | $5.08 |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 413,580.87 | $173.66 |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (426,667.7145) | ($57.22) |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119440374869 | $1.33 |
| ROBERTO CARLOS OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.031903176076718 | $0.00 |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 405.0 | $405.00 |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00005) | ($1.47) |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016) | ($47.12) |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.852347) | ($406.85) |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016512436032274 | $50.01 |
| ROBERTO CARLOS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5094534975171 | $2.51 |
| ROBERTO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017361244116 | $0.02 |
| ROBERTO CARROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019864024041 | $5.88 |
| ROBERTO CARROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042737930721 | $0.00 |
| ROBERTO CARROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24613567053 | $0.15 |
| ROBERTO CARROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15824407948 | $1.76 |
| ROBERTO CASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31151330003 | $0.36 |
| ROBERTO CASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021150578172 | $0.00 |
| ROBERTO CASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061963359379 | $0.00 |
| ROBERTO CASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000909213 | $0.00 |
| ROBERTO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367674996099999 | $10.88 |
| ROBERTO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002249173716 | $0.00 |
| ROBERTO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031826344257999 | $0.00 |
| ROBERTO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187347335839999 | $56.09 |
| ROBERTO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167252697389999 | $32.63 |
| ROBERTO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.144072493 | $3.86 |
| ROBERTO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319647170001 | $3.55 |
| ROBERTO CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018192191383 | $5.38 |
| ROBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023719362492 | $0.01 |
| ROBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000378239557559999 | $0.00 |
| ROBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014421197972 | $0.00 |
| ROBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015023580554 | $0.00 |
| ROBERTO CATTANEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.93 |
| ROBERTO CATTANEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0250242 | $982.41 |
| ROBERTO CATTANEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01492822 | $433.14 |
| ROBERTO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081048102446 | $22.37 |
| ROBERTO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027952500942 | $0.00 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.0068 | $0.61 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 205.306243 | $33.38 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (80.215559) | ($45.74) |
| ROBERTO CAVALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (6.538119035) | ($32.93) |
| ROBERTO CAVALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.319841305) | ($43.55) |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33507475646425 | $0.26 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000058924417941 | $0.00 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007755514173206 | $0.46 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0169602755156751 | $0.13 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17195425187 | $9.79 |
| ROBERTO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3745072528 | $0.03 |
| ROBERTO CAVIGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018599922341 | $0.01 |
| ROBERTO CAVIGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081301015998 | $0.00 |
| ROBERTO CAVIGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031678459394999 | $0.01 |
| ROBERTO CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078956368259 | $244.83 |
| ROBERTO CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009552782976 | $0.00 |
| ROBERTO CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019525450909 | $0.00 |
| ROBERTO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014141011998 | $0.00 |
| ROBERTO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.0445563789 | $87.04 |
| ROBERTO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.315773651 | $15.31 |
| ROBERTO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019342471514 | $0.00 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | ETH | 0.01891415015 | $38.33 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01891415015) | ($35.80) |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 6/29/2022 | Withheld | Incoming | Deposit | ETH | 0.01922672173 | $21.27 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044849172743 | $13.27 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028808859539 | $5.62 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.401433767 | $65.40 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90404502803 | $0.57 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078282755673 | $0.01 |
| ROBERTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.83215774089999 | $0.17 |
| ROBERTO CERVANTES JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00826288 | $249.49 |
| ROBERTO CERVANTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033703820779 | $0.01 |
| ROBERTO CERVANTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000409772840359999 | $0.01 |
| ROBERTO CERVANTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2413069477 | $4.24 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $596.11 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $857.06 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 420.0 | $35,985.41 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 140.0 | $8,317.10 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $383.81 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (430.0) | ($36,920.69) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (149.237559407) | ($8,924.24) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,604.0 | $5,604.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,604.0) | ($5,604.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 2,659.171 | $5,604.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 12,192.0 | $12,192.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,945.0 | $2,945.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 24.0 | $9,210.41 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BNB | (24.999384233) | ($9,593.94) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,166.0 | $3,166.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (0.7624) | ($46.24) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 45.92 | $46.24 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000814) | ($31.62) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 31.496 | $31.62 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (77.41) | ($77.41) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 36.233 | $77.41 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,303.0) | ($18,303.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 137.89273 | $4,744.89 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (115.841099038) | ($3,899.95) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 11.0 | $2,923.34 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (22.05164) | ($683.16) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 667.9 | $683.16 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (667.9) | ($667.90) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 14.84618 | $667.90 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 18,767.5556 | $18,767.56 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (18,760.0) | ($18,760.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 421.9563 | $18,760.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (394.785728167) | ($17,684.03) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (11.000615767) | ($3,351.29) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,182.0 | $3,182.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.96) | ($15.96) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,166.0) | ($3,166.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BNB | 24.999384233 | $7,852.86 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($50.32) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.19 | $50.32 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,009.433516 | $3,009.43 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (24.999384233) | ($7,841.71) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.85) | ($14.85) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,945.0) | ($2,945.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | AVAX | 265.078658444 | $7,136.02 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (265.07869) | ($7,151.33) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,205.219307 | $12,205.22 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,192.0) | ($12,192.00) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.46) | ($61.46) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 824.785728167 | $37,911.61 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,731.247) | ($1,764.92) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,761.488 | $1,764.92 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.382823) | ($1.38) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (866.80248) | ($40,188.24) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,819.2396) | ($1,819.24) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.338) | ($0.90) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 0.899 | $0.90 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.10093) | ($4.12) |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.117 | $4.12 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163950341238803 | $50.03 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7587719970382 | $32.47 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4427673455605 | $0.44 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00326723550678499 | $0.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101102820942297 | $4.12 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00011590985670931 | $0.00 |
| ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00357802331689 | $1.10 |
| ROBERTO CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027150852272 | $0.80 |
| ROBERTO CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246017913189999 | $0.03 |
| ROBERTO CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065886393139 | $0.01 |
| ROBERTO CHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017440209334 | $0.05 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049190094141 | $151.54 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062709535383 | $125.71 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.310845817999 | $271.31 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3341896625 | $5.81 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.229725255 | $37.82 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25814651712 | $0.18 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017963091846 | $1.31 |
| ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.384336627 | $187.38 |
| ROBERTO CHIARANTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $702.82 |
| ROBERTO CHIARANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094475105208 | $27.51 |
| ROBERTO CHIARANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223150547225419 | $0.03 |
| ROBERTO CHIARANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042835351243 | $8.36 |
| ROBERTO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852784912362 | $47.46 |
| ROBERTO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029420220597 | $57.52 |
| ROBERTO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4268100269 | $7.43 |
| ROBERTO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055761749361 | $0.01 |
| ROBERTO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010186604536 | $0.00 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071011) | ($428.96) |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001390641320759 | $0.56 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014833844316 | $0.00 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389848344239999 | $0.00 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102751274997 | $0.00 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03466072975 | $1.97 |
| ROBERTO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002216382345 | $4.13 |
| ROBERTO CICATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37970476984699 | $8.58 |
| ROBERTO CICATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29426516562 | $0.05 |
| ROBERTO CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022714965641 | $0.04 |
| ROBERTO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016942971521 | $0.00 |
| ROBERTO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124021839924 | $0.00 |
| ROBERTO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02028211397 | $0.02 |
| ROBERTO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074194474869 | $0.00 |
| ROBERTO CIRINCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591427264772999 | $0.58 |
| ROBERTO CIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010536498123 | $0.00 |
| ROBERTO CIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108059874771 | $0.01 |
| ROBERTO CISNEROS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (63.185463) | ($63.19) |
| ROBERTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061983406745 | $2.22 |
| ROBERTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12823002957079 | $2.12 |
| ROBERTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49783605553 | $0.50 |
| ROBERTO CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028238106334 | $0.84 |
| ROBERTO CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00961591936319999 | $0.01 |
| ROBERTO CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061232649321 | $0.01 |
| ROBERTO COLFERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017944065083 | $0.05 |
| ROBERTO COLFERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039491680422 | $0.08 |
| ROBERTO COLFERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000075987371296 | $0.01 |
| ROBERTO COLFERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000278478829439999 | $0.01 |
| ROBERTO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094142818574 | $27.86 |
| ROBERTO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352174766339999 | $0.04 |
| ROBERTO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088734193286 | $0.02 |
| ROBERTO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008121916125 | $0.00 |
| ROBERTO COMINETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.347) | ($7.00) |
| ROBERTO COMINETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002195 | $7.00 |
| ROBERTO COMINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1465992114768 | $5.96 |
| ROBERTO COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037589346461 | $1.11 |
| ROBERTO COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632470020252681 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1416308573 | $3.14 |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0811558559) | ($17.86) |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018315673385 | $0.54 |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083186728632 | $0.01 |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055072450669835 | $0.10 |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116916564937999 | $3.72 |
| ROBERTO COMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029795938756 | $1.70 |
| ROBERTO CONSERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003513645807 | $0.00 |
| ROBERTO CONSERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134103292309999 | $0.01 |
| ROBERTO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154204402743 | $0.00 |
| ROBERTO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233359528263578 | $0.03 |
| ROBERTO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041041562557 | $0.08 |
| ROBERTO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.980230732429999 | $0.98 |
| ROBERTO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101653102598 | $0.11 |
| ROBERTO CORDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.522081875507 | $6.64 |
| ROBERTO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161467581737 | $0.48 |
| ROBERTO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078208221898 | $0.01 |
| ROBERTO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5361075346 | $0.22 |
| ROBERTO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122344418572 | $0.01 |
| ROBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363525256 | $0.00 |
| ROBERTO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048769264802 | $0.01 |
| ROBERTO CRESPO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788757192995427 | $0.92 |
| ROBERTO CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011646797003 | $0.00 |
| ROBERTO CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176309401239999 | $3.44 |
| ROBERTO CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046022566333 | $0.00 |
| ROBERTO CUESTA CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028202209434049 | $0.00 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.73377803 | $121.29 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $6.00 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.91 | $42.86 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $605.58 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.33 | $119.84 |
| ROBERTO CUESTA CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2248662553983 | $5.11 |
| ROBERTO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037189703866 | $0.11 |
| ROBERTO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016330652337 | $3.19 |
| ROBERTO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.882975696 | $144.19 |
| ROBERTO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0743000348999999 | $0.25 |
| ROBERTO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49631936544 | $0.24 |
| ROBERTO CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004793746128 | $0.00 |
| ROBERTO CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00598206471539999 | $0.01 |
| ROBERTO CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053060591076 | $0.06 |
| ROBERTO CURATOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3) | ($17,544.75) |
| ROBERTO CURATOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,740.15) |
| ROBERTO CURATOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5099073572) | ($943.36) |
| ROBERTO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019584016541 | $62.27 |
| ROBERTO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7389536408 | $47.81 |
| ROBERTO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058059625703 | $139.62 |
| ROBERTO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.6978429989999 | $29.32 |
| ROBERTO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004117667975733 | $7.80 |
| ROBERTO CUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441008089399999 | $0.00 |
| ROBERTO CUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3766034184 | $8.38 |
| ROBERTO CUSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245303832246289 | $50.23 |
| ROBERTO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038666815862 | $0.00 |
| ROBERTO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024231973347 | $0.00 |
| ROBERTO DA RE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (51.742057) | ($2,946.71) |
| ROBERTO DA RE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (483.394489) | ($3,407.93) |
| ROBERTO DA RE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4605478276) | ($820.59) |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032074966927 | $0.00 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370601675716011 | $0.01 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003567603076373 | $8.78 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00919803809618 | $10.84 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026728025242 | $0.00 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000486265388999999 | $0.00 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4684844721 | $18.68 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040400125168 | $9.16 |
| ROBERTO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.135406119128319 | $12.12 |
| ROBERTO DACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4016079918399 | $36.37 |
| ROBERTO DACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057509617575 | $0.07 |
| ROBERTO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000836895707629999 | $0.00 |
| ROBERTO DAGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275423461 | $0.32 |
| ROBERTO DAL MASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094328573623 | $0.00 |
| ROBERTO D'AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01576499008 | $1.18 |
| ROBERTO DANELUTTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146726) | ($59.75) |
| ROBERTO DANELUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001675140227214 | $0.07 |
| ROBERTO DANELUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080204152817999 | $0.00 |
| ROBERTO DANELUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00255871098339999 | $0.00 |
| ROBERTO DANELUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00996605645909999 | $0.01 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00003561) | ($1.39) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1635163815) | ($4,931.00) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1993382738 | $6,011.24 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006096962462) | ($183.86) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005088400318) | ($153.45) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02463656) | ($661.50) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009358919838) | ($264.09) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3119639946) | ($8,803.00) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3877003603 | $10,940.13 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06637745) | ($1,885.65) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01289 | $392.10 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01271256126) | ($386.50) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00017988) | ($5.33) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.35572193) | ($10,365.00) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4697786264 | $13,688.38 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002686189624) | ($78.27) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01075224359) | ($313.30) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10061826) | ($2,897.76) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.094 | $2,732.64 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003926635265) | ($114.15) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.088904) | ($2,583.99) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,572.719 | $2,583.99 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,572.0) | ($2,572.00) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.135670995 | $3,943.27 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13684642) | ($3,977.76) |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018669251974099 | $0.66 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007919263755 | $0.00 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101657905474 | $0.01 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037264332454 | $0.00 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0217865793799999 | $0.02 |
| ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0143311402879999 | $0.01 |
| ROBERTO DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141104918104 | $0.00 |
| ROBERTO DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072723463276 | $0.01 |
| ROBERTO DE ARMERO MOLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09232987) | ($2,802.74) |
| ROBERTO DE ARMERO MOLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.517) | ($930.21) |
| ROBERTO DE ARMERO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9011333007645 | $49.12 |
| ROBERTO DE CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031298327451 | $0.93 |
| ROBERTO DE CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.438766814 | $102.44 |
| ROBERTO DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022858363281 | $0.00 |
| ROBERTO DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024558243947 | $0.00 |
| ROBERTO DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064453479335 | $0.01 |
| ROBERTO DE FANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136831315997999 | $51.86 |
| ROBERTO DE FREITAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERTO DE FREITAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (241.686145) | ($241.69) |
| ROBERTO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029554251298 | $90.00 |
| ROBERTO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.509337945994799 | $0.51 |
| ROBERTO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.526150820199999 | $0.25 |
| ROBERTO DE MESOUITA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003138954438 | $0.00 |
| ROBERTO DE ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.582410468843 | $4.65 |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.52666473 | $922.80 |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,300.92) |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003319343931 | $9.82 |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3668835307 | $2.78 |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044244392801 | $9.16 |
| ROBERTO DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029119652033 | $0.03 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (1.44569) | ($101.29) |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 100.816 | $101.29 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.825858) | ($100.83) |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143416600629999 | $0.00 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000287769299559999 | $0.00 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206769475077299 | $0.02 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178952960579999 | $0.00 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014936350657 | $0.00 |
| ROBERTO DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038742394967035 | $0.29 |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.097766257) | ($3,886.20) |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08010899) | ($2,506.29) |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077822310590561 | $26.44 |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48113413201 | $0.55 |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018987174349832 | $44.90 |
| ROBERTO DEL BALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000052960715221 | $0.00 |
| ROBERTO DEL VALLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004044124119 | $0.00 |
| ROBERTO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003950352315 | $11.69 |
| ROBERTO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5398440749 | $5.98 |
| ROBERTO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097246553371 | $0.00 |
| ROBERTO DELLA SANTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482405377619999 | $0.00 |
| ROBERTO DELLA SANTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574335601513 | $0.06 |
| ROBERTO DEMONTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (7.5838) | ($15.98) |
| ROBERTO DEMONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285580868435583 | $0.06 |
| ROBERTO DESII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054347618499 | $0.01 |
| ROBERTO DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923467486841 | $0.90 |
| ROBERTO DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094921215954 | $18.52 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022774233185 | $0.67 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0770567661 | $4.08 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076350711877 | $0.06 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000110926180578999 | $0.03 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033646433298 | $0.02 |
| ROBERTO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.934548859 | $8.93 |
| ROBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43110025759999 | $1.43 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093853624 | $0.57 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071993229947 | $0.14 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085435693652 | $0.01 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8674374958 | $0.69 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.267524561009999 | $0.17 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003176884587 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103533173072 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000047012928291 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000021326046914 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041209251931 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014402790578 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036123783287 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000046106801132999 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020559887332 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000038673697631 | $0.00 |
| ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000001991730318999 | $0.00 |
| ROBERTO DIAZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180026513129999 | $0.53 |
| ROBERTO DIAZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014415466108 | $0.01 |
| ROBERTO DIAZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179445870499999 | $0.00 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.71) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (37.782800825) | ($78,358.60) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.7316) | ($5.94) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002082 | $5.94 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (14.288) | ($7.99) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002794 | $7.99 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (3.005) | ($3.38) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.371 | $3.38 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($114,572.42) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.75612232) | ($78,814.07) |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021578804460048 | $735.25 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224528015130615 | $0.26 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16735145275681 | $464.93 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01683852647 | $0.02 |
| ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 273.056534533 | $11.13 |
| ROBERTO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045875977866 | $116.60 |
| ROBERTO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072252980950703 | $0.00 |
| ROBERTO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04023944146 | $79.30 |
| ROBERTO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0476083973299999 | $2.71 |
| ROBERTO DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067731819581 | $0.20 |
| ROBERTO DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015196569551 | $29.65 |
| ROBERTO DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5444551044 | $3.54 |
| ROBERTO DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000841804160499999 | $0.02 |
| ROBERTO D'OVIDIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($419.07) |
| ROBERTO D'OVIDIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($381.11) |
| ROBERTO D'OVIDIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($430.94) |
| ROBERTO D'OVIDIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($389.08) |
| ROBERTO D'OVIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.75559023197 | $12.90 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032836997513 | $0.97 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1406886415 | $4.83 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102687619987 | $0.20 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064373639211 | $0.06 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018059041812 | $0.20 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048339840934 | $0.43 |
| ROBERTO DUENAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0074438714753 | $0.01 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,133.115231613) | ($17,474.81) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,133.115231613 | $17,474.81 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,485.407279832) | ($2,999.57) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,485.407279832 | $2,999.57 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.354999239) | ($148.55) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.354999239 | $148.55 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1120816667) | ($232.74) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1120816667 | $232.74 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (634.394461445) | ($446.38) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 634.394461445 | $446.38 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003144358829) | ($95.45) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003144358829 | $95.45 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1120816667) | ($225.40) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (634.394461445) | ($427.86) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004681624166) | ($0.16) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004681624166 | $0.16 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003809511643) | ($0.12) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003809511643 | $0.12 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.063422754) | ($13.67) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.063422754 | $13.67 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.359680863) | ($152.94) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (30,133.115231) | ($17,725.42) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (23.063423) | ($13.60) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (3,485.4072) | ($2,986.81) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314816) | ($96.16) |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189200354211809 | $0.69 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.865506468402 | $41.14 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006416418796695 | $1.72 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106616865164 | $0.00 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63186930670699 | $5.17 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.940251999903 | $98.26 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025350089174609 | $1.53 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032544545469 | $0.04 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016058532898 | $0.00 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000137735601649999 | $0.00 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0071496211585 | $0.01 |
| ROBERTO DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005210149022 | $0.00 |
| ROBERTO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092300519362 | $0.18 |
| ROBERTO DURIČIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($5.82) |
| ROBERTO DURIČIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (198.650548) | ($76.43) |
| ROBERTO DURIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71727647096995 | $0.41 |
| ROBERTO DURIGHELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ROBERTO DURIGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017262521503418 | $50.32 |
| ROBERTO DURIGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7482312392 | $5.75 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 11,238.412024 | $11,238.41 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.241674 | $9,704.46 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.498631084 | $4,539.34 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 16.211396 | $1,650.81 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 11.691804 | $903.45 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,595.071014 | $4,595.07 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233146196838499 | $68.00 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.63508122153 | $16.57 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019604731234 | $36.29 |
| ROBERTO DURSCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.370349342 | $202.37 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.47 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,821.49 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.048 | $1,745.86 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.28079232 | $8,850.76 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2577934315) | ($8,000.00) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1219989) | ($3,846.02) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008756) | ($2.68) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3.315017) | ($3.32) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00292288 | $85.51 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292294) | ($85.31) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| ROBERTO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087623277126594 | $2.67 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251191485710929 | $0.03 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.387731060879 | $0.39 |
| ROBERTO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054616686907 | $0.00 |
| ROBERTO EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606282518549999 | $0.00 |
| ROBERTO EDUARDO CASTRO FARDELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715951) | ($489.20) |
| ROBERTO EDUARDO CASTRO FARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018251448942849 | $6.09 |
| ROBERTO ELGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018636992749 | $0.02 |
| ROBERTO ELGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093472368805 | $0.09 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.00247 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.032493 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00247) | ($102.74) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00247 | $102.74 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.032493) | ($101.11) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.032493 | $101.11 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.969644565) | ($96.68) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.969644565 | $96.68 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.002523 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.033941 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002523) | ($99.81) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002523 | $99.81 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033941) | ($99.91) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033941 | $99.91 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 3.846153 | $49.93 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3.846153) | ($50.15) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3.846153 | $50.15 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.036054 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002628 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002628) | ($99.98) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002628 | $99.98 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.036054) | ($99.95) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.036054 | $99.95 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.00417 | $150.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.05595 | $150.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3419147765) | ($12,296.38) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3419147765 | $12,296.38 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05595) | ($149.97) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05595 | $149.97 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3460847765) | ($12,446.35) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3460847765 | $12,446.35 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 105.05263 | $99.59 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (105.05263) | ($100.29) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 105.05263 | $100.29 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 5.000000522 | $49.11 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (5.000000522) | ($49.11) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 5.000000522 | $49.11 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.041838 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003053 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003053) | ($93.45) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003053 | $93.45 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.041838) | ($94.64) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.041838 | $94.64 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 5.242105 | $44.73 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AAVE | 0.416749 | $43.06 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.416749) | ($43.06) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.416749 | $43.06 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (5.242105) | ($44.73) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 5.242105 | $44.73 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 107.731457 | $726.66 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (107.731457) | ($726.66) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 107.731457 | $726.66 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27587549) | ($8,500.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27587549 | $8,500.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27587549) | ($8,512.69) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27587549 | $8,512.69 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,491.38) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,491.38 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.02) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.259306) | ($7,482.27) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.006644 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006644) | ($199.96) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006644 | $199.96 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.101374 | $200.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.101374) | ($200.16) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.101374 | $200.16 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.003421 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003421) | ($100.60) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003421 | $100.60 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.00336 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01680635) | ($500.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01680635 | $500.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02016635) | ($599.52) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003583 | $100.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003583) | ($99.36) |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003583 | $99.36 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022313118842 | $73.41 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.48730065421 | $100.53 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026393704994 | $50.42 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.561964223 | $58.56 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.181195426 | $42.69 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3339206602362 | $2.36 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014603587085 | $0.00 |
| ROBERTO ELOY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020709153415 | $2.20 |
| ROBERTO ELVIR ZELAYA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01017 | $371.09 |
| ROBERTO ELVIR ZELAYA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01017) | ($370.63) |
| ROBERTO ELVIR ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025993127896 | $78.83 |
| ROBERTO ENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042776907753 | $0.05 |
| ROBERTO ENRICO PAOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07443956) | ($4,018.98) |
| ROBERTO ENRICO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.00139140008 | $46.81 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006454152925) | ($10.00) |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006454152925 | $10.00 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00645415) | ($9.98) |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376441958559999 | $11.13 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21052520609 | $428.55 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.292515789 | $19.02 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016556800625 | $0.06 |
| ROBERTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97145309515 | $58.08 |
| ROBERTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025555058523 | $0.71 |
| ROBERTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3116440922069 | $5.85 |
| ROBERTO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444380746821842 | $0.01 |
| ROBERTO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016160476756 | $0.00 |
| ROBERTO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2675080149 | $0.21 |
| ROBERTO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052403474923 | $0.00 |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001699151799) | ($5.04) |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123126) | ($48.95) |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000524552499599999 | $0.00 |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006992090142 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123149103969426 | $50.01 |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003733955009993 | $0.01 |
| ROBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.244241992031 | $1.24 |
| ROBERTO ESTEBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000898705780001489 | $0.00 |
| ROBERTO FA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,586.85) |
| ROBERTO FA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,445.52) |
| ROBERTO FA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023983190249 | $75.48 |
| ROBERTO FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189510747418622 | $0.02 |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.559159457) | ($3,061.44) |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153160169411 | $0.00 |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000656524209259999 | $0.00 |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012769549051505 | $30.99 |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076791306449 | $0.01 |
| ROBERTO FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065758170136 | $0.01 |
| ROBERTO FAELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (315.1341) | ($239.40) |
| ROBERTO FAELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042369) | ($82.87) |
| ROBERTO FAELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.192746) | ($35,473.13) |
| ROBERTO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523795573799 | $15.16 |
| ROBERTO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.70747345349 | $187.53 |
| ROBERTO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030771173362895 | $0.77 |
| ROBERTO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00567622264509999 | $0.06 |
| ROBERTO FALANGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332519716719999 | $9.84 |
| ROBERTO FALANGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3467506192 | $45.74 |
| ROBERTO FALANGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038091165225 | $7.43 |
| ROBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026367551268 | $0.08 |
| ROBERTO FAZARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 399.091435 | $55.98 |
| ROBERTO FAZARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (399.0) | ($58.48) |
| ROBERTO FAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005344134159838 | $0.00 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.121107797) | ($7.14) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007455) | ($299.80) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 299.102 | $299.80 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.98126897 | $5,999.58 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.486055) | ($4,498.75) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4,488.406 | $4,498.75 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.496546) | ($1,507.26) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,500.813 | $1,507.26 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014475 | $500.00 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01327777697) | ($458.66) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.17205 | $5,000.00 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.173255) | ($5,054.46) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.398219 | $5,054.46 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.398243798) | ($5,049.65) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (411.47) | ($411.47) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0148829 | $411.47 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01326082769) | ($372.71) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002523059718042 | $0.77 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08545718196 | $0.10 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004009284549171 | $0.01 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.9422454688 | $33.94 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072898589523 | $0.01 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045491249523 | $0.00 |
| ROBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032346323009 | $0.03 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.624622789) | ($65.39) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.624622789 | $65.39 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (4.624622789) | ($65.39) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.476944729) | ($94.72) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.476944729 | $94.72 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (7.476944729) | ($95.07) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.0) | ($376.74) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 299.0 | $376.74 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (299.0) | ($377.76) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001723791484) | ($0.02) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001723791484 | $0.02 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (296.103716776) | ($166.05) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 296.103716776 | $166.05 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054434527) | ($2,140.65) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.054434527 | $2,140.65 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (788.507133022) | ($547.84) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 788.507133022 | $547.84 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (47.226738141) | ($128.44) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 47.226738141 | $128.44 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (47.226738141) | ($129.87) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (788.507133022) | ($554.47) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.054434527) | ($2,183.71) |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062971483502586 | $16.71 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1302456989407 | $8.12 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2798239598392 | $0.99 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070373825737509 | $0.09 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000371756439139999 | $0.00 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6728212634872 | $3.09 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002329448883 | $0.00 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000467363792459999 | $0.00 |
| ROBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00172405807637067 | $0.02 |
| ROBERTO FERNANDO FLORES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017017108713 | $5.04 |
| ROBERTO FERNANDO FLORES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048050540619 | $0.00 |
| ROBERTO FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8733009335236 | $10.45 |
| ROBERTO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383188045239999 | $0.04 |
| ROBERTO FIGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89688297807 | $0.90 |
| ROBERTO FIGUEIREDO PADUA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43968254719999 | $1.68 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 8,943.81446 | $8,007.87 |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,446.53) |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6531103717) | ($1,749.63) |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004381855) | ($4,506.34) |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (171.881051621) | ($1,603.05) |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,961.081278) | ($5,051.67) |
| ROBERTO FILITTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (30.248819166) | ($8,205.28) |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000616914194959999 | $0.18 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619849072559999 | $0.18 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061860552271 | $0.18 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231798444653829 | $66.57 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.037071176857 | $13.20 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3643312203366 | $21.52 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058173542275 | $0.01 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16185181723067 | $63.32 |
| ROBERTO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032541021369 | $0.19 |
| ROBERTO FIORI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 56.98 | $5,065.26 |
| ROBERTO FIORI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02060342) | ($607.24) |
| ROBERTO FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156103405876229 | $54.08 |
| ROBERTO FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.196612190586999 | $5.45 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040569454103 | $0.01 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07113536587 | $0.08 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000390464630219999 | $0.01 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017324631293 | $0.00 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000687969675409999 | $0.00 |
| ROBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101473972084 | $0.00 |
| ROBERTO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004674826031 | $1.38 |
| ROBERTO FOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176491302793469 | $0.00 |
| ROBERTO FOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225359104829999 | $0.02 |
| ROBERTO FONTANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018108) | ($551.13) |
| ROBERTO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018413316731817 | $6.22 |
| ROBERTO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177592884649999 | $0.01 |
| ROBERTO FORZESE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (136.291621088) | ($7,102.67) |
| ROBERTO FORZESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.506688656) | ($13,325.50) |
| ROBERTO FORZESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.140485209) | ($5.98) |
| ROBERTO FORZESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72096387) | ($49,960.51) |
| ROBERTO FORZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007028582212519 | $248.54 |
| ROBERTO FORZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049250334272409 | $124.35 |
| ROBERTO FORZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.848205335710744 | $68.36 |
| ROBERTO FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024275827866 | $73.45 |
| ROBERTO FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.158912563236 | $11.60 |
| ROBERTO FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069961563433 | $0.14 |
| ROBERTO FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105088457105 | $0.08 |
| ROBERTO FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004164269091 | $0.00 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $1,035.20 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $537.74 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.16986 | $481.10 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $438.85 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00321 | $91.98 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01427 | $435.19 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02606517 | $769.63 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076346571972 | $19.47 |
| ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038532200719 | $6.24 |
| ROBERTO FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.41) |
| ROBERTO FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.5) | ($92,592.82) |
| ROBERTO FRANCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,550.40) |
| ROBERTO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408737202781 | $50.39 |
| ROBERTO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33729898566 | $711.07 |
| ROBERTO FRATUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 527.139045 | $527.14 |
| ROBERTO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023274451111121 | $50.06 |
| ROBERTO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66608566832759 | $3.91 |
| ROBERTO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6954180478 | $0.70 |
| ROBERTO FRISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197990429633774 | $0.02 |
| ROBERTO GAIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013044165651999 | $3.86 |
| ROBERTO GAIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153975687149999 | $0.02 |
| ROBERTO GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4549483443621 | $0.48 |
| ROBERTO GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120388188125 | $35.63 |
| ROBERTO GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.13789640055 | $13.72 |
| ROBERTO GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44198809663 | $8.34 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00197518 | $79.57 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1044646771 | $313.78 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00147731 | $60.37 |
| ROBERTO GALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00306155 | $118.70 |
| ROBERTO GALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0380088116 | $88.21 |
| ROBERTO GALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00347742 | $104.48 |
| ROBERTO GALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1166333608 | $236.77 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148099629819 | $43.53 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244534342435 | $46.85 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17851725384 | $0.92 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095544360257 | $1.06 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0456636921019999 | $0.01 |
| ROBERTO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168275371547 | $0.67 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43676875) | ($17,334.73) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040989) | ($16.05) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (707.599382813) | ($574.88) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 707.599382813 | $574.88 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011902649) | ($46.14) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011902649 | $46.14 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (92.838380673) | ($471.19) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 92.838380673 | $471.19 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.151709135) | ($10.15) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.151709135 | $10.15 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08541759162) | ($1.04) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08541759162 | $1.04 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (92.838380673) | ($436.16) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (707.599382) | ($551.01) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002972) | ($1.15) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119026) | ($45.87) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 29,956.67482 | $29,956.67 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZEC | 282.465927547 | $27,602.57 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZEC | 282.340144892 | $27,590.28 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 47.814729 | $47.81 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZEC | 282.470680847 | $27,445.92 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.00252965) | ($102.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.00252965 | $102.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 8,250.0 | $8,250.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 11.16629342 | $1,022.73 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (896.257603544) | ($81,253.82) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 896.257603544 | $81,253.82 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ZEC | (885.24935429) | ($80,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ZEC | 282.465927547 | $25,246.80 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ZEC | 281.373100732 | $25,149.13 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (63.0) | ($5,630.94) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 63.0 | $5,630.94 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ZEC | (78.331090175) | ($6,984.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,746.0 | $1,746.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ZEC | 282.067487491 | $25,005.28 |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($85.60) |
| ROBERTO GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.845982) | ($767.22) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.816456672) | ($86.28) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.816456672 | $86.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.8164566717) | ($81.84) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0118545 | $350.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 10.9482 | $100.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 4.14697 | $100.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 169.435 | $100.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 166.776 | $100.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.225144 | $400.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0084101 | $250.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (783.171732199) | ($72,691.99) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 783.171732199 | $72,691.99 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (783.17173234) | ($72,835.21) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (169.435) | ($111.49) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 110.776 | $111.49 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.246491448) | ($53.64) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.246491448 | $53.64 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.019293709) | ($39.75) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.019293709 | $39.75 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.889549883) | ($694.31) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.889549883 | $694.31 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,414.548232126) | ($859.68) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,414.548232126 | $859.68 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 203.855 | $110.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.15) | ($10.15) |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022432205411 | $67.68 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109658946834 | $2.14 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.760360765658 | $15.49 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1231663819936 | $14.47 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091844294134559 | $0.62 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021273878882723 | $0.99 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062383480090233 | $0.80 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015199263777 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122743129503 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007219984045499999 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007773448869899999 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.350731754829016 | $34.62 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038731494400078 | $0.15 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028617235097 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6959376188875 | $1.52 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000894176588248999 | $0.00 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7392325985731 | $4.12 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04200278584063 | $0.04 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127667731912 | $0.38 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086688389838 | $0.01 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038800252972 | $0.04 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42731559813 | $25.55 |
| ROBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849139116186185 | $34.27 |
| ROBERTO GARCIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000813717082819999 | $0.24 |
MIDDLE_PLACEHOLDER
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111857043229 | $100.47 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089524543385 | $0.00 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381230726383 | $1.15 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.862971352 | $2.86 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088705385978 | $0.00 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074198890828 | $0.00 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098388176096999 | $0.00 |
| ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1685606110892 | $0.17 |
| ROBERTO GONZALES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00233736 | $92.31 |
| ROBERTO GONZALES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00256318 | $91.90 |
| ROBERTO GONZALES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00317468 | $95.86 |
| ROBERTO GONZALES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00334111 | $100.32 |
| ROBERTO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121566153572 | $3.16 |
| ROBERTO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025857402294 | $0.00 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025391955491 | $7.52 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041088435869 | $8.02 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083057710722 | $0.33 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119996233359 | $0.00 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053897608001 | $0.01 |
| ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028744510958 | $0.00 |
| ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.497063102) | ($102.59) |
| ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.497063102 | $102.59 |
| ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074412528601 | $22.02 |
| ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.456730445376 | $100.69 |
| ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061575781904 | $123.39 |
| ROBERTO GONZALEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529262025316944 | $0.59 |
| ROBERTO GONZALEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017317150409 | $0.00 |
| ROBERTO GONZALEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061428952221 | $0.01 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0949806 | $3,576.43 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.09490954099) | ($3,604.00) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 901.0 | $901.00 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (901.0) | ($901.00) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0238315 | $901.00 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.02378893) | ($820.00) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 205.0 | $205.00 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0059245 | $205.00 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00229888 | $67.98 |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007462627544) | ($2.23) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001706699573) | ($0.51) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001070808374) | ($2.23) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002417587209) | ($0.51) |
| ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170423235486 | $51.56 |
| ROBERTO GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145837741779109 | $0.00 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 33.17367 | $2,644.19 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 976.46190306 | $976.46 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 6,689.70529816 | $6,689.71 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 2,564.53226613 | $2,564.53 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (114.88) | ($114.88) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.4693705225 | $16,995.83 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.368215041) | ($172.37) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.368215041 | $172.37 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.47141012) | ($42,959.29) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.47141012 | $42,959.29 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013603669) | ($1,982.70) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013603669 | $1,982.70 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (94.160161779) | ($4,656.22) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 94.160161779 | $4,656.22 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47) | ($13,752.53) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (115.819467) | ($115.82) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.367121) | ($168.52) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00141) | ($29,472.50) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (94.160155) | ($5,001.82) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013603) | ($1,975.98) |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004615464138786 | $167.01 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006601286101626 | $17.13 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8405293898381 | $2.08 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59446004977397 | $47.58 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37084081173 | $21.11 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201329571369999 | $0.60 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036273049496 | $7.08 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2486131127 | $8.12 |
| ROBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9254877057 | $2.46 |
| ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017545407244 | $0.01 |
| ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567075377739999 | $0.01 |
| ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011043984944 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013744578924 | $0.00 |
| ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126186645073 | $0.00 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2.422668305) | ($5.38) |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2.422668305 | $5.38 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.340777555) | ($1.27) |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.340777555 | $1.27 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 97.463183166 | $166.23 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (2.843551675) | ($4.85) |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XTZ | (2.547763671) | ($4.35) |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (82.081904013) | ($140.00) |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093067241083 | $0.00 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008343250958676 | $0.01 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065102276141 | $0.00 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073419710628999 | $0.00 |
| ROBERTO HERCE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.074276208953 | $0.14 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007) | ($1.38) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015) | ($2.93) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067134) | ($20.00) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067134 | $20.00 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067134) | ($20.00) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.711070405) | ($50,982.73) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.711070405 | $50,982.73 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7110704) | ($51,010.43) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007320807) | ($13.18) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007320807 | $13.18 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007320807) | ($13.21) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112692844) | ($33.42) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112692844 | $33.42 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111269) | ($33.47) |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113242590441889 | $0.38 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107883800294 | $31.94 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953217265 | $0.01 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000505016223084 | $0.01 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007817007458228 | $272.37 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000648797857581 | $0.15 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409330120335 | $0.04 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000514164817059999 | $0.00 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062823581859999 | $0.00 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00179699636029999 | $0.02 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017858614401 | $0.00 |
| ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020199357196 | $0.00 |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015229602666 | $4.73 |
| ROBERTO HERNANDEZ IBORRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00047587 | $13.96 |
| ROBERTO HERNANDEZ IBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036650307239999 | $0.09 |
| ROBERTO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034836197542 | $10.31 |
| ROBERTO HO-A-SIOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.0) | ($104.86) |
| ROBERTO HO-A-SIOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.36) | ($30.36) |
| ROBERTO HO-A-SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002034307599 | $0.00 |
| ROBERTO HO-A-SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1021738134 | $0.14 |
| ROBERTO HO-A-SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02625512702 | $0.03 |
| ROBERTO IAPALUCCI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10133) | ($3,488.67) |
| ROBERTO IAPALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004778676135107 | $18.27 |
| ROBERTO IAPALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00900525587665 | $0.01 |
| ROBERTO IAPALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013463224261 | $0.00 |
| ROBERTO IAPALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001628061747 | $0.01 |
| ROBERTO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011576268774 | $0.00 |
| ROBERTO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00234376569 | $0.00 |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648582463595007 | $0.08 |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036536071699 | $0.04 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12077002) | ($5,000.00) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12077002 | $5,000.00 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.12077) | ($4,998.90) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,991.445 | $4,998.90 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,710.0) | ($16,710.00) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,710.0 | $16,710.00 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.442356175) | ($99.97) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.442356175 | $99.97 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (21,699.0) | ($21,699.00) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $22,000.00 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($22,069.59) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,000.0 | $22,069.59 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.445) | ($1.45) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.445 | $1.45 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,887.876663225) | ($57,887.88) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,887.876663225 | $57,887.88 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (57,887.876663225) | ($57,887.88) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 57,887.876663225 | $57,887.88 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,887.876663225) | ($57,887.88) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,887.876663225 | $57,887.88 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (57,887.876663225) | ($57,887.88) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 57,887.876663225 | $57,887.88 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (50.43452744) | ($93,598.42) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 50.43452744 | $93,598.42 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (50.43452744) | ($93,397.91) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 92,743.773856 | $92,743.77 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (92,743.773856) | ($92,743.77) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 92,743.773856 | $92,743.77 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.106863652) | ($252,245.06) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.106863652 | $252,245.06 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.58506867) | ($82,899.43) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.58506867 | $82,899.43 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,631.650519225) | ($150,631.65) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,631.650519225 | $150,631.65 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008585) | ($20.07) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.57648367) | ($81,852.95) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150,611.650519) | ($150,611.65) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (8.10686367) | ($223,745.09) |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003019222805 | $121.25 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,164.34948513702 | $1,930.96 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337514533 | $102.48 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.195444361 | $96.20 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001765015661 | $0.00 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002196596539 | $0.00 |
| ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05193282812 | $102.75 |
| ROBERTO IMPRIGLIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120845) | ($49.95) |
| ROBERTO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208448036 | $50.00 |
| ROBERTO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170853733430814 | $0.20 |
| ROBERTO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112079204841 | $0.00 |
| ROBERTO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074743378279 | $0.00 |
| ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025771139632 | $0.76 |
| ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199977050397086 | $0.37 |
| ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035209621188 | $0.59 |
| ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040755602946 | $0.00 |
| ROBERTO IUPPARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40918427719799 | $1.42 |
| ROBERTO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079924146088 | $0.08 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $419.49 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $452.44 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 18.865 | $15.41 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002685359594556 | $2.15 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09891252179 | $0.07 |
| ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130799145849 | $1.67 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01404602 | $580.48 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.004575) | ($175.12) |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 14.042 | $175.12 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.004571) | ($174.97) |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 140.009 | $174.97 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.004899) | ($187.52) |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOGE | 1,360.84 | $187.52 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (14.042) | ($121.28) |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 120.143 | $121.28 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (139.154) | ($113.90) |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 112.717 | $113.90 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOGE | (1,360.58) | ($146.50) |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 144.874 | $146.50 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (377.73) | ($377.73) |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0125256 | $377.73 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (870.172234449) | ($441.80) |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 870.172234449 | $441.80 |
| ROBERTO JACOBO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (870.172234) | ($438.35) |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065697133518 | $1.94 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050919007737 | $0.00 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017196229412 | $0.00 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110427030679 | $0.09 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0379598464748 | $3.06 |
| ROBERTO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31783105889 | $3.53 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.167080975) | ($170.64) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.167080975 | $170.64 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.886462203) | ($293.61) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.886462203 | $293.61 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (993.514311428) | ($864.46) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 993.514311428 | $864.46 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7604205672) | ($0.68) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7604205672 | $0.68 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.002215882798) | ($0.07) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.002215882798 | $0.07 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009658546591) | ($0.10) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009658546591 | $0.10 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETC | (5.169296857) | ($174.42) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (56.017683) | ($50.07) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (23.700805) | ($19.98) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.198614) | ($20.03) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (914.556243) | ($762.87) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (2.68881405) | ($269.19) |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039161719689 | $11.59 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014893678726 | $0.01 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122655695542 | $0.01 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84254476310829 | $1.69 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023382017299913 | $0.25 |
| ROBERTO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060887784389821 | $0.22 |
| ROBERTO JAVIER GARCIA JULIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248706 | $482.79 |
| ROBERTO JAVIER GARCIA JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693675239232 | $50.26 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00170463 | $49.92 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017486222437 | $5.18 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94822235 | $5.95 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44290288488 | $0.28 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3213387192 | $0.05 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000669297044569999 | $0.05 |
| ROBERTO JAVIER TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122351924349 | $0.29 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00366664 | $148.98 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 8.573 | $156.31 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00270101 | $111.05 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (107.430571347) | ($1,829.86) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | AVAX | (5.847986052) | ($303.03) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.040875 | $100.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.132553278) | ($4,000.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 45.5457 | $500.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.11433968 | $266.87 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042749 | $100.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (45.718439164) | ($506.06) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.688 | $50.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 2.3796 | $20.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 2.32429 | $100.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 47.832 | $30.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3014355899) | ($0.48) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 5.847986052 | $252.68 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 26.7051 | $325.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (26.7051) | ($323.67) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.338 | $100.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.01069 | $25.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 4.8977 | $50.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.087 | $50.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 5.3294 | $50.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0222) | ($621.91) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 203.115854 | $112.28 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (19.5651) | ($207.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00351581 | $109.45 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 321.402768 | $321.40 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11.51) | ($11.51) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 14.023 | $11.51 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00226493 | $68.89 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00068 | $20.30 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 366.274251 | $366.27 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.92016 | $43.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 46.833 | $19.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00151503 | $43.23 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.00809903) | ($175.36) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.162852308) | ($3,340.26) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,670.0 | $1,670.00 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.162852308 | $3,204.06 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001127940995656 | $24.06 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0530110881377 | $11.39 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088898209397 | $20.17 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51100543309999 | $1.51 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76904990081999 | $0.42 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51503726484991 | $9.07 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00353689568539999 | $0.03 |
| ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23064380857099 | $2.87 |
| ROBERTO JIMÉNEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369673846749899 | $0.36 |
| ROBERTO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035053684249 | $10.37 |
| ROBERTO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045508410241 | $0.89 |
| ROBERTO JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000553634694448 | $0.02 |
| ROBERTO JONAS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305879135377449 | $0.36 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0238 | $68.07 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0034) | ($9.42) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 9.39 | $9.42 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (9.38) | ($9.39) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003296 | $9.39 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 51.314626 | $51.31 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 155.347255 | $155.35 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 96.250016 | $96.25 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 102.051198 | $102.05 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002643 | $10.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 77.88648 | $77.89 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.035248 | $100.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.070396 | $200.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0043758 | $170.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 209.810285 | $209.81 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (212.0) | ($212.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.071635 | $212.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.06) | ($158.23) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 157.245 | $158.23 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($116.95) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 114.478 | $116.95 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.120762) | ($292.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 290.891 | $292.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.230849 | $560.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.234913) | ($514.02) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 510.851 | $514.02 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000852 | $25.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.024649 | $50.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.098671 | $200.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013241 | $39.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.09984 | $200.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002216) | ($4.47) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.473 | $4.47 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.078129) | ($150.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.902 | $150.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.036529) | ($70.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 69.366 | $70.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.09478 | $200.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.097003) | ($199.85) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 199.167 | $199.85 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0016465 | $50.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.033133 | $69.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.136728) | ($264.84) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 263.565 | $264.84 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.048767 | $100.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.123868 | $250.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.097366) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 198.347 | $200.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.025633) | ($50.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017043 | $50.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.049638 | $100.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.001661 | $50.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.049405) | ($97.90) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 97.818 | $97.90 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006868 | $20.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.02206 | $40.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.021626 | $40.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.093882) | ($174.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 172.265 | $174.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010884 | $32.00 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.013619) | ($395.23) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 395.24 | $395.23 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (325.669707) | ($325.67) |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002804254024027 | $0.84 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69016088994258 | $0.51 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041212270717 | $1.03 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6450488341771 | $0.65 |
| ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000578501672599999 | $0.00 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029676261124 | $0.09 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130657149453999 | $264.37 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103115461934 | $0.01 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.522895366 | $36.88 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123429458789 | $0.00 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055661485756 | $0.00 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.652227506429999 | $25.81 |
| ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018580618846 | $0.00 |
| ROBERTO JOSE ROJAS CLACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129308502977 | $0.38 |
| ROBERTO JOSE ROJAS CLACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078361135286 | $15.29 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (515.989957939) | ($688.26) |
| ROBERTO JURADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 515.989957939 | $688.26 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (515.989957939) | ($735.64) |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487765891 | $44.03 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153775023959999 | $30.00 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6201313818 | $3.62 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.027376779386 | $1.43 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025434592202 | $0.00 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117329053913 | $0.10 |
| ROBERTO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0354149296619999 | $0.05 |
| ROBERTO KAPRONCZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064186741593 | $198.54 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01301313711) | ($537.00) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,976.20) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,976.20 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($7,188.58) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $7,188.58 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.7136814517) | ($21,512.50) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,739.50) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,739.50 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.54 | $14,698.10 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23) | ($6,270.01) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23 | $6,270.01 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.295904657) | ($35,327.57) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07364578481) | ($1,380.21) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05372615875) | ($1,006.89) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.687037992) | ($31,617.03) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7140953426) | ($13,382.97) |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.272086478 | $42,581.51 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7136814517 | $13,375.21 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051189824242 | $171.44 |
| ROBERTO KATZ LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.392294278 | $44.39 |
| ROBERTO KOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018500385654 | $0.55 |
| ROBERTO KOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014752609688 | $0.29 |
| ROBERTO KOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.75686903 | $11.15 |
| ROBERTO KOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0343381988909999 | $0.03 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.759993) | ($28,772.12) |
| ROBERTO KRYGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,848.79 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0848 | $3,362.23 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($257.38) |
| ROBERTO KRYGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 256.382 | $257.38 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031010201559 | $110.16 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212044902219999 | $425.54 |
| ROBERTO KRYGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8607591869082 | $1.86 |
| ROBERTO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3029118316294 | $0.28 |
| ROBERTO LABONIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4095330789) | ($1,228.01) |
| ROBERTO LABONIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05945721) | ($2,400.52) |
| ROBERTO LABONIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004366) | ($1.69) |
| ROBERTO LABONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155122702247686 | $6.23 |
| ROBERTO LABONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000847975685229499 | $2.54 |
| ROBERTO LABONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008594193647 | $0.00 |
| ROBERTO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021622583186 | $0.00 |
| ROBERTO LANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (194.534527) | ($1,831.57) |
| ROBERTO LANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (23.24) | ($1,545.43) |
| ROBERTO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4480979350773 | $1.27 |
| ROBERTO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.547389057 | $12.33 |
| ROBERTO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2513578538 | $31.01 |
| ROBERTO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054382705077 | $4.81 |
| ROBERTO LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027302330887 | $0.01 |
| ROBERTO LANTADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020098374648 | $5.95 |
| ROBERTO LANTADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408183286499999 | $0.05 |
| ROBERTO LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369167208431196 | $0.00 |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (199.363) | ($429.40) |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0106589 | $429.40 |
| ROBERTO LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (19.827) | ($13.37) |
| ROBERTO LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004515 | $13.37 |
| ROBERTO LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.690742) | ($9,998.01) |
| ROBERTO LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.337495 | $9,998.01 |
| ROBERTO LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34883261) | ($10,317.88) |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234879822937585 | $8.77 |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.295598240804 | $35.35 |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057745743057 | $133.00 |
| ROBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.360319576 | $0.85 |
| ROBERTO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016932891193 | $0.00 |
| ROBERTO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063704646138 | $0.00 |
| ROBERTO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000110460302475 | $0.00 |
| ROBERTO LEGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3843183778 | $62.73 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028487291297 | $0.84 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7014238649 | $12.70 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036519247191 | $1.08 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130549862198999 | $0.00 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.100968531 | $87.10 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004064338817 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023459154682 | $0.01 |
| ROBERTO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.799633929 | $93.80 |
| ROBERTO LEONIDA NICO LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166313144369999 | $0.49 |
| ROBERTO LEONIDA NICO LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.096460952 | $23.10 |
| ROBERTO LEONIDA NICO LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2814781384 | $10.28 |
| ROBERTO LERCARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00403284 | $169.60 |
| ROBERTO LERCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170152270869 | $4.96 |
| ROBERTO LERCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6591970709 | $3.66 |
| ROBERTO LERCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4205399515 | $3.50 |
| ROBERTO LERCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228529251639999 | $1.37 |
| ROBERTO LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066125028846 | $0.00 |
| ROBERTO LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362846862406899 | $1.10 |
| ROBERTO LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041696506239 | $0.00 |
| ROBERTO LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77179134841499 | $1.78 |
| ROBERTO LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2797813172 | $0.03 |
| ROBERTO LICHERI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.995) | ($1.62) |
| ROBERTO LICHERI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.608 | $1.62 |
| ROBERTO LICHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017123281746074 | $0.02 |
| ROBERTO LICHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.13126489289999 | $7.13 |
| ROBERTO LOLATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23299) | ($7,328.23) |
| ROBERTO LOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014528704561102 | $51.01 |
| ROBERTO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022894660071 | $0.04 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.83000155 | $26,672.93 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8300586437) | ($26,613.00) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,330.0 | $13,330.00 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.37791394 | $10,351.05 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3779494) | ($11,478.70) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.37717744 | $10,935.13 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37758431) | ($12,003.03) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 13,775.0 | $13,775.00 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01877927247) | ($596.52) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01877927247 | $596.52 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,330.0) | ($13,330.00) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.8112793712 | $25,770.13 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81127937) | ($25,793.87) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (579.524461) | ($579.52) |
| ROBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044258260893465 | $13.07 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12224812354333 | $4.96 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84427763784 | $0.84 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000375853782449999 | $0.00 |
| ROBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017089139126 | $0.03 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00466109) | ($141.86) |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00466109 | $142.18 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (773.624538) | ($773.62) |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 773.624538 | $773.62 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.033781) | ($1.03) |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1.033781 | $1.03 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00268579 | $82.43 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00261949 | $82.94 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $81.07 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $81.18 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $80.98 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229232812429799 | $51.83 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6801109452 | $8.94 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7408478876 | $1.74 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025907823387191 | $0.96 |
| ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4887415440316 | $5.49 |
| ROBERTO LÓPEZ VERTEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105826672265 | $31.32 |
| ROBERTO LÓPEZ VERTEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031716547883 | $6.19 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07011 | $199.18 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.073522 | $214.95 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021800780167 | $0.65 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115008922811 | $0.01 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150868680471999 | $2.41 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00890899663419999 | $0.01 |
| ROBERTO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005280672415 | $0.02 |
| ROBERTO LUCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111347770365 | $0.00 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5414978 | $1,626.16 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 196.47165 | $182.61 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030120114464 | $91.37 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099995196137 | $201.59 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.615934362 | $19.51 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.322856224 | $45.93 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021728121778 | $0.02 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004297558925 | $0.00 |
| ROBERTO LUCES PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034542395032 | $0.00 |
| ROBERTO LUCIANO DAMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4018434374842 | $5.52 |
| ROBERTO LUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15470134) | ($5,964.97) |
| ROBERTO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017541240821 | $55.90 |
| ROBERTO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435286237015 | $0.05 |
| ROBERTO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073206168606 | $0.01 |
| ROBERTO LUKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051267080714 | $1.52 |
| ROBERTO LUKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014480046287 | $0.00 |
| ROBERTO LUKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030446858314 | $0.00 |
| ROBERTO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262123832909999 | $0.78 |
| ROBERTO MACHOA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755534275365956 | $0.01 |
| ROBERTO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016515195041 | $0.00 |
| ROBERTO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127690277585 | $0.02 |
| ROBERTO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00843035361599999 | $0.01 |
| ROBERTO MAININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005437140844 | $1.61 |
| ROBERTO MAININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008403845926 | $0.00 |
| ROBERTO MAININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7561776374 | $3.76 |
| ROBERTO MAININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9814723148 | $1.24 |
| ROBERTO MAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086940393555 | $0.03 |
| ROBERTO MAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030061868867 | $0.00 |
| ROBERTO MAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023593784026 | $0.05 |
| ROBERTO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005371345432 | $0.00 |
| ROBERTO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1470426204 | $7.16 |
| ROBERTO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000127542477638 | $0.00 |
| ROBERTO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032739441332 | $0.00 |
| ROBERTO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000288005636361 | $0.00 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0857 | $2,654.47 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018885745873 | $566.94 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40971527132 | $832.00 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,134.09684733099 | $5,134.10 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29768892156 | $0.24 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120320646511 | $0.08 |
| ROBERTO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003311061057 | $9.80 |
| ROBERTO MALKWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00712289 | $208.76 |
| ROBERTO MALKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132450579860999 | $0.35 |
| ROBERTO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025716293979 | $0.00 |
| ROBERTO MANCINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,737.95) |
| ROBERTO MANCINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($75,924.00) |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494917633169 | $176.28 |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42276442063487 | $1.63 |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274376031804 | $668.32 |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08311444673 | $0.08 |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.718257746 | $159.61 |
| ROBERTO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026818587479 | $0.02 |
| ROBERTO MANDUZIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03410309) | ($1,015.52) |
| ROBERTO MANDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003050858561242 | $10.47 |
| ROBERTO MANIACI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02305673) | ($667.61) |
| ROBERTO MANIACI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000341) | ($1.07) |
| ROBERTO MANIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018852662409376 | $6.54 |
| ROBERTO MANIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019101699742 | $0.00 |
| ROBERTO MANIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040605198367 | $0.00 |
| ROBERTO MANIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000007118912916 | $0.00 |
| ROBERTO MANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023078356754 | $69.70 |
| ROBERTO MANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3350573149999 | $13.43 |
| ROBERTO MANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15391889478 | $1.36 |
| ROBERTO MANNINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 6,074.0 | $6,074.00 |
| ROBERTO MANNINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 540.9017 | $1,203.75 |
| ROBERTO MANNINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,049.08) |
| ROBERTO MANNINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERTO MANNINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00832 | $250.00 |
| ROBERTO MANNINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 750.0 | $587.02 |
| ROBERTO MANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,175.96858889095 | $1,160.44 |
| ROBERTO MARAÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062710040478 | $0.02 |
| ROBERTO MARAÑON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.69622910867 | $11.17 |
| ROBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056740272886 | $16.79 |
| ROBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013218109886 | $0.01 |
| ROBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019600517173 | $0.00 |
| ROBERTO MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07075755108999 | $0.51 |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (382.571958) | ($382.57) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003068277243) | ($0.94) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.250127789) | ($76.19) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003135) | ($0.96) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231048) | ($70.13) |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012125483018705 | $0.46 |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023839489117 | $0.00 |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06001206746889 | $1.06 |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072599918418 | $0.01 |
| ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133671846201929 | $0.52 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00518913 | $204.73 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00501775 | $148.70 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00515898 | $149.27 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162901619221 | $48.07 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1594470187599 | $34.69 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27137090085 | $1.98 |
| ROBERTO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025661256837 | $5.83 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00252974019) | ($104.42) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.201 | $5,423.50 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2471724786) | ($6,756.34) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003539790797) | ($104.42) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,475.40 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,477.61 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003332407605) | ($104.42) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,101.079 | $14,101.08 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.02434586 | $32,205.43 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.079) | ($101.08) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12386982) | ($35,368.18) |
| ROBERTO MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042260543927 | $0.00 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781772461057 | $25.47 |
| ROBERTO MARINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502866182925 | $0.04 |
| ROBERTO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014983818828 | $3.11 |
| ROBERTO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.9971888518 | $132.64 |
| ROBERTO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019283445677 | $21.91 |
| ROBERTO MARTICORENA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000390521598449999 | $0.00 |
| ROBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054213740374 | $0.16 |
| ROBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378215992909999 | $0.44 |
| ROBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035313370857 | $0.39 |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101727 | $42.25 |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (58.0) | ($58.00) |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.47) |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106298629894 | $31.46 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7058108333 | $5.71 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.617481912 | $16.35 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111397950514 | $0.03 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000317261384529999 | $0.00 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16630994068 | $0.13 |
| ROBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000962892676218 | $0.00 |
| ROBERTO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000984903646 | $0.00 |
| ROBERTO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066739132197283 | $0.06 |
| ROBERTO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011696647199999 | $0.00 |
| ROBERTO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004336047506 | $0.00 |
| ROBERTO MASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025405407752 | $0.00 |
| ROBERTO MASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083277095525 | $0.00 |
| ROBERTO MASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030444585625 | $0.03 |
| ROBERTO MASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138036792653 | $0.00 |
| ROBERTO MASCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 943.537437 | $944.47 |
| ROBERTO MASCI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 941.443713 | $943.33 |
| ROBERTO MASCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,886.27255) | ($200.76) |
| ROBERTO MASCI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001658) | ($49.24) |
| ROBERTO MASCI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 87.218 | $49.24 |
| ROBERTO MASCI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (87.218) | ($49.47) |
| ROBERTO MASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658022165 | $50.00 |
| ROBERTO MASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368562159779575 | $0.02 |
| ROBERTO MASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.70610800989999 | $1.73 |
| ROBERTO MATRICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.16675245637 | $13.23 |
| ROBERTO MATRICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6068069939 | $3.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO MATTIOLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07417436572) | ($134.30) |
| ROBERTO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032725630702 | $0.10 |
| ROBERTO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069596547590127 | $1.63 |
| ROBERTO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0584018556259999 | $0.06 |
| ROBERTO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127602100796 | $0.00 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13179377) | ($4,006.14) |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.944753573) | ($4,008.41) |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15996766) | ($4,827.66) |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131401383007479 | $48.59 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011566575494911 | $30.72 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019023831611 | $0.02 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016797111483 | $0.00 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091460110943 | $0.01 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119073352149999 | $0.00 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016402530907 | $0.00 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00662141892059999 | $0.02 |
| ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30697913297 | $0.40 |
| ROBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092770266119 | $0.03 |
| ROBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121440311029 | $0.00 |
| ROBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001371588038 | $0.00 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128438476244 | $0.38 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688179736259999 | $13.43 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7249254629999 | $17.22 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3976560552 | $1.51 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.520578900979999 | $0.80 |
| ROBERTO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119264990490999 | $0.15 |
| ROBERTO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030603547177 | $9.06 |
| ROBERTO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014394136051 | $28.09 |
| ROBERTO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.347528441 | $10.58 |
| ROBERTO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011804194832 | $0.10 |
| ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3071370124 | $2.62 |
| ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000142108714109999 | $0.00 |
| ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.416601539659999 | $1.42 |
| ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082546176676 | $0.00 |
| ROBERTO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075383786084 | $0.01 |
| ROBERTO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000448717333899999 | $0.00 |
| ROBERTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000208482061669999 | $0.06 |
| ROBERTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050915739645 | $0.01 |
| ROBERTO MENDEZ CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019201904797 | $0.57 |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (106.117505188) | ($106.12) |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 106.117505188 | $106.12 |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (106.117505188) | ($106.12) |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035095882139 | $0.01 |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110520875441 | $0.00 |
| ROBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20178187462923 | $0.20 |
| ROBERTO MENESES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007399) | ($300.14) |
| ROBERTO MENESES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01853463) | ($725.84) |
| ROBERTO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006771730606205 | $2.72 |
| ROBERTO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456427420559999 | $0.00 |
| ROBERTO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023013324106 | $0.00 |
| ROBERTO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090813888609 | $0.02 |
| ROBERTO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.389953546419999 | $0.31 |
| ROBERTO MESSINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 5.03489282 | $9,994.70 |
| ROBERTO MESSINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.498521726) | ($28,732.62) |
| ROBERTO MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01562756945) | ($29.50) |
| ROBERTO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58871976230826 | $5.14 |
| ROBERTO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0874271817319345 | $165.73 |
| ROBERTO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450090518865 | $0.50 |
| ROBERTO MICOZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.995) | ($2.65) |
| ROBERTO MICOZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000869 | $2.65 |
| ROBERTO MICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009241427913 | $2.28 |
| ROBERTO MICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94895015755679 | $2.90 |
| ROBERTO MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039787453402 | $0.01 |
| ROBERTO MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0388623882799999 | $0.04 |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105217435228 | $0.00 |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436777849 | $0.04 |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5587045554 | $0.10 |
| ROBERTO MILONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (30.367179) | ($6,255.03) |
| ROBERTO MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327379102 | $0.51 |
| ROBERTO MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058911134454779 | $17.79 |
| ROBERTO MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20284312596368 | $2.51 |
| ROBERTO MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044358569534 | $0.32 |
| ROBERTO MINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66444237811 | $7.63 |
| ROBERTO MISCHIATTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.52 |
| ROBERTO MISCHIATTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.4 | $42,154.00 |
| ROBERTO MISCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487160808 | $30.84 |
| ROBERTO MISCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.852412689943 | $129.13 |
| ROBERTO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122096342744999 | $0.25 |
| ROBERTO MONZIO COMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201903247783666 | $0.24 |
| ROBERTO MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039225198714047 | $0.00 |
| ROBERTO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022193036986 | $6.57 |
| ROBERTO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4090370359999 | $13.01 |
| ROBERTO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057807144793 | $0.14 |
| ROBERTO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11998480015631 | $2.39 |
| ROBERTO MORRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023518624) | ($4.13) |
| ROBERTO MORRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001490900978) | ($6.20) |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3084441503 | $9,602.48 |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ROBERTO MORRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5171878771 | $16,101.09 |
| ROBERTO MORRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83079889) | ($24,219.55) |
| ROBERTO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262110636656899 | $8.08 |
| ROBERTO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05206848733 | $1.05 |
| ROBERTO MOSCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082954189007 | $24.55 |
| ROBERTO MOSCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811137672075 | $0.88 |
| ROBERTO MOSCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028446638471 | $0.01 |
| ROBERTO MOTTADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000574509445589999 | $0.00 |
| ROBERTO MOTTADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097712717777 | $0.01 |
| ROBERTO MOTTADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002171881137 | $0.01 |
| ROBERTO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018882582084 | $0.00 |
| ROBERTO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025584842559 | $0.02 |
| ROBERTO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000934402716429999 | $0.01 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007787894806 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105401134845 | $0.12 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36824030649 | $0.37 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042466754533 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12960961234 | $0.44 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034618075086 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000104445982912 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000296958663029999 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019559148821 | $0.00 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.64398265637 | $0.64 |
| ROBERTO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000046231255946 | $0.00 |
| ROBERTO MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005763937049 | $0.17 |
| ROBERTO MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.752005283 | $20.69 |
| ROBERTO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76657717555 | $4.69 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020307002462 | $0.60 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088913988915 | $0.00 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011715906266 | $0.23 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037360960147 | $0.03 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047633203417 | $0.05 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018306684191 | $0.01 |
| ROBERTO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010932619567 | $0.01 |
| ROBERTO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334549963769999 | $0.10 |
| ROBERTO NIGRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.243871542961 | $1.30 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021190857028 | $6.27 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176245263039999 | $3.44 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83833882529999 | $4.84 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017428219865 | $0.00 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67266133422 | $2.30 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104587029306999 | $0.24 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000116234407367 | $0.00 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012940111974 | $0.00 |
| ROBERTO NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052905968618 | $0.33 |
| ROBERTO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190631332869999 | $0.56 |
| ROBERTO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71115761616 | $0.83 |
| ROBERTO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474695837849999 | $9.26 |
| ROBERTO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01849113703 | $0.64 |
| ROBERTO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5459694225593 | $2.49 |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01465057) | ($589.71) |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00242213 | $96.03 |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243588) | ($96.23) |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017348341514856 | $0.70 |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000683571858259999 | $0.00 |
| ROBERTO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000018199411114 | $0.00 |
| ROBERTO NUNES PINTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.208 | $405.31 |
| ROBERTO NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347954839897 | $50.12 |
| ROBERTO NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145985849644 | $2.01 |
| ROBERTO NUNEZ SEIWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145671984517426 | $0.14 |
| ROBERTO OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044496922761 | $0.01 |
| ROBERTO OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7235881909 | $9.72 |
| ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02377599 | $737.64 |
| ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00316376 | $93.33 |
| ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023124302106 | $5.98 |
| ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9998238888086 | $0.73 |
| ROBERTO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000887553290395 | $0.00 |
| ROBERTO ONO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018757032839 | $56.16 |
| ROBERTO ONO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024562183549 | $47.93 |
| ROBERTO ONO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.711723572 | $70.71 |
| ROBERTO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000314137947559999 | $0.09 |
| ROBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024960778796 | $0.00 |
| ROBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039611872021 | $0.00 |
| ROBERTO ORTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114200484894999 | $0.00 |
| ROBERTO ORTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034005518322 | $0.00 |
| ROBERTO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029389450469 | $8.70 |
| ROBERTO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541155486 | $0.36 |
| ROBERTO OSORIO-VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20977482036 | $13.44 |
| ROBERTO PACINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $813.40 |
| ROBERTO PACINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.01920039118) | ($798.65) |
| ROBERTO PACINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (543.768884) | ($469.79) |
| ROBERTO PACINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0225 | $715.36 |
| ROBERTO PACINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02223485403) | ($706.93) |
| ROBERTO PACINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07790605153) | ($1,500.00) |
| ROBERTO PACINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09435810342 | $1,816.77 |
| ROBERTO PACINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002407234668) | ($46.35) |
| ROBERTO PACINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002335104051) | ($44.96) |
| ROBERTO PACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22958584128986 | $2.45 |
| ROBERTO PAGLIARI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 816.25727537 | $1,126.77 |
| ROBERTO PAGLIARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03363423447) | ($99.57) |
| ROBERTO PAGLIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.0662896155 | $432.52 |
| ROBERTO PALUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140038652717 | $4.14 |
| ROBERTO PANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.461873) | ($420.13) |
| ROBERTO PANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.971117) | ($1,935.96) |
| ROBERTO PANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (33.128698) | ($60,245.90) |
| ROBERTO PANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.367946) | ($11,238.86) |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015895484645128 | $58.94 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055937043020404 | $14.94 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007126338983 | $0.00 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017882754856 | $0.00 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008304482434878 | $3.21 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00059632568697 | $0.00 |
| ROBERTO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18775528971374 | $358.01 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020701432121 | $0.61 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454198471 | $28.37 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.153132102149999 | $0.10 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084025541483 | $0.93 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017418430848 | $0.02 |
| ROBERTO PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15971619519 | $0.02 |
| ROBERTO PANIAGUA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00062263 | $24.28 |
| ROBERTO PANIAGUA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0012894 | $41.73 |
| ROBERTO PANIAGUA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00140681 | $40.24 |
| ROBERTO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021297161046 | $6.30 |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (51,000.0) | ($51,000.00) |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (676.407674) | ($676.41) |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001385239551 | $0.00 |
| ROBERTO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.520820515421 | $379.52 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030694333025 | $0.01 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023745503872 | $0.00 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037112285892 | $0.00 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055189401758 | $0.01 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041983451349 | $0.00 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020234853962 | $0.01 |
| ROBERTO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82733780981799 | $6.17 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003618864293) | ($15.04) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004505365501) | ($171.54) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $7,398.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3057425814) | ($10,282.66) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,251.04 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03145813799) | ($980.57) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3368 | $10,484.92 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34753956) | ($10,707.01) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.22945756 | $5,821.57 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.21098846 | $5,241.86 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0453003733) | ($1,043.63) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.31938 | $7,010.39 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.702172524) | ($15,604.38) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001423230604) | ($30.08) |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055837386250741 | $19.27 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346644426269576 | $0.00 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000338882511609999 | $0.07 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064632813159 | $0.00 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020830635909 | $0.00 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017395744392 | $0.00 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024085195843 | $0.01 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.251925553 | $2.05 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000009384375 | $0.00 |
| ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.041789310237 | $0.04 |
| ROBERTO PEDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078699486285 | $2.33 |
| ROBERTO PEDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026874318187 | $0.01 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002260056695 | $0.00 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021106066304 | $0.02 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027850060467 | $0.00 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036370251357 | $0.00 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3809838992 | $4.00 |
| ROBERTO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091877904004 | $0.00 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (16.874727) | ($6,404.47) |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 16.87 | $6,444.56 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($355.69) |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (15.884295) | ($4,767.04) |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.10) |
| ROBERTO PELLETIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091539) | ($2,759.26) |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018804035462609 | $68.97 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769263378699999 | $0.01 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127503264976999 | $0.00 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035352537851 | $0.04 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037341618678 | $0.00 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00649792200349999 | $0.01 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028083903957 | $0.00 |
| ROBERTO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.088204605990098 | $34.64 |
| ROBERTO PELUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109589359343 | $3.24 |
| ROBERTO PELUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059695206392 | $0.00 |
| ROBERTO PELUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.416149109 | $35.21 |
| ROBERTO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094992200711032 | $0.01 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050718103082 | $0.01 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008050093106 | $0.02 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14311083117 | $6.85 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011160990671 | $2.75 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65902362505 | $4.91 |
| ROBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.54959942849999 | $0.23 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.53565233 | $214.91 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018337732743 | $0.00 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064080034412 | $0.01 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744069110549999 | $0.01 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018905385733 | $0.00 |
| ROBERTO PERONO BORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043876505412897 | $1.19 |
| ROBERTO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144195220091 | $4.27 |
| ROBERTO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00221955051629999 | $0.00 |
| ROBERTO PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054485978447 | $0.01 |
| ROBERTO PEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025341475917 | $0.75 |
| ROBERTO PEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172975426442 | $0.02 |
| ROBERTO PIACENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124822964235 | $0.00 |
| ROBERTO PIACENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017873291524 | $0.02 |
| ROBERTO PICCHIOTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016060862004 | $47.71 |
| ROBERTO PICCHIOTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155014629289999 | $0.02 |
| ROBERTO PICCHIOTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17069082843 | $1.17 |
| ROBERTO PIEROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69931054969999 | $1.98 |
| ROBERTO PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ROBERTO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4519822945) | ($930.00) |
| ROBERTO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.54622518 | $1,123.91 |
| ROBERTO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01416658312) | ($29.15) |
| ROBERTO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02023714273) | ($41.64) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (729.390643874) | ($337.00) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 904.292398631 | $417.81 |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.936261287) | ($10.14) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.8180657) | ($0.84) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001186553602) | ($0.24) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001486751664) | ($3.01) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004943973343) | ($100.00) |
| ROBERTO PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.00612745098 | $123.94 |
| ROBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055208829002 | $1.60 |
| ROBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005525957842054 | $0.83 |
| ROBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.932588179329999 | $0.54 |
| ROBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1557476916 | $1.98 |
| ROBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113821360147 | $1.26 |
| ROBERTO PINGARRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6199918765045 | $0.59 |
| ROBERTO PINGARRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028865607632 | $5.63 |
| ROBERTO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005204762795 | $0.00 |
| ROBERTO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039750422237 | $0.00 |
| ROBERTO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062179545437 | $0.01 |
| ROBERTO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016227996599 | $0.00 |
| ROBERTO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103204355563 | $0.00 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031691430546 | $0.00 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029384214432 | $0.00 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048347500361 | $0.00 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018824806118 | $0.01 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029952689986 | $0.00 |
| ROBERTO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000160066550729999 | $0.01 |
| ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031496825249 | $0.00 |
| ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337791218937129 | $0.04 |
| ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016498938783 | $0.00 |
| ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00992173703 | $0.01 |
| ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004700306469 | $0.00 |
| ROBERTO POLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047439) | ($299.80) |
| ROBERTO POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838711759032699 | $2.92 |
| ROBERTO POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064237274477 | $0.00 |
| ROBERTO POLIZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00310953 | $120.95 |
| ROBERTO POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317277998703 | $1.23 |
| ROBERTO POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81547741747169 | $2.77 |
| ROBERTO POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038811574156 | $0.00 |
| ROBERTO POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037742871381999 | $0.00 |
| ROBERTO PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018645595675 | $0.00 |
| ROBERTO PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00393833331276 | $0.00 |
| ROBERTO PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00899856912409999 | $0.01 |
| ROBERTO POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035562654061 | $0.00 |
| ROBERTO POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018196330921 | $0.01 |
| ROBERTO PRIETO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105215525496999 | $0.00 |
| ROBERTO PRIETO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026828373932 | $0.00 |
| ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023941321466 | $0.71 |
| ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7505166922 | $0.11 |
| ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14709659712 | $0.50 |
| ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3806751156 | $0.06 |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (2.00147) | ($829.53) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (250.067757) | ($237.78) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (25.5) | ($55.06) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 1,562.4131 | $3,595.13 |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.035613) | ($1,336.70) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | EOS | (2.0) | ($4.44) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (21.0) | ($46.41) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (50.0) | ($79.00) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (101.18) | ($13.35) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($33.90) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9.7432) | ($10.39) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,000.0) | ($1,510.00) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (350.6131) | ($854.84) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (162.2) | ($1,134.84) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (1,925.8001) | ($2,337.45) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006341) | ($9.81) |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005779336028007 | $0.22 |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3045740321013 | $51.42 |
| ROBERTO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063258272266 | $0.15 |
| ROBERTO QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5131216005299 | $10.51 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00914487 | $377.27 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00914487) | ($370.12) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00914487 | $370.12 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,264.99) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,264.99 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,300.58) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $29,300.58 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,218.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,218.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,347.99) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.26 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.26) | ($10,060.48) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9,965.41 | $10,060.48 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,965.41) | ($9,975.38) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,965.41 | $9,975.38 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,472.765501398) | ($23,098.85) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,472.765501398 | $23,098.85 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($15,693.90) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 15,640.003 | $15,693.90 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,640.003) | ($15,640.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,640.003 | $15,640.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (472.7654) | ($7,457.98) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1921365 | $7,457.98 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1921365) | ($7,440.22) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1921365 | $7,440.22 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,725.640093661) | ($64,725.64) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,725.640093661 | $64,725.64 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (64,725.640093) | ($64,725.64) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 2.0 | $2.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 32,732.417381 | $32,754.27 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (32,734.417381) | ($32,747.87) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 32,734.417381 | $32,747.87 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,715.39) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,715.39 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,709.43) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $13,709.43 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 31,920.497079 | $31,984.34 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (31,920.497079) | ($31,982.55) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 31,920.497079 | $31,982.55 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002588 | $100.54 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002588) | ($102.92) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002588 | $102.92 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,001.201621) | ($1,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,001.201621 | $1,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (1,001.2) | ($1,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0268823 | $1,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0268823) | ($969.60) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0268823 | $969.60 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 3.0 | $3.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 6,464.930324 | $6,448.66 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (6,467.931945) | ($6,446.71) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 6,467.931945 | $6,446.71 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,825.35904) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,825.35904 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($18,477.26) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 18,400.512 | $18,477.26 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (8,825.352) | ($6,527.56) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,503.943 | $6,527.56 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,904.455000661) | ($24,904.46) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,904.455000661 | $24,904.46 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.00704) | ($0.01) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.00704 | $0.01 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,904.455000661) | ($24,904.46) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,904.455000661 | $24,904.46 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (24,904.455) | ($24,904.46) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,008.358789) | ($2,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,008.358789 | $2,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (2,007.41) | ($1,998.12) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0591785 | $1,998.12 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0591785) | ($1,828.78) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0591785 | $1,828.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (0.948789) | ($0.90) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 0.948789 | $0.90 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.27583169) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.27583169 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.275831) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.8207362 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44,262.251315) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44,262.251315 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (17,704.9) | ($10,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3243537 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (26,557.351315) | ($14,851.76) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 26,557.351315 | $14,851.76 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1450899) | ($34,570.41) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1450899 | $34,570.41 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,196.464903) | ($15,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,196.464903 | $15,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (28,196.464903) | ($15,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 28,196.464903 | $15,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50,137.546764) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50,137.546764 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (49,675.618213) | ($24,180.21) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (461.928551) | ($223.66) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 461.928551 | $223.66 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,580.457332 | $25,580.46 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,580.457332661) | ($25,580.46) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,580.457332661 | $25,580.46 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($31,534.28) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $31,534.28 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($30,957.28) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $30,957.28 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.087155219) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.087155219 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.087155909) | ($25,379.27) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.087155909 | $25,379.27 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.821301824) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.821301824 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.821301) | ($24,994.87) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,679.56 | $24,994.87 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,679.56) | ($24,679.56) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,679.56 | $24,679.56 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($20,967.73) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $20,967.73 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 29,855.589107 | $29,855.59 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,855.589107) | ($29,855.59) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,855.589107 | $29,855.59 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($10,543.63) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $10,543.63 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($4,228.89) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $4,228.89 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($5,225.16) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $5,225.16 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($7,601.51) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $7,601.51 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,679.891547 | $7,679.89 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,690.891547) | ($7,690.89) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,690.891547 | $7,690.89 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($8,038.53) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $8,038.53 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32,404.185069924) | ($16,453.31) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32,404.185069924 | $16,453.31 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (32,404.178) | ($16,453.31) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.5635086 | $16,453.31 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5635086) | ($16,389.54) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5635086 | $16,389.54 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UST | (78,194.694443062) | ($4,856.58) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UST | 78,194.694443062 | $4,856.58 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (200.0) | ($12.43) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (300.0) | ($19.48) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (77,694.694443) | ($5,037.72) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.356075843) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.356075843 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (14.356075) | ($24,926.60) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.8631839 | $24,926.60 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8631839) | ($24,844.99) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8631839 | $24,844.99 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,968.3613 | $2,968.36 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,968.3613) | ($2,968.36) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,968.3613 | $2,968.36 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00646904 | $195.46 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00646904) | ($183.16) |
| ROBERTO R ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00646904 | $183.16 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027298911154 | $796.72 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,286.12327319271 | $2,221.54 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143464462377999 | $364.16 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 937.370013839 | $937.37 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09317475368 | $0.08 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.291588924 | $190.99 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.881942368 | $89.14 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000057964579006 | $0.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011747543842 | $0.01 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002601208585 | $0.01 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007210836905 | $0.01 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043229164288 | $0.00 |
| ROBERTO R ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 115.049659062 | $115.23 |
| ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166943) | ($52.91) |
| ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669434267 | $50.00 |
| ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81025484317949 | $2.44 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,928.81) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05759302523) | ($18.43) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05759302523 | $18.43 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.05104 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02595 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02606 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10305) | ($3,947.83) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10305 | $3,947.83 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.05398 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0278 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02893 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11071) | ($3,817.83) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11071 | $3,817.83 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03057 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03268 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06325) | ($1,952.31) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06325 | $1,952.31 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03223 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01757 | $500.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01811 | $500.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.018495 | $500.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01892 | $500.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0086525 | $250.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,114.21) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,114.21 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1139775) | ($34,951.69) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1139775 | $34,951.69 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.05759302523) | ($10.28) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.05759302523 | $10.28 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3531 | $10,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03629 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.03842 | $1,000.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02980352321 | $928.98 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.525804743094 | $271.36 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03448078896 | $2,142.83 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.486049313 | $322.49 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080537994206 | $0.61 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013211173839 | $0.00 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000100342747118772 | $0.02 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059018864888 | $0.09 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.133656707803 | $9.80 |
| ROBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.382575555 | $4.09 |
| ROBERTO RAMIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,320.0) | ($4,320.00) |
| ROBERTO RAMIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,203.92) | ($1,203.92) |
| ROBERTO RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3610255162621 | $12.36 |
| ROBERTO RANAUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001054) | ($31.72) |
| ROBERTO RANAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001312714263569 | $0.04 |
| ROBERTO RANAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2894507215672 | $0.34 |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 8.01115 | $23,461.93 |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.3598 | $54,175.92 |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (1.322819931) | ($50,000.00) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (7.940307411) | ($22,400.00) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,600.0 | $5,600.00 |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (18,100.0) | ($18,100.00) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003483375726) | ($10.42) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000153189) | ($4.67) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000541547954) | ($10.42) |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002437932436) | ($4.67) |
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025937792124999 | $0.08 |
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94059047112 | $1.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071347751054 | $0.06 |
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010450599964 | $0.15 |
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126756089581999 | $0.00 |
| ROBERTO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033936704348 | $0.12 |
| ROBERTO RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815647165349999 | $24.14 |
| ROBERTO RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109486048802999 | $0.01 |
| ROBERTO RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.75067150922 | $27.94 |
| ROBERTO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070808147098 | $0.21 |
| ROBERTO RESTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10718310577 | $2.15 |
| ROBERTO REY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,815.60) |
| ROBERTO REY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,814.88) |
| ROBERTO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624448891109999 | $203.67 |
| ROBERTO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015795675738 | $0.00 |
| ROBERTO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129379678523999 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029457894438 | $8.72 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055790206878 | $10.89 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.217885679 | $2.02 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054345119397 | $0.07 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048525417431 | $14.36 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018065271979 | $3.52 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.937300817 | $12.63 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4719004563 | $16.36 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064599662407 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005915071324 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168559113594 | $6.67 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569515706 | $0.36 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000123935872503 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109032063889 | $0.03 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028118991974 | $5.49 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036490610742 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4133546429 | $9.05 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022203729835 | $0.00 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.910236661449999 | $10.12 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117353396084 | $0.04 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0411873266299999 | $0.04 |
| ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026384557216 | $0.00 |
| ROBERTO REYES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975841253542 | $1.00 |
| ROBERTO RICCIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076548651784 | |
| ROBERTO RICCIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.294620492934 | $88.38 |
| ROBERTO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000620636705929999 | $0.02 |
| ROBERTO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071411954828786 | $0.00 |
| ROBERTO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062680858495 | $0.01 |
| ROBERTO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001957180218 | $0.00 |
| ROBERTO RINALDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,996.27) |
| ROBERTO RINALDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (584.723400475) | ($6,111.03) |
| ROBERTO RINALDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.925958152) | ($7,190.90) |
| ROBERTO RINALDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59919763) | ($50,634.06) |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068623548093856 | $242.04 |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17042542077 | $0.20 |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05747117969192 | $153.93 |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.55570048942 | $82.23 |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00146606041429999 | $0.08 |
| ROBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020498434374 | $38.19 |
| ROBERTO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104745251243 | $31.00 |
| ROBERTO RIVAS ÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171658944919999 | $0.00 |
| ROBERTO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04547128718) | ($1,245.24) |
| ROBERTO RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04547128718 | $1,245.24 |
| ROBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050769481184 | $0.00 |
| ROBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15038091795 | $0.18 |
| ROBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049060497995806 | $16.27 |
| ROBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5538891620999 | $9.16 |
| ROBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13786009791 | $5.58 |
| ROBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059662715013 | $17.66 |
| ROBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070488576921 | $141.65 |
| ROBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3387176118 | $8.99 |
| ROBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6213234557 | $5.54 |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117271418284999 | $1.30 |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26178978476 | $0.40 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128527313235 | $0.38 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011271405466 | $2.20 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03640931074 | $0.65 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017998349543 | $0.00 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020754868583 | $0.00 |
| ROBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1732744945 | $0.20 |
| ROBERTO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043167591956 | $12.78 |
| ROBERTO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004961796916 | $9.68 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108611481069 | $331.84 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14944612251 | $303.41 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.650154746 | $34.65 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.877728767 | $61.46 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7150224175 | $85.74 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015279418999 | $0.00 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072393131703 | $0.00 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.148960263313 | $16.36 |
| ROBERTO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096827456294 | $0.00 |
| ROBERTO ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007648091943 | $22.64 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04912776 | $1,934.31 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $74.87 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09312715 | $2,882.74 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018435200458 | $52.40 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34992917128 | $0.41 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145117449279999 | $28.32 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111154295824999 | $0.08 |
| ROBERTO ROSAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54876194522 | $0.24 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008769 | $26.54 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,016.25 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076130426603 | $234.95 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16397184230999 | $1.36 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100909146364999 | $203.96 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102412046522999 | $0.01 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.293266834 | $20.84 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.311262609 | $9.61 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98412837242 | $10.94 |
| ROBERTO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61222115783 | $5.40 |
| ROBERTO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (177.233) | ($186.45) |
| ROBERTO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058057 | $186.45 |
| ROBERTO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (350.6074) | ($546.95) |
| ROBERTO ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,452.88) |
| ROBERTO ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.045) | ($496.77) |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126347299256 | $40.03 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22372349886482 | $6.29 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072087983073 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06112425969933 | $3.58 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335789485899999 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000650291014559999 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035408479094 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000185563037939999 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000016075355039 | $0.00 |
| ROBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64132918671059 | $3.70 |
| ROBERTO ROVIGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026897593356 | $81.67 |
| ROBERTO ROVIGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124925229 | $0.02 |
| ROBERTO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440264607695 | $0.45 |
| ROBERTO RUFFILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024917079254 | $75.46 |
| ROBERTO RUFFILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07452916117 | $3.35 |
| ROBERTO RUFFINENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004427743711 | $1.37 |
| ROBERTO RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (10.14237216) | ($1,862.65) |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036821466996 | $10.90 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021479619575 | $0.42 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5156870291 | $11.52 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.33323893149999 | $7.40 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13909274947 | $1.55 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036178307761 | $0.32 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41561156653 | $2.42 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25871076804 | $0.18 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033569181263 | $0.25 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98535964139 | $3.37 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009221020526 | $1.01 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.3145707017 | $4.31 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0596261446729999 | $0.37 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00129858919845 | $0.29 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016157515439 | $0.12 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.189424809789999 | $0.29 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039411986536 | $0.28 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22075973147 | $0.11 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129245421831 | $0.17 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.4644437371 | $3.46 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.208525333379999 | $0.11 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065694104518 | $1.54 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00137023567985 | $0.15 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.57715856049999 | $2.58 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039687620593 | $0.74 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0065552181041 | $0.02 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21745142181 | $0.55 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00201685658749999 | $0.13 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0043769221332 | $0.02 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.2425359794 | $7.24 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.83987737715 | $0.84 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121876212252 | $0.36 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093050455351 | $0.02 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020588476285 | $0.00 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119224411844 | $0.01 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011656368036 | $0.00 |
| ROBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0240083552387485 | $6.74 |
| ROBERTO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73195486513899 | $6.88 |
| ROBERTO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004538470507 | $13.38 |
| ROBERTO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18889414025 | $0.19 |
| ROBERTO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079669674593 | $23.58 |
| ROBERTO SAMACO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 2,094.786 | $2,581.19 |
| ROBERTO SAMACO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,675.14 |
| ROBERTO SAMACO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.996259) | ($1,675.61) |
| ROBERTO SAMACO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 2,860.842 | $1,675.61 |
| ROBERTO SAMACO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003739) | ($6.29) |
| ROBERTO SAMACO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000214 | $6.29 |
| ROBERTO SAMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039242621377 | $1,197.64 |
| ROBERTO SAMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ROBERTO SAMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 465.341577267 | $368.91 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016941093897 | $0.01 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00511270153659999 | $0.01 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056878215785 | $0.00 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000752109838749999 | $0.00 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035026652019 | $0.00 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057707362596 | $0.00 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006726432684 | $0.00 |
| ROBERTO SAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031024626837 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001563611807 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153470044465 | $45.47 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116838505858 | $0.02 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063393452783 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.143515138 | $31.03 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.492432079 | $31.70 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13647002204 | $7.77 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030090934338 | $12.12 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036429546523 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021927624681 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026556846518 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85886606969 | $0.04 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032104436668 | $0.00 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141304074877 | $4.18 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001461824301 | $2.85 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65006311651 | $0.52 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108324214064 | $1.20 |
| ROBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021909241157 | $0.51 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.043071) | ($130.00) |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 7.2916 | $130.00 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.0) | ($75.86) |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.0 | $75.86 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($70.52) |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 2.838527873 | $27.76 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 1.523373831 | $14.86 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 2.071755871 | $18.28 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038430602756 | $11.37 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099878812151 | $2.00 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018999904586 | $0.02 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034385115022 | $0.00 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.165320701 | $2.59 |
| ROBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50098314568 | $5.59 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 2,623.0 | $459.33 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 21.194666 | $10.94 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $98.50 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (2,622.992991) | ($357.57) |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167486946097999 | $50.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6105515905521 | $0.49 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11572015861 | $0.95 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7245267835858 | $0.11 |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05038517487 | $0.02 |
| ROBERTO SANTACROCE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001567050787 | $0.00 |
| ROBERTO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026904180478 | $0.00 |
| ROBERTO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080756029762 | $0.01 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,929.57939) | ($1,300.00) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,929.57939 | $1,300.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (1,929.57939) | ($1,310.02) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,162.148325) | ($698.00) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,162.148325 | $698.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (1,162.148325) | ($696.96) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,120.692981) | ($600.00) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,120.692981 | $600.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (1,120.692981) | ($602.81) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,010.903577) | ($500.00) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,010.903577 | $500.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (1,010.903577) | ($499.71) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,059.686346) | ($500.00) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,059.686346 | $500.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,059.686346) | ($465.20) |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025732547599 | $0.76 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02063809065 | $0.00 |
| ROBERTO SANTOS FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1250801639 | $0.13 |
| ROBERTO SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258939284849999 | $78.52 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034955203649 | $106.92 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038841445806 | $76.82 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6416853334 | $8.64 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.048181632 | $3.51 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061010954576 | $4.47 |
| ROBERTO SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.427412865929999 | $2.63 |
| ROBERTO SARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020343206163 | $0.01 |
| ROBERTO SARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069281564393 | $0.01 |
| ROBERTO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107771773124 | $0.32 |
| ROBERTO SARTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.16468 | $15.50 |
| ROBERTO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136678998717 | $0.40 |
| ROBERTO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034637993952 | $0.00 |
| ROBERTO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016775356662 | $3.27 |
| ROBERTO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00146896303249999 | $0.07 |
| ROBERTO SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088629694213 | $0.00 |
| ROBERTO SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.455514227 | $57.46 |
| ROBERTO SCARAMELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.65 |
| ROBERTO SCARAMELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $25.69 |
| ROBERTO SCARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091800693564 | $26.88 |
| ROBERTO SCARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114506086798999 | $22.27 |
| ROBERTO SCASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006330410783 | $0.03 |
| ROBERTO SCASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10145037473059 | $6.89 |
| ROBERTO SCASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.321680361 | $0.32 |
| ROBERTO SCASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1907171689 | $0.19 |
| ROBERTO SCHANKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027300883105 | $0.03 |
| ROBERTO SCHANKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.0095916172 | $9.01 |
| ROBERTO SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073495635561 | $0.01 |
| ROBERTO SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23117234692 | $0.15 |
| ROBERTO SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4252162037 | $3.43 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.193132 | $568.60 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,093.80 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 800.0 | $829.87 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03070304 | $1,160.52 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 514.842688 | $476.66 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.38917894 | $12,196.09 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.863322 | $3,910.39 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 211.902474 | $151.71 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.105483157 | $3,686.43 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015509748806 | $461.08 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23582781637 | $466.35 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 841.228973914 | $841.23 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.245202506 | $57.59 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9409893453999 | $132.70 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7568395214 | $33.16 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115754596496 | $8.47 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.313268127 | $18.15 |
| ROBERTO SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9239603955 | $166.45 |
| ROBERTO SCIUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,011.104158) | ($528.73) |
| ROBERTO SCIUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129073) | ($39.68) |
| ROBERTO SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001093718528245 | $0.38 |
| ROBERTO SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7662609160875 | $4.10 |
| ROBERTO SCOPELLITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02633889 | $739.25 |
| ROBERTO SCOPELLITI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0090245 | $273.63 |
| ROBERTO SCOPELLITI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03722096) | ($1,061.43) |
| ROBERTO SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191015940696165 | $55.09 |
| ROBERTO SEGURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (446.982033859) | ($816,600.42) |
| ROBERTO SEGURA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3967907776) | ($733.39) |
| ROBERTO SEGURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3687735984) | ($682.46) |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124745715393 | $0.37 |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019221203221 | $0.02 |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.73110777415 | $20.73 |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120393851967 | $0.01 |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024747442426 | $0.01 |
| ROBERTO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.60395893188809 | $4,961.59 |
| ROBERTO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103151227927 | $0.03 |
| ROBERTO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026334001198 | $0.01 |
| ROBERTO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032927762354 | $0.03 |
| ROBERTO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000845491513629999 | $0.01 |
| ROBERTO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123040159070999 | $0.00 |
| ROBERTO SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041266578426 | $0.01 |
| ROBERTO SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054921403334 | $0.00 |
| ROBERTO SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021461268926 | $0.02 |
| ROBERTO SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029048454047 | $0.00 |
| ROBERTO SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036853114319 | $0.00 |
| ROBERTO SILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.97) |
| ROBERTO SILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12224008) | ($3,517.46) |
| ROBERTO SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022160550611 | $69.36 |
| ROBERTO SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0300912574 | $27.29 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137777651589299 | $54.89 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015985423498 | $0.31 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72587760367 | $0.58 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4539828627 | $0.91 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030661253029 | $0.34 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86024028282 | $0.13 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120800198459 | $0.72 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00886687145549999 | $0.35 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091987593793 | $0.21 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22619284712 | $0.47 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.185248734139999 | $0.18 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015978761288 | $0.00 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002498002284 | $0.00 |
| ROBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000582822395899999 | $0.01 |
| ROBERTO SILVA DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165758431164 | $64.03 |
| ROBERTO SILVA DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109602846592 | $2.14 |
| ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($48.03) |
| ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262387566869999 | $79.61 |
| ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5805907351 | $28.82 |
| ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00752957854099999 | $1.71 |
| ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026251072847 | $1.99 |
| ROBERTO SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005723001097017 | $0.00 |
| ROBERTO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001605774207 | $0.45 |
| ROBERTO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449646384764 | $0.09 |
| ROBERTO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17375534084 | $1.93 |
| ROBERTO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0152312316719999 | $4.85 |
| ROBERTO SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0322535543679999 | $1.84 |
| ROBERTO SIMONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123608175509999 | $0.00 |
| ROBERTO SIMONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077970326378 | $0.01 |
| ROBERTO SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115926577929999 | $0.29 |
| ROBERTO SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11019712445 | $1.86 |
| ROBERTO SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1887012423 | $2.19 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021525056892 | $6.37 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048708276652 | $0.00 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53140457729 | $0.42 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014414106864 | $0.00 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001529337247 | $0.00 |
| ROBERTO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055793609489 | $0.22 |
| ROBERTO SORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059013324534 | $1.75 |
| ROBERTO SORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014814625178 | $0.01 |
| ROBERTO SORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104340054045999 | $0.00 |
| ROBERTO SORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424702706914353 | $0.00 |
| ROBERTO SORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053729054094 | $0.01 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.269366705 | $13.96 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025371241542 | $7.51 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422195081564799 | $0.49 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00454816026 | $0.63 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23215025204 | $2.58 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00509955256817 | $0.04 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93017042433 | $0.44 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061651598608 | $3.65 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0264025303049999 | $1.04 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06867166878 | $3.91 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098471433474 | $0.15 |
| ROBERTO SOTGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10486960409 | $0.22 |
| ROBERTO SOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718781091259999 | $2.13 |
| ROBERTO SOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53247522109 | $3.67 |
| ROBERTO SPADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,586.32) |
| ROBERTO SPADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26613108) | ($7,735.79) |
| ROBERTO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319588074964019 | $110.84 |
| ROBERTO SPANGHERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1619456532) | ($312.67) |
| ROBERTO SPANGHERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070694) | ($209.07) |
| ROBERTO SPANGHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006495193827356 | $2.22 |
| ROBERTO SPANGHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001337979527518 | $3.24 |
| ROBERTO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002216498945 | $0.65 |
| ROBERTO STERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152388535591999 | $0.00 |
| ROBERTO STERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000807757388516527 | $0.00 |
| ROBERTO STOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070310419964 | $2.08 |
| ROBERTO STOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.25855409252 | $23.46 |
| ROBERTO STOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.578829501 | $46.58 |
| ROBERTO STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041831760571 | $0.13 |
| ROBERTO SUAREZ RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153694201533999 | $55.63 |
| ROBERTO SUAREZ RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071450288638 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002873885787 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015291188982 | $0.02 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112101222381999 | $0.22 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068644925264999 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104900111951 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002564244102 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025271604398 | $0.02 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05132829619 | $0.18 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00181827231719999 | $0.00 |
| ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058207429409 | $0.00 |
| ROBERTO SURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00241819798029999 | $0.00 |
| ROBERTO SURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050517868771 | $0.00 |
| ROBERTO TAGLIAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018323470106 | $0.54 |
| ROBERTO TAGLIAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32217126311999 | $4.43 |
| ROBERTO TARICANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (275.308468) | ($275.31) |
| ROBERTO TARICANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196802) | ($56.33) |
| ROBERTO TARICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015758530478129 | $0.55 |
| ROBERTO TARICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5058368504139 | $2.51 |
| ROBERTO TARICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104860614872 | $0.01 |
| ROBERTO TARUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.42368474687 | $78.64 |
| ROBERTO TEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6303640729999 | $18.22 |
| ROBERTO TENACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.89670578375 | $9.93 |
| ROBERTO TENCATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038) | ($146.60) |
| ROBERTO TENCATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,800.0) | ($1,684.42) |
| ROBERTO TENCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,285.965116909) | ($879.11) |
| ROBERTO TENCATI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313856) | ($94.61) |
| ROBERTO TENCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331377607046369 | $1.25 |
| ROBERTO TENCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738787726268 | $0.00 |
| ROBERTO TENCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038707379417 | $7.55 |
| ROBERTO TENCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6458892256069 | $23.88 |
| ROBERTO TENCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086957357476999 | $0.01 |
| ROBERTO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.7963471845 | $246.36 |
| ROBERTO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013561824203 | $0.00 |
| ROBERTO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001483646219 | $0.00 |
| ROBERTO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057960802385 | $0.01 |
| ROBERTO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017875104355 | $0.01 |
| ROBERTO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019675304991 | $0.58 |
| ROBERTO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056388228409 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073376826532 | $14.29 |
| ROBERTO TONARELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.948) | ($11.19) |
| ROBERTO TONARELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003641 | $11.19 |
| ROBERTO TONARELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| ROBERTO TONARELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (384.81) | ($384.81) |
| ROBERTO TONARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7910928439438 | $9.76 |
| ROBERTO TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090470456823 | $0.27 |
| ROBERTO TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03061094859 | $3.72 |
| ROBERTO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194158002899999 | $0.00 |
| ROBERTO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100753314593999 | $0.00 |
| ROBERTO TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129772492871 | $38.41 |
| ROBERTO TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.047007076 | $11.93 |
| ROBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074266553527 | $0.00 |
| ROBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000075267724082 | $0.00 |
| ROBERTO TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152022035547 | $0.45 |
| ROBERTO TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091612745792 | $2.92 |
| ROBERTO TUNON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044858292352 | $0.14 |
| ROBERTO UETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077664118737 | $22.99 |
| ROBERTO UETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361154424859999 | $0.00 |
| ROBERTO UETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043038666307 | $0.00 |
| ROBERTO UETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000031373439 | $0.00 |
| ROBERTO UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019634308561 | $0.58 |
| ROBERTO UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055435270598 | $0.00 |
| ROBERTO URBANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04793676 | $1,433.50 |
| ROBERTO URBANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($597.53) |
| ROBERTO URBANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082237) | ($2,520.81) |
| ROBERTO URBANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (677.69319) | ($426.59) |
| ROBERTO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052790526381702 | $17.89 |
| ROBERTO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9538857074845 | $2.80 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1146198528) | ($3,224.26) |
| ROBERTO VALDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1146198528 | $3,224.26 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11461985) | ($3,221.44) |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011541479543331 | $38.47 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085715199965 | $16.70 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8764815666 | $4.66 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0748250763549999 | $0.83 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7782773192 | $0.40 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1629584619 | $3.97 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123302789292 | $0.74 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0345023447419999 | $1.37 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014590723386 | $1.60 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000874822765556 | $0.01 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000140656082812 | $0.02 |
| ROBERTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00062223709482 | $0.00 |
| ROBERTO VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109347450657 | $0.00 |
| ROBERTO VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082582372266 | $0.01 |
| ROBERTO VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078891780752 | $0.00 |
| ROBERTO VALERIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062656407746 | $18.54 |
| ROBERTO VALERIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032120650716 | $6.27 |
| ROBERTO VALERIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005760448401 | $0.00 |
| ROBERTO VALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346202740195845 | $0.40 |
| ROBERTO VALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043249112812 | $0.08 |
| ROBERTO VALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031342610359 | $0.00 |
| ROBERTO VALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31862105351 | $0.49 |
| ROBERTO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133817067536999 | $0.00 |
| ROBERTO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255159502 | $50.00 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03334) | ($999.75) |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (756.4) | ($756.40) |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0254756 | $756.40 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02524) | ($749.72) |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301469199457 | $10.32 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.112374118805 | $8.11 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3213676817 | $2.71 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.80073782839999 | $1.80 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00126672905531 | $0.05 |
| ROBERTO VALTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023657687551 | $7.53 |
| ROBERTO VAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066947496648 | $19.82 |
| ROBERTO VAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7080373072002 | $9.65 |
| ROBERTO VAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002808448817 | $5.48 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,025.522099948) | ($645.35) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,025.522099948 | $645.35 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02054426858) | ($651.79) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02054426858 | $651.79 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.100755478) | ($14,736.86) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.100755478 | $14,736.86 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.287543558) | ($207.97) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.287543558 | $207.97 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (412.504796077) | ($343.59) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 412.504796077 | $343.59 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.502409582) | ($1,595.69) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.502409582 | $1,595.69 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.869974448) | ($83.43) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 50.869974448 | $83.43 |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,025.522099) | ($647.96) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (25.287543558) | ($209.89) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.100755478) | ($14,705.33) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (50.869974448) | ($80.23) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02054426) | ($622.81) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (412.504796077) | ($319.94) |
| ROBERTO VARELA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (25.502409581) | ($1,080.28) |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107132212495229 | $4.02 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027689410991528 | $77.78 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6387763371914 | $3.11 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73160557961969 | $3.07 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040242699037965 | $0.48 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124924792629149 | $11.09 |
| ROBERTO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.188363599190009 | $0.52 |
| ROBERTO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00082679874191 | $0.00 |
| ROBERTO VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522753074609999 | $1.55 |
| ROBERTO VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105312034136 | $0.00 |
| ROBERTO VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00715215435329999 | $0.01 |
| ROBERTO VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000369698839959 | $0.00 |
| ROBERTO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013521695771 | $0.00 |
| ROBERTO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16465048331 | $0.19 |
| ROBERTO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021620300014 | $0.00 |
| ROBERTO VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073099484519 | $226.47 |
| ROBERTO VEROPALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096065815185 | $2.67 |
| ROBERTO VEROPALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.054994594362 | $2.19 |
| ROBERTO VEROPALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006700526463 | $0.69 |
| ROBERTO VERRENGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000252053167491 | $0.00 |
| ROBERTO VERRENGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016323363743 | $0.00 |
| ROBERTO VERSACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62314240644 | $2.13 |
| ROBERTO VERSACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065229072198 | $0.00 |
| ROBERTO VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146896525 | $0.00 |
| ROBERTO VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753631621317447 | $0.73 |
| ROBERTO VIANA GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095) | ($173.01) |
| ROBERTO VIANA GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (946.997234) | ($141.25) |
| ROBERTO VIANA GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042806) | ($13.05) |
| ROBERTO VIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009321259 | $0.00 |
| ROBERTO VIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3093435187271 | $5.21 |
| ROBERTO VIGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009827 | $0.04 |
| ROBERTO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315499383129999 | $0.01 |
| ROBERTO VILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017122542496 | $0.51 |
| ROBERTO VILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164924988659999 | $0.00 |
| ROBERTO VILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079194340039 | $0.02 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114180491636 | $3.38 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52217980551 | $0.61 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122264437657 | $0.00 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000994313050769999 | $0.00 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 92.833329251 | $92.83 |
| ROBERTO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503168469334599 | $0.05 |
| ROBERTO VISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00742331695429999 | $0.07 |
| ROBERTO VISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042050444866 | $0.46 |
| ROBERTO WALTER RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111644048510017 | $0.00 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023214191241 | $0.03 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109030114782 | $0.02 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066045739893 | $0.00 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000157073123439999 | $0.00 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032459473629 | $0.00 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034060345487 | $0.00 |
| ROBERTO WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00086875991273 | $0.00 |
| ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 2.11234042 | $50.08 |
| ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 177.363111 | $103.20 |
| ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 176.56263 | $103.88 |
| ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 6.90305572 | $282.14 |
| ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85917584052756 | $1.96 |
| ROBERTO XHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000537556904659999 | $0.02 |
| ROBERTO XHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044384834667 | $0.00 |
| ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.02174156095 | $45.38 |
| ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021) | ($37.73) |
| ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013671484234117 | $50.39 |
| ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17703507379 | $359.92 |
| ROBERTO YEZID GUEVARA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,898.62) |
| ROBERTO YEZID GUEVARA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94041469146599 | $9.53 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153952890066 | $0.00 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037011685185 | $0.00 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085330290719 | $0.01 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003354150025 | $0.04 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074761199436 | $0.00 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023537822137 | $0.00 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032791543958 | $0.00 |
| ROBERTO YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027456729981 | $0.00 |
| ROBERTO ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633449600640732 | $0.01 |
| ROBERTO ZAMUDIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49010576 | $990.27 |
| ROBERTO ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056544070581 | $113.08 |
| ROBERTO ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59623222444 | $5.26 |
| ROBERTO ZANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017965718866 | $0.02 |
| ROBERTO ZANIBONI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01109 | $32.79 |
| ROBERTO ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92756345364246 | $1.81 |
| ROBERTO ZANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018747562625 | $0.55 |
| ROBERTO ZANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.651940851305 | $7.82 |
| ROBERTO ZAPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30788414308 | $1.43 |
| ROBERTO ZAVATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624435816520747 | $0.01 |
| ROBERTO ZDRAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701964671022999 | $0.68 |
| ROBERTO ZINICOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05339 | $1,941.90 |
| ROBERTO ZINICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.702472882311 | $16.43 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112672535096999 | $3.33 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01596229929884 | $0.02 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273735723299999 | $5.34 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0209880878 | $0.59 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003508425488 | $0.03 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006215441508 | $0.00 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00127614496778 | $0.09 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008707501596999 | $0.00 |
| ROBERTO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00073587477255 | $0.05 |
| ROBERT-RAUL BORCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023888932659 | $0.01 |
| ROBERTS BABANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118665161474599 | $0.12 |
| ROBERTS BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058498592446 | $180.71 |
| ROBERTS BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15172759038 | $308.08 |
| ROBERTS BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17414720822 | $0.17 |
| ROBERTS BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4058199944 | $9.84 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (404.0) | ($356.68) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (4,653.508708619) | ($10,000.00) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 20,030.0 | $10,299.32 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,939.470818764) | ($2,500.00) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,653.508708619 | $2,953.13 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.985493293) | ($1.26) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (118.243689362) | ($75.04) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($58.02) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (19,930.0) | ($11,500.45) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.00) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,588.0) | ($1,266.48) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (405.0) | ($324.49) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 19,070.863506 | $19,070.86 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (63.36) | ($63.36) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 73,500.967117988 | $40,839.31 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (73,501.0) | ($40,347.86) |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0921802403153 | $36.21 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197140147272 | $0.20 |
| ROBERTS GUTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6960916572904 | $2.19 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,045.06) |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 8.73202329 | $23,415.24 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363992283429999 | $0.11 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105127315937399 | $0.01 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0847987209369999 | $143.17 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3295312778 | $1.05 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7445764291 | $19.39 |
| ROBERTS HARITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056970976353 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBERTS JOHANSONS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.417836) | ($100.08) |
| ROBERTS JOHANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033981491697 | $10.06 |
| ROBERTS JOHANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200804761596 | $0.94 |
| ROBERTS MEZALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028077283131 | $0.00 |
| ROBERTS RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009293620584 | $0.00 |
| ROBERTS RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000581325699529999 | $0.00 |
| ROBERTS RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019261701709 | $0.00 |
| ROBERTS SKOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010089459768 | $0.00 |
| ROBERTS STALTMANIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,140.88687 | $3,140.89 |
| ROBERTS STALTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724930096866 | $50.09 |
| ROBERTS STALTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28223667109659 | $0.20 |
| ROBERTS STALTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.9064580731 | $41.91 |
| ROBERTSON BARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.699732676225 | $5.96 |
| ROBERTSON VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134913824906 | $189.82 |
| ROBERTSON VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092986339738 | $187.74 |
| ROBERTSON VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0843030416909999 | $0.05 |
| ROBERTSON VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91660539555 | $0.92 |
| ROBERTUS ADITHYA SUTJAHYO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $297.18 |
| ROBERTUS ADITHYA SUTJAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2998370078 | $0.92 |
| ROBERTUS EIJGENRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.258237922 | $363.26 |
| ROBERTUS EIJGENRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 392.588558451 | $392.59 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21952386 | $8,798.96 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.479823425 | $19,145.49 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (484.04) | ($484.04) |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.29204 | $484.04 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.7 | $385.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000578 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002728 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002828 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002528 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006789 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6.72) | ($6.72) |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 4.79 | $6.72 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009893 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006648 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00046623 | $0.08 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013149 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000524 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000277 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010101 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000449 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011019 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00017421 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000058 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000432 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009705 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000521 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0001326 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00020782 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 0.25798028 | $0.18 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014018 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00021236 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00011179 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000664 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000444 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000506 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000528 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000643 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019702 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010676 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000074 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00050087 | $0.04 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000478 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000056 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002131 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000568 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 18.501 | $15.32 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00023205 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012634 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000778 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000442 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004455 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011978 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000438 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000542 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004955 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000695 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000883 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015988 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00035294 | $0.02 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001192 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000604 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000639 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011274 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00014667 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011403 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018006650822 | $313.80 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 778.221626594824 | $518.13 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15642277352 | $329.12 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.72502344518447 | $6.73 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,354.40306634099 | $1,147.22 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.76657904 | $43.95 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4673643853 | $110.44 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014498762725 | $0.01 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000011263689 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005034179 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000511215551 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000040606505805043 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.247286366709999 | $10.96 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000089063791 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000019223787 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.5199464066 | $143.33 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000215644609999 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019568239626 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.004256103879 | $0.00 |
| ROBERTUS HAAZELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000000199264621 | $0.00 |
| ROBERTUS HOLLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111613904830543 | $0.01 |
| ROBERTUS JACOB LENNERT VAN HAMBURG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.588) | ($1.24) |
| ROBERTUS JACOB LENNERT VAN HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010164132549317 | $0.02 |
| ROBERTUS JACOB LENNERT VAN HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000435272451349999 | $0.00 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.10451283 | $3.76 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.011909564 | $36.16 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.103933248 | $3.82 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.011366038 | $35.32 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.105367549 | $3.84 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1023685 | $3.60 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.011031506 | $32.59 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.102466472 | $3.44 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.011299854 | $33.22 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.100650857 | $3.03 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.011243994 | $31.95 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.100077229 | $2.71 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.10084206 | $3.16 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.011290836 | $30.83 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.105818507 | $2.86 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.011211545 | $26.82 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.031499931 | $62.55 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.031841358 | $57.68 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.029766228 | $30.57 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.030026826 | $36.89 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.03115649 | $36.62 |
| ROBERTUS KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.66071559344 | $491.29 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00199864 | $80.75 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10159676 | $3,945.33 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.5131137 | $4,301.65 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.485 | $1,232.63 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175535464769 | $31.18 |
| ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208633721292 | $33.35 |
| ROBERTUS TEN HULZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027206632253272 | $0.03 |
| ROBERTUS VELDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,446.40) |
| ROBERTUS VELDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,997.25) |
| ROBERTUS VELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9908) | ($8,806.35) |
| ROBERTUS VELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208993) | ($5,754.00) |
| ROBERTUS VELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044207126956332 | $160.73 |
| ROBERTUS VELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450964002179999 | $0.53 |
| ROBERTUS VELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082071640910805 | $198.47 |
| ROBERTUS VELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91323863168 | $8.06 |
| ROBERTUS WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507149861 | $0.49 |
| ROBERTUS WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5640431478328 | $0.56 |
| ROBI HRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.910680554 | $17.37 |
| ROBI HRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.525440721 | $63.75 |
| ROBI MAAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895531389238 | $275.90 |
| ROBI MAAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048053393108 | $95.69 |
| ROBI MAAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38593312794 | $0.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBI MAAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.056441722 | $90.42 |
| ROBI MAAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.87309305949999 | $1.15 |
| ROBI OKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013913449592 | $35.25 |
| ROBI OKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.30123001433 | $214.11 |
| ROBI OKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078594608713 | $117.17 |
| ROBI OKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020639820567 | $0.10 |
| ROBI STOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01072568) | ($372.50) |
| ROBI STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014893449630209 | $51.66 |
| ROBIAH LUTHFIYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033199005162266 | $0.00 |
| ROBIAH LUTHFIYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000098062913486 | $0.00 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,000.0 | $792.32 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,734.55943 | $1,993.97 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06846 | $2,823.58 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 42.87826 | $413.35 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,241.38 | $895.60 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 10.52465 | $398.88 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990113773257 | $28.70 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.79741767173 | $28.72 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22023857327 | $446.99 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.819806194 | $5.01 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0778107635 | $0.36 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0960788140073 | $6.06 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 86.518446321 | $39.57 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0815267587399999 | $0.41 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048595400786 | $0.93 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74162819643 | $16.50 |
| ROBIEL GHEBREKIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.46499124195 | $0.16 |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.54 | $163.01 |
| ROBIER THACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.116 | $112.20 |
| ROBIER THACH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1712803283 | $520.38 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6109840096) | ($1,862.94) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6109840096 | $1,862.94 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.78217) | ($2,385.28) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2,377.847 | $2,385.28 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004203088652) | $0.00 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004203088652 | $0.00 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,377.85) | ($2,377.85) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 23.37204 | $2,377.85 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 3,940.0 | $3,774.79 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4472912731) | ($0.43) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4472912731 | $0.43 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (3,940.444) | ($3,775.53) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,759.103 | $3,775.53 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,759.1) | ($3,759.10) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 36.95403 | $3,759.10 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.81837) | ($1,000.37) |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.81837 | $1,000.37 |
| ROBIER THACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (70.14444) | ($7,130.13) |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.310584977 | $868.84 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.310679) | ($866.14) |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 861.255 | $866.14 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (861.2) | ($861.20) |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 9.80341 | $861.20 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005579033186) | ($0.49) |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005579033186 | $0.49 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000392872446) | $0.00 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000392872446 | $0.00 |
| ROBIER THACH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (9.80341) | ($860.21) |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0253403 | $984.84 |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.02534) | ($979.09) |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 10.8783 | $979.09 |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (10.883879033) | ($974.48) |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0191853 | $741.78 |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.019185) | ($742.56) |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 8.28873 | $742.56 |
| ROBIER THACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (8.28873) | ($719.63) |
| ROBIER THACH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,991.046066 | $3,991.05 |
| ROBIER THACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,991.105269) | ($3,991.11) |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055309377356 | $16.37 |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007171364648593 | $2.16 |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214969974612699 | $0.21 |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000393288252768477 | $0.00 |
| ROBIER THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055869960148446 | $0.57 |
| ROBIN A R R HEESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.42617 | $430.37 |
| ROBIN A R R HEESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182697692268 | $50.17 |
| ROBIN A R R HEESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010173972076 | $2.69 |
| ROBIN ABBOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (6.53) | ($2.63) |
| ROBIN ABBOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.28) |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018969082324 | $0.56 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050871757668 | $0.99 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085756602549 | $0.09 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0675953008119999 | $0.60 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26704139258 | $0.04 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106822394732 | $0.08 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.02576038739999 | $1.95 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000127503992887999 | $0.00 |
| ROBIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000544691266869999 | $0.00 |
| ROBIN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021545064169 | $64.89 |
| ROBIN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.897593777843 | $25.68 |
| ROBIN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42933382331 | $0.43 |
| ROBIN AKERGREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($3.36) |
| ROBIN AKERGREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (233.771010052) | ($1,556.85) |
| ROBIN AKERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003596590065 | $0.00 |
| ROBIN AKERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018950028159 | $0.00 |
| ROBIN AKERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57593779784501 | $5.83 |
| ROBIN AKERSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298014537679999 | $0.88 |
| ROBIN ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128935929534 | $0.38 |
| ROBIN ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.32480536979999 | $3.34 |
| ROBIN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060854999031 | $1.80 |
| ROBIN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052218284009 | $0.00 |
| ROBIN ALEXANDER GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000344399360089999 | $0.00 |
| ROBIN ALEXANDER SCHELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001231305291 | $0.00 |
| ROBIN ALKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017402976286 | $0.00 |
| ROBIN ALLIOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7986233947775 | $1.81 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014124677169 | $427.26 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05639077387 | $112.17 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35988820787999 | $2.53 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1698602042 | $3.16 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80939479095 | $45.95 |
| ROBIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037381878459 | $0.85 |
| ROBIN ANDRE WAAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01980855 | $585.63 |
| ROBIN ANDRE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519066031752 | $53.61 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157817534815 | $4.67 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016487608753 | $3.22 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7834571345 | $3.78 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556167635419999 | $6.18 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0510563895579999 | $3.05 |
| ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023172792485 | $0.03 |
| ROBIN AROD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00668939) | ($201.73) |
| ROBIN AROD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (7.14546496) | ($65.25) |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042116982171802 | $1.53 |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089066159308 | $0.10 |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020384336199 | $0.02 |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102252236975 | $0.00 |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10200152932314 | $1.32 |
| ROBIN AROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0383979894829999 | $1.52 |
| ROBIN ASTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515334780415076 | $0.52 |
| ROBIN BAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468556053 | $0.52 |
| ROBIN BAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066860027894 | $0.49 |
| ROBIN BAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34915222176 | $1.19 |
| ROBIN BAGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000368394253409999 | $0.00 |
| ROBIN BAGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02704726207 | $0.03 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022001933377 | $0.00 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208393976909999 | $0.01 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379970587896699 | $0.34 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027025456129 | $0.01 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095553920161 | $0.00 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048294765341 | $0.01 |
| ROBIN BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107348941442 | $0.00 |
| ROBIN BARCHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049343305051 | $0.01 |
| ROBIN BARNES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,868.34 |
| ROBIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120117017582567 | $32.25 |
| ROBIN BARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06135564027) | ($1,838.28) |
| ROBIN BARRETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06135564027 | $1,838.28 |
| ROBIN BARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1964215458) | ($402.00) |
| ROBIN BARRETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1964215458 | $402.00 |
| ROBIN BARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1964215458) | ($410.39) |
| ROBIN BARRETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06135564) | ($1,794.78) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.309383517) | ($25.28) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.309383517 | $25.28 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (9.309) | ($25.28) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 25.329 | $25.28 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.32) | ($25.32) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0008455 | $25.32 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008455) | ($25.24) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (40.14104242) | ($15.81) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ZRX | (40.14) | ($15.81) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 15.678 | $15.81 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 40.14104242 | $15.81 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.68) | ($15.68) |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0005289 | $15.68 |
| ROBIN BARRETT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005289) | ($15.68) |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036074313621959 | $13.24 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010975486965037 | $2.96 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024820495185 | $0.02 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015816201266 | $0.00 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19297027537867 | $0.77 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018552480752 | $0.00 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028257218293 | $0.00 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050988580609999 | $0.00 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041711316783297 | $0.03 |
| ROBIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000029401857943 | $0.00 |
| ROBIN BENEDIKT SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002539563647 | $0.00 |
| ROBIN BENRAHHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031991859756 | $0.00 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000009145957 | $0.00 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.135287775516 | $171.63 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038514999838 | $4.38 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7156310774 | $12.53 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.394472161117 | $7.14 |
| ROBIN BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000000009391307 | $0.00 |
| ROBIN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18368657381 | $7.24 |
| ROBIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029579733576 | $0.00 |
| ROBIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121346813849 | $0.12 |
| ROBIN BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058198313442 | $17.23 |
| ROBIN BLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887851777972376 | $0.89 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 97.79 | $313.74 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 21.94759699 | $298.49 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 756.1 | $702.61 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013509825438 | $4.00 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051279982549 | $10.01 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.00529078826 | $4.22 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0886883999643 | $0.75 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0577764761819999 | $3.45 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126726815852 | $0.50 |
| ROBIN BODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.92205243555 | $1.58 |
| ROBIN BOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (0.888) | ($2.00) |
| ROBIN BOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.00064 | $2.00 |
| ROBIN BOH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,068.35 |
| ROBIN BOH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,402.90 |
| ROBIN BOH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $22,938.30 |
| ROBIN BOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 4.34331904 | $1,776.80 |
| ROBIN BOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80015487) | ($30,900.93) |
| ROBIN BOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050123) | ($19.69) |
| ROBIN BOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038919) | ($100.12) |
| ROBIN BOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (27.175275687) | ($68,490.12) |
| ROBIN BOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 20.40116706 | $51,803.42 |
| ROBIN BOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,906.11) |
| ROBIN BOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032707) | ($9.87) |
| ROBIN BOH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.7 | $214.72 |
| ROBIN BOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012125) | ($3.71) |
| ROBIN BOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.72) |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195303970647569 | $61.90 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480704076880589 | $1.03 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23699389604 | $512.20 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000002340321642 | $0.00 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000016234244116 | $0.00 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.223464795899999 | $69.77 |
| ROBIN BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2676490034 | $7.42 |
| ROBIN BOLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,831.811343396) | ($25,831.81) |
| ROBIN BOLING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,831.811343396 | $25,831.81 |
| ROBIN BOLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,831.811343) | ($25,831.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066703221115 | $0.01 |
| ROBIN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.405156343169 | $247.41 |
| ROBIN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060081473263 | $0.00 |
| ROBIN BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004586605441 | $0.00 |
| ROBIN BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010271430973 | $0.00 |
| ROBIN BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005573939876 | $0.00 |
| ROBIN BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000727463859 | $0.00 |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (12.292) | ($12.77) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003534 | $12.77 |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.965) | ($32.80) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009134 | $32.80 |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,739.32) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $8,111.00 |
| ROBIN BORMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025183) | ($49.96) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001577) | ($49.98) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.728798616) | ($7,339.09) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001584) | ($49.91) |
| ROBIN BORMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4308712) | ($45,265.61) |
| ROBIN BORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634807867878 | $224.39 |
| ROBIN BORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679025140563999 | $0.14 |
| ROBIN BORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042655668230192 | $112.31 |
| ROBIN BORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06687399399419 | $0.08 |
| ROBIN BORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80251420215 | $33.07 |
| ROBIN BOUPLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7210413544 | $2.01 |
| ROBIN BRATTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158754627051999 | $0.05 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,938.50) |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.08723078 | $43,607.60 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.929602834609 | $245.66 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758706321899999 | $214.53 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050414424927 | $100.53 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.14745108489999 | $18.96 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028657388603 | $2.10 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0585471628329999 | $18.63 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43570099462 | $10.22 |
| ROBIN BRAUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0103375759397999 | $19.66 |
| ROBIN BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020862670956 | $0.00 |
| ROBIN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000245188642909999 | $0.00 |
| ROBIN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0710442537767 | $0.07 |
| ROBIN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028135878267 | $0.00 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140209807799999 | $424.46 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33211158785 | $678.53 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124553969023 | $0.12 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.596028922 | $46.45 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.957338043 | $25.72 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5461760722 | $61.64 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5257101775 | $22.30 |
| ROBIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161619506943999 | $6.39 |
| ROBIN BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027684812507 | $8.19 |
| ROBIN BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070442443535 | $1.37 |
| ROBIN BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088551317608 | $0.65 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($411.38) |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090488779484 | $27.37 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7986134759026 | $60.38 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103696957005 | $20.23 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012362804722 | $0.00 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098428946834 | $5.89 |
| ROBIN BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4146099761 | $1.83 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031412354537 | $9.30 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20506562814 | $1.40 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020860537289 | $40.70 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015583659204 | $0.00 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1173485671 | $2.47 |
| ROBIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000839367650419999 | $0.00 |
| ROBIN BURINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.066296680764 | $131.68 |
| ROBIN BUTTAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 55.42293191 | $775.01 |
| ROBIN BUTTAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 60.68 | $436.35 |
| ROBIN BUTTAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $35.68 |
| ROBIN BUTTAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 48.0 | $337.92 |
| ROBIN BUTTAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 11.0 | $78.73 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 5.4 | $124.51 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 25.06282772 | $172.18 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 2.6 | $60.11 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 1.267 | $30.56 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 0.7 | $17.42 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.439 | $38.02 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (7.4627) | ($60.02) |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 59.835 | $60.02 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (4.9731) | ($40.00) |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 39.72 | $40.00 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (99.55) | ($99.55) |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 3.750024 | $99.55 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 12.9 | $303.49 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 9.0 | $225.18 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $12.18 |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.500596) | ($9.92) |
| ROBIN BUTTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (18.138785) | ($119.72) |
| ROBIN BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806368741049999 | $249.83 |
| ROBIN BYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298458728489999 | $0.88 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277452971186 | $10.63 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106192014592 | $0.21 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23600640318 | $0.15 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.154562026044 | $0.02 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032873625225 | $0.20 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0028860870469 | $0.11 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026246899242 | $0.06 |
| ROBIN C MATTERFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04945707671 | $0.10 |
| ROBIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038214797362 | $1.13 |
| ROBIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011654106287 | $0.01 |
| ROBIN CANET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,399.78 |
| ROBIN CANET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001394047) | ($2,345.46) |
| ROBIN CANET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| ROBIN CANET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0037084 | $112.76 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449334797698 | $1.18 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389551082787957 | $0.46 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002666678536538 | $0.06 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0746919954 | $29.07 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106254712011 | $0.00 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000871294346 | $0.00 |
| ROBIN CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30107586284999 | $0.05 |
| ROBIN CAPUANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,461.77) |
| ROBIN CAPUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253142506791 | $9.07 |
| ROBIN CAPUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063517851016 | $1.24 |
| ROBIN CAPUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3015435013 | $1.11 |
| ROBIN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920122482227268 | $0.01 |
| ROBIN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109928425380999 | $0.00 |
| ROBIN CASTELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003760513354401 | $0.00 |
| ROBIN CHABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071267222 | $0.00 |
| ROBIN CHABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122354761405999 | $0.01 |
| ROBIN CHABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074417034643 | $0.01 |
| ROBIN CHABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013542879013 | $0.00 |
| ROBIN CHAPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.659249402 | $5,008.78 |
| ROBIN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082777928269 | $256.11 |
| ROBIN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246624605149999 | $499.72 |
| ROBIN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.460839517 | $394.46 |
| ROBIN CHAPELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01989808) | ($624.54) |
| ROBIN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00256287001058 | $7.64 |
| ROBIN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931715210949999 | $27.58 |
| ROBIN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114661117205 | $0.13 |
| ROBIN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075178978519 | $14.65 |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217336) | ($62.19) |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022932103870402 | $0.77 |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013079011281 | $0.00 |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027754939475 | $0.54 |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089058380872 | $0.01 |
| ROBIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160899453958 | $0.48 |
| ROBIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7220309045 | $10.72 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017951736752 | $5.31 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138483031879 | $27.02 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.584500245 | $1.26 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22230474764 | $2.47 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100347841084 | $0.62 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042063195565 | $0.32 |
| ROBIN CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.060857755677 | $0.03 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291621251 | $69.19 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145728537 | $0.02 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030605078541 | $59.94 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1217556753 | $9.12 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4937917171 | $5.94 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0383101725159999 | $0.34 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00563683529809999 | $1.28 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27221435262 | $0.42 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104276471737999 | $0.74 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068438019441 | $0.09 |
| ROBIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047873379168 | $0.52 |
| ROBIN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135801893318 | $0.40 |
| ROBIN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153760205039999 | $0.02 |
| ROBIN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029892731819 | $58.48 |
| ROBIN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054616900459 | $0.39 |
| ROBIN CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035255032155 | $0.04 |
| ROBIN CLOAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020513048711 | $0.00 |
| ROBIN CLOAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022518790673 | $0.00 |
| ROBIN COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109119459014 | $32.30 |
| ROBIN COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.881844225 | $31.88 |
| ROBIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049357764953 | $0.01 |
| ROBIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064180230375 | $0.00 |
| ROBIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000562741290829999 | $0.00 |
| ROBIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064745805178 | $0.00 |
| ROBIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021065246678 | $0.00 |
| ROBIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00287946832089999 | $0.00 |
| ROBIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115074889044 | $0.00 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081270871221 | $25.51 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.823926607844 | $4.57 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5126437554 | $5.47 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0289865869 | $1.99 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0256444434289999 | $1.97 |
| ROBIN COUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004640905341 | $1.13 |
| ROBIN COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058985617116 | $0.00 |
| ROBIN COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023863882912 | $0.02 |
| ROBIN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011312400285182 | $0.00 |
| ROBIN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000692097912699999 | $0.00 |
| ROBIN CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036872219656 | $112.93 |
| ROBIN CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6265030354 | $18.08 |
| ROBIN CUANILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013652) | ($19.98) |
| ROBIN CUANILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.640787179) | ($6,786.51) |
| ROBIN CUANILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128055753494999 | $0.38 |
| ROBIN CUANILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407634766121099 | $94.88 |
| ROBIN DANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017953377007 | $0.02 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064833588173 | $0.02 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116559551825999 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098224507455 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022951789175 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000250008395359999 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050596620912 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000231155338599999 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142290691472 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124726050602 | $0.00 |
| ROBIN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074456152385 | $22.04 |
| ROBIN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.769861455) | ($68,254.01) |
| ROBIN DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,793.555881999) | ($11,783.66) |
| ROBIN DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($29,502.00) |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060871498114 | $207.63 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441179358028466 | $0.50 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1335398665757 | $376.66 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9699571308101 | $34.86 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1344988898 | $17.54 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36185325893 | $39.73 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4485037314 | $0.06 |
| ROBIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.5385252464 | $3.39 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1501990137) | ($6,000.00) |
| ROBIN DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03780185 | $1,500.03 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROBIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ROBIN DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12966393 | $4,959.77 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0262509797 | $75.39 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00768092 | $22.06 |
| ROBIN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ROBIN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03108763 | $88.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROBIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ROBIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,209.830015791) | ($1,209.83) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,209.830015791 | $1,209.83 |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.131089) | ($3,598.24) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,588.665 | $3,598.24 |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.810565367 | $8,508.91 |
| ROBIN DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROBIN DAVIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156858169674999 | $4.64 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1609528501 | $6.05 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001609798601 | $3.14 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7562399367 | $3.76 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2650144929 | $4.17 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001452737225831 | $5.72 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235691352543 | $31.18 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.831875460743 | $14.83 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002788741571 | $0.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018039555748 | $0.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000103889175392 | $0.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002327477564 | $0.00 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122397492145 | $7.32 |
| ROBIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01365316148 | $0.78 |
| ROBIN DC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53473170411389 | $4.56 |
| ROBIN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118523143579 | $0.01 |
| ROBIN DE CROON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03284261) | ($1,037.79) |
| ROBIN DE CROON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.143000739) | ($311.79) |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017174329838643 | $6.44 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22110286764786 | $1.56 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002087739928 | $4.86 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062944701968 | $0.01 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6458459208 | $1.14 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083884977337 | $0.08 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029133162192999 | $0.00 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000083528382291 | $0.00 |
| ROBIN DE CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061143701347208 | $2.39 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0268) | ($1,051.56) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | AVAX | 0.2081 | $5.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (0.208) | ($4.98) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4.982 | $4.98 |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | AVAX | 2.08004 | $50.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (2.07996) | ($49.94) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.827 | $49.94 |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 109.076 | $50.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (109.077) | ($50.22) |
| ROBIN DE HOOG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.804 | $50.22 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140701420649999 | $42.37 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000980819063339999 | $0.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143177026666 | $27.94 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0857860163 | $5.09 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000967493889487 | $0.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015785006152 | $0.02 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042877267341 | $0.00 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119153838625 | $6.99 |
| ROBIN DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001574658542338 | $0.00 |
| ROBIN DE KIEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6949597562 | $5.47 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1302931596) | ($10.01) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.85970684) | ($142.96) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,048.78) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,010.78) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 9.41727 | $960.47 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3255178527) | ($1,009.52) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $321.78 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($478.20) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.0) | ($259.05) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($266.65) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.010036 | $175.22 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($105.26) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.1) | ($87.76) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($190.50) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($84.25) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.07166) | ($90.32) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (404.524614408) | ($255.89) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 99.9839 | $57.50 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 127.2037 | $73.15 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($178.84) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 4.04752833 | $152.27 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 180.1044 | $62.64 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 362.7707 | $137.39 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($193.32) |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002268545163918 | $0.91 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70432911322193 | $11.46 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04414288817 | $4.70 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35650869639999 | $22.30 |
| ROBIN DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09461988774742 | $6.94 |
| ROBIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000740196850239999 | $0.00 |
| ROBIN DEBOUTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80810211788 | $5.09 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.596889253) | ($30.60) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.596889253 | $30.60 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.59) | ($30.59) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,232.124428122) | ($89,232.12) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89,232.124428122 | $89,232.12 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39,132.124428) | ($39,132.12) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.717763637) | ($117.72) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117.717763637 | $117.72 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (117.717763) | ($117.72) |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773654432989999 | $22.90 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08145243408 | $164.11 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.618586019235 | $709.62 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7119982182 | $9.29 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44340697169999 | $2.79 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125260289342 | $0.00 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3285881192 | $7.96 |
| ROBIN DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24307893668902 | $0.24 |
| ROBIN DENIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,109.0) | ($3,109.00) |
| ROBIN DENIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.105312 | $3,109.00 |
| ROBIN DENIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN DENIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.41923 | $1,000.00 |
| ROBIN DENIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,156.9) | ($1,156.90) |
| ROBIN DENIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.576761 | $1,156.90 |
| ROBIN DENIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBIN DENIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROBIN DENIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ROBIN DENIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.442904 | $800.00 |
| ROBIN DENIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (57.0) | ($57.00) |
| ROBIN DENIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010985) | ($19.96) |
| ROBIN DENIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.43786176) | ($6,247.35) |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127715170153299 | $50.41 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064486481447 | $0.01 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014731354243275 | $32.14 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.733299576 | $97.73 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073879434376 | $0.00 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066200576707 | $0.00 |
| ROBIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022760367808 | $0.00 |
| ROBIN DENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073519266729 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041824763067 | $128.45 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054341962781 | $108.57 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015591023023 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0392979788 | $18.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000468848992629999 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002658213646 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057424462234 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024423181348 | $0.00 |
| ROBIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104131508363 | $0.65 |
| ROBIN DEREK GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001697041527 | $0.00 |
| ROBIN DERENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016840794527 | $0.50 |
| ROBIN DERENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015812341522 | $0.02 |
| ROBIN DETILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000103569795276 | $0.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (0.5) | ($2.25) |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (372.183180799) | ($1,649.48) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 12,387.620594 | $12,387.62 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.37) | ($7.37) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,461.0) | ($1,461.00) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 68.801506946 | $3,313.94 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.46) | ($12.46) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,471.0) | ($2,471.00) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,996.529513854 | $6,140.45 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.13) | ($15.13) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 689.11235662 | $8,407.17 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.812355068) | ($1,224.82) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.812355068 | $1,224.82 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (10.81232) | ($1,209.79) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,198.851 | $1,209.79 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.826219338) | ($3,293.85) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.826219338 | $3,293.85 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (68.82612) | ($3,293.85) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,223.849 | $3,293.85 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (705.063343986) | ($8,310.93) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 705.063343986 | $8,310.93 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (705.0629) | ($8,291.54) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 8,134.915 | $8,291.54 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.08) | ($57.08) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,323.0) | ($11,323.00) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.007969614 | $31,633.11 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008429093) | ($31,471.15) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008429093 | $31,471.15 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.391078) | ($12,191.86) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12,077.53 | $12,191.86 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,999.615840737) | ($5,973.81) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,999.615840737 | $5,973.81 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,077.705594) | ($18,077.71) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.617351) | ($18,554.03) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 18,581.707 | $18,554.03 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (8,999.607) | ($4,899.32) |
| ROBIN DEVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,891.836 | $4,899.32 |
| ROBIN DEVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (23,473.543) | ($23,473.54) |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003385668288502 | $0.12 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021646803003 | $0.42 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031026093831 | $0.03 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06535261113 | $0.05 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1152902285467 | $0.07 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13673312325095 | $2.10 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076354182817 | $0.67 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9495158159 | $23.74 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011192906350937 | $0.04 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045670266088007 | $7.03 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081217648476 | $0.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087795133471999 | $0.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039213058952 | $0.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013548205273999 | $0.00 |
| ROBIN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.033651384673141 | $0.15 |
| ROBIN DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231969880869999 | $0.69 |
| ROBIN DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129367734174 | $0.15 |
| ROBIN DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036512253359 | $0.01 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,869.761799121 | $6,092.16 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.142466346) | ($8.34) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (218.753956465) | ($150.25) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,279.656082476) | ($5,000.00) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (985.114735591) | ($600.00) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,137.440758294 | $692.78 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.602697805) | ($18.03) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.641857893) | ($1.00) |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ADA | 198.5 | $90.95 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007084789132 | $1.38 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50046601789999 | $1.50 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.21824559649999 | $4.63 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.92035568075209 | $4.62 |
| ROBIN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60530722967 | $2.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN DOERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148299274859999 | $0.00 |
| ROBIN DOERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067126222674 | $0.00 |
| ROBIN DOERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017194406379 | $0.00 |
| ROBIN DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034675807857 | $0.01 |
| ROBIN DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047780601603 | $0.06 |
| ROBIN DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036876214817 | $0.00 |
| ROBIN DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097116901668 | $0.00 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045644241252 | $140.42 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24452396582 | $498.05 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.827582747 | $177.83 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.415598277 | $75.64 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0908719319999 | $9.48 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077866236326 | $0.69 |
| ROBIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038100148057 | $2.79 |
| ROBIN DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739559406199999 | $1.44 |
| ROBIN DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016125469919 | $0.00 |
| ROBIN DROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015703824851 | $0.05 |
| ROBIN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003601684926 | $0.00 |
| ROBIN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225768482421709 | $0.00 |
| ROBIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126178204089999 | $0.02 |
| ROBIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023751629339 | $0.00 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087967848164 | $271.27 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048885797224 | $97.39 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.802899842355 | $0.80 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2858431949999 | $14.50 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7623451124 | $19.59 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31366105071 | $2.77 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115607402133999 | $0.66 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053857243841 | $0.01 |
| ROBIN DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000281277255699999 | $0.00 |
| ROBIN DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.77059086834 | $42.12 |
| ROBIN EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011926924108 | $0.00 |
| ROBIN EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2071621527 | $4.92 |
| ROBIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035960617383 | $0.01 |
| ROBIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18716781402 | $0.19 |
| ROBIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025628450658 | $0.00 |
| ROBIN EDWARDS NORTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MKR | 4.0 | $5,292.52 |
| ROBIN EDWARDS NORTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MKR | (4.0) | ($4,670.66) |
| ROBIN EDWARDS NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.965181732445 | $170.31 |
| ROBIN EGGENGOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402777291589999 | $11.92 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00115 | $46.61 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.22130598 | $530.57 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $61.68 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188262765379 | $5.45 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050218439172 | $0.06 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022626596025 | $43.24 |
| ROBIN EL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.356681650589999 | $21.32 |
| ROBIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077790335688 | $2.30 |
| ROBIN EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000862230517 | $0.00 |
| ROBIN EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028544656755 | $5.57 |
| ROBIN EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026887184038 | $0.00 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (4.774) | ($6.64) |
| ROBIN ENGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 6.617 | $6.64 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (8.62) | ($8.62) |
| ROBIN ENGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 0.4701 | $8.62 |
| ROBIN ENGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (154.0) | ($1,458.85) |
| ROBIN ENGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.814506 | $1,458.85 |
| ROBIN ENGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.79) |
| ROBIN ENGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,423.77) |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086229741766 | $0.00 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298013939582 91 | $0.04 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003098364598446 | $0.00 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00759522849873 | $0.01 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.896733161594 | $25.70 |
| ROBIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042373135269 | $0.00 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00304343 | $105.30 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.14112 | $361.84 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02984 | $1,034.42 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 140.499355 | $105.12 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,053.711816 | $784.13 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1925758 | $349.89 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 390.430103 | $189.47 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 5.9523662 | $144.21 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01637719 | $474.93 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 154.90683 | $62.54 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 337.10503 | $216.96 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216354045616 | $62.06 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027022292173 | $3.93 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0608751398 | $1.08 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7921875251 | $5.08 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33364491577 | $0.12 |
| ROBIN ERIC L HUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0306773219444 | $0.64 |
| ROBIN ERIK ANDREAS LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024000759 | $0.00 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017599720996 | $0.52 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74649927757 | $2.04 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034857408858 | $68.66 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74463157 | $1.10 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.370545517943 | $4.12 |
| ROBIN ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0200468967529999 | $6.38 |
| ROBIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234740800589999 | $70.94 |
| ROBIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026096869172 | $50.92 |
| ROBIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.305322773 | $269.31 |
| ROBIN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.596571297 | $111.36 |
| ROBIN FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000985502390531 | $0.03 |
| ROBIN FARAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494837088847 | $14.65 |
| ROBIN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192374009281 | $0.22 |
| ROBIN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059791306585 | $1.77 |
| ROBIN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.07000068206 | $52.47 |
| ROBIN FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160821488227 | $0.48 |
| ROBIN FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030099720801 | $0.00 |
| ROBIN FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000108516254078 | $0.00 |
| ROBIN FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021906651388 | $0.00 |
| ROBIN FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46201314732 | $0.29 |
| ROBIN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093025856095 | $0.08 |
| ROBIN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026697800784 | $7.90 |
| ROBIN FISHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 3.14509117 | $6,119.56 |
| ROBIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324842003 | $0.00 |
| ROBIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006270020538 | $0.00 |
| ROBIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036382016528 | $0.00 |
| ROBIN FONTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039894612091 | $0.05 |
| ROBIN FONTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.064927504 | $4.06 |
| ROBIN FONTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.456273761589999 | $0.46 |
| ROBIN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026107652799 | $0.00 |
| ROBIN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067614206634 | $0.05 |
| ROBIN FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.310452) | ($31,402.60) |
| ROBIN FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.507898) | ($14,528.93) |
| ROBIN FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032289782044513 | $111.04 |
| ROBIN FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16081521314959 | $381.51 |
| ROBIN FRERIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,554.502 | $655.54 |
| ROBIN FRERIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,112.363786) | ($3,785.13) |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051647649844 | $0.02 |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015163509806 | $0.00 |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052344092065 | $0.10 |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111436267601 | $0.12 |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031495850904 | $0.00 |
| ROBIN FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.338951011977 | $20.75 |
| ROBIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110248231491 | $0.01 |
| ROBIN GANZINOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 16.73235456 | $251.51 |
| ROBIN GANZINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885321596929999 | $17.27 |
| ROBIN GANZINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9040905351 | $9.46 |
| ROBIN GANZINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3186527501 | $2.06 |
| ROBIN GANZINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.22701050287 | $2.55 |
| ROBIN GASPOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021261285718 | $0.00 |
| ROBIN GASPOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036088388182 | $0.00 |
| ROBIN GAYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011856903739999 | $0.00 |
| ROBIN GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034749868171 | $0.82 |
| ROBIN GEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87049093168 | $1.01 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($461.00) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 459.724 | $461.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (459.73) | ($459.73) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 202.204 | $459.73 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($466.75) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 466.174 | $466.75 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (466.1) | ($466.10) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 216.852 | $466.10 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($447.84) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 448.825 | $447.84 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (448.9) | ($448.90) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 222.647 | $448.90 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($477.92) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 475.825 | $477.92 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (475.82) | ($475.82) |
| ROBIN GHAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 213.143 | $475.82 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 51.0 | $686.97 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 333.2 | $699.72 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 99.25 | $1,181.08 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.456438 | $1,284.73 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0155 | $43.56 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 44.6142427 | $703.59 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.6142) | ($9.27) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.244 | $9.27 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.25) | ($2.76) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.758 | $2.76 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 5.7 | $12.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 24.6 | $280.55 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XTZ | 1.297354 | $2.75 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XTZ | (1.297) | ($2.74) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.733 | $2.74 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.6397) | ($7.25) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.263 | $7.25 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.387 | $10.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (17.9603) | ($178.23) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 172.347 | $178.23 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (172.35) | ($172.35) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 162.289 | $172.35 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($209.64) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 209.025 | $209.64 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (209.02) | ($209.02) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 228.963 | $209.02 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($228.77) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 226.1 | $228.77 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (226.1) | ($226.10) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 298.482 | $226.10 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($278.00) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 276.125 | $278.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (276.13) | ($276.13) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 316.809 | $276.13 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($269.75) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 268.5 | $269.75 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (268.5) | ($268.50) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 337.991 | $268.50 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 828.3 | $641.72 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($281.00) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 283.8 | $281.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (283.8) | ($283.80) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 375.199 | $283.80 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($280.27) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 279.275 | $280.27 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (279.27) | ($279.27) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.13317 | $279.27 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1309) | ($270.91) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 25.0 | $270.91 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (174.9996) | ($1,638.42) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,638.11 | $1,638.42 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,638.11) | ($1,638.11) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 2,477.876 | $1,638.11 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,051.5 | $1,355.90 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.4961785083 | $890.20 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (15.002153) | ($26,967.58) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.924715 | $26,967.58 |
| ROBIN GHAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (330.0) | ($2,161.66) |
| ROBIN GHAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0739794 | $2,161.66 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.733) | ($1.41) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.396 | $1.41 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1.4) | ($1.40) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | XTZ | 0.739 | $1.40 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XTZ | (0.739) | ($1.41) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.396 | $1.41 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1.39) | ($1.39) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | XTZ | 0.734 | $1.39 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (5,040.0) | ($4,067.21) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1372039 | $4,067.21 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XTZ | (0.734) | ($1.41) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1.404 | $1.41 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (205.75) | ($1,888.79) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0627471 | $1,888.79 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.13148) | ($3,686.57) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 535.7688 | $3,686.57 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.07075) | ($1,928.57) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5,051.524 | $1,928.57 |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.8113) | ($21,961.89) |
| ROBIN GHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 15.004604 | $21,961.89 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242613142 | $50.00 |
| ROBIN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,223.18370831226 | $1,265.42 |
| ROBIN GIBBS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002768) | ($5.29) |
| ROBIN GIBBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.28 | $5.29 |
| ROBIN GIBBS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.3) | ($5.30) |
| ROBIN GIBBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 8.305 | $5.30 |
| ROBIN GIBBS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (11,174.102385) | ($6,563.55) |
| ROBIN GIBBS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141587) | ($4,192.25) |
| ROBIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011960236713036 | $40.88 |
| ROBIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251638722724259 | $0.06 |
| ROBIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029168618977 | $0.00 |
| ROBIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.470312421241 | $51.21 |
| ROBIN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131009298064 | $0.04 |
| ROBIN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024719408589 | $0.00 |
| ROBIN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058323511781 | $0.01 |
| ROBIN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025063080605 | $0.00 |
| ROBIN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062289817963 | $0.01 |
| ROBIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027514380014 | $0.00 |
| ROBIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000492396467639999 | $0.00 |
| ROBIN GORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (147.49329936) | ($369.41) |
| ROBIN GORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02244412) | ($648.00) |
| ROBIN GORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (772.990973023) | ($452.77) |
| ROBIN GORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,488.971989) | ($1,488.97) |
| ROBIN GORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018180514165133 | $6.31 |
| ROBIN GORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369778118599999 | $0.00 |
| ROBIN GORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0144369614539 | $14.01 |
| ROBIN GORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.420567041182 | $7.38 |
| ROBIN GORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.655654966346 | $11.00 |
| ROBIN GORT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,940.733019) | ($1,940.73) |
| ROBIN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9176062040058 | $64.91 |
| ROBIN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.82196443 | $17.82 |
| ROBIN GROSS-SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036632464366 | $1.08 |
| ROBIN GROSS-SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484039010979999 | $0.94 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492905342 | $77.27 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000430440138049999 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.480890983929999 | $972.77 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146884865249999 | $0.01 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070153661203 | $0.06 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014276219022 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001733917369 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000474626589029999 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.164537984 | $133.80 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.11696175963999 | $122.64 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5708581009 | $28.13 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000048037349579 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017793238298 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000563998958589999 | $0.00 |
| ROBIN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000229340792199999 | $0.00 |
| ROBIN GUICHARD-MARSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000690456004 | $0.00 |
| ROBIN GUICHARD-MARSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014434077005 | $0.00 |
| ROBIN GUICHARD-MARSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000239794648369999 | $0.00 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166278701109999 | $49.48 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9398882241 | $2.26 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016337527884 | $31.88 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.118804462 | $13.57 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7445149813 | $0.55 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093444052659 | $0.03 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085603400495 | $9.40 |
| ROBIN GUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0738300019 | $2.44 |
| ROBIN GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111836399522 | $2.18 |
| ROBIN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086626435686896 | $0.01 |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,325.345147205) | ($110,325.35) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,325.345147205 | $110,325.35 |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01938114412) | ($558.32) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01938114412 | $558.32 |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ROBIN HABIJONO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,324.345147) | ($62,324.35) |
| ROBIN HABIJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010316968459644 | $3.86 |
| ROBIN HABIJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 717.4335303998 | $717.43 |
| ROBIN HAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10320856 | $4,050.21 |
| ROBIN HAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.60063466 | $488.48 |
| ROBIN HAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 31.74621782 | $46.05 |
| ROBIN HAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.64796267 | $52.17 |
| ROBIN HAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 50.38406783 | $47.23 |
| ROBIN HAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 2.17602915 | $103.48 |
| ROBIN HAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 3.1124 | $103.71 |
| ROBIN HAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 70.50271635 | $46.04 |
| ROBIN HAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 4.3394 | $101.55 |
| ROBIN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010770881878 | $3.19 |
| ROBIN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314103232330999 | $90.15 |
| ROBIN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.057711402 | $4.40 |
| ROBIN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138317718549 | $3.97 |
| ROBIN HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486410536 | $62.26 |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (39.439) | ($85.85) |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.027816 | $85.85 |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (19.208) | ($129.46) |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 129.711 | $129.46 |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (129.71) | ($129.71) |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.042113 | $129.71 |
| ROBIN HAMME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07008823496) | ($215.77) |
| ROBIN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001064828557 | $0.00 |
| ROBIN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358984849294799 | $0.76 |
| ROBIN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000342616310942 | $0.00 |
| ROBIN HARSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000077773679477 | $0.00 |
| ROBIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002658453998 | $0.00 |
| ROBIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027624860245 | $0.00 |
| ROBIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110112913353 | $0.00 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070487891497 | $0.02 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033083983248 | $0.00 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021753210403 | $0.00 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112089442598999 | $0.01 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007519682159 | $0.00 |
| ROBIN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000948455057069999 | $0.00 |
| ROBIN HATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018922151443 | $0.56 |
| ROBIN HATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83298081013 | $1,669.10 |
| ROBIN HAUSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03135533682) | ($63.36) |
| ROBIN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115044879264 | $0.01 |
| ROBIN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211582867338919 | $0.54 |
| ROBIN HELLEMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.19851) | ($6,266.94) |
| ROBIN HELLEMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202221) | ($5,943.67) |
| ROBIN HELLEMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (153.516462) | ($1,027.55) |
| ROBIN HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011670883983746 | $41.63 |
| ROBIN HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002544017997836 | $0.00 |
| ROBIN HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021048040472443 | $53.73 |
| ROBIN HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37648689214663 | $3.81 |
| ROBIN HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065386145319 | $0.01 |
| ROBIN HELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2,935.2036 | $1,883.03 |
| ROBIN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5,544.1081 | $1,811.69 |
| ROBIN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8,929.638) | ($2,471.79) |
| ROBIN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,380.868 | $2,471.79 |
| ROBIN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,382.532138) | ($2,382.53) |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180819676609999 | $0.00 |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2166812691399 | $11.87 |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094236430709 | $0.00 |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024999734438997 | $0.02 |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101866897953 | $0.01 |
| ROBIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031958159847 | $0.00 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119092) | ($47.61) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,442.44134 | $971.48 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (11.527) | ($15.44) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003846 | $15.44 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XTZ | (16.555) | ($48.84) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 48.678 | $48.84 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (48.68) | ($48.68) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XLM | 256.16 | $48.68 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000383) | ($15.40) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 15.379 | $15.40 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.38) | ($15.38) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XLM | 80.98 | $15.38 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (337.11) | ($63.91) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 63.774 | $63.91 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (63.78) | ($63.78) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0015863 | $63.78 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,442.44134) | ($988.40) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015879) | ($63.63) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 183.694009 | $82.33 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (183.694009) | ($83.28) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (33.0) | ($22.96) |
| ROBIN HOENCAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.012279 | $22.96 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174438018 | $50.00 |
| ROBIN HOENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3168718303799 | $32.21 |
| ROBIN HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029191226922763 | $0.03 |
| ROBIN HOOLACHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (716.388092055) | ($477.05) |
| ROBIN HOOLACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42599650207208 | $1.48 |
| ROBIN HOOLACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.33502082098709 | $7.11 |
| ROBIN HOOLACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50470838908 | $0.02 |
| ROBIN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312824531 | $0.97 |
| ROBIN HOWORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268214000159999 | $0.01 |
| ROBIN HOWORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249443015599138 | $0.29 |
| ROBIN HOWORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014798685594 | $0.00 |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.37085 | $1,000.00 |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.37012) | ($999.98) |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 995.91 | $999.98 |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($10,372.12) |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.325) | ($581.79) |
| ROBIN JACKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.9849464949) | ($1,763.18) |
| ROBIN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,001.0) | ($5,001.00) |
| ROBIN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.614102534 | $8,048.17 |
| ROBIN JACKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5852149706) | ($567.60) |
| ROBIN JACKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.507165687) | ($18,920.00) |
| ROBIN JACKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.20346528 | $23,474.94 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012457228472 | $3.69 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.813630268299 | $138.90 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613628753897099 | $120.90 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.184057193 | $79.18 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104541556545 | $0.01 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6685334232 | $29.62 |
| ROBIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.13633294 | $0.36 |
| ROBIN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002177387174 | $0.00 |
| ROBIN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060712395009 | $0.01 |
| ROBIN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019432428727 | $0.00 |
| ROBIN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040550419186 | $0.00 |
| ROBIN JAKOBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00078487 | $30.70 |
| ROBIN JAKOBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00167159 | $52.30 |
| ROBIN JAKOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055586013264 | $0.15 |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (15.86399917) | ($1,666.67) |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.94409643) | ($1,220.91) |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04926526) | ($1,981.12) |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (313.40599419) | ($432.50) |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.425898) | ($494.09) |
| ROBIN JAMES MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.667718735246 | $7.71 |
| ROBIN JAN LISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062289343064 | $19.32 |
| ROBIN JANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (148,540.59) | ($148,540.59) |
| ROBIN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117473863359 | $0.00 |
| ROBIN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,790.5871332996 | $1,790.59 |
| ROBIN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038092774426 | $1.13 |
| ROBIN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5201757083 | $4.52 |
| ROBIN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.490973861 | $2.19 |
| ROBIN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02138452511 | $6.81 |
| ROBIN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000880175957341242 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN JARED MESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197891298327 | $70.59 |
| ROBIN JARED MESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095479594643 | $18.63 |
| ROBIN JARED MESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9041546171 | $4.96 |
| ROBIN JI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.871785951) | ($5,431.09) |
| ROBIN JI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.871785951 | $5,431.09 |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002899500171) | ($5.29) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002899500171 | $5.29 |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.23) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.85) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.764685) | ($5,023.75) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3825566482) | ($11,866.91) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3825566482 | $11,866.91 |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.55) |
| ROBIN JI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.382506) | ($11,902.44) |
| ROBIN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242130825797439 | $84.15 |
| ROBIN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024350983574644 | $58.15 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.171307) | ($498.39) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09951037011) | ($297.44) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.419375) | ($1,264.83) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.30951 | $917.21 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.309639) | ($917.79) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.6804191 | $2,004.58 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16632) | ($499.87) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04579 | $131.55 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06802) | ($200.01) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.10517096 | $312.34 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.176116) | ($499.27) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42204) | ($1,138.04) |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006401670079778 | $0.26 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649800197289999 | $0.07 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024630215149271 | $7.17 |
| ROBIN JOHN VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041369955524 | $2.36 |
| ROBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034228088638 | $1.01 |
| ROBIN JOLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75268348929599 | $4.71 |
| ROBIN JONGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $102.85 |
| ROBIN JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57448475101 | $1.49 |
| ROBIN JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.717604643 | $14.05 |
| ROBIN JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.154773161 | $252.15 |
| ROBIN JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.120165023679 | $38.24 |
| ROBIN JORDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9501063678) | ($27,416.27) |
| ROBIN JORDAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9501063678 | $27,416.27 |
| ROBIN JORDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.296337523) | ($36.50) |
| ROBIN JORDAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.296337523 | $36.50 |
| ROBIN JORDAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015841) | ($4.99) |
| ROBIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044749451046088 | $160.87 |
| ROBIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51990667624637 | $0.79 |
| ROBIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622429522 | $0.36 |
| ROBIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000028083419689 | $0.00 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8241737396) | ($1.90) |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001852148074) | ($0.73) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.262859679) | ($3,000.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.217641168) | ($1.90) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 3,380.398069086 | $3,963.41 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.495058063) | ($3,280.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 820.0 | $820.00 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (865.0) | ($865.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 16.79693189 | $1,334.52 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3149658727) | ($598.86) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.121055 | $243.93 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,937.6528 | $2,937.65 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.5760631365 | $1,152.74 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.55) | ($52.55) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.577825551 | $3,157.34 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 286.081 | $286.08 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (820.0) | ($820.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.495058063 | $3,021.86 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MANA | (1,983.47107438) | ($2,400.00) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (34.122698709) | ($256.60) |
| ROBIN JOSEPH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (263.131653869) | ($171.60) |
| ROBIN JOSEPH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006838855407) | ($1.49) |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085664327903 | $2.54 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78015075586609 | $1.61 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044912967842 | $86.92 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2739280002 | $14.27 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.040655479466 | $2.22 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.839627994809999 | $9.33 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0631778283622239 | $0.71 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1128612371 | $0.01 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1210332561 | $0.04 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08742088928 | $0.10 |
| ROBIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0132516418130349 | $1.02 |
| ROBIN JULIAN STEBLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022968248422 | $0.01 |
| ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132121984026509 | $50.45 |
| ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021752275639 | $0.04 |
| ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6408301026 | $2.29 |
| ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024361335047 | $1.46 |
| ROBIN KARIMPANAMANNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133001740379999 | $0.00 |
| ROBIN KARIMPANAMANNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33643331886 | $0.27 |
| ROBIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220737959339999 | $0.65 |
| ROBIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.39135673 | $26.39 |
| ROBIN KEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135765100188 | $0.40 |
| ROBIN KEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002485777067 | $4.85 |
| ROBIN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035974789139 | $1.06 |
| ROBIN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090807590695 | $0.00 |
| ROBIN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6854792264 | $5.69 |
| ROBIN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013936600359 | $4.44 |
| ROBIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003607949586 | $1.07 |
| ROBIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001681182229 | $0.00 |
| ROBIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116986104729 | $0.02 |
| ROBIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5737522204 | $2.24 |
| ROBIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2427598337 | $8.24 |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.81) |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.81 |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($39.63) |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $39.63 |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($59.37) |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1) | ($4,165.52) |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.1 | $4,165.52 |
| ROBIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($4,161.18) |
| ROBIN KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.01) | ($5,490.32) |
| ROBIN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.01 | $5,490.32 |
| ROBIN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.01) | ($5,496.38) |
| ROBIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001199045517121 | $50.82 |
| ROBIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092289049316 | $202.08 |
| ROBIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.828447998 | $242.45 |
| ROBIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001851329385 | $0.55 |
| ROBIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028682290731 | $5.60 |
| ROBIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8257113061 | $0.87 |
| ROBIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032622911759 | $9.66 |
| ROBIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019899554545 | $38.74 |
| ROBIN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043863009264 | $0.00 |
| ROBIN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021787412964 | $0.00 |
| ROBIN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101366698974999 | $0.20 |
| ROBIN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1664591829 | $3.24 |
| ROBIN KLOOSTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000553006912 | $0.16 |
| ROBIN KLOOSTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017392657855 | $0.02 |
| ROBIN KLOOSTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020071430562 | $3.92 |
| ROBIN KNOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324253825 | $0.38 |
| ROBIN KONJER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5795461904) | ($1,824.86) |
| ROBIN KONJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092127497084 | $0.03 |
| ROBIN KONJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11206249604242 | $2.45 |
| ROBIN KONJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011189344729238 | $3.38 |
| ROBIN KONJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017545945473 | $0.00 |
| ROBIN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201481998019999 | $0.60 |
| ROBIN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3931285486 | $2.79 |
| ROBIN KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2820640654108 | $5.26 |
| ROBIN KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031270214982 | $0.01 |
| ROBIN LABAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053043320749 | $0.01 |
| ROBIN LAGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019591227844 | $0.58 |
| ROBIN LAGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970300217179999 | $0.11 |
| ROBIN LAGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.134235586 | $58.13 |
| ROBIN LAINÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028480424128 | $8.43 |
| ROBIN LAINÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084570310399 | $0.10 |
| ROBIN LAINÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127534899199 | $4.06 |
| ROBIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769176360312 | $0.08 |
| ROBIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000606101057229999 | $0.18 |
| ROBIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232011229949999 | $0.00 |
| ROBIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81918603142 | $0.39 |
| ROBIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127766415484 | $0.01 |
| ROBIN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071670661261 | $221.99 |
| ROBIN LAURENT LASCHUETZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007352569524 | $0.00 |
| ROBIN LAZAR LONCARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000490967592949999 | $0.00 |
| ROBIN LAZEROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048877037465 | $14.47 |
| ROBIN LAZEROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000379521301699999 | $0.00 |
| ROBIN LAZEROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002956524755 | $5.77 |
| ROBIN LAZEROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009658530538 | $0.01 |
| ROBIN LAZEROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7027842686 | $2.32 |
| ROBIN LEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01047371 | $401.73 |
| ROBIN LEATON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01361108 | $400.50 |
| ROBIN LEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0881153034 | $57.56 |
| ROBIN LECROSNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0931598983256495 | $0.10 |
| ROBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021567985763 | $0.64 |
| ROBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201242922909999 | $39.27 |
| ROBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.528634644 | $17.53 |
| ROBIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52169385314799 | $3.36 |
| ROBIN LENGWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015792669569 | $0.00 |
| ROBIN LENGWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000819178709969999 | $0.00 |
| ROBIN LENGWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019919069485 | $0.00 |
| ROBIN LENNART KARLSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00326474 | $130.39 |
| ROBIN LENNART KARLSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00331042 | $96.15 |
| ROBIN LENNART KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013902575075 | $4.26 |
| ROBIN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 9.908018 | $998.62 |
| ROBIN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 45.4909 | $810.66 |
| ROBIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 749.85 | $484.70 |
| ROBIN LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 22.305538 | $886.64 |
| ROBIN LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 98.78024 | $939.59 |
| ROBIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034701104772 | $10.27 |
| ROBIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079603004107 | $0.00 |
| ROBIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.343958584 | $2.89 |
| ROBIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96587731263 | $17.67 |
| ROBIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184569606561 | $7.83 |
| ROBIN LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001632465095 | $4.83 |
| ROBIN LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025488624481 | $0.03 |
| ROBIN LINDQVIST DANNERHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.968682647963 | $13.80 |
| ROBIN LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140925085957629 | $0.14 |
| ROBIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090876158092 | $26.90 |
| ROBIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045229783095 | $0.05 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 99.066116 | $99.07 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.013585 | $40.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (59.06) | ($59.06) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0014848 | $59.06 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.013499) | ($418.29) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 415.412 | $418.29 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.17998) | ($385.15) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 383.841 | $385.15 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0168563 | $499.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.26) | ($300.26) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.146173 | $300.26 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.016873) | ($517.08) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 725.783 | $517.08 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.146372) | ($306.05) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0099658 | $306.05 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.009965) | ($305.66) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 428.418 | $305.66 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (1,154.194) | ($824.75) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 824.371 | $824.75 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (824.37) | ($824.37) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 23.90518 | $824.37 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AVAX | (23.90518) | ($824.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 819.302 | $824.97 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (819.0) | ($819.00) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | UNI | 154.2083 | $819.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (154.20905) | ($819.41) |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008246109438662 | $2.97 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027440858481 | $0.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010080212797403 | $2.69 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03003406273926 | $0.03 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00487871392296 | $0.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000008892097209205 | $0.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003820796845787 | $0.00 |
| ROBIN LÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009596614502 | $0.00 |
| ROBIN LOMBAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (142.321766) | ($142.32) |
| ROBIN LOMBAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.063167) | ($3,128.36) |
| ROBIN LOMBAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.271939) | ($7,589.98) |
| ROBIN LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200143357918009 | $67.86 |
| ROBIN LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020726063717947 | $47.26 |
| ROBIN LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7165208394369 | $1.72 |
| ROBIN LUC BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051867688947 | $0.00 |
| ROBIN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225659434828257 | $0.00 |
| ROBIN LYLES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1482410649 | $458.99 |
| ROBIN LYLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1482410649) | ($456.63) |
| ROBIN LYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1489888731 | $427.00 |
| ROBIN LYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1489888731) | ($425.71) |
| ROBIN LYLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1482296184 | $315.29 |
| ROBIN LYLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1482296184) | ($306.56) |
| ROBIN LYLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1493682019 | $263.30 |
| ROBIN LYLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1493682019) | ($262.38) |
| ROBIN LYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1492078565 | $179.19 |
| ROBIN LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96406928046818 | $0.72 |
| ROBIN LYSHEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00269649 | $5.26 |
| ROBIN LYSHEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05044327 | $95.49 |
| ROBIN LYSHEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003187) | ($6.00) |
| ROBIN LYSHEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052056) | ($98.00) |
| ROBIN LYSHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05422041174379 | $0.06 |
| ROBIN MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.298985516 | $700.49 |
| ROBIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452174101471 | $0.43 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 606.79 | $4,493.00 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (606.79) | ($4,493.00) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 606.79 | $4,493.00 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.9601) | ($50.55) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.9601 | $50.55 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.960926127) | ($50.55) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.960926127 | $50.55 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 17,974.22 | $17,974.22 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,974.22) | ($17,974.22) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,974.22 | $17,974.22 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,295.62128 | $1,295.62 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 6,429.62189896 | $6,429.62 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (7,725.24317896) | ($7,725.24) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 7,725.24317896 | $7,725.24 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,145.3004 | $10,145.30 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,071.86 | $15,071.86 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,071.86) | ($15,071.86) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,071.86 | $15,071.86 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,568.0 | $12,568.00 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,459.107036 | $6,459.11 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,713.3004) | ($22,713.30) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,713.3004 | $22,713.30 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (6,459.107036) | ($6,459.11) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 6,459.107036 | $6,459.11 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,698.146958152) | ($40,698.15) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,698.146958152 | $40,698.15 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 32,760.03276 | $32,760.03 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1024023902 | $201.62 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (73,000.0) | ($73,000.00) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,726.559072353) | ($7,726.56) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,726.559072353 | $7,726.56 |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,535.905132406) | ($21,535.91) |
| ROBIN MAKINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,535.905132406 | $21,535.91 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (21,535.90513) | ($21,535.91) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 21,535.90513 | $21,535.91 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (7,726.559072) | ($7,726.56) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 7,726.559072 | $7,726.56 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 3,446.35 | $2,779.90 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,446.35) | ($2,779.90) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,446.35 | $2,779.90 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10240239) | ($181.89) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (458.1797182) | ($458.18) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10240239 | $181.89 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 458.1797182 | $458.18 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,726.559072353) | ($7,726.56) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,726.559072353 | $7,726.56 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (458.179718152) | ($458.18) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 458.179718152 | $458.18 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,535.905132406) | ($21,535.91) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,535.905132406 | $21,535.91 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (458.179718) | ($458.18) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,535.905132) | ($21,535.91) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,726.559072353) | ($7,726.56) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (692.00939381) | ($1,604.15) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 692.00939381 | $1,604.15 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (606.79) | ($4,318.27) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 606.79 | $4,318.27 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (606.79) | ($3,865.25) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (692.00939381) | ($1,533.58) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,777.0063) | ($1,000.00) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,777.0063 | $1,000.00 |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,777.0063) | ($997.03) |
| ROBIN MAKINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,777.0063 | $997.03 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070978465295 | $0.21 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.753611296683 | $251.81 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9733839615294 | $9.97 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25483689162114 | $2.23 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.99325316693 | $32.99 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.177566844998 | $42.89 |
| ROBIN MAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.906421297193 | $7.91 |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.78140437) | ($1.15) |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.78140437 | $1.15 |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.306150121) | ($2,700.31) |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.306150121 | $2,700.31 |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROBIN MANANSALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030199320953 | $92.02 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2376355363 | $484.07 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4326160683559 | $31.43 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.355788168 | $71.63 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120549013994038 | $0.01 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9425959292 | $32.70 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059541845483 | $0.01 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066547114556 | $3.98 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.9607719889999 | $1.55 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12974069228 | $7.39 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57919969833 | $0.75 |
| ROBIN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06713223038 | $0.10 |
| ROBIN MARCEL KREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074034707653999 | $0.23 |
| ROBIN MARCO KALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002300527852 | $0.04 |
| ROBIN MARLENE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021173109396 | $0.04 |
| ROBIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003174521313 | $0.94 |
| ROBIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.669616801069999 | $0.10 |
| ROBIN MARTIN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337999863065181 | $0.04 |
| ROBIN MARTIN PETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00365985 | $125.72 |
| ROBIN MARTIN PETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00162749 | $55.96 |
| ROBIN MARTIN PETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00682915 | $188.39 |
| ROBIN MARTIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097048516925 | $2.90 |
| ROBIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46793539456 | $0.29 |
| ROBIN MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114197118771 | $33.80 |
| ROBIN MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217220301289999 | $42.38 |
| ROBIN MAX OLDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018755844839 | $0.06 |
| ROBIN MAZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102853847105 | $0.00 |
| ROBIN MAZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009275238983999 | $0.00 |
| ROBIN MBAE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224) | ($89.32) |
| ROBIN MBAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ZRX | (110.324) | ($84.42) |
| ROBIN MBAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297775044991918 | $0.50 |
| ROBIN MBAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2057691074 | $0.13 |
| ROBIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106680632704 | $31.58 |
| ROBIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059124995528 | $11.54 |
| ROBIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036630344392 | $0.04 |
| ROBIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7026679681 | $1.35 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $377.99 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04140338 | $1,602.30 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05123944531) | ($1,515.20) |
| ROBIN MCEVILLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 379.0 | $379.00 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0222838 | $667.64 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ROBIN MCEVILLY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| ROBIN MCEVILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003606530986 | $1.31 |
| ROBIN MCEVILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.750559959181 | $8.84 |
| ROBIN MCFEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149381866899999 | $29.15 |
| ROBIN MCGHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.0129974 | $24.68 |
| ROBIN MCGHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 1.840888139 | $3,495.55 |
| ROBIN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194507474743 | $57.58 |
| ROBIN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5851637919969 | $72.50 |
| ROBIN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334222160119999 | $9.89 |
| ROBIN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9966072214 | $2.38 |
| ROBIN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06109633109 | $0.38 |
| ROBIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005951981073 | $0.00 |
| ROBIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016512925158 | $0.00 |
| ROBIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000230890957149999 | $0.00 |
| ROBIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021518178313 | $44.71 |
| ROBIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 409.75603286142 | $492.19 |
| ROBIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04207863947 | $47.81 |
| ROBIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034915567991 | $0.22 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $71.36 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 7.921 | $565.54 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (8.92047) | ($639.72) |
| ROBIN MESSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0193553 | $639.72 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01281246 | $394.86 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($147.26) |
| ROBIN MESSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 146.687 | $147.26 |
| ROBIN MESSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (146.68) | ($146.68) |
| ROBIN MESSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0049828 | $146.68 |
| ROBIN MESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140702608088999 | $40.47 |
| ROBIN MESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000149071919587 | $0.00 |
| ROBIN MESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004049564352 | $0.00 |
| ROBIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082198005 | $0.24 |
| ROBIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041771993582 | $0.37 |
| ROBIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015140705914 | $1.11 |
| ROBIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2341248629 | $2.98 |
| ROBIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060450381014 | $0.37 |
| ROBIN MEYLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022707230938 | $0.00 |
| ROBIN MICHAEL VAN STOKROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034693842543 | $0.00 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0364990386) | ($108.28) |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0364990386 | $108.28 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (448.042035384) | ($87.09) |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 448.042035384 | $87.09 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (27.31916003) | ($250.24) |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 27.31916003 | $250.24 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (2.535998) | ($19.98) |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | UNI | (24.78316203) | ($184.39) |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305072334 | $50.00 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000806347883874499 | $0.24 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18919804502195 | $0.04 |
| ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0285585367653279 | $0.27 |
| ROBIN MIDLING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,533.04) |
| ROBIN MIDLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06918221) | ($2,043.78) |
| ROBIN MIDLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.94) |
| ROBIN MIDLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (19.86256851) | ($1,345.89) |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005440128141273 | $20.39 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048901090752 | $0.00 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17835980093 | $0.93 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3361081797 | $2.09 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035263825525965 | $3.38 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015273716151 | $4.86 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20981636659 | $1.87 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069257858937 | $0.00 |
| ROBIN MIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015512075358 | $0.00 |
| ROBIN MILDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665954923423817 | $0.68 |
| ROBIN MILLECAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78233191172099 | $7.48 |
| ROBIN MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046075022030387 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016684592872 | $0.49 |
| ROBIN MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.918382536658 | $2.93 |
| ROBIN MIROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029191651112 | $0.10 |
| ROBIN MIROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6520788590217 | $49.78 |
| ROBIN MIROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000937286025 | $0.00 |
| ROBIN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25538505) | ($8,084.86) |
| ROBIN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (2.570869094) | ($63.48) |
| ROBIN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (15.624944927) | ($15.62) |
| ROBIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155423198064259 | $54.65 |
| ROBIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086497765000525 | $0.24 |
| ROBIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15455402123461 | $0.15 |
| ROBIN MODDERAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04285187 | $1,725.30 |
| ROBIN MODDERAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007167301407 | $20.22 |
| ROBIN MONTHARAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010219508481 | $0.01 |
| ROBIN MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| ROBIN MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003151) | ($99.83) |
| ROBIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196838445539999 | $5.96 |
| ROBIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2578832982583 | $16.13 |
| ROBIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021349022248 | $4.17 |
| ROBIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50259394855 | $0.07 |
| ROBIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3225302310499 | $28.13 |
| ROBIN MURARKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001304 | $50.68 |
| ROBIN MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641138686965 | $0.45 |
| ROBIN MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040250213744 | $0.00 |
| ROBIN MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045794020875 | $0.00 |
| ROBIN MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00041903046206 | $0.00 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156708919218999 | $46.48 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250922083289999 | $76.01 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12823434278 | $259.95 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0059880702999 | $10.31 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01381170147 | $11.27 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094637734956 | $0.00 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000015769769979 | $0.00 |
| ROBIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005771428989 | $0.00 |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,274.14) |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($62,510.99) |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.839957) | ($30,292.26) |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000472) | ($14.23) |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.006831 | $14.23 |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.827446693) | ($3,793.52) |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283257063507142 | $111.82 |
| ROBIN NAGELMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0977482540808949 | $283.91 |
| ROBIN NAVRÁTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.81735091093 | $22.89 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 995.5 | $139.86 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105545646429999 | $3.12 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6858181837059 | $34.44 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044055380738 | $87.14 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.815272435 | $14.12 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4451558058 | $11.77 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123234954274999 | $7.37 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121357793577 | $4.55 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5084901808 | $1.21 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066372892618 | $0.09 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148618289657 | $0.08 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0121711582947 | $0.03 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0117195661567 | $0.03 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06488356366 | $0.09 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.028538207 | $1.89 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.03118057024 | $2.14 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0022247534721 | $0.01 |
| ROBIN NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13421035114 | $0.18 |
| ROBIN NICHOLAS FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.254441663614 | $2.15 |
| ROBIN NIGON BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055388764015 | $0.00 |
| ROBIN NIKLAS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028344689095 | $0.00 |
| ROBIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272303379209999 | $0.81 |
| ROBIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9758271054 | $2.36 |
| ROBIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.979624766 | $1.24 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098241953771 | $15.37 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4403187482 | $1.68 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.343402391999 | $29.34 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6551521099999 | $36.19 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.713515577 | $9.24 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116761626691999 | $1.03 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.92608100449999 | $0.57 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162139279399999 | $1.19 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8413680346 | $6.29 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046338338972 | $5.09 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17624257112 | $1.08 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046471888705 | $1.05 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093047271413 | $0.70 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31158262433 | $2.02 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01636809974 | $1.17 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6693067893 | $0.80 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48449183024 | $0.63 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4047075022 | $1.28 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006661086383 | $0.72 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.129048208792 | $0.37 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.45681928646 | $1.71 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.05704588029999 | $2.75 |
| ROBIN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00013301138304 | $3.99 |
| ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.010236 | $323.33 |
| ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.29784 | $577.31 |
| ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267084717933 | $51.57 |
| ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017547897317 | $2.27 |
| ROBIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0568533953375 | $0.95 |
| ROBIN OOSTERBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132571192783 | $0.39 |
| ROBIN OOSTERBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19992519983 | $1.20 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00136296 | $41.47 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069014807949 | $20.37 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328003660638 | $0.67 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511382873839999 | $102.01 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5182782005 | $0.79 |
| ROBIN ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45084793406 | $5.01 |
| ROBIN OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040370989079 | $1.19 |
| ROBIN OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.541405553293 | $7.73 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.322014245) | ($3,782.16) |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.322014245 | $3,782.16 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015192586) | ($3,924.64) |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015192586 | $3,924.64 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.101519) | ($3,909.34) |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,898.621 | $3,909.34 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.322014) | ($3,764.30) |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,760.113 | $3,764.30 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.104040339) | ($13.10) |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.104040339 | $13.10 |
| ROBIN OTT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,671.83804) | ($7,671.84) |
| ROBIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038180471636712 | $15.04 |
| ROBIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481470014977619 | $14.18 |
| ROBIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06170779480391 | $0.06 |
| ROBIN PÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113091245030999 | $0.00 |
| ROBIN PÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064531089818 | $0.00 |
| ROBIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18239387845 | $0.21 |
| ROBIN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231665895419999 | $6.86 |
| ROBIN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.9072078912 | $11.91 |
| ROBIN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051263291876 | $0.32 |
| ROBIN PATRICK LAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046112239786 | $0.00 |
| ROBIN PATRICK LAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.243028762685 | $2.31 |
| ROBIN PATRICK LAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.50987956 | $39.51 |
| ROBIN PATRICK LAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027207214093 | $0.00 |
| ROBIN PATRICK LAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008774193914 | $0.01 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172892264839999 | $0.51 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.662500706 | $17.17 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6063462955 | $4.15 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13423969703 | $12.60 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10427152355999 | $0.16 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.300804151489999 | $1.03 |
| ROBIN PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138388989791 | $5.48 |
| ROBIN PAUL PFETZING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00205971 | $85.48 |
| ROBIN PAUL PFETZING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00170283 | $64.80 |
| ROBIN PAUL PFETZING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376396) | ($117.14) |
| ROBIN PAUL PFETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001903281086355 | $0.07 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03887127 | $1,604.22 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.018296) | ($54.96) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 54.855 | $54.96 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.71095 | $54.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01664579636) | ($49.98) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6837139341) | ($50.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (1.596626539) | ($4,545.45) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,499.0) | ($1,499.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 15.16531 | $1,499.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,426.80) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004105357216) | ($14.96) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.02 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.565763435 | $125.58 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.83105) | ($147.58) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 146.234 | $147.58 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02750646802) | ($951.40) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003036 | $100.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02810120109) | ($781.96) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.099985 | $114.71 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.135621499) | ($7.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.39 | $121.53 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.3) | ($116.68) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 115.961 | $116.68 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 3.7 | $189.08 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (3.7) | ($189.08) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 188.045 | $189.08 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003422 | $100.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003428 | $100.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003398 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.005048 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.004957 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.65 | $85.16 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.65) | ($85.16) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 85.479 | $85.16 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003296 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.004867 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003419 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005098 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003366 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.005079 | $10.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $68.70 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (1.4) | ($68.70) |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 68.086 | $68.70 |
| ROBIN PAUWELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (2.05649) | ($80.88) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 80.435 | $80.88 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.27261 | $12.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.274457975) | ($12.07) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.12682 | $5.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.12726 | $5.00 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.050784759) | ($2.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341789) | ($100.07) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.727486) | ($2,652.14) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,639.314 | $2,652.14 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.56) | ($43.56) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.596626539 | $2,326.75 |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.599078) | ($2,330.32) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,325.971 | $2,330.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03495159) | ($962.39) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17416141) | ($4,794.14) |
| ROBIN PAUWELS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03614094262) | ($803.63) |
| ROBIN PAUWELS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059064611117 | $195.30 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2578960316366 | $28.48 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022067497429261 | $54.23 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1154368115 | $9.12 |
| ROBIN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00432341411937 | $0.18 |
| ROBIN PÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844263214139999 | $2.50 |
| ROBIN PÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9117880182 | $3.91 |
| ROBIN PECK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.14139 | $293.45 |
| ROBIN PECK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 406.60779343 | $286.12 |
| ROBIN PECK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 20.09552459 | $56.07 |
| ROBIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027977510658 | $8.28 |
| ROBIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012211244353 | $1.79 |
| ROBIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.98687607559999 | $2.23 |
| ROBIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37181330293 | $0.94 |
| ROBIN PEETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (164.549897) | ($391.41) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (96.0) | ($3,258.34) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($31.50) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.019872) | ($8,341.50) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.858185) | ($63.38) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ROBIN PEETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15166304) | ($4,514.86) |
| ROBIN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.959767615138 | $201.33 |
| ROBIN PELLISSIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01311256 | $506.13 |
| ROBIN PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176082694998 | $4.99 |
| ROBIN PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.829211130859 | $2.54 |
| ROBIN PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032229659 | $6.76 |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.235483) | ($49.86) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (116.489887659) | ($4,706.04) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02793) | ($49.99) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.29937169) | ($9,496.36) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.521648) | ($49.96) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.94) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.686152902) | ($1,787.78) |
| ROBIN PENCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08706382) | ($32,590.77) |
| ROBIN PENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533908783247889 | $182.04 |
| ROBIN PENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49282752682 | $0.54 |
| ROBIN PENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405697914514889 | $93.79 |
| ROBIN PENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03036416133569 | $67.53 |
| ROBIN PENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1488825438554 | $18.36 |
| ROBIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083070806425 | $0.25 |
| ROBIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041721479246 | $0.81 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.4 | $311.33 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (4.39994) | ($311.33) |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009728 | $311.33 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 18.27 | $1,294.63 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (18.27005) | ($1,294.63) |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0403382 | $1,294.63 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.034 | $984.10 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($266.81) |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0711336 | $1,959.26 |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0721998) | ($2,016.17) |
| ROBIN PETRÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073) | ($2,038.12) |
| ROBIN PETRÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021801200058105 | $0.66 |
| ROBIN PETRÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213830875676662 | $0.22 |
| ROBIN PHAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003355185205 | $9.93 |
| ROBIN PHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.758960522) | ($264.76) |
| ROBIN PHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.758960522 | $264.76 |
| ROBIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098334493269999 | $0.02 |
| ROBIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4915678542135 | $2.49 |
| ROBIN PIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36684156128 | $2.14 |
| ROBIN PIRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (29.28051852) | ($556.33) |
| ROBIN PIRON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (822.91054339) | ($1,168.53) |
| ROBIN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041053275304 | $128.98 |
| ROBIN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0181114693056 | $9.40 |
| ROBIN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.327100159978 | $3.23 |
| ROBIN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004236224875 | $0.00 |
| ROBIN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0946202972183 | $1.72 |
| ROBIN PLETTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32345795738 | $5.26 |
| ROBIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006510097816 | $1.27 |
| ROBIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12137376556 | $1.35 |
| ROBIN POPULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93655113872 | $0.98 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (668.54) | ($668.54) |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 470.856 | $668.54 |
| ROBIN POSTEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.933346) | ($127.95) |
| ROBIN POSTEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (679.033546149) | ($455.53) |
| ROBIN POSTEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.03924457) | ($70.66) |
| ROBIN POSTEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0236807) | ($704.95) |
| ROBIN POSTEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6237011828) | ($186.54) |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013968847968606 | $5.12 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6041605177601 | $1.60 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.714057928656 | $3.87 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13688391601286 | $2.14 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018480389351511 | $0.18 |
| ROBIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037141198555423 | $1.42 |
| ROBIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186537053969999 | $55.83 |
| ROBIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015434689396 | $30.12 |
| ROBIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017200846929 | $1.26 |
| ROBIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185791079349999 | $5.50 |
| ROBIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003080572547 | $0.00 |
| ROBIN PROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030986031566 | $0.00 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.59193768 | $1,701.66 |
| ROBIN PUERTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.90) |
| ROBIN PUERTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (4.021052897) | ($1,562.55) |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567583671989999 | $1.68 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069808136825 | $12.07 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.502425883 | $15.50 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00501171921469999 | $0.00 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014174482444 | $0.00 |
| ROBIN PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0178910042432549 | $7.26 |
| ROBIN QUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341390285116 | $0.36 |
| ROBIN RABOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491383399218 | $0.01 |
| ROBIN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034631907462 | $0.00 |
| ROBIN RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005405350637 | $0.00 |
| ROBIN RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053693517567 | $0.00 |
| ROBIN RAMP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.40 |
| ROBIN RAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000112 | $0.39 |
| ROBIN RAMP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001089 | $0.32 |
| ROBIN RAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.33 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041621893648 | $12.32 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066907544693 | $0.08 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334613005569999 | $0.01 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010693812038 | $0.00 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002311405794 | $0.00 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127347587654 | $0.01 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018891299392 | $0.00 |
| ROBIN RAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000447458224649999 | $0.00 |
| ROBIN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338969548499999 | $6.61 |
| ROBIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020661980147 | $6.11 |
| ROBIN REIDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137981556109999 | $0.00 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301026659 | $91.72 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100224865805 | $19.56 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323794263479999 | $0.00 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0401379966 | $7.17 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51964753949999 | $28.00 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0551729810749999 | $0.49 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000180539925589999 | $0.00 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137608215911 | $0.00 |
| ROBIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.103430528787 | $0.10 |
| ROBIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.61453610399999 | $7.62 |
| ROBIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000075289853415 | $0.00 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00223176 | $90.94 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09514973096 | $194.58 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.08381941 | $151.87 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037935513469 | $11.49 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.351072668395 | $3.01 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015398772306 | $30.55 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.250967124 | $10.12 |
| ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92180572445 | $0.59 |
| ROBIN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390932006641906 | $0.05 |
| ROBIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071155539894 | $21.06 |
| ROBIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123631327142 | $24.12 |
| ROBIN ROLAND ANDRE BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01847010375967 | $561.53 |
| ROBIN ROLAND ANDRE BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.416644930689999 | $0.42 |
| ROBIN ROME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,768.91) |
| ROBIN ROME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107957 | $41.24 |
| ROBIN ROME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($773.30) |
| ROBIN ROME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02524) | ($774.10) |
| ROBIN ROME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 5.995 | $170.62 |
| ROBIN ROME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $155.70 |
| ROBIN ROME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $53.43 |
| ROBIN ROME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 4.9874 | $113.46 |
| ROBIN ROME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00499509 | $145.73 |
| ROBIN ROME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00091062 | $28.79 |
| ROBIN ROME | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.39134775 | $4,299.95 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054251010860978 | $20.59 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01172965772659 | $14.67 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07641840937 | $0.06 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5839223662 | $2.19 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0536354592089999 | $2.84 |
| ROBIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25628150489 | $8.99 |
| ROBIN ROOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001301 | $50.91 |
| ROBIN ROOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (55.89) | ($55.89) |
| ROBIN ROOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 26.416 | $55.89 |
| ROBIN ROOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ROBIN ROOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 25.13 | $16.00 |
| ROBIN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.510795235163 | $7.14 |
| ROBIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043733441741 | $12.94 |
| ROBIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006982706262 | $13.62 |
| ROBIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062874120295 | $0.46 |
| ROBIN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000564202611 | $0.00 |
| ROBIN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0764590778799999 | $0.08 |
| ROBIN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139442596 | $0.00 |
| ROBIN ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1820417759 | $1.73 |
| ROBIN ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0636085321989999 | $0.01 |
| ROBIN ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4802174544 | $5.06 |
| ROBIN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026151566373 | $0.00 |
| ROBIN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043230771482 | $8.44 |
| ROBIN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099208727747 | $0.01 |
| ROBIN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002498000631 | $0.00 |
| ROBIN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000652126029069999 | $0.01 |
| ROBIN ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($50.10) |
| ROBIN ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125214852340173 | $50.00 |
| ROBIN ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000034768651712 | $0.00 |
| ROBIN ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016428026536 | $0.00 |
| ROBIN ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86780233074 | $0.87 |
| ROBIN ROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROBIN ROUX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBIN ROUX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019667962496 | $0.00 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065354037389 | $0.00 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066858785304 | $13.05 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0075468053999 | $10.01 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122703377109 | $0.00 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072209782369 | $0.01 |
| ROBIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038849306654 | $0.00 |
| ROBIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107652852374727 | $0.01 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.35) | ($23.35) |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.35 | $23.35 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.35) | ($23.35) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.35 | $23.35 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,496.237384511) | ($3,830.67) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,496.237384511 | $3,830.67 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (398.783316966) | ($2,564.18) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 398.783316966 | $2,564.18 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.913873133) | ($2,820.14) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.913873133 | $2,820.14 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (10,496.22) | ($3,532.67) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,518.308 | $3,532.67 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (398.7826) | ($2,568.16) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,596.957 | $2,568.16 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (44.913) | ($2,828.62) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,871.928 | $2,828.62 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (892.216859583) | ($892.22) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 892.216859583 | $892.22 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2356955897) | ($6,689.04) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2356955897 | $6,689.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,363.20 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.635695) | ($18,071.32) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,012.528 | $18,071.32 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.71609067) | ($200.00) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.71609067 | $200.00 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (205.5593) | ($200.00) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 205.5593 | $200.00 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| ROBIN ROWLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.651113765 | $47,738.88 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078948565411 | $212.43 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3909340815 | $11.72 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.00911042777199 | $6.01 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65942787271896 | $7.74 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019929370574 | $0.00 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074270898712453 | $7.26 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3860326872 | $0.14 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111912833525999 | $0.00 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0837521517189999 | $6.17 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.49468010866445 | $5.47 |
| ROBIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002002274978 | $0.00 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007691620441) | ($15.04) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006444720475) | ($1.26) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0255742876) | ($500.00) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03105025296 | $607.06 |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0469900971) | ($903.00) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005207925159) | ($100.08) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561128645) | ($30,000.00) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.950078003 | $37,474.39 |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003932363303) | ($73.40) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.178637502) | ($22,000.00) |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.460362767 | $27,258.58 |
| ROBIN RUEBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03547709597) | ($662.20) |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100362612642 | $301.03 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125713447984 | $0.00 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.505669966 | $62.24 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019665153868 | $0.00 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032104632761 | $0.00 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7641200263 | $274.90 |
| ROBIN RUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034410240616 | $0.00 |
| ROBIN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681430783 | $50.07 |
| ROBIN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13185293297 | $0.15 |
| ROBIN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061594045703 | $12.02 |
| ROBIN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82546474968 | $7.29 |
| ROBIN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.650938673 | $22.65 |
| ROBIN SABINE G VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060229188556 | $17.83 |
| ROBIN SABINE G VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092827682145 | $18.11 |
| ROBIN SAINT-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89418648069999 | $2.21 |
| ROBIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630824978 | $0.49 |
| ROBIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.87740876549999 | $8.88 |
| ROBIN SASCHA TOM SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000447399356 | $0.00 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.13) | ($115.61) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($104.91) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($104.99) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1) | ($118.79) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (793.8153) | ($1,646.06) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (3.90172) | ($379.31) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.317968572) | ($2.77) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,503.0 | $3,503.00 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | DOT | 428.396572827 | $6,306.00 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (431.499561783) | ($3,995.69) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015674537) | ($1,826.16) |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027405193374 | $0.74 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87196718313825 | $18.78 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006730592025939 | $13.72 |
| ROBIN SCHISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.76892806216 | $37.11 |
| ROBIN SCHJØDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.445478775726 | $2.50 |
| ROBIN SCHLECHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $20.85 |
| ROBIN SCHLECHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.010495 | $418.15 |
| ROBIN SCHLECHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.010495 | $308.46 |
| ROBIN SCHLECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932269010259999 | $27.59 |
| ROBIN SCHLECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090323947969 | $5.40 |
| ROBIN SCHOONEBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410009238775 | $0.00 |
| ROBIN SCHOONEBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065145937711 | $0.21 |
| ROBIN SCHOONJANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROBIN SCHOONJANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00778354 | $243.98 |
| ROBIN SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418539988 | $50.00 |
| ROBIN SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.990032577326 | $4.83 |
| ROBIN SCHULTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088133436294 | $0.00 |
| ROBIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087094516267 | $0.00 |
| ROBIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098107285198 | $0.01 |
| ROBIN SEIHO BOBROWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15967871 | $4,858.07 |
| ROBIN SEIHO BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030156415792 | $80.26 |
| ROBIN SEILA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROBIN SEILA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01246349 | $517.33 |
| ROBIN SEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020434778453 | $0.60 |
| ROBIN SEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.390631414 | $52.39 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3214285714) | ($0.65) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,633.727512375) | ($2,549.68) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46518577) | ($13,976.04) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002695224988) | ($0.79) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0248819155) | ($36.10) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,131.85419495) | ($647.39) |
| ROBIN SEVASTIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 4,131.85419495 | $647.39 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019148625516876 | $71.35 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.094068973 | $68.92 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025079732690819 | $0.57 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047391533052 | $0.05 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044118930665 | $0.04 |
| ROBIN SEVASTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00065843673488 | $0.07 |
| ROBIN SEYR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001966735503) | ($7.89) |
| ROBIN SEYR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03103422 | $1,283.05 |
| ROBIN SEYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003905187267) | ($1.04) |
| ROBIN SEYR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001642717453) | ($0.50) |
| ROBIN SEYR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376913746) | ($0.42) |
| ROBIN SEYR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000263245696) | ($7.89) |
| ROBIN SEYR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003778500302) | ($1.04) |
| ROBIN SEYR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001974647316) | ($0.50) |
| ROBIN SEYR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001658703745) | ($0.42) |
| ROBIN SEYR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003699188898) | ($7.89) |
| ROBIN SEYR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.014803207) | ($284.34) |
| ROBIN SEYR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004107711148) | ($7.89) |
| ROBIN SEYR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4930294623) | ($9,470.00) |
| ROBIN SEYR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5922427196 | $11,375.67 |
| ROBIN SEYR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000522877399) | ($1.04) |
| ROBIN SEYR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002561500788) | ($0.50) |
| ROBIN SEYR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002151660662) | ($0.42) |
| ROBIN SEYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010803101736 | $29.75 |
| ROBIN SEYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081201397856 | $0.01 |
| ROBIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427008802509999 | $0.00 |
| ROBIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001603308327 | $0.03 |
| ROBIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084727326412 | $0.02 |
| ROBIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072061308948 | $0.01 |
| ROBIN SIPPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($120.27) |
| ROBIN SIPPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 120.245 | $120.27 |
| ROBIN SIPPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 33,772.381192 | $33,772.38 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011879352525 | $4.07 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 805.0882037352 | $568.18 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.91643730753 | $19.92 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.917218646 | $26.59 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5528214006 | $15.23 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099493508539 | $3.52 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.5132502901 | $3.51 |
| ROBIN SIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0360271771429999 | $1,228.68 |
| ROBIN SMIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190733666296078 | $0.02 |
| ROBIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03164112 | $1,092.61 |
| ROBIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000898) | ($30.99) |
| ROBIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 3.0256 | $30.99 |
| ROBIN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01239593 | $394.11 |
| ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (63.0256) | ($445.59) |
| ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.099394) | ($200.00) |
| ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 260.058 | $200.00 |
| ROBIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003478) | ($99.99) |
| ROBIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 321.057 | $99.99 |
| ROBIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.59220667862 | $68.25 |
| ROBIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907856105299999 | $24.91 |
| ROBIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008167577127413 | $0.00 |
| ROBIN SPLETTSTÖßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598221124 | $1.86 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977066034) | ($0.08) |
| ROBIN STAFFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROBIN STAFFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROBIN STAFFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 233.918128655 | $246.71 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124777647519 | $36.93 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014079278805 | $0.02 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769458791989999 | $154.88 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.517963667838 | $0.52 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.398886518 | $79.03 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6384610341 | $4.80 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57055131224 | $6.34 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83046501969 | $0.12 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6032362218 | $1.72 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93519890963 | $55.92 |
| ROBIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17012274401 | $9.68 |
| ROBIN STAUDINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (4,370.028978632) | ($3,417.36) |
| ROBIN STAUDINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,300.675023413) | ($2,344.80) |
| ROBIN STAUDINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,102.252450828) | ($1,384.98) |
| ROBIN STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016427741625 | $0.05 |
| ROBIN STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.251074829356 | $176.48 |
| ROBIN STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.6275685 | $30.63 |
| ROBIN STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00541736382 | $9.79 |
| ROBIN STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.010943851 | $6.01 |
| ROBIN STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002488234354 | $0.00 |
| ROBIN STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272005836159999 | $0.80 |
| ROBIN STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024445501585 | $0.00 |
| ROBIN STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0178671069 | $7.02 |
| ROBIN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156205136719999 | $0.00 |
| ROBIN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039184498081 | $0.76 |
| ROBIN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010511997766 | $0.00 |
| ROBIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017781018936 | $0.02 |
| ROBIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047846580842 | $0.01 |
| ROBIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076541904073 | $0.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.630227019) | ($18.13) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.111137674) | ($76.58) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.87613333) | ($23.72) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.14001) | ($15.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14.972 | $15.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (14.97) | ($14.97) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 6.833 | $14.97 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 27.56225 | $2,811.66 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.85569) | ($190.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 189.066 | $190.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (189.07) | ($189.07) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 89.408 | $189.07 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SOL | (43.950711004) | ($4,500.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,125.0 | $1,125.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,125.0) | ($1,125.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 11.06495 | $1,125.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.90417389) | ($10.46) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 18.58573693 | $1,805.61 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | SOL | (29.710328966) | ($2,900.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 725.0 | $725.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 7.38177 | $725.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6490182311) | ($1.34) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.929040008) | ($14.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.653301141) | ($13.99) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000074) | ($2.87) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.362 | $2.87 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.22765) | ($18.76) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 18.67 | $18.76 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (18.67) | ($18.67) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 8.891 | $18.67 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6411255681) | ($1.34) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (54.329) | ($110.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.003068 | $110.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003068) | ($110.93) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 1.35551 | $110.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (8.8495) | ($726.45) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 717.145 | $726.45 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.951) | ($8.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.01 | $8.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.689159348) | ($3.42) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | SOL | 29.710328966 | $2,438.89 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (13.461) | ($1,105.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.030397 | $1,105.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03028255845) | ($1,094.91) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000115) | ($4.15) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2.042 | $4.15 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.22337) | ($100.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 100.047 | $100.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.2) | ($100.20) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.273 | $100.20 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.684429036) | ($5.37) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (33.628) | ($60.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 60.089 | $60.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.09) | ($60.09) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.83813 | $60.09 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (15.86403) | ($1,131.93) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,130.027 | $1,131.93 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.003009871) | ($5.36) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,125.0) | ($1,125.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 43.950711004 | $3,135.97 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (11.152) | ($797.94) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0242011 | $797.94 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02397639152) | ($788.78) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.76868) | ($55.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 54.786 | $55.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.81) | ($59.81) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 33.3 | $59.81 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (5.27589) | ($375.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0115037 | $375.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01143211836) | ($372.53) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (12.03414) | ($805.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 801.353 | $805.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.479792442) | ($17.01) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04910044872 | $1,533.60 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.04939) | ($1,543.79) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,540.324 | $1,543.79 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (9.05697) | ($605.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 609.923 | $605.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.167802605) | ($6.76) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,130.0) | ($2,130.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 97.403197035 | $4,662.91 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (5.6631) | ($379.71) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 382.247 | $379.71 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (403.85) | ($403.85) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0128829 | $403.85 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (8.34202) | ($399.90) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 386.652 | $399.90 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (386.65) | ($386.65) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0123535 | $386.65 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (8.36879) | ($400.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 394.504 | $400.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (394.51) | ($394.51) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0125652 | $394.51 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03748350194) | ($1,173.26) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (80.6923) | ($2,863.77) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,658.357 | $2,863.77 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,130.0) | ($2,130.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002797042501) | ($8.90) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 70.958607479 | $5,020.87 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (35.52036) | ($2,517.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,506.044 | $2,517.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.037764176) | ($53.15) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1293649606 | $4,114.74 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (15.99213) | ($1,130.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,127.545 | $1,130.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001930093396) | ($61.55) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1003093316 | $3,198.83 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1269850935) | ($4,049.51) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04001423845) | ($1,276.04) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003135) | ($99.97) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.536 | $99.97 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (112.48) | ($112.48) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 69.428 | $112.48 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.057655) | ($1,867.22) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 26.10281 | $1,867.22 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.956622517) | ($2.95) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (27.3825) | ($1,190.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0421698 | $1,190.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04215700221) | ($1,168.14) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.849347268) | ($18.13) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.300761726) | ($23.72) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (18.16642) | ($913.70) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 898.165 | $913.70 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (47.188) | ($35.52) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 35.268 | $35.52 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 58.19149 | $2,885.83 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (58.19146) | ($2,880.57) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,865.095 | $2,880.57 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,740.0) | ($3,740.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | SOL | 139.64 | $6,912.40 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (49.2) | ($49.20) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0016802 | $49.20 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (48.62953) | ($2,400.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0819363 | $2,400.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (91.0105) | ($4,178.48) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1378763 | $4,178.48 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005905705192) | ($18.66) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 13.62525924 | $516.76 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (13.66007) | ($522.34) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0177098 | $522.34 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.26) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.637 | $1.26 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06369629) | ($2,000.31) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17511564) | ($5,510.26) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 4.06526794 | $7,050.90 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.065267) | ($7,053.48) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7,021.497 | $7,053.48 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002516605415) | ($74.64) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.002516605415 | $74.64 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1779283123 | $5,277.18 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.002525708891 | $74.91 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,350.0) | ($3,350.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002525708891) | ($74.91) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2075738261 | $6,172.06 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.385501) | ($11,455.78) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11,389.566 | $11,455.78 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,800.0) | ($10,800.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01085049956) | ($322.44) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.01085049956 | $322.44 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6664851895 | $19,805.68 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.666486) | ($19,805.70) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19,680.236 | $19,805.70 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,560.0) | ($2,560.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001929221436) | ($57.24) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.001929221436 | $57.24 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1616455129 | $4,796.02 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.161645) | ($4,791.00) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,773.349 | $4,791.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (23,654.752309) | ($23,654.75) |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003181819115946 | $9.58 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6032875615379 | $10.24 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004409901196758 | $0.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14205424005754 | $0.14 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000008305346343 | $0.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0352111738819514 | $1.47 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000046305525396 | $0.00 |
| ROBIN STRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000040897864 | $0.00 |
| ROBIN STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130021494483 | $38.48 |
| ROBIN STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017455882797 | $0.02 |
| ROBIN STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00931954696500583 | $0.01 |
| ROBIN SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (175.0) | ($112.89) |
| ROBIN SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($90.79) |
| ROBIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.088063052597 | $4.69 |
| ROBIN SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549651590485 | $0.51 |
| ROBIN SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034276028416 | $6.69 |
| ROBIN SYMEOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.59048464) | ($33.56) |
| ROBIN SYMEOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01682675053) | ($52.43) |
| ROBIN SYMEOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04183018 | $1,448.06 |
| ROBIN SYMEOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROBIN SYMEOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ROBIN SYMEOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 257.234726688 | $486.61 |
| ROBIN SYMEOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04184807) | ($1,197.13) |
| ROBIN SYMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291621447741799 | $0.89 |
| ROBIN SYMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.843935297018 | $2.17 |
| ROBIN SYMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001501435452512 | $0.05 |
| ROBIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047876314048 | $0.01 |
| ROBIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084793993416 | $0.01 |
| ROBIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00024894132583 | $0.00 |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.108092699) | ($3,918.86) |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.108092699 | $3,918.86 |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230227584) | ($386.54) |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230227584 | $386.54 |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.108092) | ($3,807.63) |
| ROBIN TAHIRI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012302) | ($385.43) |
| ROBIN TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119935146742917 | $4.07 |
| ROBIN TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189153230435859 | $44.57 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034026456765 | $10.07 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.144128079082 | $1.18 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02056172635 | $40.12 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13562448448 | $1.20 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00555284364379999 | $0.00 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41521171226 | $0.02 |
| ROBIN TAKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22397188539 | $0.12 |
| ROBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834732399009999 | $258.14 |
| ROBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051138246749 | $102.01 |
| ROBIN TANYA AMATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $10,191.00 |
| ROBIN TANYA AMATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 237.4 | $133.97 |
| ROBIN TANYA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719360297 | $50.00 |
| ROBIN TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2741225905921 | $20.48 |
| ROBIN TASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15744841034 | $0.10 |
| ROBIN TERRASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018161357643 | $0.02 |
| ROBIN TESSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ROBIN TESSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.47639 | $130.00 |
| ROBIN TESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ROBIN TESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,908.778635253) | ($1,908.78) |
| ROBIN TESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.489477) | ($19.98) |
| ROBIN TESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (15.865338) | ($640.38) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000819) | ($24.92) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.63803 | $24.92 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.027878) | ($1,853.83) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0607741 | $1,853.83 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (454.306) | ($309.68) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0100969 | $309.68 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (118.763) | ($315.91) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 312.346 | $315.91 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 8.20261 | $320.00 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.070622) | ($2,150.51) |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 54.9975 | $2,150.51 |
| ROBIN TESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (63.83814) | ($2,486.14) |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094915700812 | $0.31 |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1088518859725 | $52.65 |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083761900624 | $1.50 |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.785485609583 | $0.79 |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113756202469389 | $0.46 |
| ROBIN TESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.936500184773 | $21.94 |
| ROBIN THEURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359326741782609 | $0.00 |
| ROBIN THOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,726.80) |
| ROBIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,920.554249) | ($4,920.55) |
| ROBIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (5,006.636816283) | ($1,948.82) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2028519720376 | $75.37 |
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257386670954999 | $88.22 |
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160611463299999 | $31.34 |
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.520488871 | $25.78 |
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42164162783 | $4.69 |
| ROBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9025816374 | $0.91 |
| ROBIN THORSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (83.45392125) | ($1,103.25) |
| ROBIN THORSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (3,584.088096445) | ($2,527.51) |
| ROBIN TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293749468619999 | $0.03 |
| ROBIN TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007745623449 | $0.44 |
| ROBIN TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002489571737 | $0.00 |
| ROBIN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000333821356739999 | $0.00 |
| ROBIN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623718552919999 | $1.22 |
| ROBIN TUNLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,098.0) | ($710.44) |
| ROBIN TUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,413.90448623797 | $2,330.46 |
| ROBIN TURPIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAX | (224.0) | ($224.00) |
| ROBIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147129987199999 | $0.00 |
| ROBIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48838150006 | $0.57 |
| ROBIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029959618804 | $0.03 |
| ROBIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.5228410353937 | $0.52 |
| ROBIN TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130455568107 | $0.39 |
| ROBIN TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118269067351999 | $0.07 |
| ROBIN VAN ACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.614563530822 | $5.71 |
| ROBIN VAN DER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898076135009999 | $0.01 |
| ROBIN VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009990589717 | $0.00 |
| ROBIN VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06559077615275 | $0.08 |
| ROBIN VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017029522515 | $0.00 |
| ROBIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276648695242 | $84.07 |
| ROBIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8005270504 | $15.89 |
| ROBIN VAN ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.628152409351 | $14.38 |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.740366389) | ($15,340.07) |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08265796) | ($1,850.28) |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061471654583519 | $20.86 |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051204910579 | $0.06 |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066927096046031 | $161.90 |
| ROBIN VAN FRAECHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0025086041116 | $0.00 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00129208 | $53.46 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00135194 | $53.21 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01075051 | $390.94 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($4,031.76) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.111754 | $4,031.76 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.782927) | ($2,104.38) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,100.592 | $2,104.38 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 807.729542 | $807.73 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04729513 | $1,628.31 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (3.0834) | ($41.57) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0012081 | $41.57 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (3.94928) | ($306.69) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0088835 | $306.69 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002456) | ($5.88) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.886 | $5.88 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (428.0) | ($428.00) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0138501 | $428.00 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0025933 | $79.72 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00121542 | $37.37 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0279825 | $750.00 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00241627 | $73.75 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.76) | ($250.76) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0084055 | $250.76 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00460482 | $141.41 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12.55) | ($12.55) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004086 | $12.55 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00914118 | $271.39 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,003.969839) | ($3,003.97) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81035676) | ($23,192.26) |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040512296460176 | $136.72 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01637782328077 | $0.02 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097751033973744 | $28.20 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3783145443919 | $29.38 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084908506231 | $0.01 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0223526875087 | $0.37 |
| ROBIN VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0177392180706949 | $1.64 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7479283476) | ($1.57) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03091429013) | ($1,200.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00720474 | $293.50 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.517370892) | ($1.10) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694259507) | ($0.79) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2658704451) | ($0.56) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2226801262) | ($0.48) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3830142662) | ($0.79) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 68.883447121 | $1,016.54 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | DOT | (68.664830006) | ($1,003.03) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (1,006.37159013) | ($800.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1558440373) | ($0.31) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1180636646) | ($0.24) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 331.0 | $331.00 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (531.0) | ($531.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (223.803588244) | ($268.56) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1397515528) | ($0.23) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9909538863) | ($1.49) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.462598346) | ($1.49) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 59.268907563 | $493.20 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (51.953234559) | ($432.03) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.191268347) | ($1.18) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06770939 | $2,080.71 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06512536658) | ($2,000.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.864350181) | ($1.57) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2866344689) | ($0.24) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.48416939) | ($1.10) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7127523401) | ($0.56) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6247580087) | ($0.48) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.03172602) | ($0.79) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2067763755) | ($0.16) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3413134747) | ($0.27) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.303487228) | ($0.24) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4006031409) | ($0.31) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4194460486) | ($0.24) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.609312044) | ($1.57) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.467057205) | ($1.57) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2490917545) | ($0.10) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.008171604) | ($1.18) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.490072063) | ($1.18) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2617469265) | ($0.05) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2900260057) | ($300.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009667533522) | ($1.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3559727771 | $368.21 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008729782771) | ($9.03) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001674353319) | ($1.67) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06020663726) | ($60.05) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.005213555) | ($2,000.00) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.472022724 | $2,465.60 |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001010502697) | ($0.10) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001667329451) | ($1.65) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008387172389) | ($0.83) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001172183129) | ($1.16) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005052513487) | ($0.50) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008387172389) | ($0.83) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005961965915) | ($0.59) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002526256744) | ($0.25) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003002014858) | ($0.33) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002547164122) | ($0.28) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001546492503) | ($0.17) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001365137495) | ($1.67) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002040421208) | ($0.25) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001144699127) | ($1.25) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001135541534) | ($1.24) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001569112263) | ($1.65) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002214497483) | ($0.25) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006831613084) | ($0.83) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009547796599) | ($1.16) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004853370625) | ($0.59) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004340367782) | ($0.50) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007617161208) | ($0.83) |
| ROBIN VAN HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8596218444655 | $19.87 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.356638) | ($13,860.08) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 13,829.904 | $13,860.08 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.387735) | ($15,379.61) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 15,421.443 | $15,379.61 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (148.237) | ($306.80) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 305.768 | $306.80 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.03396 | $1,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.56888 | $1,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.068281 | $2,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0992701 | $3,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.55669 | $1,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.185221 | $2,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.63263 | $1,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.6745 | $1,000.00 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011225262237651 | $34.05 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.705428253681 | $42.13 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277093076847089 | $50.18 |
| ROBIN VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.723964843 | $325.72 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $172.90 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001688222937) | ($6.67) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 20.75 | $12.88 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 1,013.925701 | $630.41 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,114.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.039738752) | ($32,000.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (1.1696) | ($10.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.966 | $10.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,364.60554371 | $11,666.30 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,381.51) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55584112) | ($1,299.18) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,270.68) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,396.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 5.8 | $49.81 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (4.6849) | ($40.10) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 39.634 | $40.10 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006421) | ($182.14) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 180.444 | $182.14 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (29.605) | ($19.95) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.834 | $19.95 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (52.1376) | ($499.62) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 499.843 | $499.62 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (33.645) | ($22.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 21.806 | $22.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.998569) | ($20.24) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,913.57) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,931.24) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,916.29) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,965.288872251) | ($4,099.01) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (54.6866) | ($354.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 353.822 | $354.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (118.08) | ($118.08) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.039738752 | $30,159.70 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.21134) | ($19.95) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.03) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($49.93) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03439646) | ($997.45) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003441) | ($99.78) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03448966) | ($1,002.06) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17236251) | ($5,008.51) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17236321) | ($5,004.07) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (3.111211) | ($20.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44873057) | ($13,033.38) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17222285) | ($5,002.21) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (622.212802604) | ($4,003.05) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (729.115433129) | ($4,692.57) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.531627524) | ($2,067.06) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.949905201) | ($2,428.82) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010961) | ($20.00) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,826.38) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.006069838) | ($9,150.70) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.4929) | ($4.28) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.25 | $4.28 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (32.226) | ($19.20) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.06 | $19.20 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004663) | ($7.66) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.553 | $7.66 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (0.6084) | ($4.92) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.85 | $4.92 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (51.204) | ($21.18) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20.891 | $21.18 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (64.95) | ($64.95) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.041691 | $64.95 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04169200646) | ($63.78) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (57.474113) | ($20.04) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (979.573556) | ($340.11) |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529432087778636 | $201.62 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2179422812269 | $48.24 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060711723221474 | $156.63 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.64995143526576 | $6.65 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.791464737416 | $209.30 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37721723138855 | $9.80 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039048174512 | $0.04 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106097139091 | $0.04 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02558891341059 | $1.32 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01877767374896 | $2.07 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088425723697 | $0.01 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018664412125 | $0.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069999462943 | $0.00 |
| ROBIN VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065924846064 | $0.00 |
| ROBIN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837473202 | $53.27 |
| ROBIN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0851031591479999 | $0.10 |
| ROBIN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097850241741 | $197.57 |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033848) | ($10.00) |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20305036) | ($6,015.66) |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032171485469 | $102.80 |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015552237208 | $0.03 |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65756576439 | $0.66 |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082481978583 | $0.00 |
| ROBIN VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023610649331 | $0.13 |
| ROBIN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099820788526 | $29.54 |
| ROBIN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116210408112 | $0.14 |
| ROBIN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035375595562 | $0.69 |
| ROBIN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0019792181 | $0.16 |
| ROBIN VAN WAYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30812767559912 | $3.86 |
| ROBIN VAN WONDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95936662649875 | $2.28 |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($151.84) |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.81) |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,593.50) |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.504080805) | ($34,150.39) |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020431811584 | $0.00 |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22532996474967 | $532.59 |
| ROBIN VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076448194703999 | $0.01 |
| ROBIN VANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293359692971021 | $0.34 |
| ROBIN VANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019863154832 | $0.00 |
| ROBIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 99.0618433459999 | $338.44 |
| ROBIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.196015078 | $12.96 |
| ROBIN VEKEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.11706329 | $454.06 |
| ROBIN VEKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172063070686189 | $50.33 |
| ROBIN VEKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110909950999 | $3.23 |
| ROBIN VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7419033671 | $2.03 |
| ROBIN VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001532301162 | $0.00 |
| ROBIN VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042920874151 | $0.01 |
| ROBIN VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040172368504 | $0.00 |
| ROBIN VILHELM MICHAEL VESTIN LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000966271023 | $0.00 |
| ROBIN VIZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001595) | ($50.16) |
| ROBIN VIZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 1.13658 | $50.16 |
| ROBIN VIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004109702052 | $12.23 |
| ROBIN VIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0204396414 | $2.02 |
| ROBIN VIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003928667451 | $0.14 |
| ROBIN W GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021845886247 | $0.04 |
| ROBIN WAI PAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058980322383 | $0.17 |
| ROBIN WAI PAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025129849892 | $0.05 |
| ROBIN WALLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| ROBIN WALLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROBIN WALLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (825.55) | ($825.55) |
| ROBIN WALLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($15.65) |
| ROBIN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0218125242606 | $27.06 |
| ROBIN WALLSTRÖM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01254701 | $499.48 |
| ROBIN WALLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189867590057 76 | $55.64 |
| ROBIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (33.987138294) | ($280.39) |
| ROBIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.315447594) | ($3,681.60) |
| ROBIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05657282) | ($1,637.50) |
| ROBIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4.0) | ($2.13) |
| ROBIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,470.346838) | ($2,381.83) |
| ROBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059593784361558 | $19.95 |
| ROBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62999659363 | $16.94 |
| ROBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022214194116237 | $51.39 |
| ROBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.880165708255 | $8.14 |
| ROBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047266797239226 | $0.35 |
| ROBIN WASLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7623337612) | ($1,402.31) |
| ROBIN WASLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04065503) | ($1,159.46) |
| ROBIN WASLANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,027.928138) | ($1,027.93) |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221002969102729 | $8.23 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2695610569999 | $29.45 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038869291772472 | $10.73 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.795522736555 | $6.80 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194452309919999 | $0.15 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0369400958649999 | $0.02 |
| ROBIN WASLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14399096351 | $1.27 |
| ROBIN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014164404472 | $0.42 |
| ROBIN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.501053989519999 | $4.42 |
| ROBIN WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047469798355 | $1.40 |
| ROBIN WEERSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ROBIN WEERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (115,000.0) | ($115,000.00) |
| ROBIN WEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04701480944 | $1.11 |
| ROBIN WEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,759.84772502799 | $1,759.85 |
| ROBIN WEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49962023516 | $0.50 |
| ROBIN WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156684565671 | $46.48 |
| ROBIN WENCZEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01054853 | $406.88 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031239763295 | $8.85 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086756997832 | $0.16 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122422385449999 | $0.12 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0221829044 | $1.27 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028878142365 | $0.09 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010567184695 | $0.01 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22911338874 | $0.23 |
| ROBIN WENCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1402844197 | $0.29 |
| ROBIN WERNER JOHANNES SPÄTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068015335613 | $21.10 |
| ROBIN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01589575159709 | $502.32 |
| ROBIN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 870.195535913 | $870.20 |
| ROBIN WHATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47288748487467 | $0.55 |
| ROBIN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7184884469 | $2.95 |
| ROBIN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25840290417 | $0.88 |
| ROBIN WILLIAM RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003805875708 | $0.00 |
| ROBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000646233176015 | $0.00 |
| ROBIN WILS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 2.01047 | $1.43 |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.03212599 | $105.59 |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.258) | ($26.48) |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 26.496 | $26.48 |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (26.49) | ($26.49) |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 12.729 | $26.49 |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.1935) | ($19.92) |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 19.895 | $19.92 |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (19.9) | ($19.90) |
| ROBIN WILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 9.559 | $19.90 |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.0825) | ($7.95) |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7.908 | $7.95 |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.0311) | ($2.99) |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2.98 | $2.99 |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.88) | ($10.88) |
| ROBIN WILS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 5.41 | $10.88 |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.58497328 | $49.74 |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.1448) | ($12.26) |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.15 | $12.26 |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.15) | ($12.15) |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 7.135 | $12.15 |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.2267) | ($19.19) |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18.888 | $19.19 |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.89) | ($18.89) |
| ROBIN WILS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.34189 | $18.89 |
| ROBIN WILS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.6804) | ($47.62) |
| ROBIN WILS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016095 | $47.62 |
| ROBIN WILS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 62.0 | $26.35 |
| ROBIN WILS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001611) | ($46.78) |
| ROBIN WILS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (64.01047) | ($24.80) |
| ROBIN WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043111309767999 | $0.13 |
| ROBIN WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10417252587072 | $1.65 |
| ROBIN WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000148436429 | $0.01 |
| ROBIN WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003036530635 | $0.00 |
| ROBIN WILTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221502264401999 | $0.25 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019883405467 | $0.00 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313103892 | $0.02 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30036603188 | $0.30 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0182948326159999 | $0.01 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016632086521 | $0.00 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028219628905 | $0.00 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027364105554999 | $0.00 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005316013982 | $0.00 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.3413777632 | $6.92 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0089495537334 | $0.01 |
| ROBIN WISCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.064196361313 | $0.06 |
| ROBIN WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023504456766 | $0.70 |
| ROBIN WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015394202816 | $0.02 |
| ROBIN WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.278453307 | $247.28 |
| ROBIN XU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 28.92 | $28.92 |
| ROBIN XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 454,840.482177 | $80.26 |
| ROBIN XU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001584 | $50.81 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079475089439 | $246.34 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.596913477547 | $389.53 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15577886505 | $316.38 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.609858423 | $9.61 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.76683917 | $29.26 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8431798999999 | $6.00 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229992237279999 | $2.56 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4010457658 | $0.40 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0775229850719999 | $25.19 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 448.0447794519 | $2.33 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00296787670139999 | $5.53 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003440823062 | $0.00 |
| ROBIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.107683180339999 | $0.11 |
| ROBIN ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002721529955 | $0.08 |
| ROBIN ZELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025296688928 | $0.06 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05787268029) | ($96.42) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05787268029 | $96.42 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.805598411) | ($30.81) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.805598411 | $30.81 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,954.280182189) | ($3,539.43) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,954.280182189 | $3,539.43 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034489076) | ($30,094.32) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034489076 | $30,094.32 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,026.150346965) | ($54,026.15) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,026.150346965 | $54,026.15 |
| ROBIN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.805598) | ($30.81) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057872) | ($96.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,954.280182) | ($3,539.72) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53,926.150346) | ($53,926.15) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003419) | ($99.90) |
| ROBIN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03107) | ($30,146.42) |
| ROBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005909668459895 | $205.43 |
| ROBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000568410137888099 | $1.31 |
| ROBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.467592955 | $646.47 |
| ROBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.69458147928 | $66.34 |
| ROBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36860921314585 | $0.37 |
| ROBIN ZOBRIST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,048.396421 | $1,048.40 |
| ROBIN ZOBRIST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROBIN ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160804164897 | $0.48 |
| ROBIN ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025299261082 | $4.94 |
| ROBIN ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9016096833 | $17.90 |
| ROBIN ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.069563960045 | $0.14 |
| ROBIN ZUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2025700634999 | $19.43 |
| ROBINA COURTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 7.61283102 | $220,109.78 |
| ROBINA COURTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6717991068) | ($19,586.30) |
| ROBINA COURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6717991068 | $19,586.30 |
| ROBINA COURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (6.489881556) | ($193,417.94) |
| ROBINA COURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1170904934) | ($3,328.66) |
| ROBINA COURTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.105592802) | ($3,328.66) |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7446257038) | ($13,699.72) |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3618492749) | ($6,657.35) |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.397060687) | ($301,675.25) |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (8.061946831) | ($148,324.75) |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 23.708420792 | $436,190.61 |
| ROBINA COURTIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 6.489881556 | $119,401.68 |
| ROBINA COURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116557625891 | $3.45 |
| ROBINA COURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082399998374798 | $212.85 |
| ROBINA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044521043073 | $1.32 |
| ROBINA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64911775843 | $0.76 |
| ROBINA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044915580732 | $89.26 |
| ROBINA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4198378169 | $2.15 |
| ROBINA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6347014868 | $1.26 |
| ROBINA OMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.633853132255 | $6.38 |
| ROBINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022332306059 | $0.66 |
| ROBINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01482745108 | $28.93 |
| ROBINE BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034536424807 | $105.61 |
| ROBINE STACHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37017382992 | $2.66 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07199664562) | ($2,083.94) |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07199664562 | $2,083.94 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (454.504539034) | ($189.38) |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 454.504539034 | $189.38 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XRP | (454.504539) | ($178.62) |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07199664) | ($2,121.45) |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038169800999073 | $14.28 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015224320772 | $29.71 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13796670544 | $1.22 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92538095537 | $0.04 |
| ROBIN-LUKE TANUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38981931605 | $9.15 |
| ROBINS CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024732005174 | $0.05 |
| ROBINS CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025625654124 | $0.00 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.0028499 | $1.11 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.0028997 | $1.16 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0017469 | $67.88 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00059193 | $18.41 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.2108987 | $63.53 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.1010087 | $30.19 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.869117 | $42.77 |
| ROBINS OYOLA OYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0215747750347 | $1.45 |
| ROBINSON ANDRES BUNAY SIGUENCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01885078196) | ($55.27) |
| ROBINSON ANDRES BUNAY SIGUENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01885078196 | $55.27 |
| ROBINSON ANDRES BUNAY SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005635141843926 | $0.17 |
| ROBINSON CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124579572947 | $3.69 |
| ROBINSON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121016058879 | $0.00 |
| ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (460.7) | ($460.70) |
| ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001461) | ($43.97) |
| ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146547436377647 | $50.04 |
| ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8191707358755 | $1.82 |
| ROBINSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020891633645 | $0.62 |
| ROBINSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.605350793 | $17.61 |
| ROBINSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3658349976 | $2.11 |
| ROBINSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079029837885 | $0.49 |
| ROBINSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016554558476 | $1.18 |
| ROBINSON PRISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087936754576 | $0.06 |
| ROBINSON PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23332507966 | $0.18 |
| ROBINSON PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65505176054 | $0.41 |
| ROBINSON PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053942816159 | $0.32 |
| ROBINSON PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031875923752 | $0.07 |
| ROBINSON RAYAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289009338960166 | $0.32 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35085257) | ($10,000.00) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35085257 | $10,000.00 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.274265582) | ($5,000.00) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.274265582 | $5,000.00 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06548531164) | ($99.58) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6572720581) | ($999.59) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.551508213) | ($3,881.89) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.348441655) | ($14,227.97) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.348441655 | $14,227.97 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.285233823) | ($5,025.42) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.78462612) | ($4,288.08) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.256353145) | ($5,006.02) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,436.548409046) | ($15,000.00) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,436.548409046 | $15,000.00 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03562315) | ($995.74) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31167172) | ($8,711.85) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035577) | ($99.44) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.43056399) | ($40,000.00) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.43056399 | $40,000.00 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17889087) | ($5,029.21) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21424762) | ($6,023.20) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17882049) | ($5,036.48) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18229911) | ($5,134.45) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($53.40) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19593266) | ($5,518.64) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20863796) | ($5,845.41) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,445.011145113) | ($4,996.37) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,511.346570684) | ($4,510.46) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27173528) | ($7,588.41) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2879) | ($8,037.59) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2879 | $8,037.59 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,380.190693249) | ($4,973.43) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,943.654277264) | ($2,624.24) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,943.654277264 | $2,624.24 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14327673) | ($3,998.94) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,943.654277264) | ($2,624.52) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.626078489) | ($3,984.16) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.626078489 | $3,984.16 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14462327) | ($4,032.24) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46399779) | ($12,941.33) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46399779 | $12,941.33 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.648307055) | ($3,985.94) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14341579) | ($3,957.56) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18026462) | ($4,974.40) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14031738) | ($3,872.48) |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01242555926068 | $416.66 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1297050561971 | $303.93 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73944416259999 | $2.74 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 433.764920992 | $389.04 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.849851734 | $13.09 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6805238734 | $6.01 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.7861783039999 | $3.91 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036901707355 | $2.70 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4036538875 | $38.96 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79330299392 | $4.88 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061675793581 | $0.47 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4393450414 | $5.30 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073963595614 | $0.53 |
| ROBINSON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.111338871525999 | $0.42 |
| ROBINSON SUAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009318638634) | ($180.00) |
| ROBINSON SUAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3106212878) | ($6,000.00) |
| ROBINSON SUAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.386392928 | $7,463.61 |
| ROBINSON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052669197331 | $161.50 |
| ROBINSON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08536748472 | $0.09 |
| ROBINSON WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.903053287) | ($11,067.93) |
| ROBINSON WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.903053287 | $11,067.93 |
| ROBINSON WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,792.377723636) | ($23,792.38) |
| ROBINSON WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,792.377723636 | $23,792.38 |
| ROBINSON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.459337790289 | $283.46 |
| ROBINSON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05500534275194 | $103.81 |
| ROBINSON ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03989059602809 | $0.05 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3296174743) | ($12,942.31) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3296174743 | $12,942.31 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32961747) | ($12,850.94) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.733807843) | ($403.41) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.733807843 | $403.41 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001809694366) | ($5.56) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001809694366 | $5.56 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018097) | ($5.57) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.148675574) | ($4.15) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.148675574 | $4.15 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (4.14) | ($4.14) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.09018 | $4.14 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (8.823987842) | ($407.44) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.521533203) | ($39.98) |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.521533203 | $39.98 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001025874492621 | $40.53 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040714763421696 | $0.04 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017036217503401 | $0.17 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0661856771621079 | $4.82 |
| ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11357566424 | $6.47 |
| ROBOTKA ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026616965629 | $0.00 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.72 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.51253614 | $20,540.03 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (1.078398277) | ($38,800.00) |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,700.0 | $9,700.00 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.782133675) | ($22.68) |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,700.0) | ($9,700.00) |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | BTC | (0.005386352247) | ($119.35) |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.005386352247 | $119.35 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.073011925 | $23,775.64 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003931705258277 | $120.22 |
| ROBRECHT BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.262759004744 | $79.24 |
| ROBRECHT CANNOODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447162160056599 | $0.05 |
| ROBRECHT CANNOODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015700987646 | $0.00 |
| ROBRECHT KONST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (100.0) | ($13.63) |
| ROBRECHT KONST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (2,182.1923801) | ($296.98) |
| ROBRECHT KONST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174315) | ($52.46) |
| ROBRECHT KONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174451724672853 | $50.05 |
| ROBRECHT KONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.19901085181245 | $0.37 |
| ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (116.288) | ($82.64) |
| ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.042538 | $82.64 |
| ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597457936628167 | $1.13 |
| ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01664164161 | $32.30 |
| ROBRIC TALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000316413886269999 | $0.62 |
| ROBSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002160921779 | $0.01 |
| ROBSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016802402376 | $0.02 |
| ROBSON FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357585911 | $50.00 |
| ROBSON FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1573549223682 | $0.11 |
| ROBSON MBADOUET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00114621 | $0.32 |
| ROBSON MBADOUET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00037801 | $0.03 |
| ROBSON MBADOUET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00026545 | $0.02 |
| ROBSON MBADOUET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010136 | $0.02 |
| ROBSON MBADOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715616330354479 | $0.00 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031829825019 | $0.01 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015983726958 | $0.00 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061111830649 | $11.92 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099019683038 | $0.00 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043393923359 | $0.03 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000933016807669999 | $0.01 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027146840676 | $0.00 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000009404182372 | $0.00 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037964584179 | $0.01 |
| ROBY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114448679538 | $0.00 |
| ROBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035459207575 | $1.05 |
| ROBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104433894773 | $0.00 |
| ROBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.867402824 | $18.87 |
| ROBY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060173170069 | $1.78 |
| ROBY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023043303515 | $44.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROBY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,799.896073109 | $1,799.90 |
| ROBY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.039939362 | $51.56 |
| ROBY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 540.575311149 | $540.58 |
| ROBY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.367413595149999 | $0.37 |
| ROBY J PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021412872129 | $0.06 |
| ROBY J PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229922972899999 | $0.04 |
| ROBY SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019574182568 | $0.58 |
| ROBY SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6329864462 | $4.23 |
| ROBY SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069290820739 | $0.00 |
| ROBY SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00486117172229999 | $0.05 |
| ROBY SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.25 |
| ROBY SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.138469 | $27,639.85 |
| ROBY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081354989388 | $251.94 |
| ROBY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64311634209 | $1,217.00 |
| ROBY SUEBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008080483425474 | $0.01 |
| ROBYN ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.6418556743 | $471.34 |
| ROBYN ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149099815368999 | $44.13 |
| ROBYN BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012484464594702 | $0.00 |
| ROBYN BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013618251808 | $0.00 |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,000.0) | ($61,000.00) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,000.0 | $61,000.00 |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,357.333287321) | ($100,357.33) |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,357.333287321 | $100,357.33 |
| ROBYN CASADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROBYN CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020460900284 | $614.96 |
| ROBYN CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0603924767999 | $12.89 |
| ROBYN CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118802334788 | $240.63 |
| ROBYN CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.5706630973 | $1,043.57 |
| ROBYN CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08181523574 | $8.98 |
| ROBYN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069755705216 | $0.02 |
| ROBYN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007279944024006 | $2.20 |
| ROBYN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1566608403034 | $0.18 |
| ROBYN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139993471464999 | $41.44 |
| ROBYN DILNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2607487515678 | $16.03 |
| ROBYN DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177088068085027 | $0.21 |
| ROBYN EVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5444048059 | $3.54 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880968676699999 | $26.07 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003237772703 | $6.32 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.347803951879999 | $0.35 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.061661838 | $11.15 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27307298986 | $3.03 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031460413042 | $1.24 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028803674016 | $0.00 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027669946054 | $0.00 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038002678622 | $0.00 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08872891804 | $0.11 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.631568331 | $45.63 |
| ROBYN FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.663165342509999 | $1.38 |
| ROBYN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073904513432 | $228.99 |
| ROBYN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018575073588 | $55.59 |
| ROBYN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017281785728 | $33.72 |
| ROBYN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8489020618 | $4.30 |
| ROBYN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3684503013 | $1.22 |
| ROBYN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023559257004 | $0.07 |
| ROBYN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030165389304 | $59.04 |
| ROBYN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,802.648046881 | $1,802.65 |
| ROBYN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.369545234 | $24.09 |
| ROBYN JILL SALAZAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09933785029 | $307.87 |
| ROBYN JILL SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.013499123 | $2,744.41 |
| ROBYN JILL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674593 | $50.00 |
| ROBYN JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 3.028117386 | $28.77 |
| ROBYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000827780674769999 | $2.45 |
| ROBYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143850640539999 | $0.11 |
| ROBYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40665772985 | $0.06 |
| ROBYN KING | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.4008421259 | $435.26 |
| ROBYN KING | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.02070774 | $426.08 |
| ROBYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024374519994 | $73.76 |
| ROBYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033322317424 | $65.51 |
| ROBYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1997137318 | $7.29 |
| ROBYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7124745398 | $3.71 |
| ROBYN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6002250782698 | $1.64 |
| ROBYN LINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002874579541) | ($8.33) |
| ROBYN LINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002874579541 | $8.33 |
| ROBYN LINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002873900293) | ($8.33) |
| ROBYN LINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002876750354) | ($8.34) |
| ROBYN LINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002876750354 | $8.34 |
| ROBYN LINN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002786255195) | ($8.34) |
| ROBYN LINN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $19,626.14 |
| ROBYN LINN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5945371877) | ($11,652.31) |
| ROBYN LINN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| ROBYN LINN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008529968821) | ($16.66) |
| ROBYN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789621282239999 | $244.86 |
| ROBYN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.299607929 | $243.62 |
| ROBYN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246608370669999 | $14.74 |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0236651149) | ($0.05) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1135228428) | ($3,600.00) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (880.0) | ($880.00) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,169.954689289 | $1,275.26 |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.849508943) | ($1.67) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018545365117999 | $43.93 |
| ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5093051392364 | $26.66 |
| ROBYN MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585530865 | $0.00 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (524.88387596) | ($7,329.98) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (32,882.7567403) | ($6,800.06) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | 1INCH | 416.50033267 | $629.39 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.26419721 | $792.49 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.39) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,778.00) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991) | ($41,660.65) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 27.821736 | $79,591.03 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.04867426) | ($116,988.08) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015126) | ($54.41) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.939793176) | ($1,364.83) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (207.216845075) | ($959.89) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UNI | (108.087099658) | ($807.43) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | 1INCH | (417.207737105) | ($541.65) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (31.39752477) | ($2,708.47) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000365227) | ($10.64) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (40.025626117) | ($83,588.29) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (238.454421) | ($100.39) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (42,256.5284979999) | ($17,813.54) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (0.5244180112) | ($1.41) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (258.752803) | ($109.04) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (266.943) | ($221.14) |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005892973662302 | $235.33 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9016692203212 | $74.42 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0944567006836 | $248.24 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2148097063442 | $11.55 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.066385719569 | $11.46 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027189168579 | $4.70 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04813093087 | $5.07 |
| ROBYN NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7074044351 | $1.00 |
| ROBYN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282636995999 | $8.35 |
| ROBYN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1623967594 | $2.52 |
| ROBYN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024090781087 | $4.70 |
| ROBYN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.237621883 | $101.24 |
| ROBYN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 117.258628117 | $117.26 |
| ROBYN PENFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184468125389999 | $0.55 |
| ROBYN PENFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38542013771 | $4.28 |
| ROBYN ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128841660967 | $2.92 |
| ROBYN SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128334813580999 | $0.38 |
| ROBYN SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9003365498 | $7.90 |
| ROBYN SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.12922553696 | $28.55 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 347.6846305 | $70.50 |
| ROBYN SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 23,624.0639262 | $4,615.88 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149831163635 | $44.35 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064573830106 | $129.53 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.2752285609999 | $3.78 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002697385176 | $0.55 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101858315473 | $0.67 |
| ROBYN SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.38312272216 | $0.22 |
| ROBYN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016269796924 | $0.32 |
| ROBYN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.279320181279999 | $0.95 |
| ROBYN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058211987819 | $0.64 |
| ROBYN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000592901888079999 | $0.04 |
| ROBYN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102482961059999 | $3.03 |
| ROBYN TIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9454264977281 | $0.90 |
| ROBYN VALARIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 413.91873919 | $542.23 |
| ROBYN VALARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274573370304999 | $81.03 |
| ROBYN VALARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.3867794035999 | $15.39 |
| ROBYN VALARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82699124754 | $1.43 |
| ROBYN WARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (5.7208) | ($4.66) |
| ROBYN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12501013507859 | $3.25 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.281614761) | ($942.23) |
| ROBYN WOODRUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.281614761 | $942.23 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072159362972 | $223.52 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073545061382 | $147.91 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1455300079999 | $23.11 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4374253201 | $6.55 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4039655934 | $15.60 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52321790616 | $4.62 |
| ROBYN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034942832642697 | $5.38 |
| ROBYN YALDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.699694197 | $1.98 |
| ROBYN YARBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012010658533 | $2.34 |
| ROBYN YARBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034129573574 | $0.08 |
| ROBYN YSABEL ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044086516456 | $1.30 |
| ROBYN YSABEL ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025962636852 | $0.00 |
| ROBYN YSABEL ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263951651739999 | $5.15 |
| ROBYN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018273806007 | $54.64 |
| ROBYN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033368626432 | $65.47 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,006.23) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.20668582) | ($709.65) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.20668582 | $709.65 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (50.20668582) | ($680.80) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.3808743) | ($3,109.50) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.3808743 | $3,109.50 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.398627) | ($19.96) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (60.982247299) | ($2,977.76) |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660334992139999 | $204.71 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456648434675 | $90.80 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025968105732096 | $0.36 |
| ROBYN-ANN LEE HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37004109541797 | $30.20 |
| ROBYNE SARAH CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021048045312 | $0.62 |
| ROBYNE SARAH CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114334964148 | $0.01 |
| ROBYNN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028994933657 | $56.65 |
| ROBYNN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45726920684 | $0.46 |
| ROC GOMEZ MONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000361331104159999 | $0.00 |
| ROC LIZARRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091931836794 | $27.21 |
| ROCCO ABBINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126292233792999 | $0.37 |
| ROCCO ABBINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0450860869 | $2.54 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05511828) | ($1,746.59) |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047127992849439 | $16.25 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166854587459999 | $0.02 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062854858417 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114396248546 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051909486579 | $0.01 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001164704184 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013444621786 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039374958144 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047023598747 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000013602885697 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000009049405364 | $0.00 |
| ROCCO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024290394315 | $0.02 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $3.32 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $2.19 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $3.22 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.21 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.22 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.37 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.29 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.43 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.18 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCCO ALBERINO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.23 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.22 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.41 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.27 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.24 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.38 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.14 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.25 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.11 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.13 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.17 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.10 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.11 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.05 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.09 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.13 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $2.96 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.01 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.01 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.07 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.07 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.00 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $2.01 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.03 |
| ROCCO ALBERINO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $1.93 |
| ROCCO ALBERINO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $1.93 |
| ROCCO ALBERINO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $2.98 |
| ROCCO ALBERINO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | LTC | 0.02 | $1.98 |
| ROCCO ALBERINO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | LTC | 0.03 | $3.02 |
| ROCCO ALBERINO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.87999) | ($56.11) |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046355082381 | $13.72 |
| ROCCO ALBERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099205663166 | $7.26 |
| ROCCO ALBERTO IERACITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00595009491189999 | $0.01 |
| ROCCO ALBERTO IERACITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010374185279 | $0.00 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020624883626999 | $0.61 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044084467837 | $0.00 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9942408192 | $3.76 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102973705456 | $0.00 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053739058949 | $0.00 |
| ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018822998249 | $0.01 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003567442805) | ($7.30) |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003567442805 | $7.30 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073637722781 | $0.22 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.363135224499 | $103.93 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024284616173931 | $0.06 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21625141898 | $0.22 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077284916778999 | $0.06 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129430166145999 | $0.01 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036762316999 | $0.13 |
| ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056005484308 | $0.01 |
| ROCCO BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113642838226 | $33.64 |
| ROCCO BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0249066795 | $0.73 |
| ROCCO BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079937846278 | $247.78 |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 10.5448 | $21.72 |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,475.0 | $1,475.00 |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.435694483) | ($25.56) |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,475.0) | ($1,475.00) |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 12.435694483 | $25.56 |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 1,182.670447147 | $2,430.83 |
| ROCCO BONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,195.207) | ($2,462.13) |
| ROCCO BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112604493483364 | $0.02 |
| ROCCO BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521014205043 | $0.02 |
| ROCCO BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000310705068849999 | $0.06 |
| ROCCO BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093597463253 | $0.00 |
| ROCCO BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35202936232 | $0.35 |
| ROCCO BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031834904272 | $0.10 |
| ROCCO CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315062728 | $50.00 |
| ROCCO CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2827753646439 | $0.61 |
| ROCCO CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077400191425 | $0.01 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 2.883268691 | $8,222.16 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4450332817) | ($1,200.00) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4450332817 | $1,200.00 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4341052696) | ($1,168.18) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5055082713) | ($1,200.00) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5055082713 | $1,200.00 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.516) | ($1,226.65) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9663443275) | ($2,250.00) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9663443275 | $2,250.00 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9667) | ($2,166.23) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9663828109) | ($2,035.79) |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9663828109 | $2,035.79 |
| ROCCO CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.96643) | ($2,034.88) |
| ROCCO COMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019688750248 | $0.00 |
| ROCCO COMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067607682862 | $0.01 |
| ROCCO COMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23131771439 | $0.11 |
| ROCCO CUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022479672361 | $6.65 |
| ROCCO CUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024960172914 | $4.87 |
| ROCCO DAMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214877656033657 | $0.03 |
| ROCCO DASTOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.95364949341 | $39.64 |
| ROCCO DASTOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174461108759999 | $0.14 |
| ROCCO DASTOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0610545014 | $0.08 |
| ROCCO DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530684585 | $0.49 |
| ROCCO DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09249490136 | $1.31 |
| ROCCO DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233425017479999 | $6.91 |
| ROCCO DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077025854602 | $0.09 |
| ROCCO DI RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040233031786404 | $0.04 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00621983 | $242.54 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1096335181) | ($3,149.33) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1096335181 | $3,149.33 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07476188818) | ($2,147.61) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00313234 | $95.55 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04422379993) | ($1,313.85) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04422379993 | $1,313.85 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00590114 | $165.75 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001607279693) | ($33.56) |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009609329253 | $30.98 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.79479088 | $100.00 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040299735365 | $79.80 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.224100622 | $18.22 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.525495957 | $10.72 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.31577076 | $9.62 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14043256851 | $12.67 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13274996357 | $1.17 |
| ROCCO F CAVENG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123243660423999 | $7.37 |
| ROCCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039599055348 | $0.12 |
| ROCCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087466602487 | $0.17 |
| ROCCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.505400824 | $41.63 |
| ROCCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.13464975759999 | $0.90 |
| ROCCO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7593506124747 | $9.04 |
| ROCCO FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,455.173518356) | ($5,455.17) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,455.173518356 | $5,455.17 |
| ROCCO FARRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,455.17) | ($5,455.17) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,133.0874018419) | ($35,133.09) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,133.0874018419 | $35,133.09 |
| ROCCO FARRELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (34,133.087401) | ($34,133.09) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5698876581) | ($1,000.00) |
| ROCCO FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5698876581 | $1,000.00 |
| ROCCO FARRELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.569887658) | ($1,012.42) |
| ROCCO FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132193671093 | $269.83 |
| ROCCO FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.61692181506 | $305.62 |
| ROCCO FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0433867374 | $0.50 |
| ROCCO FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.500826762029 | $35.50 |
| ROCCO FORTUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02297568) | ($686.28) |
| ROCCO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238323079528569 | $8.03 |
| ROCCO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043920309321 | $0.01 |
| ROCCO GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167427115079999 | $49.84 |
| ROCCO GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031911056741 | $62.62 |
| ROCCO GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.6639903379999 | $44.66 |
| ROCCO GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44539401093 | $3.93 |
| ROCCO GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038915200844 | $1.15 |
| ROCCO GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140220114275 | $0.27 |
| ROCCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103834052 | $0.00 |
| ROCCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086574355735 | $0.00 |
| ROCCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036887289933 | $0.00 |
| ROCCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0073549558485 | $0.01 |
| ROCCO GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061316449471 | $1.81 |
| ROCCO GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103154508747 | $0.01 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 30.62504389 | $3,082.72 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.857074264) | ($94.60) |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.857074264 | $94.60 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881638337019999 | $2.61 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.32178562633 | $100.39 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029829608908 | $58.36 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5669053455 | $3.57 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.0795665 | $33.75 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.754927613 | $9.26 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0041176062 | $33.39 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79877490388 | $46.46 |
| ROCCO J MALTESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.223958083579999 | $8.86 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0159233452) | ($30.00) |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0159233452 | $30.00 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.089121508) | ($32.00) |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.089121508 | $32.00 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.766653) | ($10.00) |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.766653 | $10.00 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($29.49) |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.0) | ($30.06) |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131558143419 | $0.39 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137805674639 | $0.33 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.525907459036 | $0.52 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102907749591 | $0.07 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0048448469192 | $0.01 |
| ROCCO JOHN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.071457693235 | $0.01 |
| ROCCO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475810714689999 | $14.08 |
| ROCCO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73740430311 | $8.07 |
| ROCCO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165180665049999 | $3.22 |
| ROCCO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2706189215 | $0.01 |
| ROCCO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32905701821 | $0.58 |
| ROCCO LARESE DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001028005738 | $0.00 |
| ROCCO LARESE DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091618729926 | $0.01 |
| ROCCO LARESE DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110978905264 | $0.01 |
| ROCCO LARESE DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140662058409999 | $0.00 |
| ROCCO LARESE DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000856242286999999 | $0.00 |
| ROCCO LOSASSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02029105) | ($626.12) |
| ROCCO LOSASSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (8.5413) | ($4.75) |
| ROCCO LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943454572117899 | $3.44 |
| ROCCO LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458298609095936 | $0.94 |
| ROCCO MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002143046536 | $0.00 |
| ROCCO MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023535106142 | $0.02 |
| ROCCO MARIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ROCCO MARIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,604.731817) | ($7,604.73) |
| ROCCO MARIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.032396) | ($10.03) |
| ROCCO MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549698898519999 | $0.06 |
| ROCCO MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.31579323286 | $130.32 |
| ROCCO MARTINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620337707517069 | $0.01 |
| ROCCO MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027120441374 | $52.92 |
| ROCCO MITTICA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,023.02) | ($1,023.02) |
| ROCCO MITTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.057075285227 | $11.06 |
| ROCCO MOSCHETTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5993686047) | ($1,705.80) |
| ROCCO MOSCHETTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5993686047 | $1,705.80 |
| ROCCO MOSCHETTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5993686047) | ($1,711.26) |
| ROCCO MOSCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064726754834 | $0.00 |
| ROCCO MOSCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232878267045879 | $6.83 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (13,808.48) | ($13,808.48) |
| ROCCO MUSOLINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (239,508.751258681) | ($239,508.75) |
| ROCCO MUSOLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (282.216314224) | ($282.22) |
| ROCCO MUSOLINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (340,637.699158) | ($340,637.70) |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147014183499999 | $0.00 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8762789543 | $5.54 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,840.1720640073 | $3,840.17 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000957842168599999 | $0.00 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.9386363669099 | $16.94 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,542.27747420695 | $1,542.28 |
| ROCCO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.21847118031 | $0.22 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118533405899999 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003378737048 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022814586768 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021135915885 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000160442565569999 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003344123575 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036612717348 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010557363657 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022737376048 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000249037854 7 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000093637566572 | $0.00 |
| ROCCO PARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024483686 99 | $0.00 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.016944546999 | $163.18 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0355137456 | $1.91 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01351799915 | $0.15 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087410253856 | $0.64 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8657459825 | $0.89 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0833607252749999 | $26.53 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61561655668 | $0.03 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025604237507 | $0.18 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01901164038 | $0.05 |
| ROCCO PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36491838925 | $0.76 |
| ROCCO PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296336986869999 | $8.77 |
| ROCCO PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025815863734 | $50.37 |
| ROCCO PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004451084753 7 | $0.00 |
| ROCCO PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050221675809 | $0.01 |
| ROCCO PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027102875827 | $0.17 |
| ROCCO PERROTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($806.09) |
| ROCCO PERROTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.39) |
| ROCCO PERROTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($505.66) |
| ROCCO PERROTTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($156.13) |
| ROCCO PERROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (283.0) | ($283.00) |
| ROCCO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134961265476 | $41.44 |
| ROCCO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151255928646 | $0.02 |
| ROCCO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.471133207 | $20.47 |
| ROCCO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222388787049999 | $0.66 |
| ROCCO POLICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269691146919999 | $549.74 |
| ROCCO POLICARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.75174365329999 | $59.60 |
| ROCCO POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463354929169999 | $142.59 |
| ROCCO POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5389348136 | $22.41 |
| ROCCO PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010915499915 | $0.00 |
| ROCCO PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053628980989 | $0.06 |
| ROCCO PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093138129781 | $0.01 |
| ROCCO RENGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010226941857 9 | $30.27 |
| ROCCO RENGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32256714409999 | $1.32 |
| ROCCO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($101.50) |
| ROCCO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (807.250211885) | ($8,180.50) |
| ROCCO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| ROCCO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25733661) | ($7,818.85) |
| ROCCO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($63.62) |
| ROCCO RICCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.32) |
| ROCCO RICCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.482243762) | ($40,356.63) |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157119281861 52 | $55.30 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136239301 68692 | $341.20 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.528639444999 | $317.71 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.976203269203 | $134.28 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001529815660 19999 | $0.00 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024769742034 | $0.00 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8812215335 | $40.59 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.3499289859999 | $1.32 |
| ROCCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.5475745937 | $145.02 |
| ROCCO RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077531357953 | $0.23 |
| ROCCO RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036116146596 | $0.00 |
| ROCCO RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7837641419 | $6.17 |
| ROCCO RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4517899609 | $4.96 |
| ROCCO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550545854979999 | $16.29 |
| ROCCO SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114626287734 | $33.93 |
| ROCCO SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150210642 36 | $29.31 |
| ROCCO STRAZZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065821745101554 | $0.08 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180644783 09 | $53.99 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034723659847 | $68.25 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019809580909 | $0.01 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000166440 22655 | $0.00 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044989606936 | $0.00 |
| ROCCO TRUNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052782791459 | $0.00 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785349857439999 | $23.24 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547902040749999 | $0.06 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040509359953 | $7.90 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.8422540889999 | $41.84 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.95684619729999 | $6.25 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.949847899 | $19.95 |
| ROCCO TURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.6581951161 | $9.66 |
| ROCCO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3344564598 | $1.56 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.82 | $50.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 238.266 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 214.439 | $450.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,068.855492 | $1,068.86 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 294.551 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 506.022 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 484.074 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 362.845 | $300.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 748.952 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 185.426 | $100.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,025.011 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROCCO WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,624.96 | $500.00 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103851746291 | $3.07 |
| ROCCO WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.480730029 | $253.85 |
| ROCCO ZALENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000592245558 8 | $0.00 |
| ROCCO ZIRPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027849734719 | $8.24 |
| ROCCO ZIRPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203467013 84 | $0.02 |
| ROCCO ZIRPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28685063038 | $6.73 |
| ROCELA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121475961145999 | $0.13 |
| ROCELA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000401408 99893 | $0.00 |
| ROCELYN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000956340740 36 | $0.00 |
| ROCELYN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026389237799 | $0.00 |
| ROCELYN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026734571798 | $0.00 |
| ROCELYN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027077722386 | $0.00 |
| ROCH BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.696529589497 | $4.51 |
| ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.10 |
| ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10325654 | $3,090.36 |
| ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849400222 | $50.00 |
| ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6544055237469 | $26.89 |
| ROCH DE KALBERMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40733026383 | $0.47 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $220.92 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $277.31 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06305384 | $2,272.94 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04791285576 | $129.45 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 371.177241 | $63.19 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 15.439264 | $16.08 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0481221918) | ($72.75) |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06505694) | ($1,830.02) |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (371.4540895) | ($45.16) |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (27.15358001) | ($210.71) |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.519999427) | ($7.95) |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021037066424467 | $61.84 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027817150208979 | $0.51 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107464022251439 | $0.07 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31130391180938 | $3.37 |
| ROCH JM ST-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367721297914299 | $0.05 |
| ROCH MARGOTTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (17.013102) | ($30,509.60) |
| ROCH MARGOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12885784529117 | $311.60 |
| ROCH MARGOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.241824741 | $46.17 |
| ROCH MARGOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63520315309999 | $18.17 |
| ROCH MARGOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116732797242 | $12.82 |
| ROCH PECORARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23958495) | ($38,981.23) |
| ROCH PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063278773962424 | $221.34 |
| ROCH PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794638893294863 | $0.09 |
| ROCH SAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (264.066788) | ($251.97) |
| ROCH SAMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.407309034) | ($1,217.31) |
| ROCH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005787701615845 | $1.74 |
| ROCH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.216064524585499 | $0.20 |
| ROCH VIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.262115456 | $90.26 |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,517.507404) | ($2,517.51) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (823.505) | ($319.13) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 315.649 | $319.13 |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (315.649) | ($315.65) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (38.98) | ($254.54) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083809) | ($2,306.96) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.426947) | ($2,707.18) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,821.37) |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3742100616878 | $75.48 |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.41362686035 | $153.41 |
| ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013702879030696 | $25.85 |
| ROCHARD BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.74720983975 | $13.74 |
| ROCHE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00994455171542199 | $0.01 |
| ROCHE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072959827312 | $0.00 |
| ROCHE LYNX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (10.0) | ($7.83) |
| ROCHE LYNX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (339.169432691) | ($265.40) |
| ROCHE LYNX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034497217606 | $1.02 |
| ROCHE LYNX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576003668949999 | $0.68 |
| ROCHE LYNX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0544709424 | $4.05 |
| ROCHE LYNX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091418584719 | $0.06 |
| ROCHE LYNX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.54699757459264 | $2.00 |
| ROCHE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006907891563 | $0.16 |
| ROCHE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005752121202 | $0.00 |
| ROCHE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012535719431 | $0.00 |
| ROCHE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004038243479 | $0.00 |
| ROCHE SULLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219071614599272 | $0.00 |
| ROCHEDY GAUTHIER WANDJI KEMAYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223563858862999 | $0.00 |
| ROCHELLE ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121689437941 | $0.36 |
| ROCHELLE ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6175286614 | $4.62 |
| ROCHELLE ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8533448699 | $2.85 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $222.17 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $222.17 |
| ROCHELLE ADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,808.55) |
| ROCHELLE ADE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00714 | $216.96 |
| ROCHELLE ADE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00714 | $216.94 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144215521155 | $465.06 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.00130859631 | $23.50 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3267979842 | $2.33 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.924726625 | $7.08 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101019967402999 | $0.89 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047418387445 | $13.59 |
| ROCHELLE ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049444949965 | $14.19 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026109443391 | $79.20 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032175030133 | $63.16 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61682517416 | $5.45 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122080742283 | $0.89 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26777596913 | $1.65 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.501498639089999 | $0.02 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016222656361 | $0.37 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.87953519859999 | $0.91 |
| ROCHELLE AGITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9642996465 | $1.05 |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01008954471) | ($400.00) |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.02) | ($9.02) |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01008954471 | $340.26 |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01052832) | ($289.71) |
| ROCHELLE ANN TANGONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.979473100732 | $5.16 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139919527817 | $0.41 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131222695948 | $25.60 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78789363669 | $0.79 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38334373722 | $4.26 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15223830215 | $1.34 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81208537743 | $0.12 |
| ROCHELLE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086089435257 | $0.53 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027612979151 | $83.91 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051749226879 | $103.26 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.668395838 | $14.80 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.6778356339999 | $18.63 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50924798189999 | $16.77 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024451800307 | $0.00 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28361551427 | $11.22 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109124801659999 | $0.00 |
| ROCHELLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034172875462 | $0.00 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0083976 | $323.57 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002186925702) | ($8.33) |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01180183 | $342.06 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5212177314) | ($10,000.00) |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01564955717) | ($300.25) |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004341743703) | ($8.33) |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6403763662 | $12,286.16 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077027221368 | $246.39 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015253846463 | $0.02 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035093293413 | $69.14 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.047022779 | $17.05 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.849046844 | $7.50 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50602032447 | $0.07 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035593194926 | $0.05 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101320315801 | $0.72 |
| ROCHELLE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9765011808 | $1.58 |
| ROCHELLE CELIA STROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303624819019 | $92.87 |
| ROCHELLE CELIA STROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027022371728 | $51.75 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024258 | $10.00 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35.954389161) | ($35.95) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35.954389161 | $35.95 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.48) | ($7.48) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49873715) | ($19,132.66) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49873715 | $19,132.66 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05000668104) | ($1,950.56) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05000668104 | $1,950.56 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49975) | ($19,483.97) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048993) | ($1,907.24) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,116.119526 | $4,116.12 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (970.0) | ($970.00) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.08194733406 | $2,961.36 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 16,534.276987 | $16,534.28 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.75807029 | $25,000.39 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,663.836513) | ($10,663.84) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74024) | ($24,318.13) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74024 | $24,318.13 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.03659456406) | ($0.04) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.03659456406 | $0.04 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2258141925) | ($0.23) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2258141925 | $0.23 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (27.7) | ($27.70) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74024) | ($24,285.33) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004680332) | ($2,761.87) |
| ROCHELLE DIEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004680332 | $2,761.87 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222044884990529 | $81.48 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013288526695645 | $0.00 |
| ROCHELLE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13129430931814 | $0.13 |
| ROCHELLE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204793104429999 | $4.00 |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138692) | ($46.45) |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (383.0) | ($271.58) |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386923217 | $50.00 |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574001138197307 | $1.11 |
| ROCHELLE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130339094113 | $0.00 |
| ROCHELLE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128093741541999 | $0.00 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.38) | ($4.38) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007537348394) | ($28.96) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,168.543860074) | ($5,000.00) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,513.307231456 | $5,937.96 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (41.520206038) | ($28.96) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (216.301921983) | ($150.87) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008798776359) | ($291.00) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,464.529779132) | ($5,200.00) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.881041143) | ($4.33) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,491.712707182 | $6,313.77 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (284.172324608) | ($156.13) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.003006541025) | ($6.06) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.097545371 | $24,156.68 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.499687508) | ($20,000.00) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3805843604) | ($608.95) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1864578386) | ($298.34) |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149835641578 | $4.82 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068770634253 | $0.08 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869089735762132 | $9.92 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080506612337 | $0.08 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0396436518 | $17.17 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.14240593519115 | $3.70 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27271347305 | $14.14 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147715706309999 | $1.30 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0286429109379999 | $3.15 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070348191548 | $0.07 |
| ROCHELLE IDUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021380227811 | $0.16 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12308096 | $4,994.88 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,708.0) | ($8,708.00) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,708.0 | $8,708.00 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,708.0) | ($8,708.00) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5571158952 | $16,778.10 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8093811775) | ($24,474.88) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8093811775 | $24,474.88 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.494064142) | ($229.76) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.494064142 | $229.76 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.345235032) | ($2,807.40) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.345235032 | $2,807.40 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.528886022) | ($94.74) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.528886022 | $94.74 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.9943771175) | ($105.72) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.9943771175 | $105.72 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,269.03324828) | ($11,269.03) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,269.03324828 | $11,269.03 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (12.029471199) | ($255.39) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 12.029471199 | $255.39 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.817573859) | ($1,918.85) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 251.817573859 | $1,918.85 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (295.372604372) | ($204.60) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 295.372604372 | $204.60 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (39.325452849) | ($57.02) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 39.325452849 | $57.02 |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.24) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92246213) | ($27,914.45) |
| ROCHELLE LIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROCHELLE LIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,149.033248) | ($11,149.03) |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011238156064901 | $41.79 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007605989790421 | $20.45 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.2099132655 | $141.21 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1316402342306 | $2.39 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45167380992556 | $5.14 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037406881671109 | $2.26 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339755014809999 | $1.93 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035518500527143 | $0.33 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029337832958893 | $0.89 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00079910719381259 | $0.11 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21730620041675 | $0.43 |
| ROCHELLE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5841022088 | $1.58 |
| ROCHELLE LOOB | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 880.834543 | $405.70 |
| ROCHELLE MAE ESTOESTA SIMSIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405349497 | $50.00 |
| ROCHELLE MAE ESTOESTA SIMSIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2111226533194 | $2.23 |
| ROCHELLE MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011315799089999 | $0.33 |
| ROCHELLE MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013635310819 | $0.00 |
| ROCHELLE MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1238758614 | $0.31 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107728860284 | $329.25 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,200.11567445899 | $1,200.12 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.736212456 | $186.09 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8928158769 | $34.36 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000456180978 | $0.00 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.0514009868 | $49.55 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4252877143 | $6.83 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054139880631 | $3.86 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 42.9259914437 | $20.68 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.94852644351 | $22.26 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48503920092 | $1.22 |
| ROCHELLE MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019069371531 | $1.19 |
| ROCHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.119544662434 | $2.04 |
| ROCHELLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002807181041 | $0.55 |
| ROCHELLE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019920478345 | $0.59 |
| ROCHELLE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105706491617 | $0.01 |
| ROCHELLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.25371814715 | $22.82 |
| ROCHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2851936802243 | $0.27 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022655669743 | $68.30 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031457160437 | $61.44 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7639284039 | $9.33 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9500342886 | $32.63 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27784903132 | $2.45 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24632354288999 | $14.40 |
| ROCHELLE RONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24578631371999 | $9.72 |
| ROCHELLE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016183521945 | $0.48 |
| ROCHELLE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1167934069 | $7.12 |
| ROCHELLE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10709690308999 | $0.70 |
| ROCHELLE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133213781514 | $0.39 |
| ROCHELLE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025054577022 | $0.00 |
| ROCHET EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.923506898999 | $56.74 |
| ROCHETEAU COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021185133735 | $0.00 |
| ROCHETEAU COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06931675831559 | $0.07 |
| ROCHI RUVOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019213017604 | $0.02 |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.01787719 | $6.29 |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.191 | $62.51 |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.13398092 | $42.97 |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064912) | ($19.99) |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.292882405) | ($398.74) |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015989) | ($42.66) |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015992107499763 | $50.01 |
| ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00488169221573 7 | $1.90 |
| ROCIO ADRIANA DIAZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031826473848 | $9.42 |
| ROCIO ALDANA QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017078999202 | $0.00 |
| ROCIO ALDANA QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092214793848 | $0.01 |
| ROCIO ALMENDRA VALENZUELA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103839125966 | $0.03 |
| ROCIO ALMENDRA VALENZUELA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0311899803538 | $0.03 |
| ROCIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027977913252 | $0.00 |
| ROCIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057507267467 | $0.00 |
| ROCIO ARRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025124006853 | $0.00 |
| ROCIO ARRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000106990514473 | $0.00 |
| ROCIO ARRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016371358187 | $0.01 |
| ROCIO AZCARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581341099597 | $0.56 |
| ROCIO BARCELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($232,515.00) |
| ROCIO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004641527872 | $142.84 |
| ROCIO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41465313115 | $932.42 |
| ROCIO BELEN DE AURTENECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01516 | $443.73 |
| ROCIO BELEN DE AURTENECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250237037769 | $1.48 |
| ROCIO BELEN VIERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.06) | ($403.06) |
| ROCIO BELEN VIERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012449) | ($51.85) |
| ROCIO BELEN VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125024715169245 | $50.02 |
| ROCIO BELEN VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.978429378309799 | $0.98 |
| ROCIO BOADELLA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080176327466 | $248.48 |
| ROCIO BOADELLA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10776094621 | $12.31 |
| ROCIO BOLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032208985608 | $0.00 |
| ROCIO BOLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133394785687 | $0.00 |
| ROCIO BURGOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (233.1539009) | ($233.15) |
| ROCIO BURGOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 233.1539009 | $233.15 |
| ROCIO BURGOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (233.1539) | ($233.15) |
| ROCIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.522807731406 | $2.52 |
| ROCIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089606838438 | $0.00 |
| ROCIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021157432136 | $0.00 |
| ROCIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036469991050999 | $0.00 |
| ROCIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000102988020806999 | $0.00 |
| ROCIO CANAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036163352397 | $0.00 |
| ROCIO CAÑAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025949906411 | $0.03 |
| ROCIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116811443133 | $3.46 |
| ROCIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016934707516 | $0.00 |
| ROCIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063143747159999 | $0.00 |
| ROCIO CARRION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123236211294059 | $50.39 |
| ROCIO CARRION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5588566603 | $10.97 |
| ROCIO CARRION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.91237650206999 | $49.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCIO CARRION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041666981237 | $2.37 |
| ROCIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090552088685 | $0.00 |
| ROCIO CELESTE GODOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ROCIO CELESTE GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| ROCIO CELESTE MAGALLANES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $430.76 |
| ROCIO CELESTE MAGALLANES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012838) | ($403.20) |
| ROCIO CELESTE MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164577322979286 | $52.18 |
| ROCIO CELESTE RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020981278581 | $0.00 |
| ROCIO CELESTE RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130815291214999 | $0.01 |
| ROCIO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003254497759 | $0.00 |
| ROCIO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061317102328 | $0.01 |
| ROCIO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159312715987999 | $0.00 |
| ROCIO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020875135323 | $0.00 |
| ROCIO DE LOS ANGELES GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ROCIO DE LOS ANGELES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677991085 | $50.00 |
| ROCIO DE LOS ANGELES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79552829908 | $0.58 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.182563) | ($374.32) |
| ROCIO DE LUCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 373.102 | $374.32 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016687951996 | $0.49 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82872069476 | $0.98 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009554915706914 | $2.62 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.780241316 | $13.78 |
| ROCIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000759166749989999 | $0.00 |
| ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9820720876) | ($1.83) |
| ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.775839072) | ($1.83) |
| ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2915622901126 | $29.09 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 410.0 | $409.90 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.0 | $42.00 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.018744 | $25.05 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 378.277205 | $378.28 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (410.541601) | ($14.22) |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.476912) | ($420.48) |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001566) | ($47.73) |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156886764160978 | $50.02 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173809888491253 | $0.16 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6305325159036 | $0.63 |
| ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5416017856 | $0.54 |
| ROCIO DENISSE VAZQUEZ MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00894905891099999 | $0.54 |
| ROCIO DENISSE VAZQUEZ MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.9236411784 | $3.92 |
| ROCIO DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108765) | ($34.49) |
| ROCIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000815295133969 | $0.02 |
| ROCIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29366574508801 | $0.62 |
| ROCIO DO PAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007958878135 | $0.00 |
| ROCIO DO PAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037082318765 | $0.00 |
| ROCIO ELENA MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004196705743 | $0.00 |
| ROCIO ELENA MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006829467538 | $0.01 |
| ROCIO ELISABET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018243350754 | $0.02 |
| ROCIO ELIZARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249526244288725 | $0.00 |
| ROCIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036442465682 | $1.08 |
| ROCIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033419056266 | $0.03 |
| ROCIO FISCHETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (8.97) | ($19.86) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4057015013) | ($1,217.38) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2054) | ($10.93) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03302797) | ($995.23) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (703.346146) | ($387.43) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8682285223) | ($262.21) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0172) | ($2.51) |
| ROCIO FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.53830128579137 | $15.42 |
| ROCIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003158410024 | $0.00 |
| ROCIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130353874099 | $0.01 |
| ROCIO GENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089097075545443 | $0.01 |
| ROCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009129933627 | $0.00 |
| ROCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015169921022 | $0.02 |
| ROCIO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812513568 | $0.59 |
| ROCIO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00160653577979999 | $0.12 |
| ROCIO HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021076586313 | $0.04 |
| ROCIO HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3781512008 | $1.09 |
| ROCIO HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034761256312 | $0.00 |
| ROCIO HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026335388924 | $0.00 |
| ROCIO ITATI WOLFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112334303525881 | $50.00 |
| ROCIO ITATI WOLFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005025598141 | $0.00 |
| ROCIO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461590788083042 | $0.01 |
| ROCIO LEREAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (109.5) | ($55.99) |
| ROCIO LEREAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.642087544) | ($2,400.00) |
| ROCIO LEREAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($606.47) |
| ROCIO LEREAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0216592 | $606.47 |
| ROCIO LEREAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302523133339999 | $100.87 |
| ROCIO LEREAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.37792870558 | $43.85 |
| ROCIO LEREAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030443838605 | $69.28 |
| ROCIO LEREAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5792725311 | $1.07 |
| ROCIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125616975 | $0.00 |
| ROCIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006253349191 | $0.00 |
| ROCIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000343836837 | $0.00 |
| ROCIO MARY QUEQUEZANA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054539068767 | $0.01 |
| ROCIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048068468167 | $1.42 |
| ROCIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041408386165 | $0.81 |
| ROCIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06569401287 | $0.01 |
| ROCIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00707448951109999 | $0.01 |
| ROCIO MICAELA PAEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ROCIO MICAELA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023171749 | |
| ROCIO MICAELA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20775168533 | $2.21 |
| ROCIO MICAELA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001325952426199999 | $0.00 |
| ROCIO MICAELA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094128928912 | $0.00 |
| ROCIO MICAELA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059147096414 | $0.01 |
| ROCIO NAVARRO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129594 | $52.17 |
| ROCIO NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525054109839999 | $1.53 |
| ROCIO NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015324284662 | $0.02 |
| ROCIO NOELIA KOROPESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0120857 | $473.40 |
| ROCIO NOELIA KOROPESKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013845) | ($405.19) |
| ROCIO NOELIA KOROPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177969180911107 | $51.98 |
| ROCIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902272928199999 | $0.90 |
| ROCIO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006460912444 | $0.00 |
| ROCIO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015580367085 | $0.02 |
| ROCIO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111646237989 | $33.04 |
| ROCIO PANOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023610476131 | $0.00 |
| ROCIO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011583075393 | $0.00 |
| ROCIO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000222817888429999 | $0.00 |
| ROCIO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153758787984 | $0.45 |
| ROCIO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9989995682 | $9.00 |
| ROCIO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000539335679359999 | $0.00 |
| ROCIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341958058530416 | $0.33 |
| ROCIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041195442305 | $1.22 |
| ROCIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138430352868 | $2.70 |
| ROCIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49867710379999 | $4.50 |
| ROCIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6692252732 | $1.68 |
| ROCIO RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062303025447 | $1.84 |
| ROCIO RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042888337786 | $0.00 |
| ROCIO ROBINSON-CERVANTES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.05033714 | $1,522.55 |
| ROCIO ROBINSON-CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152408144444 | $45.14 |
| ROCIO ROBINSON-CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020932319174 | $4.08 |
| ROCIO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076969454153 | $0.01 |
| ROCIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257095282795331 | $0.03 |
| ROCIO RODRIGUEZ SAA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.433) | ($126.02) |
| ROCIO RODRIGUEZ SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.643600978948 | $4.19 |
| ROCIO SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000810519319439999 | $0.00 |
| ROCIO SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00793690989729999 | $0.01 |
| ROCIO SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119425948558 | $0.00 |
| ROCIO SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027231155723 | $8.06 |
| ROCIO SILVA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4681697443654 | $15.82 |
| ROCIO SKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026451320331 | $80.27 |
| ROCIO SKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016576500016 | $3.23 |
| ROCIO SKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1182980394489 | $0.12 |
| ROCIO SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008702776644 | $0.00 |
| ROCIO SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019102644542 | $0.00 |
| ROCIO SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052467301112 | $0.01 |
| ROCIO SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122583330454 | $0.01 |
| ROCIO VALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118773474331 | $0.01 |
| ROCIO VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023361907141 | $0.00 |
| ROCIO VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136477205821 | $0.00 |
| ROCIO VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040599359307 | $0.00 |
| ROCIO WOLFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011724559028 | $0.00 |
| ROCIO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006630148181 | $0.00 |
| ROCIO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045027718094 | $0.01 |
| ROCK IDUGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111860344269599 | $0.01 |
| ROCK SOLID FUNDING LLC | 1786 KINGWOOD DRIVE, SOUTHLAKE, TEXAS 6092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000470286458699999 | $0.00 |
| ROCKET BULL INVESTMENTS PTY LTD | MARIAN ST, KILLARA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019191992575 | $57.52 |
| ROCKET BULL INVESTMENTS PTY LTD | MARIAN ST, KILLARA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026346824458 | $51.41 |
| ROCKET BULL INVESTMENTS PTY LTD | MARIAN ST, KILLARA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59724895579999 | $17.75 |
| ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238578770489999 | $0.71 |
| ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042908190846 | $85.15 |
| ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63919176628 | $0.34 |
| ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16409472318 | $3.85 |
| ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38464782443 | $0.97 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000832849355) | ($3.31) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,469.60 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 534.83035997 | $630.41 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($64.95) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($12,906.19) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (8.361378791) | ($20,000.00) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4062278 | $849.92 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08144903 | $2,489.34 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($32.08) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (59.0) | ($1,884.46) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001128523479) | ($3.31) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (230.104227) | ($2,359.31) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.127204) | ($84.48) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,997.97) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.89029921) | ($23.77) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000159121293) | ($3.31) |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163862033662999 | $46.68 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3618609916708 | $109.92 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049555907452 | $124.97 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.871563366 | $6.15 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1663828854604 | $1.63 |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.4675695878 | $390.13 |
| ROCKETPLACE, INC. | EL CAMINO REAL, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.367496671 | $100.00 |
| ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | 6/4/2022 | Custody | Incoming | Deposit | GUSD | 2,600.0 | $2,600.00 |
| ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030034147803 | $8.89 |
| ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.29668069 | $907.30 |
| ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,616.761332838 | $4,616.76 |
| ROCKIEDEL CABIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122580286964999 | $0.04 |
| ROCKIEDEL CABIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015355193041 | $0.00 |
| ROCKIEDEL CABIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034800695259 | $68.54 |
| ROCKIEDEL CABIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121604312193 | $1.07 |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.11685471) | ($75,003.10) |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.11685471 | $75,003.10 |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (27.11685471) | ($75,130.80) |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083324538425 | $257.71 |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08900023195595 | $263.90 |
| ROCKIEY JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020013608585 | $0.01 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 58.59440695 | $8.28 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02552007 | $2.76 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03109097 | $3.56 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 73.13092422 | $10.49 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.03722828 | $4.16 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 63.25446996 | $8.84 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03744591 | $4.16 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 72.58946065 | $10.18 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03324064 | $3.51 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 55.26287483 | $7.49 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02776299 | $2.90 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 48.17373117 | $7.34 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03745749 | $3.77 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 65.89709007 | $9.28 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03428985 | $3.46 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 69.15049665 | $9.38 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03281061 | $3.27 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 61.35464937 | $8.12 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03616462 | $3.61 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 72.83656843 | $9.49 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02191285 | $2.11 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 42.17707295 | $5.40 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03622081 | $3.38 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 63.00409433 | $7.90 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03225609 | $2.53 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 60.21667193 | $6.55 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03478594 | $2.27 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 68.00373547 | $6.07 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.03773756 | $2.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 63.60728183 | $5.58 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02486732 | $1.73 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 44.81457785 | $4.01 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.0386576 | $2.52 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 69.01947028 | $5.78 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.03877612 | $2.64 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 69.45789198 | $5.81 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0389224 | $2.76 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 67.35004215 | $5.82 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.03848473 | $2.69 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 76.40259176 | $6.42 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02310281 | $1.45 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 43.43346206 | $3.38 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.03649591 | $2.29 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 66.023934 | $5.31 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.03547737 | $2.44 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 68.41960683 | $6.00 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 73.38952027 | $5.93 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.03604653 | $2.29 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.03158548 | $1.97 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 60.59153113 | $4.85 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.03317853 | $2.16 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 61.68149735 | $5.14 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.03812021 | $2.45 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 62.81093422 | $5.10 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.03694573 | $2.21 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 66.16777252 | $5.24 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.03365373 | $1.73 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 67.62109983 | $4.56 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.03089624 | $1.27 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 51.93233263 | $2.83 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 50.03320443 | $2.84 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02669827 | $1.24 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018160187651 | $0.54 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020692999957 | $1.51 |
| ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.7516083827 | $1.02 |
| ROCKO NOVELO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ROCKO NOVELO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ROCKO NOVELO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROCKO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005461562331 | $168.54 |
| ROCKO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054900332088 | $109.72 |
| ROCKO NOVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71915031639999 | $7.72 |
| ROCKOY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201990023769999 | $0.02 |
| ROCKSON TANNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318660648389999 | $62.40 |
| ROCKSON TANNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.76270781519999 | $12.85 |
| ROCKTIM DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041229214119 | $126.59 |
| ROCKTIM DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041910930506 | $8.18 |
| ROCKTIM DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.200945825 | $26.20 |
| ROCKY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098878725478 | $29.27 |
| ROCKY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015276026982 | $29.81 |
| ROCKY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.1866443299999 | $18.19 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07552424479) | ($3,213.11) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07552424479 | $3,213.11 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,062.30) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04815) | ($2,027.89) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,363.474116529) | ($2,921.93) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,363.474116529 | $2,921.93 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (47.9702) | ($100.18) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (200.0) | ($418.00) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (1,115.5039) | ($2,364.46) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237424) | ($94.26) |
| ROCKY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014612127479283 | $5.89 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.376123752702 | $7.17 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135402593295 | $0.03 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022969845512 | $0.00 |
| ROCKY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053370512387 | $0.01 |
| ROCKY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050610869595 | $14.98 |
| ROCKY BUENO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.01252018 | $505.90 |
| ROCKY BUENO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024783) | ($9.98) |
| ROCKY BUENO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00347653) | ($140.37) |
| ROCKY BUENO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012284) | ($5.01) |
| ROCKY BUENO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0061276) | ($250.44) |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019512217639 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068028732314 | $0.08 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017468549178 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040486146227 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065081418497 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000384156395409999 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000239948018729999 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092182193108999 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114854106879 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000104431162068 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017992449563 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49241040022 | $0.02 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033797088065999 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043291658783 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001793154397 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000118505291903 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016950206249 | $0.00 |
| ROCKY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000026722329829 | $0.00 |
| ROCKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022130210524462 | $0.00 |
| ROCKY COZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $241.65 |
| ROCKY COZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00001525 | $0.04 |
| ROCKY COZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 4,990.0 | $4,746.52 |
| ROCKY COZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.87 | $2,093.86 |
| ROCKY COZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,012.981854711) | ($2,677.68) |
| ROCKY COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091901826517 | $13.97 |
| ROCKY COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.21819310744 | $19.72 |
| ROCKY DE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004885950242 | $1.45 |
| ROCKY DE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003028877398 | $0.00 |
| ROCKY DE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034837712907 | $0.07 |
| ROCKY DE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001818702288 | $0.00 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 5.91535639 | $432.35 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 2.8283246 | $174.88 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 2.81519664 | $175.05 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (76.322591325) | ($2,253.01) |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155691431796 | $0.00 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056825841542 | $0.00 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012288205103 | $0.00 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000077304449149999 | $0.00 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36444149200945 | $22.97 |
| ROCKY FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00176330398621 | $0.00 |
| ROCKY FASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046258657601 | $1.37 |
| ROCKY FASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.840889331 | $114.83 |
| ROCKY FASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.506053912 | $59.81 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064981252449 | $0.02 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548337362 | $0.02 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7927020281 | $0.85 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130867364229999 | $9.58 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9551737636 | $0.37 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034903227306 | $0.00 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0269853345 | $3.13 |
| ROCKY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022849187758 | $1.63 |
| ROCKY GRACIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| ROCKY GRACIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.130028735) | ($2,272.34) |
| ROCKY GRACIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09812541) | ($2,989.19) |
| ROCKY GRACIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROCKY GRACIANO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROCKY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115761373951 | $37.91 |
| ROCKY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025354036083 | $0.03 |
| ROCKY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711025626609099 | $18.64 |
| ROCKY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36762925399999 | $2.37 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028311390988 | $86.10 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039831604709 | $78.85 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.00735216819999 | $7.14 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7770504107 | $2.37 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31662747834 | $3.52 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058403213777 | $0.52 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069823272969 | $0.51 |
| ROCKY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120518096721999 | $4.77 |
| ROCKY HORSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5390050294 | $17.10 |
| ROCKY HORSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1968381432 | $19.39 |
| ROCKY HORSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10246449711 | $7.30 |
| ROCKY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033431980403 | $0.00 |
| ROCKY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37553245255 | $3.32 |
| ROCKY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031480109717 | $0.00 |
| ROCKY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125293762768 | $0.00 |
| ROCKY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068825314808 | $0.00 |
| ROCKY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063237143409999 | $0.00 |
| ROCKY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040513781542 | $0.04 |
| ROCKY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7143764869999 | $22.76 |
| ROCKY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94489156114 | $8.34 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125072073534999 | $0.37 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028440538129 | $55.51 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30180377908 | $0.30 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0807989462 | $2.44 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06581739642 | $2.60 |
| ROCKY JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0197489457129999 | $1.12 |
| ROCKY KUMAR SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092804888813 | $0.03 |
| ROCKY L LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038373001508 | $117.63 |
| ROCKY L LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028074095777 | $54.45 |
| ROCKY L LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.14634525 | $42.79 |
| ROCKY L LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15004806983 | $10.98 |
| ROCKY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.99999729) | ($9,566.87) |
| ROCKY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.335) | ($2.00) |
| ROCKY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.609053309) | ($2.00) |
| ROCKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.07977359953 | $65.20 |
| ROCKY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.33752281 | $0.78 |
| ROCKY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037396150344 | $0.00 |
| ROCKY LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00079949 | $32.06 |
| ROCKY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080637722585 | $249.83 |
| ROCKY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5138476757 | $11.96 |
| ROCKY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.652353239149999 | $1,311.87 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $418.58 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (131.4068964) | ($5,000.00) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 131.4068964 | $5,000.00 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01569141) | ($30,000.00) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01569141 | $30,000.00 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (2.658029) | ($99.76) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (128.7488674) | ($4,860.07) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003338) | ($100.00) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,005.50) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51235341) | ($15,984.23) |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075258598398 | $250.18 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031794253742 | $62.38 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107009265711 | $0.01 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.819834401 | $29.98 |
| ROCKY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.85509976218 | $122.80 |
| ROCKY PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26617683764 | $0.21 |
| ROCKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124672972919999 | $0.40 |
| ROCKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4250009687579 | $31.86 |
| ROCKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082387920858 | $187.04 |
| ROCKY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83185532708 | $10.20 |
| ROCKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027651138707 | $8.18 |
| ROCKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00523409942719999 | $0.01 |
| ROCKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243482897819999 | $0.27 |
| ROCKY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007901205622 | $0.00 |
| ROCKY SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115405133284999 | $0.00 |
| ROCKY TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000377610937629999 | $0.00 |
| ROCKY TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090403679262 | $0.00 |
| ROCKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214824520069999 | $0.01 |
| ROCKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082505314948 | $0.01 |
| ROCKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022281232546 | $0.00 |
| ROCKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018607368916 | $0.00 |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02998230771) | ($889.69) |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02998230771 | $889.69 |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.172495886) | ($129.01) |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.172495886 | $129.01 |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (380.361188177) | ($52.11) |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 380.361188177 | $52.11 |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (24.224757704) | ($9.88) |
| ROCKY WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 24.224757704 | $9.88 |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003632471881) | ($1.10) |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003632471881 | $1.10 |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (24.224757704) | ($9.90) |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003315) | ($1.00) |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (380.3611881) | ($52.42) |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (193.172495886) | ($133.83) |
| ROCKY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02998548) | ($903.56) |
| ROCKY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017402519245309 | $6.40 |
| ROCKY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36473907063489 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROCKY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38390311136766 | $0.07 |
| ROCKY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018044344189617 | $0.01 |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.15841978) | ($1,250.16) |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.15841978 | $1,250.16 |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04353982417) | ($86.33) |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04353982417 | $86.33 |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (216.465482995) | ($216.47) |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 216.465482995 | $216.47 |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (216.46) | ($216.46) |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.158419) | ($1,250.16) |
| ROCKY YIP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.043539) | ($86.34) |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009201700592 | $0.00 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6068454588 | $0.61 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007081557968 | $0.00 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001404549849 | $0.00 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2851916907 | $0.29 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009650247355 | $0.17 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002631131097 | $0.04 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.007522449481 | $0.02 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004483329813 | $0.09 |
| ROCKY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.008551783535 | $0.04 |
| ROCKY ZILINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002876161448 | $0.00 |
| ROCKY ZILINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789603344096 | $0.02 |
| ROCKY ZILINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012054116349 | $0.00 |
| ROCKY ZILINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007583204109 | $0.43 |
| ROCNEIL NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09927870964 | $204.77 |
| ROCNEIL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018459861072 | $5.46 |
| ROCNEIL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017790303953 | $34.71 |
| ROCSANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012837124811 | $0.38 |
| ROCSANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18492939635 | $376.10 |
| ROCSANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.73622210659999 | $15.33 |
| ROD ARON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289350764512041 | $0.03 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027556968651 | $0.01 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183516870799999 | $0.02 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002765416971 | $0.00 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015198937102 | $0.00 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096340437834 | $0.00 |
| ROD BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00266632329689999 | $0.00 |
| ROD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080743189867 | $2.39 |
| ROD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3544679795 | $4.24 |
| ROD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.9457183489999 | $37.01 |
| ROD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04817853085 | $11.65 |
| ROD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.066770925 | $1.91 |
| ROD BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.307378931 | $18.48 |
| ROD BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6764143823 | $0.24 |
| ROD BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| ROD BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46549859563 | $0.72 |
| ROD BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214742118339999 | $0.06 |
| ROD BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020042398327 | $0.01 |
| ROD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072330044144 | $21.41 |
| ROD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544547929 | $0.49 |
| ROD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0320692329999 | $14.30 |
| ROD CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107701169134949 | $0.00 |
| ROD CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37948137309 | $0.38 |
| ROD COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014430369954 | $436.47 |
| ROD COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118287281296 | $239.57 |
| ROD COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.532685238 | $21.83 |
| ROD COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5640238666 | $2.87 |
| ROD DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.621672979304 | $14.17 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000791941232 | $0.00 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007915674667 | $0.00 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023297142701 | $0.00 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9430256107 | $2.48 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021433462195 | $0.00 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15790328151 | $0.02 |
| ROD EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087286912678 | $0.54 |
| ROD GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532126744639999 | $1.58 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116075248794 | $0.03 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008300927696 | $0.00 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045458207247 | $0.00 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3432606802 | $0.27 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00118562259311 | $0.01 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055151451614 | $0.00 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002488127986 | $0.00 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041980505832 | $0.00 |
| ROD HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0003166823598 | $0.00 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (100.0) | ($13.98) |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,074.67493041) | ($300.00) |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,074.67493041 | $300.00 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,074.67493041) | ($299.34) |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,544.495736109) | ($742.61) |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,544.495736109 | $742.61 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,544.4957361) | ($693.27) |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032802615733 | $0.97 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066518760478 | $0.04 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23502607348 | $0.03 |
| ROD JARON GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.37736204703183 | $0.19 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00075284 | $31.12 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00053979 | $20.91 |
| ROD JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.602480532) | ($266.60) |
| ROD JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.602480532 | $266.60 |
| ROD JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,305.732650721) | ($5,305.73) |
| ROD JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,305.732650721 | $5,305.73 |
| ROD JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,305.73) | ($5,305.73) |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155809762243 | $46.20 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008300559027 | $16.17 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7512600098066 | $1.75 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000041607284582 | $0.00 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102582421235 | $0.00 |
| ROD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.8526566763 | $34.85 |
| ROD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342888776108443 | $0.33 |
| ROD MULA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00477063 | $193.10 |
| ROD MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022091069002 | $6.54 |
| ROD OVERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.089453046799 | $244.89 |
| ROD ROLDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01052566414) | ($447.86) |
| ROD ROLDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01052566414 | $447.86 |
| ROD ROLDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01052566) | ($403.31) |
| ROD ROLDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (476.812971254) | ($476.81) |
| ROD ROLDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 476.812971254 | $476.81 |
| ROD ROLDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (476.81) | ($476.81) |
| ROD ROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001903421463779 | $0.77 |
| ROD ROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6214389125847 | $5.62 |
| ROD SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14343296373 | $291.09 |
| ROD SPODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,440.037253027) | ($2,479.00) |
| ROD SPODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,365.797896123 | $2,995.88 |
| ROD SPODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (51.295952774) | ($28.64) |
| ROD SPODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (134.739996174) | ($75.23) |
| ROD SPODAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.823640984) | ($2,906.00) |
| ROD SPODAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05592973859) | ($89.12) |
| ROD SPODAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04068363558) | ($64.83) |
| ROD SPODAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.234353281 | $3,560.48 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032587217038 | $5.26 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068994832586 | $0.05 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.74213958499999 | $3.71 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032767432774 | $0.04 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043328631754 | $0.00 |
| ROD SPODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000484249141579999 | $0.00 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017599798325 | $52.53 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155674462909999 | $30.38 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.788846145 | $6.79 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7382550785 | $1.72 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101825798508 | $0.63 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053247101581 | $0.40 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009544879317 | $0.68 |
| ROD STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098653258659 | $0.13 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047901637568 | $14.18 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.018181126 | $22.17 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53908065712 | $1,087.85 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.302503454 | $51.77 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.793153793369999 | $8.81 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37169279265 | $3.28 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15444069478 | $11.30 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.865066316779999 | $2.96 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127734905108 | $1.40 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029799435957 | $0.18 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59581339251 | $0.29 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.0345736804 | $6.52 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48918801665 | $0.79 |
| ROD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126899180616 | $0.36 |
| ROD THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077066979396 | $0.09 |
| ROD THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.56100405658 | $0.40 |
| ROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231343259419999 | $69.88 |
| ROD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121899179875 | $3.61 |
| ROD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.062899485 | $5.06 |
| ROD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5569945664 | $3.56 |
| ROD ZIRBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.440727189 | $6.69 |
| RÓÐA KRISTERSDOTTIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084617) | ($2,588.72) |
| RÓÐA KRISTERSDOTTIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (3.55071) | ($181.94) |
| RÓÐA KRISTERSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004672162971356 | $17.34 |
| RÓÐA KRISTERSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047115932407 | $0.01 |
| RÓÐA KRISTERSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018336073607422 | $1.59 |
| RODA SAOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415399579239999 | $1.23 |
| RODA SAOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102515402309 | $20.00 |
| RODAHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026310319497 | $79.83 |
| RODAHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.332025707 | $16.12 |
| RODAHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26373502512 | $1.62 |
| RODAN CIEZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045014596199 | $0.01 |
| RODAN CIEZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018171251272 | $0.04 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 299.96888342 | $410.96 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 974.19304 | $912.23 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.99 | $795.89 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029136226063 | $8.62 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024298035817 | $47.41 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.04619615 | $20.43 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.1621081539999 | $19.97 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54530177445 | $6.06 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16720514712 | $1.48 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1074945155 | $0.75 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.40061164919999 | $4.79 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0899808954975 | $5.06 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23008634052 | $0.11 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.095738371867 | $0.18 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38534085793 | $0.80 |
| RODARA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.40133043612 | $0.39 |
| RODARICK HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079670646595 | $0.00 |
| RODARICK HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032667540827 | $0.00 |
| RODARICK HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019265315274 | $0.00 |
| RODAVGI KORAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| RODAVGI KORAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001696 | $50.02 |
| RODAVGI KORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014311582264 | $0.35 |
| RODAVGI KORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2657650918 | $6.27 |
| RODD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292867860179999 | $8.67 |
| RODD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077726484736 | $15.17 |
| RODD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6125855532 | $2.09 |
| RODD STENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RODD STENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RODD STENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| RODD STENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RODD STENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19,199.129727) | ($19,199.13) |
| RODD STENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.83481422383 | $173.24 |
| RODD WORKMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00248307 | $103.13 |
| RODD WORKMAN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003206007654) | ($13.32) |
| RODD WORKMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.885642601) | ($18,854.06) |
| RODD WORKMAN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.885642601 | $18,854.06 |
| RODD WORKMAN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.885642) | ($18,848.20) |
| RODD WORKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,192.789216498) | ($19,500.00) |
| RODD WORKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 18,646.8973696 | $21,149.24 |
| RODD WORKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.327324347) | ($16.25) |
| RODD WORKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (516.213496225) | ($585.49) |
| RODD WORKMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005480105422) | ($16.68) |
| RODD WORKMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004543081819) | ($13.32) |
| RODD WORKMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006580400821) | ($16.68) |
| RODD WORKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XRP | 65,965.780252076 | $19,877.37 |
| RODD WORKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (44.801609104) | ($13.50) |
| RODD WORKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (53,098.203382085) | ($16,000.00) |
| RODD WORKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XRP | (1,594.290149736) | ($480.41) |
| RODD WORKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03228980473) | ($600.50) |
| RODD WORKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008969085498) | ($16.68) |
| RODD WORKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.075429916) | ($20,000.00) |
| RODD WORKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.330552944 | $24,744.58 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009818346161 | $298.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04077240417081 | $5.88 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25255975196 | $539.61 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.987975931999 | $131.99 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.425281909999 | $212.80 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 252.214038041999 | $158.36 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5183838286 | $13.40 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 125.550686128 | $18.34 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053390870002 | $3.91 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.626038019 | $114.88 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103260942413 | $1.13 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.2242138202 | $26.00 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 347.325873765 | $14.16 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048401446264 | $0.00 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01780681593 | $1.35 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029930215577 | $0.00 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70068303345 | $0.34 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015971399754 | $0.00 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7741069565 | $1.48 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000093971344556 | $0.00 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000802880930669999 | $0.15 |
| RODD WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38690979732 | $0.97 |
| RODDRICK DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042987730686 | $0.00 |
| RODDUR DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040220734218 | $123.43 |
| RODDUR DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071655421626 | $144.04 |
| RODDY CARDONA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01318665379) | ($40.04) |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126553065 | $0.00 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383083352399999 | $0.45 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15243044769 | $309.54 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4387236218 | $1.44 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.68142123 | $76.65 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.498107934 | $18.52 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25843055403 | $2.28 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089537156441 | $9.83 |
| RODDY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25331751924 | $7.71 |
| RODDY MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018186914316 | $0.02 |
| RODECK QUARSHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.629315158 | $5,085.47 |
| RODECK QUARSHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00095) | ($1.70) |
| RODECK QUARSHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.39) |
| RODECK QUARSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.391705707502 | $104.25 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128928698698999 | $38.16 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127204878454 | $257.84 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.592391069 | $48.04 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.7388217649999 | $13.02 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3612017229 | $15.13 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106137564347 | $0.94 |
| RODEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070550179364 | $3.74 |
| RODEL GAGOLA SARATE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.12878341 | $35.46 |
| RODEL GAGOLA SARATE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00811694 | $291.76 |
| RODEL GAGOLA SARATE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02463793 | $65.99 |
| RODEL GAGOLA SARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592440665 | $50.00 |
| RODEL GAGOLA SARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68264737854407 | $4.29 |
| RODEL LLANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 22.6954 | $46.61 |
| RODEL LLANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00051888 | $20.01 |
| RODEL LLANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05407074 | $2,084.99 |
| RODEL LLANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05429422966) | ($2,092.00) |
| RODEL LLANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01836307 | $519.51 |
| RODEL LLANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00231333 | $66.99 |
| RODEL LLANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01682435974) | ($494.90) |
| RODEL LLANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00006260676181) | ($1.84) |
| RODEL LLANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.44672981) | ($6.63) |
| RODEL LLANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 41.1639 | $32.04 |
| RODEL LLANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004084) | ($124.48) |
| RODEL LLANTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $338.37 |
| RODEL LLANTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $225.98 |
| RODEL LLANTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02127861752) | ($481.45) |
| RODEL LLANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32015876186161 | $2.81 |
| RODEL MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511928062 | $0.49 |
| RODEL MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08488299332 | $0.86 |
| RODEL MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2738394976 | $2.68 |
| RODEL MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034440060307 | $2.06 |
| RODEL MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026007612926 | $0.29 |
| RODEL QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008537752642 | $0.00 |
| RODEL QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000162463962809999 | $0.00 |
| RODEL SURAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001037357193) | ($0.41) |
| RODEL SURAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001058903331) | ($0.41) |
| RODEL SURAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 25.9943 | $18.35 |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.03482817857 | $1,006.43 |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RODEL SURAT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.4497282517 | $795.81 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105012322236 | $29.64 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.110546854649 | $1.16 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170147005297 | $31.41 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.232668075 | $25.23 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0541826742599999 | $0.48 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0770734639 | $0.02 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024602231101 | $1.80 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7022009354 | $2.72 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050995805156 | $2.02 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8490164076999 | $0.44 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0159911119145 | $0.91 |
| RODEL SURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018248605892 | $0.02 |
| RODEL VALIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.13403386599999 | $0.75 |
| RODELIA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058177603695 | $0.02 |
| RODELIO ANONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002752346438 | $0.00 |
| RODELIO ANONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015826333366 | $0.02 |
| RODELISA CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89300510552 | $0.89 |
| RODELL SPAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.876357852) | ($51,703.80) |
| RODELL SPAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.876357852 | $51,703.80 |
| RODELL SPAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.601881075) | ($50,000.00) |
| RODELL SPAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.157320719 | $60,673.81 |
| RODELL SPAKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07825172943) | ($1,503.75) |
| RODELL SPAKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006509906449) | ($125.10) |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103669426505 | $339.69 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34736838084 | $708.70 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 303.424681132 | $240.55 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.363472093 | $32.25 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77669637226 | $8.63 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128649798496 | $7.38 |
| RODELL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36319448141 | $53.94 |
| RODELLO YANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (52.114) | ($142.27) |
| RODELLO YANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 141.593 | $142.27 |
| RODELLO YANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.267805962) | ($7,736.12) |
| RODELLO YANGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (43,646.466137) | ($43,646.47) |
| RODELLO YANGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4874694) | ($43,684.00) |
| RODELLO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007721424987923 | $265.47 |
| RODELLO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17750640127966 | $6.65 |
| RODELLO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036005087864314 | $85.55 |
| RODELLO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 516.668207953409 | $516.67 |
| RODELMAR DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047483370465415 | $0.01 |
| RODELSON CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010360869857747 | $0.00 |
| RODEM MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034206639149 | $0.00 |
| RODEM MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128456200627 | $0.01 |
| RODEM MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01547906104 | $11.29 |
| RODEN NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028980080548 | $0.86 |
| RODEN NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094775852613 | $0.00 |
| RODEN NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462395154 | $28.53 |
| RODEN NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088333047983 | $0.08 |
| RODERIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367442767479999 | $0.04 |
| RODERIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084242947713 | $0.00 |
| RODERIC NAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442227209 | $0.02 |
| RODERIC NAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026112361185 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008960367455045 | $3.58 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002675125070435 | $0.81 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000684259013059999 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023965174639 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064075208596 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028338218245 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018794387902 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016844446284 | $0.01 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000164263904205 | $0.01 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000224653535399999 | $0.01 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037192285503 | $0.00 |
| RODERIC RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023146386391 | $0.00 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029271342615 | $8.66 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041078805282 | $8.02 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6423440852 | $1.30 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0691872733 | $3.81 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14329374457 | $1.59 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017351444267 | $0.15 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18230889812 | $0.17 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020092444387 | $0.15 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0289689526239999 | $1.15 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002006461643 | $0.05 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00663624050299999 | $0.38 |
| RODERIC TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027817364506 | $0.03 |
| RODERICK ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1383702062676 | $8.75 |
| RODERICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055985319164 | $1.66 |
| RODERICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000205659435289999 | $0.00 |
| RODERICK BARBEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03678619545) | ($651.70) |
| RODERICK BARBEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02389550792) | ($423.33) |
| RODERICK BARBEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.202311007) | ($21,300.00) |
| RODERICK BARBEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.458881598 | $25,845.37 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485932650199999 | $146.13 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035696590956 | $0.07 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02659760857 | $0.03 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024321546588 | $0.00 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2639465802 | $21.16 |
| RODERICK BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00518480632979999 | $0.32 |
| RODERICK BERGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8240595337 | $4.46 |
| RODERICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331364471009999 | $6.47 |
| RODERICK BOLING DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001335925434 | $0.30 |
| RODERICK BOLING DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1163292173162 | $1.29 |
| RODERICK BOLING DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2533988891 | $0.09 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257070319369 | $7.54 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027656858645 | $53.80 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7825800289 | $11.58 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.349104176 | $32.24 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.657469101859999 | $5.61 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.85520039445 | $0.15 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.897629582 | $17.90 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 109.812490691999 | $109.81 |
| RODERICK BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.31963317861 | $4.67 |
| RODERICK BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.191964054) | ($1,785.41) |
| RODERICK BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.191964054 | $1,785.41 |
| RODERICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026430970641 | $80.21 |
| RODERICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012055810324644 | $27.46 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045427308796 | $139.74 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059093114225 | $118.29 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32057987619 | $12.68 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028818901213 | $0.65 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406371612959999 | $2.31 |
| RODERICK BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026210207579 | $0.16 |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001673807367) | ($66.53) |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001673807367 | $66.53 |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001672) | ($66.77) |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 66.562 | $66.77 |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3529376078) | ($0.35) |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3529376078 | $0.35 |
| RODERICK BULLS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (66.914937) | ($66.91) |
| RODERICK BULLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003862601768008 | $0.16 |
| RODERICK BULLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109851145860899 | $0.00 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282774723149999 | $857.46 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7578582584 | $3.22 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023231320384 | $4.53 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25638064652 | $18.77 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 125.035613013 | $59.75 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039661601312 | $8.99 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021296489917 | $1.52 |
| RODERICK BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.501135189689999 | $1.44 |
| RODERICK CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020223622595 | $0.60 |
| RODERICK CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000517901653009999 | $0.01 |
| RODERICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037604628644 | $11.13 |
| RODERICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7213061326 | $6.72 |
| RODERICK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017036857873 | $0.02 |
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001246217625 | $3.69 |
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03010676536 | $0.04 |
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039891587206 | $0.00 |
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51332790569999 | $1.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31343342223 | $1.07 |
| RODERICK COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.43825751449999 | $2.60 |
| RODERICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006917664156 | $0.20 |
| RODERICK DEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015000028813 | $0.00 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.971064815) | ($190.02) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.301401869) | ($126.91) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.661936075) | ($3.36) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.005918236229) | ($175.02) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007458628053) | ($223.55) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00774574) | ($236.04) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.6336459576) | ($1,245.85) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0005653410782) | ($1.12) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.27448006) | ($111.98) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.110772364) | ($3.36) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.6804520019999) | ($20,000.00) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1021245742) | ($149.30) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.708318246 | $24,426.56 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4134772973) | ($604.48) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.344086022) | ($30,000.00) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.670532609 | $37,286.29 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.010015681) | ($223.55) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04062305108) | ($906.71) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01096585559) | ($244.88) |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817319281765269 | $19.00 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.439514261994 | $2.42 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136812076886566 | $21.41 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046938298564 | $0.00 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000059467359062 | $0.00 |
| RODERICK DES TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72401619397 | $0.72 |
| RODERICK DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109065860235 | $0.00 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39768558422 | $0.46 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014637416044 | $28.56 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.237959757 | $193.24 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1688565719 | $6.38 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90578104962 | $10.07 |
| RODERICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013430130318 | $0.00 |
| RODERICK EARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755016068 | $0.04 |
| RODERICK ERASTEID STOTTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 16.91682087 | $10.91 |
| RODERICK EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016262494316 | $0.32 |
| RODERICK EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.880200661 | $3.87 |
| RODERICK FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.048029271) | ($7,644.03) |
| RODERICK FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.048029271 | $7,644.03 |
| RODERICK FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.048029271) | ($7,669.21) |
| RODERICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139588404479999 | $0.00 |
| RODERICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435058812311124 | $101.79 |
| RODERICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018117207785999 | $0.00 |
| RODERICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095751196752 | $0.01 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00205942) | ($79.65) |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00205942 | $79.65 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (261.852093115) | ($160.49) |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 261.852093115 | $160.49 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (351.108208486) | ($62.83) |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 351.108208486 | $62.83 |
| RODERICK FRAZIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00205942) | ($80.04) |
| RODERICK FRAZIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (261.852093) | ($161.19) |
| RODERICK FRAZIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (351.1082084) | ($62.05) |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000709336943568 | $0.28 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030426078282 | $0.06 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21877981601514 | $0.04 |
| RODERICK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107047375865 | $0.00 |
| RODERICK HADIWIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040476108408 | $11.98 |
| RODERICK HARRIS II CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010471973682 | $0.01 |
| RODERICK HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019588905936 | $58.76 |
| RODERICK HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028495464868 | $55.62 |
| RODERICK HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4203819319999 | $17.42 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 12.0 | $12.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (12.0) | ($12.00) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 12.0 | $12.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.850909462) | ($98.10) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.850909462 | $98.10 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01594227) | ($470.37) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01594227 | $470.37 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084382) | ($24.96) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0143116) | ($421.41) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 416.0 | $416.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (416.0) | ($416.00) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 416.0 | $416.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076673) | ($22.02) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | GUSD | 26.0 | $26.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (26.0) | ($26.00) |
| RODERICK HENDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 26.0 | $26.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (474.697199217) | ($474.70) |
| RODERICK HENDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 474.697199217 | $474.70 |
| RODERICK HENDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| RODERICK HENDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (454.69) | ($454.69) |
| RODERICK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012151395095864 | $4.26 |
| RODERICK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.937600793329 | $100.78 |
| RODERICK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000528575301019999 | $0.00 |
| RODERICK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.41669973975854 | $1.42 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4071454256) | ($71.14) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4071454256 | $71.14 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2457010983) | ($34.92) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2457010983 | $34.92 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247153) | ($100.00) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247153 | $100.00 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03300776673) | ($100.00) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03300776673 | $100.00 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03300776673) | ($100.12) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (124.940739555) | ($283.23) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 124.940739555 | $283.23 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247153) | ($99.46) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2457010983) | ($33.50) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($391.75) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $391.75 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4071454256) | ($64.81) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($414.94) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02408936) | ($1,000.00) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02408936 | $1,000.00 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02408936) | ($1,012.50) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($394.95) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $394.95 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($397.17) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($392.10) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $392.10 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.21) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($402.23) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $402.23 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($385.81) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($384.70) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $384.70 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($386.64) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($391.76) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $391.76 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($365.44) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($342.29) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $342.29 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($342.77) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($293.33) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $293.33 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.88) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,250.40) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,250.40 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($300.46) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $300.46 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,189.48) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($305.11) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $305.11 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($610.04) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($302.09) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $302.09 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.74) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07017173542) | ($2,117.91) |
| RODERICK HERNDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07017173542 | $2,117.91 |
| RODERICK HERNDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07017173) | ($2,122.71) |
| RODERICK HERNDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (124.9407) | ($33.12) |
| RODERICK HERNDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.406511786) | ($3,667.50) |
| RODERICK HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.406511786 | $3,667.50 |
| RODERICK HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.406511786) | ($3,665.43) |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102875787730559 | $38.22 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1466045765164 | $0.31 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023420018070517 | $53.68 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124905147228 | $0.00 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004054634651546 | $0.07 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27959387445 | $0.01 |
| RODERICK HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000891238859549099 | $0.01 |
| RODERICK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026100545284 | $79.17 |
| RODERICK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14658532578 | $0.17 |
| RODERICK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014473141916 | $28.24 |
| RODERICK HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037978130686 | $116.40 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102697506036999 | $3.04 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046271903712 | $0.00 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062203108357 | $124.68 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41652413723 | $4.63 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126753353981 | $1.12 |
| RODERICK KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0143004281 | $3.11 |
| RODERICK KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.0692072009799 | $80.33 |
| RODERICK KONIJNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22269124115 | $0.26 |
| RODERICK KRONHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00521954 | $208.41 |
| RODERICK KRONHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090331166355 | $26.69 |
| RODERICK KRONHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0625603506 | $2.06 |
| RODERICK KRONHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8442357652 | $1.46 |
| RODERICK KRONHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000093505065248 | $0.00 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033611) | ($10.00) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033611 | $10.00 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05491366379) | ($1,633.79) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05491366379 | $1,633.79 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.335282188) | ($54.18) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.335282188 | $54.18 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (120.768435893) | ($123.07) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 120.768435893 | $123.07 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05524977) | ($1,647.00) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.335282188) | ($55.61) |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290388973395469 | $10.88 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6507188090254 | $1.23 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019143875545 | $0.00 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5047200739939 | $0.59 |
| RODERICK LADRACY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003569876525 | $0.00 |
| RODERICK LAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558811553013399 | $0.50 |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007909191691) | ($24.13) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9916514895 | $1,895.18 |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8331188978) | ($1,600.96) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01154771989) | ($24.13) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,235.0 | $3,235.00 |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01347058856) | ($24.13) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,235.0) | ($3,235.00) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.366905977 | $6,032.49 |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.860773087) | ($5,707.84) |
| RODERICK LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.145057124892 | $21.18 |
| RODERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028340323979 | $8.39 |
| RODERICK LEWIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001556188432 | $0.30 |
| RODERICK LEWIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51049960431 | $0.32 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $29.84 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.99 | $1,889.37 |
| RODERICK MAMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 404.6355 | $934.71 |
| RODERICK MAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 449.991 | $935.98 |
| RODERICK MAMO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $159.21 |
| RODERICK MAMO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $63.68 |
| RODERICK MAMO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 365.8718 | $799.46 |
| RODERICK MAMO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.51 | $255.44 |
| RODERICK MAMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.00853641) | ($594.86) |
| RODERICK MAMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (300.22451) | ($270.28) |
| RODERICK MAMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02587355 | $1,003.64 |
| RODERICK MAMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,898.04) |
| RODERICK MAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,221.5199) | ($2,516.33) |
| RODERICK MAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.033783) | ($946.91) |
| RODERICK MAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025873) | ($1,002.77) |
| RODERICK MAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (10.02579961) | ($3,990.58) |
| RODERICK MAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01253224946) | ($4.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODERICK MAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.030958376) | ($2.51) |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003119627417347 | $0.11 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53893442329978 | $5.30 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074978371367 | $0.00 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050886774648999 | $0.00 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4403765961 | $0.41 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000253514690939999 | $0.00 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067760379029785 | $6.75 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01867273833639 | $1.42 |
| RODERICK MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039061157759271 | $16.01 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017761 | $7.19 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032710358741 | $9.68 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026188448097 | $5.11 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93504060939999 | $1.94 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000233171807839999 | $0.05 |
| RODERICK MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.05991584109999 | $2.06 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030535668125 | $93.07 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037541651316 | $0.04 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036643085463 | $72.31 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000102245596104 | $0.00 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104079939343 | $0.92 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010000306411 | $0.00 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103603066801999 | $0.76 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.89586203119999 | $16.73 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1239093408 | $0.21 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0089424420921 | $2.03 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047106481815 | $0.03 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4741259982 | $5.53 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066607552932 | $0.07 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9763754718 | $3.18 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125096787254 | $0.04 |
| RODERICK MARK FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00163721322639999 | $0.10 |
| RODERICK MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203037023489999 | $0.00 |
| RODERICK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113458014893 | $3.36 |
| RODERICK MCKERCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.300341486167 | $1.33 |
| RODERICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038874158652 | $0.08 |
| RODERICK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23094187594999 | $1.19 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.004054 | $157.85 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 62.011158 | $78.17 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 65.563453 | $74.98 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 14.97110985 | $75.51 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.083706 | $231.46 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.006148 | $232.46 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 598.502235 | $76.69 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002139 | $78.02 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.028571 | $76.77 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002139 | $76.96 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.030626 | $77.28 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002239 | $77.11 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03536 | $81.00 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002447 | $80.28 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00732 | $223.36 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00256906 | $76.89 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.008377 | $250.77 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($467.32) |
| RODERICK NAPIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.130351 | $228.83 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 129.870129 | $75.94 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00534 | $154.17 |
| RODERICK NAPIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,902.91156 | $3,902.91 |
| RODERICK NAPIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,957.542508 | $1,957.54 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023991985349 | $71.61 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58404930903 | $1.76 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026024935633 | $49.60 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.875680469 | $42.88 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.116877377 | $13.04 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33611100879 | $16.28 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111230185513 | $0.01 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.98156490919999 | $0.58 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0605724674 | $17.03 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.73431239 | $6.56 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089317588672 | $0.55 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4803806823 | $0.18 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98031298886 | $1.27 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6088327075 | $0.86 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29126871622 | $0.11 |
| RODERICK NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3192441615 | $4.44 |
| RODERICK NAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016590457432 | $4.91 |
| RODERICK NAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66323104007 | $0.53 |
| RODERICK POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152683474857 | $0.45 |
| RODERICK POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.166315795 | $222.17 |
| RODERICK RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32661541388 | $1.12 |
| RODERICK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061348766433 | $0.00 |
| RODERICK RAY BAUMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4945 | $1,273.19 |
| RODERICK RAY BAUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1948 | $392.04 |
| RODERICK RAY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031775242812 | $59.16 |
| RODERICK RAY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.321488143 | $44.21 |
| RODERICK RAY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8405760282 | $1.79 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058211506672 | $17.23 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022184504302 | $43.29 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4287022099999 | $22.54 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18413651998 | $1.63 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074076756137 | $0.00 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150653843165999 | $5.96 |
| RODERICK REBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| RODERICK RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051169183892 | $0.03 |
| RODERICK RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673286218564 | $0.68 |
| RODERICK SHOOLBRAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061942692576 | $0.07 |
| RODERICK SIEMONSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932632452 | $0.02 |
| RODERICK STANBACK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.551321392) | ($7,000.00) |
| RODERICK STANBACK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.551321392 | $7,000.00 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1198091517) | ($332.97) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,903.169584703) | ($3,445.88) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,903.169584703 | $3,445.88 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (173.831154139) | ($1,912.14) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 173.831154139 | $1,912.14 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (142.761860439) | ($1,103.28) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 142.761860439 | $1,103.28 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005472612219) | ($166.18) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005472612219 | $166.18 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1472857042 | $308.86 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1624908222) | ($332.97) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($508.16) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00547261) | ($161.90) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.6789437067) | ($1,331.88) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.98526072 | $57,589.99 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.00547261 | $158.75 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($778.08) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.98526072) | ($59,511.68) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.98526072 | $59,511.68 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.434166208) | ($14,951.39) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.434166208 | $14,951.39 |
| RODERICK STANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99073333) | ($56,633.50) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.521529624) | ($14,990.47) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (142.761860439) | ($918.92) |
| RODERICK STANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,903.169584) | ($2,715.25) |
| RODERICK STANBACK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (173.831154139) | ($1,716.82) |
| RODERICK STANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627109932367999 | $18.64 |
| RODERICK STANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051769303416595 | $138.30 |
| RODERICK STANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.332469625257 | $19.70 |
| RODERICK STANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6167232124681 | $24.10 |
| RODERICK STANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268070859699184 | $3.00 |
| RODERICK SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051127611976 | $0.00 |
| RODERICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58936007229999 | $0.23 |
| RODERICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| RODERICK TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002769594359 | $84.17 |
| RODERICK TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.647301287 | $46.65 |
| RODERICK TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.894256471 | $31.89 |
| RODERICK TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29833346108 | $7.00 |
| RODERICK VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.41977087031 | $11.62 |
| RODERICK VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1105235249819 | $26.62 |
| RODERICK VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.416042956 | $55.42 |
| RODERICK W BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118573870274349 | $50.31 |
| RODERICK W BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.378977403 | $17.38 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (175.937859593) | ($900.00) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 175.937859593 | $900.00 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.675001192) | ($87.30) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.675001192 | $87.30 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (175.937859593) | ($839.49) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (75.67) | ($82.82) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0021673 | $82.82 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021673) | ($84.91) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.801372256) | ($206.34) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.801372256 | $206.34 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($16.91) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (55.801372256) | ($180.99) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006797) | ($20.00) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006797 | $20.00 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169925) | ($50.00) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169925 | $50.00 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01021912) | ($300.00) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01021912 | $300.00 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.00) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001702) | ($50.38) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00953507) | ($273.68) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002308987) | ($68.73) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002308987 | $68.73 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230898) | ($68.68) |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113888875135792 | $3.99 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3212326756892 | $0.43 |
| RODERICK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0877698993424 | $11.29 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 698.328785 | $698.33 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.52) | ($73.52) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (583.65) | ($583.65) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.744529404) | ($80,000.00) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 56.446750804 | $98,716.50 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.001204797) | ($1,750.95) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (1.402372026) | ($2,452.53) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.308989048) | ($10,000.00) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1948353354) | ($308.82) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1855221319) | ($294.06) |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.881121168 | $12,491.89 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014386482551 | $435.18 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07456741667 | $120.92 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6166460545 | $2.62 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1248515679999 | $23.09 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52910437009999 | $16.99 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.558728491 | $49.74 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44469282547 | $26.59 |
| RODERICK WIA SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.3587864078 | $8.24 |
| RODERICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061422365348 | $0.12 |
| RODERICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00397365819829999 | $0.00 |
| RODERICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022250058866 | $0.08 |
| RODERICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.032495685971 | $0.04 |
| RODERIK BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138052212759999 | $0.36 |
| RODERIK BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.85493498577 | $77.96 |
| RODERIK BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644410326559999 | $11.05 |
| RODERIK BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70646053049999 | $2.97 |
| RODERIK BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7818125213 | $41.39 |
| RODERIK DE NOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035454804 | $57.03 |
| RODERIK DE NOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066164954183 | $0.08 |
| RODERIK DE NOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.354342348 | $102.35 |
| RODERIK DE NOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111346938597 | $0.00 |
| RODERIK EMMERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036380167865 | $0.00 |
| RODERIK HOLTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099727702141 | $29.52 |
| RODERIK HOLTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088530212875 | $17.27 |
| RODERIK HOLTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4809729722 | $3.55 |
| RODERIK HOLTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2322776898 | $1.40 |
| RODERIK HOLTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035004308381 | $1.99 |
| RODERIK KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015540297854 | $30.32 |
| RODERIK KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.168522524 | $23.17 |
| RODETTE SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123573360893 | $0.37 |
| RODETTE SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073931634282 | $14.43 |
| RODGER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024054637719 | $0.02 |
| RODGER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082454432629 | $0.00 |
| RODGER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535873544 | $0.36 |
| RODGER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016577921093 | $0.00 |
| RODGER BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00627943 | $18.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODGER BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00279884 | $109.20 |
| RODGER BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00982077) | ($400.04) |
| RODGER BLACK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00460073 | $175.30 |
| RODGER BLACK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| RODGER BLACK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00090988 | $35.15 |
| RODGER BLACK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 696.651475 | $698.02 |
| RODGER BLACK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (5.008449) | ($4.06) |
| RODGER BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 175.361645 | $175.65 |
| RODGER BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0018586 | $71.39 |
| RODGER BLACK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 564.971308 | $564.97 |
| RODGER BLACK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 566.764456 | $567.33 |
| RODGER BLACK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00524061 | $190.81 |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027463) | ($9.99) |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003653461838) | ($9.99) |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,197.84) |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,897.99) |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.0059988 | $11.31 |
| RODGER BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 492.432077 | $492.92 |
| RODGER BLACK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.3885350075 | $733.23 |
| RODGER BLACK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00285685 | $98.69 |
| RODGER BLACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,731.05) |
| RODGER BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.1214775396 | $226.04 |
| RODGER BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0046814 | $149.11 |
| RODGER BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0360027) | ($1,096.86) |
| RODGER BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.747994) | ($4,003.47) |
| RODGER BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RODGER BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RODGER BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.2495637173 | $451.38 |
| RODGER BLACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000641) | ($20.05) |
| RODGER BLACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13324) | ($4,150.16) |
| RODGER BLACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005536577399) | ($10.01) |
| RODGER BLACK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.1892806263 | $346.05 |
| RODGER BLACK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.08340819502 | $151.94 |
| RODGER BLACK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0792748 | $162.03 |
| RODGER BLACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (155.520995) | ($10.00) |
| RODGER BLACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (2,351.000369) | ($145.09) |
| RODGER BLACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03301694631) | ($9.99) |
| RODGER BLACK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($300.85) |
| RODGER BLACK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.03754457958 | $69.63 |
| RODGER BLACK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00237558 | $69.92 |
| RODGER BLACK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,882.67) |
| RODGER BLACK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 102.326451 | $102.33 |
| RODGER BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01913091 | $35.14 |
| RODGER BLACK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 0.03800535741 | $70.65 |
| RODGER BLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,239.982392) | ($2,239.98) |
| RODGER BLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203353) | ($6,460.64) |
| RODGER BLACK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.02679374018 | $49.59 |
| RODGER BLACK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.08157772 | $155.06 |
| RODGER BLACK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 0.009633452924 | $17.84 |
| RODGER BLACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005505686993) | ($10.00) |
| RODGER BLACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,813.76) |
| RODGER BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.04) |
| RODGER BLACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03238572696) | ($49.99) |
| RODGER BLACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.073704) | ($20.04) |
| RODGER BLACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.455842628) | ($25,475.78) |
| RODGER BLACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (79.508585022) | ($21,715.56) |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041827720221 | $145.85 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4025902939075 | $117.02 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14605183110804 | $349.83 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.342408234235 | $23.34 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011491377165 | $0.01 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006274405778 | $0.00 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029712090945 | $0.00 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014081812694 | $0.00 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.67473648739774 | $234.92 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.23888799499999 | $0.32 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0094282241517 | $17.27 |
| RODGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.340403852 | $0.54 |
| RODGER EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020547296437 | $617.64 |
| RODGER EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72900378131 | $1,463.46 |
| RODGER EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.057951235 | $372.06 |
| RODGER EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.82511719 | $16.48 |
| RODGER EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029811313828 | $55.54 |
| RODGER FRANKLIN DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049848775790146 | $0.00 |
| RODGER FRANKLIN DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000870953825 | $0.00 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030214906526 | $0.01 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016055143764 | $0.00 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.280276288519999 | $0.22 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109680848987999 | $0.00 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028760690185 | $0.00 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000257721367569999 | $0.00 |
| RODGER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.113907591676 | $0.09 |
| RODGER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008648304739 | $0.00 |
| RODGER OR MARTA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092461554282 | $2.74 |
| RODGER OR MARTA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026540226318 | $0.52 |
| RODGER PETRIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,567.02) | ($11,567.02) |
| RODGER PETRIK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,567.02 | $11,567.02 |
| RODGER PETRIK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,567.02) | ($11,567.02) |
| RODGER PETRIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,031.834884589) | ($15,031.83) |
| RODGER PETRIK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,031.834884589 | $15,031.83 |
| RODGER PETRIK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,031.834884) | ($15,031.83) |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573207141569999 | $1.70 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18005948 11 | $2.49 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039556201218 | $0.77 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2767715964 | $3.28 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32191919778 | $0.26 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.747767892 | $111.75 |
| RODGER PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25272474366 | $0.39 |
| RODGER ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016933909087 | $50.44 |
| RODGER ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195048543 | $29.65 |
| RODGER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080724509271 | $250.09 |
| RODGER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77162660429 | $1,547.76 |
| RODGER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.700202723 | $127.90 |
| RODGER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.231244032 | $17.23 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.53571312 | $21,622.11 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.534904) | ($21,708.54) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 21,667.803 | $21,708.54 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21,667.803) | ($21,667.80) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1740115331 | $500.62 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 6.244112596 | $18,015.02 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 1,149.240832293 | $1,501.16 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 375.206255764 | $487.77 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZRX | 1,722.105832615 | $1,303.63 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01275008 | $497.83 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.10673332 | $44,410.33 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.872565) | ($34,999.97) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 34,953.464 | $34,999.97 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $80,880.03 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.884076) | ($34,999.98) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 34,838.7 | $34,999.98 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.035228 | $98.76 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 26.206216974 | $74,225.01 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.888679) | ($34,999.97) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 34,985.721 | $34,999.97 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 26.0 | $75,205.63 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $21,042.93 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (13.578133) | ($39,924.52) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 39,800.534 | $39,924.52 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (39,924.0) | ($39,924.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (13.790378) | ($39,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 38,880.974 | $39,000.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.449827) | ($17,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 16,932.318 | $17,000.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (8.026237) | ($21,995.15) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 21,936.447 | $21,995.15 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (13.640952) | ($39,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 38,709.222 | $39,000.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (9.61862) | ($27,500.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 27,297.596 | $27,500.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.4527822 | $17,497.82 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (21,654.0) | ($21,654.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.315519) | ($12,255.97) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 12,217.804 | $12,255.97 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18,532.0) | ($18,532.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 2.14236 | $6,000.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,500.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 11,000.0 | $8,460.39 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 28.612857717 | $50,632.35 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,686.66) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 35,614.861 | $35,686.66 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($14,407.66) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,243.731 | $14,407.66 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021700880945 | $0.06 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.964104707 | $42.17 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000824030470859999 | $0.16 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119837693299 | $0.12 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033872443075 | $0.03 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043666769821 | $0.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015494388175 | $0.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028177041617999 | $0.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00246569607389999 | $0.00 |
| RODGER WILLIAM JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044595062901 | $0.00 |
| RODGER WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.528544333) | ($4,650.00) |
| RODGER WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 3.737732821 | $11,370.59 |
| RODGER WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05653312997) | ($171.98) |
| RODGER WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04755232388) | ($144.66) |
| RODGER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.834464771) | ($5,200.00) |
| RODGER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1054093841) | ($193.38) |
| RODGER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.15353178 | $5,785.35 |
| RODGER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08819622467) | ($161.80) |
| RODGER WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.236456046) | ($4,641.88) |
| RODGER WILSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.236456046 | $4,641.88 |
| RODGER WILSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.236456046) | ($4,690.39) |
| RODGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822574546747846 | $21.79 |
| RODGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018904125036 | $0.02 |
| RODHERICK BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040369436768 | $1.19 |
| RODHERICK BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419717158132 | $0.48 |
| RODI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30296342925016 | $1.36 |
| RODICA BODEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1312991571 | $410.04 |
| RODICA BODEA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131366) | ($415.98) |
| RODICA BODEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1410599021 | $419.62 |
| RODICA BODEA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14106) | ($418.12) |
| RODICA BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011080639932976 | $0.33 |
| RODICA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000423867209 | $0.00 |
| RODICA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035060553032 | $0.00 |
| RODICA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009533211042 | $0.00 |
| RODICA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067101011289 | $0.01 |
| RODICA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115103749720999 | $0.00 |
| RODICA COCIERU COCIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002840560321 | $8.41 |
| RODICA COCIERU COCIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.15183555228 | $12.48 |
| RODICA COCIERU COCIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021337327789 | $0.00 |
| RODICA COCIERU COCIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81143614842 | $0.03 |
| RODICA DUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72846579319999 | $2.01 |
| RODICA MONICA PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6160449434 | $3.05 |
| RODICA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000736935935 | $0.00 |
| RODICA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015502976909 | $0.00 |
| RODICA POPESCU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RODICA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605429155954 | $0.04 |
| RODICA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6035382972 | $2.60 |
| RODICA PREPELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050989068507 | $15.09 |
| RODICA PREPELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0655787616309999 | $0.08 |
| RODICA PREPELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041789268263 | $8.15 |
| RODICA PREPELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17254494231 | $1.92 |
| RODICA PREPELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108986915129 | $3.47 |
| RODICA ROXANA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045203305168 | $139.04 |
| RODIER SANGIBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01251460864123 | $0.01 |
| RODIN JAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271942572629999 | $0.80 |
| RODIN JAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022711661915 | $4.43 |
| RODIN JAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24937229415 | $2.77 |
| RODIN JAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136571024619999 | $0.14 |
| RODIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108564426962999 | $330.47 |
| RODIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014358535047 | $28.02 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236413248609999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000236642154299999 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035090262247 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000996948770869999 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117887360899 | $0.01 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133661909579999 | $0.01 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100724692328 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040717223655 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016512108701 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006517191240 1 | $0.00 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028576286426 | $53.24 |
| RODION ANDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.020822900597 | $0.04 |
| RODION DUROLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.47678018 | $402.48 |
| RODION DUROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002365408269 | $50.00 |
| RODION DUROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9348153840338 | $3.44 |
| RODION GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637172316243488 | $0.01 |
| RODION KOVHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003447763114 9 | $0.00 |
| RODION KOVHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070032340051 | $0.00 |
| RODION KOVHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090621800532 | $0.01 |
| RODION KUPEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015023267507 | $0.00 |
| RODION KUPEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024755363964 | $0.02 |
| RODION MORDEHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3925894340755 | $8.44 |
| RODION NIKISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576492562086 | $1.71 |
| RODION NIKISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0347821252 | $7.03 |
| RODION REGENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004284016257 | $0.00 |
| RODION REGENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114654386449 | $0.01 |
| RODION YUDASIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001022264588) | ($4.16) |
| RODION YUDASIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002053904387) | ($8.31) |
| RODION YUDASIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006317716756) | ($24.98) |
| RODION YUDASIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003885168626) | ($14.96) |
| RODION YUDASIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (120.0) | ($1,038.00) |
| RODION YUDASIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.032388 | $1,038.00 |
| RODION YUDASIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001558011866) | ($4.17) |
| RODION YUDASIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (124.2284) | ($909.35) |
| RODION YUDASIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0306844 | $909.35 |
| RODION YUDASIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141422288) | ($4.16) |
| RODION YUDASIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002805453443) | ($8.31) |
| RODION YUDASIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000860470617) | ($24.98) |
| RODION YUDASIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000490295) | ($14.96) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.39) | ($10,769.46) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10,634.465 | $10,769.46 |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.827376452 | $14,411.36 |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.636479) | ($17,457.41) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 17,412.807 | $17,457.41 |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 17.683509391 | $25,879.99 |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.19866225 | $5,474.26 |
| RODION YUDASIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001515033294) | ($4.17) |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($27,167.40) |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 27,204.357 | $27,167.40 |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.815946193 | $7,749.40 |
| RODION YUDASIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.26766985) | ($6,731.09) |
| RODION YUDASIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (2.21020441) | ($48,274.58) |
| RODION YUDASIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RODION YUDASIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,068.0 | $12,068.00 |
| RODION YUDASIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 2.21020441 | $48,078.58 |
| RODION YUDASIN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002065442171) | ($4.16) |
| RODION YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614094510990459 | $211.28 |
| RODION YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.686552666599 | $151.81 |
| RODION YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.720437166985 | $31.72 |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 17.6 | $37.66 |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 89.5 | $85.76 |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 19.92 | $27.79 |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.605946273) | ($14.44) |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.605946273 | $14.44 |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (89.5) | ($47.20) |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (17.605946273) | ($14.75) |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.92) | ($10.53) |
| RODMAN LEE SYLESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00697417429022529 | $0.01 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033928 | $10.02 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.13730152 | $4,032.27 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 23.697456087 | $1,231.84 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 1,409.689857 | $750.17 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 33.669851248 | $346.87 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 296.58821354 | $204.03 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 25.17102644 | $186.52 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AAVE | 1.43222855 | $122.28 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | UNI | 23.26812907 | $115.21 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 6.837181 | $3.76 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0345318 | $1,022.38 |
| RODMUND GEORGE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336039104 | $60.00 |
| RODNEY A III MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00514838899349999 | $0.00 |
| RODNEY ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185331701359999 | $0.55 |
| RODNEY ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.425263366826 | $4.75 |
| RODNEY ACERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4020163772) | ($1,100.00) |
| RODNEY ACERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4020163772 | $1,100.00 |
| RODNEY ACERO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4020163772) | ($1,142.46) |
| RODNEY ACERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00282582) | ($2,800.00) |
| RODNEY ACERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00282582 | $2,800.00 |
| RODNEY ACERO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00282582) | ($2,793.33) |
| RODNEY ACERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164990722) | ($48.49) |
| RODNEY ACERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164990722 | $48.49 |
| RODNEY ACERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8934947187) | ($1,895.28) |
| RODNEY ACERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8934947187 | $1,895.28 |
| RODNEY ACERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8934947187) | ($1,882.24) |
| RODNEY ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008700549474344 | $0.33 |
| RODNEY ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00955614595799059 | $27.38 |
| RODNEY ADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16817412826 | $0.20 |
| RODNEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009994787234 | $0.30 |
| RODNEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.225732328009999 | $0.23 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089253023968 | $275.09 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220631337589999 | $449.24 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.699200622 | $18.70 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.899466104 | $72.83 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63980632746 | $37.40 |
| RODNEY ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.5711602717 | $82.07 |
| RODNEY ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069044403337 | $0.20 |
| RODNEY ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7692228501 | $5.77 |
| RODNEY ATANGA NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152250890382 | $0.45 |
| RODNEY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152086553573 | $4.50 |
| RODNEY BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376167472956 | $0.00 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01804978662) | ($730.10) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01804978662 | $730.10 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01804978) | ($729.63) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055516273) | ($9,274.16) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.055516273 | $9,274.16 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.055516273) | ($9,277.19) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.18840055) | ($90.19) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.18840055 | $90.19 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (90.1884) | ($90.19) |
| RODNEY BIBEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.66256006) | ($31.66) |
| RODNEY BIBEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.66256006 | $31.66 |
| RODNEY BIBEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.66256006) | ($31.66) |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188602302474299 | $0.76 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003410026760904 | $10.29 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2197833936378 | $0.22 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.047772638 | $78.52 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8982130872 | $6.49 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.218925269895229 | $0.22 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02992893273 | $6.78 |
| RODNEY BIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049256264002 | $3.51 |
| RODNEY BILDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037564417957 | $11.12 |
| RODNEY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.711118748 | $18.71 |
| RODNEY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007192979839 | $0.00 |
| RODNEY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027422525461 | $0.00 |
| RODNEY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024601896526 | $0.00 |
| RODNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142138557896 | $210.97 |
| RODNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023306702621 | $0.02 |
| RODNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022191981818 | $0.02 |
| RODNEY BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 170.27279419 | $223.06 |
| RODNEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.092124453104 | $5.23 |
| RODNEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177628047399999 | $0.00 |
| RODNEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017238121271 | $0.00 |
| RODNEY CACCAVO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($12,361.75) |
| RODNEY CACCAVO | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.0 | $12,361.75 |
| RODNEY CACCAVO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.0) | ($12,362.20) |
| RODNEY CACCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735624090309999 | $227.92 |
| RODNEY CACCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16456895427 | $354.77 |
| RODNEY CACCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008949659221 | $0.00 |
| RODNEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5548705677242 | $0.53 |
| RODNEY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067281151362 | $0.02 |
| RODNEY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034700474133 | $0.00 |
| RODNEY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103268394345 | $0.00 |
| RODNEY CHILES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.07284944 | $130.10 |
| RODNEY CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020737125979 | $0.01 |
| RODNEY CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167873074 | $0.02 |
| RODNEY CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020177306166999 | $0.00 |
| RODNEY CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26595410904 | $0.18 |
| RODNEY CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,882.03) |
| RODNEY CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,873.12 | $2,882.03 |
| RODNEY CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (12.0) | ($1,202.88) |
| RODNEY CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,205.255 | $1,202.88 |
| RODNEY CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (31.940973) | ($19.94) |
| RODNEY CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (4,502.640414) | ($2,793.89) |
| RODNEY CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 28.72489298 | $2,779.16 |
| RODNEY CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (29.1459) | ($2,795.67) |
| RODNEY CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,794.654 | $2,795.67 |
| RODNEY CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.05952 | $2,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.059522) | ($1,992.79) |
| RODNEY CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,982.427 | $1,992.79 |
| RODNEY CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 4,234.718 | $3,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 1,564.897 | $1,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 1,497.814 | $1,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 84.9329 | $1,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (860.2) | ($860.20) |
| RODNEY CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 1,211.755 | $860.20 |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.022899) | ($46.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 45.869 | $46.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (1.7968) | ($13.01) |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12.985 | $13.01 |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (18.283) | ($49.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 48.815 | $49.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 179.024 | $118.00 |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (4,544.121) | ($3,000.00) |
| RODNEY CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.1000806 | $3,000.00 |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4,746.579) | ($2,522.00) |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,519.667 | $2,522.00 |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (85.2889) | ($678.90) |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 680.349 | $678.90 |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.100277) | ($2,782.59) |
| RODNEY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,780.991 | $2,782.59 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363217897253444 | $10.48 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369963556677599 | $0.05 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291716193925969 | $8.67 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2349331201738 | $46.23 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6950665785899 | $25.10 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5598020119156 | $5.16 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125634098430431 | $1.32 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302188085042899 | $1.31 |
| RODNEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.82849716748499 | $4.88 |
| RODNEY CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112913841721 | $33.42 |
| RODNEY CHUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25195869) | ($7,279.24) |
| RODNEY CHUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.47452918) | ($6,728.39) |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149084286731 91 | $52.63 |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049834072124 | $109.82 |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083729606041 | $0.08 |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075211662636 | $0.00 |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025778362305999 | $0.00 |
| RODNEY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000146255887969999 | $0.00 |
| RODNEY CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325586823369999 | $99.41 |
| RODNEY CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.680605367 | $47.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODNEY CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026705103439 | $0.00 |
| RODNEY CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620286157 | $0.36 |
| RODNEY CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31961798387 | $0.38 |
| RODNEY CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6018343082 | $3.60 |
| RODNEY CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7984296999 | $1.80 |
| RODNEY COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021284850493 | $0.63 |
| RODNEY COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026367525954 | $0.51 |
| RODNEY COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34408490664 | $0.22 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00295 | $116.14 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041182019528 | $1.16 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222758313 | $0.04 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1800111219 | $8.86 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4138016514 | $7.79 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1375093274999 | $34.87 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4201079497 | $0.50 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066120651556 | $3.95 |
| RODNEY CODIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22098233562 | $0.29 |
| RODNEY CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109243175577 | $32.33 |
| RODNEY CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280574781999 | $0.38 |
| RODNEY CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0126828921662 | $23.63 |
| RODNEY COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026778339696 | $0.02 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 460.0 | $414.73 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 30.119303568 | $405.71 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (30.119303568) | ($209.53) |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (29.0) | ($198.10) |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723277536 | $50.00 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635886739 | $50.00 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022458206222 | $0.30 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692751412 | $50.00 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022903611699 | $0.30 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656232403 | $50.00 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2824928312 | $0.24 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692751412 | $50.00 |
| RODNEY DARRAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229035956439999 | $0.30 |
| RODNEY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25770476243 | $0.01 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.014399999 | $17.93 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $29.84 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00145526 | $57.94 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01954607 | $777.17 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.54664279 | $153.89 |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (388.564618275) | ($260.70) |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 388.564618275 | $260.70 |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (388.564618) | ($262.17) |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.651478) | ($543.12) |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.651478 | $543.12 |
| RODNEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (53.651478) | ($544.56) |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060377927065 | $17.68 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.3132402719999 | $25.70 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66095856191999 | $20.29 |
| RODNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88038486181 | $52.56 |
| RODNEY DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351769703159999 | $1.04 |
| RODNEY DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38935338557 | $0.06 |
| RODNEY DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18557073383 | $0.63 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5032348582) | ($20,337.26) |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5032348582 | $20,337.26 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50323485) | ($20,347.43) |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005291627600913 | $21.19 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078939992911 | $15.40 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74902408027999 | $8.32 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129932908886 | $5.14 |
| RODNEY DEWITT PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0438816258599999 | $2.50 |
| RODNEY DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034822196813 | $1.03 |
| RODNEY DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005470515537 | $10.67 |
| RODNEY DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98112779408 | $0.78 |
| RODNEY DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1706694311 | $3.25 |
| RODNEY DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017581545222 | $0.16 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048184) | ($20.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048184 | $20.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000461) | ($18.94) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.1679) | ($5.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.1679 | $5.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.096219127) | ($3.31) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (22.334554613) | ($21.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (744.485153762) | ($700.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 843.373493976 | $792.98 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,540.9556194) | ($322.74) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,540.9556194 | $322.74 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (2,540.9556194) | ($305.83) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (636.530283) | ($86.22) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 636.530283 | $86.22 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (636.530283) | ($86.38) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (348.1705571) | ($45.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 348.1705571 | $45.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (348.170557) | ($45.07) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068878) | ($20.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068878 | $20.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003988057988) | ($11.58) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (166.1819692) | ($24.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 166.1819692 | $24.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (138.4849743) | ($20.01) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067198) | ($20.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067198 | $20.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067231) | ($20.04) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016384) | ($5.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016384 | $5.00 |
| RODNEY EDWIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003794606285) | ($11.58) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1273889138 | $2,468.98 |
| RODNEY EDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003113674392) | ($60.35) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005974797499) | ($11.58) |
| RODNEY EDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1031916667) | ($2,000.00) |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058190250812 | $16.68 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30405940305 | $0.37 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1988477513 | $9.67 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8519004377 | $1.79 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1014039743 | $1.15 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.064093356457 | $0.06 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.485681971 | $2.59 |
| RODNEY EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153177411386 | $0.19 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002248293366) | ($63.03) |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002248293366 | $63.03 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.02493882483) | $0.00 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.02493882483 | $0.00 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00002053199117) | ($0.04) |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00002053199117 | $0.04 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006386714127) | ($12.26) |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006386714127 | $12.26 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012073020121532 | $0.45 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032677991486525 | $0.09 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000103304417907 | $0.00 |
| RODNEY EUGENE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000011711258802303 | $0.00 |
| RODNEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030518135435 | $93.02 |
| RODNEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162972534169999 | $0.02 |
| RODNEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151925205569999 | $0.01 |
| RODNEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7002887692 | $30.01 |
| RODNEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000363369940549999 | $0.00 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0924591602 | $5.62 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119954265732 | $1.33 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01343967863 | $0.12 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31857908542 | $0.05 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3678455114 | $1.26 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18838977241 | $0.24 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017644828905 | $0.41 |
| RODNEY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.033442775474 | $0.08 |
| RODNEY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145608958015 | $0.43 |
| RODNEY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5811666847 | $7.67 |
| RODNEY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507979096039999 | $15.03 |
| RODNEY GIBBS-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000893383519389999 | $0.00 |
| RODNEY GIBBS-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309895759999999 | $0.00 |
| RODNEY GIBBS-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038272101335 | $0.01 |
| RODNEY GIBBS-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071993966783 | $0.01 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022128386186 | $6.55 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.9324465729999 | $43.91 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4751788501 | $60.85 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21679186957 | $1.91 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055771812756 | $0.19 |
| RODNEY GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6031921086 | $36.06 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.005349253661 | $160.82 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001975807663) | ($5.94) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001376479339) | ($4.14) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004390683696) | ($132.00) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006950456125) | ($200.00) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.008461339495 | $243.48 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002589044907) | ($7.45) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002162808185) | ($6.22) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005524415359) | ($13.92) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01587475678) | ($400.00) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01953238494 | $492.16 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004928159494) | ($12.42) |
| RODNEY GRANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027888637173106 | $0.66 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029823112098 | $0.00 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27905073429 | $0.22 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.326929766839999 | $0.21 |
| RODNEY GRANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015386051924 | $0.02 |
| RODNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003311095181 | $0.00 |
| RODNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005741764793 | $0.00 |
| RODNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085279211422 | $0.00 |
| RODNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019569779722 | $0.00 |
| RODNEY GUERRIER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.15947 | $488.58 |
| RODNEY GUERRIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15947) | ($473.39) |
| RODNEY GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016536825662248 | $0.01 |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01167756613) | ($346.67) |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01167756613 | $346.67 |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03445488852) | ($69.18) |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03445488852 | $69.18 |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9207624832) | ($61.18) |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9207624832 | $61.18 |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (210.076261682) | ($83.69) |
| RODNEY GURULE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 210.076261682 | $83.69 |
| RODNEY GURULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071083834616167 | $2.59 |
| RODNEY GURULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199303382106079 | $0.53 |
| RODNEY GURULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169011023319667 | $0.16 |
| RODNEY GURULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.161320483197143 | $0.11 |
| RODNEY HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 369.54937 | $483.94 |
| RODNEY HALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.54) | ($77.77) |
| RODNEY HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 576.1935 | $612.11 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055739500649 | $0.00 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105050778465 | $0.12 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001838679929266 | $0.01 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.987138415 | $15.24 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122977496524 | $13.60 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7715135219 | $0.44 |
| RODNEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0195889506 | $58.04 |
| RODNEY HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017297980801 | $0.51 |
| RODNEY HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114231471799 | $2.23 |
| RODNEY HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00943476754359999 | $0.01 |
| RODNEY HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00238866990999999 | $0.00 |
| RODNEY HART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012818 | $496.80 |
| RODNEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7274281533 | $4.35 |
| RODNEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513746827949999 | $102.49 |
| RODNEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.613250180999 | $86.90 |
| RODNEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.277584615 | $15.87 |
| RODNEY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068439233735 | $0.08 |
| RODNEY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051610593828 | $0.01 |
| RODNEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5490310180597 | $0.53 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2055461304 | $622.06 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.2074596729 | $642.03 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.2050595623 | $582.34 |
| RODNEY HOHMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2117733012 | $605.57 |
| RODNEY HOHMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1996304033 | $526.17 |
| RODNEY HOHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2122166778 | $441.47 |
| RODNEY HOHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1999681209 | $403.58 |
| RODNEY HOHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1994911906 | $362.45 |
| RODNEY HOHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.2085364631 | $376.54 |
| RODNEY HOHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.199691441 | $359.63 |
| RODNEY HOHMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.199220743 | $226.36 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118873694214999 | $35.18 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2921167577 | $596.24 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,163.729953897 | $1,163.73 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2382485942 | $5.80 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058813938581 | $0.01 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108592481523 | $2.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026529091729 | $0.02 |
| RODNEY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41758884286 | $9.80 |
| RODNEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030076823729 | $0.89 |
| RODNEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017576225123 | $3.43 |
| RODNEY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018062995016 | $0.00 |
| RODNEY IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112934560068 | $3.34 |
| RODNEY IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2124672431 | $12.21 |
| RODNEY IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6589599762 | $1.32 |
| RODNEY IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69832863116 | $0.44 |
| RODNEY IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23223086406 | $2.58 |
| RODNEY J BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070890441906 | $13.83 |
| RODNEY J BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92189646649999 | $21.36 |
| RODNEY J BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065994741578 | $0.39 |
| RODNEY J BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143210787249 | $1.02 |
| RODNEY J C HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $51.64 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0544856155249999 | $0.48 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076997960662 | $0.00 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031838407592 | $0.72 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105963685187 | $0.16 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7801168482 | $2.78 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74336007974 | $17.44 |
| RODNEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000456609431689999 | $0.00 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077706875499999 | $240.89 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075765023085 | $152.46 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.0697615109999 | $36.52 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27680583564 | $1.70 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5128045808 | $1.21 |
| RODNEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62151968648 | $0.81 |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.493683649) | ($126,308.46) |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.493683649 | $126,308.46 |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.117204145) | ($4,706.04) |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.117204145 | $4,706.04 |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| RODNEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003099887961194 | $0.12 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4905697906624 | $0.49 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00541195148464 | $0.00 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01750442050214 | $1.36 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023360136502384 | $0.05 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017141029843054 | $578.57 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028895883675559 | $66.65 |
| RODNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,017.77673635 | $2,017.78 |
| RODNEY KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023234036349 | $0.00 |
| RODNEY KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000904095120239999 | $0.00 |
| RODNEY KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000597965233069999 | $0.00 |
| RODNEY KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012238140172 4 | $0.00 |
| RODNEY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179635304081994 | $0.02 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084822282457 | $2.51 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2880219194 | $2.29 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64476427819999 | $1.30 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100148484651 | $0.11 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094224141013 | $0.01 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025330607348 | $0.19 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0590129850449999 | $0.20 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00153899652858 | $0.06 |
| RODNEY KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0137177527353 | $0.32 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.004873637 | $100.25 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $9,965.00 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $996.50 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 579.946397904 | $57,613.60 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.145839999 | $413.22 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 25.294264964 | $2,631.87 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 10.034008623 | $1,037.92 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714885786587 | $50.40 |
| RODNEY L SHAMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.81405605905 | $438.76 |
| RODNEY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019767463308 | $0.59 |
| RODNEY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1317864921 | $6.45 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,457.228173615) | ($1,457.23) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,457.228173615 | $1,457.23 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 8.0 | $114.52 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $164.12 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 181.07979 | $14,843.11 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 1,299.95402731 | $18,558.27 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | DOT | (1,307.810314939) | ($18,612.12) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (183.059538364) | ($14,972.73) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,142.0 | $6,142.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,941.0 | $4,941.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.75) | ($61.75) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,699.0) | ($14,699.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 38,681.578947368 | $21,252.43 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.91) | ($24.91) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,941.0) | ($4,941.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 183.059538364 | $8,026.72 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.96) | ($30.96) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,142.0) | ($6,142.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 1,307.810314939 | $10,369.43 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,435.299 | $20,435.30 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.12) | ($66.12) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.274213264 | $64,765.05 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,355.236007 | $8,355.24 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 38,000.0 | $38,000.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.69) | ($158.69) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (48,000.0) | ($48,000.00) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 5.220228385 | $147,847.31 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (206.33318) | ($206.33) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 273.392 | $273.39 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (183.07979) | ($9,344.39) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1,307.95402731) | ($14,713.97) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.567254879) | ($224,078.85) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.567254879 | $224,078.85 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,797.910155076) | ($26,470.38) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,797.910155076 | $26,470.38 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (38,797.910155076) | ($26,694.77) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (273.392) | ($273.39) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (7.56725487) | ($228,122.31) |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304259877265799 | $106.38 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015525305929 | $0.02 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066477660199 | $0.13 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.86326276443399 | $7.86 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.32185952867 | $23.02 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045285580102 | $0.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152350982369999 | $0.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102868816462 | $0.35 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099116269319 | $0.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00066485705423 | $0.00 |
| RODNEY LASTRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000111756736742 | $0.00 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($58,996.80) |
| RODNEY LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($139.00) |
| RODNEY LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (1,142.0) | ($1,585.71) |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0331757475769999 | $1,024.42 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.424677094 | $47.12 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088921993756 | $1.73 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,386.111222044 | $1,498.22 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.305950126 | $492.38 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36952991243 | $0.18 |
| RODNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 226.399425281999 | $351.64 |
| RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (21.81) | ($21.81) |
| RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022906858819 | $0.07 |
| RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097318540418 | $0.19 |
| RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02700083835736 | $0.03 |
| RODNEY LEE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6479537119999 | $90.65 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008229769375 | $254.70 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.783212267 | $19.65 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.56379905349999 | $4.75 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.804886988909999 | $8.94 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24693836564 | $2.18 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99349824389 | $59.26 |
| RODNEY LEONARD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44210053508 | $7.91 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BAT | (491.0) | ($151.39) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 150.344 | $151.39 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MANA | (91.5) | ($72.74) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 72.559 | $72.74 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | LINK | (99.5) | ($623.87) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0231616 | $623.87 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | XLM | (22.06) | ($2.61) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2.605 | $2.61 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,251.777) | ($625.86) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0233356 | $625.86 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MANA | (91.5) | ($72.87) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 72.376 | $72.87 |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,289.633) | ($507.08) |
| RODNEY LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.350006 | $507.08 |
| RODNEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151527230196999 | $44.85 |
| RODNEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025517236221 | $0.05 |
| RODNEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9168760054 | $6.92 |
| RODNEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.124395804401 | $201.94 |
| RODNEY LLOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RODNEY LLOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RODNEY LLOYD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RODNEY LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4214821659) | ($8,000.00) |
| RODNEY LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5260994657 | $9,985.70 |
| RODNEY LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0126550073) | ($240.20) |
| RODNEY LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003514107558) | ($6.67) |
| RODNEY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091707132244 | $25.09 |
| RODNEY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.649008326275 | $8.78 |
| RODNEY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029073949574 | $56.81 |
| RODNEY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.380217954 | $10.61 |
| RODNEY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.654974601 | $18.39 |
| RODNEY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639022648 | $0.49 |
| RODNEY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033795913608 | $6.59 |
| RODNEY MACDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.17722682 | $5,323.54 |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($75.24) |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0483) | ($1,404.20) |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,435.30) |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.30) |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (36.0) | ($12.80) |
| RODNEY MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,160.0) | ($1,121.56) |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223309728 | $30.80 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4849766026059 | $177.14 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13309995126 | $222.94 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028112958695 | $1.12 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34702386218 | $11.05 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008227544769 | $0.00 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182435533853 | $58.89 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64471915133 | $0.75 |
| RODNEY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.228313632989 | $7.55 |
| RODNEY MAGALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008499994801 | $0.25 |
| RODNEY MAGALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029720904377 | $58.13 |
| RODNEY MAGALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042000594819 | $0.01 |
| RODNEY MAGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016942152709 | $0.50 |
| RODNEY MAGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2652795606 | $9.27 |
| RODNEY MAGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.834826389 | $34.83 |
| RODNEY MANNING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (370.83) | ($370.83) |
| RODNEY MANNING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 370.83 | $370.83 |
| RODNEY MANNING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (370.83) | ($370.83) |
| RODNEY MANNING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.040995 | $85.15 |
| RODNEY MANNING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RODNEY MANNING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RODNEY MANNING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RODNEY MANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RODNEY MANNING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RODNEY MANNING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RODNEY MANNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.430068232) | ($202.43) |
| RODNEY MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.430068232 | $202.43 |
| RODNEY MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (202.43) | ($202.43) |
| RODNEY MANNING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2442531977) | ($490.64) |
| RODNEY MANNING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2442531977 | $490.64 |
| RODNEY MANNING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00941578 | $284.14 |
| RODNEY MANNING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.244252) | ($481.52) |
| RODNEY MANNING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105667964842 | $31.27 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050117790656 | $0.00 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154261076930189 | $4.04 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9583247866301 | $3.96 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00575107976299999 | $0.00 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051429343425 | $0.00 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067079159681 | $0.01 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000185714043409999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128294097680999 | $7.67 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075499864714 | $0.00 |
| RODNEY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026828957869999 | $0.00 |
| RODNEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032035847627 | $0.00 |
| RODNEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000066187629402 | $0.00 |
| RODNEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000198543015349999 | $0.00 |
| RODNEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086250890643 | $0.10 |
| RODNEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032562423662 | $0.10 |
| RODNEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.410658160191 | $0.56 |
| RODNEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079401792093 | $0.09 |
| RODNEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017815899786 | $0.01 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003038609019 | $0.01 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017981776042 | $0.02 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022649745228 | $0.00 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098108691315 | $0.00 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018062041123999 | $0.00 |
| RODNEY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003954666637 | $0.00 |
| RODNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149598817238 | $0.04 |
| RODNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085079164217 | $0.02 |
| RODNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0699190772499999 | $0.07 |
| RODNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037902908746 | $0.03 |
| RODNEY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009389591091 | $0.00 |
| RODNEY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000402491396639999 | $0.00 |
| RODNEY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5463921702 | $2.81 |
| RODNEY MOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043019017232 | $0.13 |
| RODNEY MOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5882550039999 | $43.01 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1588669951) | ($0.32) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033922) | ($99.72) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04885711965) | ($0.43) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (58.17405874) | ($512.00) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 64.28699254 | $565.80 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.746687476) | ($15.37) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715943983487 | $0.66 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94499967554 | $1.13 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038913322531 | $0.76 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7880519572 | $2.79 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49216853251 | $0.31 |
| RODNEY MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0594388129029999 | $0.50 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.171795284) | ($15.08) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.171795284 | $15.08 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.462390491) | ($20.03) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.462390491 | $20.03 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1543564278) | ($2.33) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1543564278 | $2.33 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06146799855) | ($0.29) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06146799855 | $0.29 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.007964566079) | ($0.22) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.007964566079 | $0.22 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001395253137) | ($0.01) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001395253137 | $0.01 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004624436017) | ($0.18) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004624436017 | $0.18 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00332464545) | ($0.34) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00332464545 | $0.34 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00171115301) | ($0.21) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00171115301 | $0.21 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08705364484) | ($0.09) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08705364484 | $0.09 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1364555398) | ($0.14) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1364555398 | $0.14 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (18.457) | ($19.97) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005141 | $19.97 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (19.086) | ($15.00) |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003863 | $15.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017304432472 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081692055504 | $1.59 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040624777518764 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08790664339839 | $0.11 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051908086801355 | $0.05 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009070653515361 | $0.02 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070881083636 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003936390201294 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000550046639048599 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041778036947482 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002344909851872 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017346846638 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19339881561 | $0.30 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001320087149606 | $0.00 |
| RODNEY MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001075506150093 | $0.00 |
| RODNEY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082529493751 | $255.38 |
| RODNEY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000900433126259999 | $2.67 |
| RODNEY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014329261614 | $2.80 |
| RODNEY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5814928389 | $4.58 |
| RODNEY NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029133806621 | $0.57 |
| RODNEY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290152526299999 | $0.86 |
| RODNEY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017942319487 | $0.35 |
| RODNEY NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582539782 | $1.72 |
| RODNEY NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571884350209999 | $1.12 |
| RODNEY NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.81977239039999 | $8.82 |
| RODNEY ODVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002030967457999 | $0.60 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021731998049 | $6.43 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27253199428 | $1.51 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453117141439999 | $0.88 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9118856836 | $7.91 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019100800509 | $0.01 |
| RODNEY OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122951585385 | $0.26 |
| RODNEY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061901335393 | $1.21 |
| RODNEY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55407700689999 | $1.60 |
| RODNEY PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109264777841 | $0.00 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051003717145999 | $0.00 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095532215593 | $0.11 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071437281655 | $0.00 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19711473192 | $0.20 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036011929797 | $0.04 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014122806113 | $0.09 |
| RODNEY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.102560093959999 | $0.10 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024873758573 | $0.01 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087849401055 | $0.02 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0367711624199999 | $0.03 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031022421501 | $0.00 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017788937596 | $0.00 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100163250317 | $0.00 |
| RODNEY PINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040020461986 | $0.25 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.80 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07337562 | $3,034.01 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.8996027617) | ($37,186.34) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,297.0 | $9,297.00 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.48) | ($0.48) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 26.164958718 | $365.52 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02829877 | $1,139.82 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RODNEY RAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 99.34680719 | $582.26 |
| RODNEY RAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (85.125636672) | ($501.39) |
| RODNEY RAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002623738913) | ($7.75) |
| RODNEY RAWSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| RODNEY RAWSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.11778126 | $3,584.78 |
| RODNEY RAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RODNEY RAWSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.75) | ($7.75) |
| RODNEY RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.89898934) | ($3,000.00) |
| RODNEY RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08725957913) | ($90.30) |
| RODNEY RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0096632978) | ($10.00) |
| RODNEY RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.586110061 | $3,711.06 |
| RODNEY RAWSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178550591171 | $55.89 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433726423879999 | $6.72 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8059628681 | $6.81 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26543301136 | $0.21 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5025077017 | $27.81 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38975162316 | $3.33 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.129663779 | $0.46 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119730283144 | $0.88 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56614369679999 | $0.75 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067525525915 | $2.67 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82257532618 | $0.82 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0313449959619999 | $9.98 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016246677227 | $0.37 |
| RODNEY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0283924708229999 | $0.67 |
| RODNEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002202420311799999 | $0.01 |
| RODNEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279344676999999 | $0.00 |
| RODNEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000191968192059999 | $0.00 |
| RODNEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095989481103 | $0.05 |
| RODNEY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7941367065 | $0.93 |
| RODNEY RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017903769458 | $0.53 |
| RODNEY RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7849228937 | $8.78 |
| RODNEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004435929514 | $0.00 |
| RODNEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047142307498 | $0.00 |
| RODNEY ROBERTSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $269.25 |
| RODNEY ROBERTSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $88.63 |
| RODNEY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693210369349999 | $20.52 |
| RODNEY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027298477699 | $52.68 |
| RODNEY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2495919249 | $0.62 |
| RODNEY ROCKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082832561 | $0.54 |
| RODNEY ROCKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0076840915 | $7.01 |
| RODNEY RUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177340411199999 | $0.53 |
| RODNEY RUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.071115925 | $12.74 |
| RODNEY RUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 42.1366908 | $5.76 |
| RODNEY RUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 297.80107407 | $19.77 |
| RODNEY RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009345067328078 | $0.01 |
| RODNEY RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032042052533 | $0.00 |
| RODNEY RUGGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000530113673 | $0.00 |
| RODNEY SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050139480814 | $0.01 |
| RODNEY SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062698289788 | $0.01 |
| RODNEY SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6041684146 | $5.24 |
| RODNEY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106182758127 | $0.31 |
| RODNEY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161712105129999 | $0.32 |
| RODNEY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010731808796 | $0.03 |
| RODNEY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027795834513 | $0.54 |
| RODNEY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078343120739 | $0.01 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041969870786 | $128.91 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3862602778 | $1.62 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211973211 | $431.50 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.376702256 | $23.29 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28120626796 | $2.48 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.091973524 | $39.09 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1274634812 | $10.68 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0408951322599999 | $4.49 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44618649328 | $2.75 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008824486368 | $0.67 |
| RODNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020811360982 | $1.48 |
| RODNEY SINGLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062678753982 | $18.55 |
| RODNEY SINGLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0560311369 | $10.06 |
| RODNEY SINGLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0835867892479999 | $3.31 |
| RODNEY STARKES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RODNEY STARKES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| RODNEY STARKES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.93) | ($85.93) |
| RODNEY STARKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.544652895) | ($82.54) |
| RODNEY STARKES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.544652895 | $82.54 |
| RODNEY STARKES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.93) | ($85.93) |
| RODNEY STARKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003677318488) | ($85.93) |
| RODNEY STARKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01490261454) | ($348.24) |
| RODNEY STARKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4930764997) | ($11,522.00) |
| RODNEY STARKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5973196789 | $13,957.91 |
| RODNEY STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042595262475 | $9.39 |
| RODNEY STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92639782272077 | $0.93 |
| RODNEY STEPHENS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,007.0) | ($2,007.00) |
| RODNEY STEPHENS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,007.0 | $2,007.00 |
| RODNEY STEPHENS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| RODNEY STEPHENS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RODNEY STEPHENS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Collateral | BTC | 0.1625570136 | $3,152.35 |
| RODNEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164021537064 | $48.10 |
| RODNEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4596675166 | $33.46 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098479187566 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007231238777 | $0.00 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39301686579999 | $2.69 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206850348359999 | $0.00 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048885351813 | $0.54 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030972470744 | $0.01 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016433518025 | $0.00 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018841422789 | $0.00 |
| RODNEY STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028183669035 | $0.00 |
| RODNEY SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211199345709999 | $0.63 |
| RODNEY SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.924326303 | $84.92 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003287073682) | ($13.60) |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003287073682 | $13.60 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000619232095) | ($1.91) |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000619232095 | $1.91 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.862762723) | ($2.86) |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.862762723 | $2.86 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.407639044) | ($3.41) |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.407639044 | $3.41 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005668801861349999 | $0.02 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113952741838 | $0.00 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008264259409376 | $0.01 |
| RODNEY SWEARNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00694269617239899 | $0.01 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021804887807 | $0.06 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033190344556999 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000187178834189999 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066502002657 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021959381312 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01457533304711 | $0.08 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064730289097 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079165540744999 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040814395077999 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039605795183 | $0.00 |
| RODNEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000085183843241 | $0.00 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136929821413999 | $0.41 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315177076819999 | $0.37 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6121765039 | $1.61 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7409120639 | $10.10 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.6183668109999 | $16.71 |
| RODNEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39845474165 | $4.43 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005223618049) | ($217.19) |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.005223618049 | $217.19 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (217.19) | ($217.19) |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007402029581) | ($217.19) |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 201.9109 | $201.91 |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 7.36531711 | $14,640.19 |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.007402029581 | $217.19 |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (217.19) | ($217.19) |
| RODNEY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 85.67891347 | $4,193.63 |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (1.698927991) | ($48,794.00) |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.374328479) | ($11,352.78) |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 24,397.0 | $24,397.00 |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 41.748528623 | $46,666.92 |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.547740671) | ($37,500.00) |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.012261207) | ($1,131.52) |
| RODNEY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1942995679) | ($217.19) |
| RODNEY TAYLOR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1684619649) | ($182.21) |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008601143721831 | $294.19 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03579144858 | $0.04 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364056714869626 | $51.61 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.079280185503 | $119.08 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37464881086 | $1.37 |
| RODNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46064732653704 | $17.33 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037260037952 | $1.10 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020584243476 | $0.40 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.350219867619999 | $0.35 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000194038227329999 | $0.00 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024571882088 | $0.27 |
| RODNEY TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047383635382 | $0.01 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6760255212) | ($19,134.23) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6760255212 | $19,134.23 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.67602552) | ($19,545.93) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (223.095784243) | ($10,937.27) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 223.095784243 | $10,937.27 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.128121026) | ($8,017.59) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.128121026 | $8,017.59 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20.605793591) | ($21.68) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 20.605793591 | $21.68 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.422855) | ($19.59) |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023785089841443 | $90.96 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024256191130295 | $63.91 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0289229481769999 | $0.02 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020489376818 | $0.00 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043471566863 | $0.05 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3975421415626 | $112.28 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128430101508 | $0.05 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0532853970289999 | $3.03 |
| RODNEY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00701963153781084 | $0.01 |
| RODNEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140950652469999 | $426.64 |
| RODNEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22645462944 | $461.17 |
| RODNEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16044799415 | $1.42 |
| RODNEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057924563888 | $0.01 |
| RODNEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99636950745 | $1.02 |
| RODNEY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034885111668 | $1.03 |
| RODNEY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086785169752 | $0.00 |
| RODNEY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09946939788999 | $9.71 |
| RODNEY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7509343215 | $2.34 |
| RODNEY THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001197971512679999 | $3.55 |
| RODNEY THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101580038097 | $1.13 |
| RODNEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073787545252 | $0.00 |
| RODNEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101767984645 | $0.01 |
| RODNEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012723717452 | $0.00 |
| RODNEY VAN DER EEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016585654878999 | $0.00 |
| RODNEY VAN DER EEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027563019428 | $0.00 |
| RODNEY VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031755051528 | $9.40 |
| RODNEY VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072987251574 | $1.42 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017566446571 | $0.05 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7261262579 | $3.73 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024554928551 | $0.22 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004499367332 | $0.33 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050260841 | $0.36 |
| RODNEY VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157854462497 | $0.17 |
| RODNEY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7821434986154 | $12.56 |
| RODNEY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000244517455 | $0.00 |
| RODNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035463214602 | $0.04 |
| RODNEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000472581049259999 | $0.03 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021684409222 | $65.33 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030453573677 | $59.63 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79730616889999 | $2.22 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044138703646 | $0.39 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00349917478479999 | $0.01 |
| RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000013326907877 | $0.00 |
| RODNEY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029211132741 | $0.03 |
| RODNEY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048307653093 | $0.94 |
| RODNEY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71714910699889 | $1.64 |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 443.431 | $350.00 |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002087) | ($63.25) |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 79.855 | $63.25 |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (1.0) | ($187.40) |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 186.53 | $187.40 |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (25.0) | ($176.32) |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 174.95 | $176.32 |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| RODNEY WATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 455.121 | $360.00 |
| RODNEY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6502710159455 | $17.61 |
| RODNEY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5154338501 | $10.52 |
| RODNEY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32737227641 | $3.64 |
| RODNEY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89426686164 | $3.06 |
| RODNEY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021271542481 | $64.04 |
| RODNEY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028352180675 | $5.53 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.21274742 | $22.77 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.21612543 | $24.23 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.20960063 | $23.40 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.21447573 | $24.34 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.21182749 | $22.68 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.21202606 | $24.03 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.21281189 | $23.84 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.20738873 | $23.42 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.21204739 | $22.60 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.427146035) | ($1,111.43) |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.427146035 | $1,111.43 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (12.12344938) | ($1,300.91) |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.21302847 | $22.63 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.21260592 | $22.32 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.21423868 | $21.85 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.23322023 | $23.33 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.23577126 | $23.76 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.23727459 | $24.10 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.2171121 | $21.99 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.21536708 | $21.64 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.21399621 | $21.09 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.21430029 | $21.52 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.21011347 | $21.29 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.20450655 | $20.89 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.20707257 | $20.38 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.21053907 | $20.19 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.2113907 | $20.43 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.20910529 | $19.61 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.20424525 | $17.28 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.05708595 | $4.58 |
| RODNEY WESTFALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (3.72097368) | ($295.36) |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001549688096 | $0.00 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040314225228 | $0.00 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000856283638029999 | $0.00 |
| RODNEY WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006969966256799 | $0.76 |
| RODNEY WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $57,636.71 |
| RODNEY WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (1.039086398) | ($40,000.00) |
| RODNEY WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RODNEY WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RODNEY WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| RODNEY WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1009489 | $3,682.22 |
| RODNEY WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RODNEY WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001709) | ($49.98) |
| RODNEY WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5601535) | ($16,383.37) |
| RODNEY WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.58) | ($24.58) |
| RODNEY WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 152.074825 | $152.07 |
| RODNEY WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RODNEY WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007248 | $200.00 |
| RODNEY WHITE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.58) | ($24.58) |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026691079608 | $81.02 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558471128959999 | $111.66 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013877111058 | $0.00 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123898176632999 | $0.00 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00962638906819999 | $0.01 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032830687522 | $0.00 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118963509738999 | $0.00 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033850945657 | $0.00 |
| RODNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041007246762 | $0.00 |
| RODNEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000431438995379999 | $0.00 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.588 | $525.99 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (56.31) | ($56.31) |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (459.99) | ($459.99) |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104022344356 | $30.79 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021902480727 | $42.74 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7117219356 | $8.71 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.204565008118 | $0.27 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09622873164 | $3.75 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28974119335 | $11.22 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034227450601 | $0.26 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008192118529 | $0.58 |
| RODNEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6680141271629 | $0.67 |
| RODNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15539819738 | $3.41 |
| RODNEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057379487941 | $1.70 |
| RODNEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63410080504 | $7.80 |
| RODNEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071929584877 | $0.00 |
| RODNEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3094181284999 | $7.10 |
| RODNEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.674435602 | $11.31 |
| RODNEY YARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026483595754 | $7.80 |
| RODNEY ZARB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.86) |
| RODNEY ZARB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (49.0) | ($877.10) |
| RODNEY ZARB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODNEY ZARB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($5,506.55) |
| RODNEY ZARB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.39) |
| RODNEY ZARB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($4,244.17) |
| RODNEY ZARB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.38) |
| RODNEY ZARB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (43.83497928) | ($495.77) |
| RODNEY ZARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2191677542 | $54.26 |
| RODNEY ZARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5928181328388 | $9.69 |
| RODOLF JESUS MONTECINOS OHLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073177677161 | $2.17 |
| RODOLF JESUS MONTECINOS OHLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000937199940609999 | $0.00 |
| RODOLF JESUS MONTECINOS OHLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057851873899999 | $1.11 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 494.87322 | $494.87 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 32.684212 | $32.68 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 1,282.051282051 | $813.98 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 782.68120943 | $495.70 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 24.841437632 | $237.66 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (824.858619267) | ($425.47) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 824.858619267 | $425.47 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0389498529) | ($0.37) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0389498529 | $0.37 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350165504) | ($102.16) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350165504 | $102.16 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.763402479) | ($5.76) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.763402479 | $5.76 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,896.393211355) | ($1,252.65) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,896.393211355 | $1,252.65 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,679.074420785) | ($1,767.04) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (824.858619) | ($436.82) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (24.880387485) | ($247.83) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00350165) | ($105.51) |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022856269124484 | $0.82 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005228064930299999 | $0.01 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044360366786746 | $0.04 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.218936040892 | $5.48 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6864657458936 | $2.83 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037737756491633 | $0.01 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073766410586999 | $0.00 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002654769666 | $0.00 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031768480568 | $0.01 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054917694544 | $0.00 |
| RODOLFO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026832707474999 | $0.00 |
| RODOLFO ARAYA LA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079200530599 | $245.59 |
| RODOLFO ARAYA LA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191890667069999 | $37.44 |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.04729864 | $415.47 |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.065702) | ($4.03) |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.981596) | ($244.92) |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016939662311544 | $50.31 |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6798349476606 | $0.65 |
| RODOLFO ARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032078343684 | $0.00 |
| RODOLFO ARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109643478019 | $0.02 |
| RODOLFO ASSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006555201175 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($154.43) |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0037273 | $154.43 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376191) | ($155.56) |
| RODOLFO BACATUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028295) | ($52.29) |
| RODOLFO BACATUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3360776041) | ($512.15) |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000618585475 16 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119796118017 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035510039827573 | $8.29 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029073418805 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013883357117 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008988860422 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013230736013 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000010063296 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001496647212499 | $0.00 |
| RODOLFO BACATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1954477592 | $0.02 |
| RODOLFO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032771327923 | $0.04 |
| RODOLFO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017619160848 | $3.44 |
| RODOLFO BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5030488309221 | $33.39 |
| RODOLFO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.982653472578 | $11.26 |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,183.27564391) | ($715.21) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,183.27564391 | $715.21 |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,061.60018461) | ($1,813.32) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,061.60018461 | $1,813.32 |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.067842155) | ($7,897.97) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.067842155 | $7,897.97 |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.517895737) | ($43,560.56) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.517895737 | $43,560.56 |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.067842155) | ($7,856.17) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,061.600184) | ($1,613.03) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003633) | ($100.71) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003618) | ($99.97) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51064473) | ($41,665.68) |
| RODOLFO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,183.27564391) | ($618.10) |
| RODOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790793864022 | $270.84 |
| RODOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042398287107732 | $98.71 |
| RODOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.484963361309 | $13.20 |
| RODOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.360844899091 | $14.76 |
| RODOLFO CEREGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035306758491 | $10.45 |
| RODOLFO CEREGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024744627567 | $0.00 |
| RODOLFO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023353070874 | $0.01 |
| RODOLFO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072584426107 | $0.00 |
| RODOLFO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014760835563 | $0.01 |
| RODOLFO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88110730669999 | $9.84 |
| RODOLFO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014529008095 | $0.28 |
| RODOLFO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016342850888 | $48.59 |
| RODOLFO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044394950631 | $88.19 |
| RODOLFO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54166545707 | $6.02 |
| RODOLFO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61639792424 | $5.44 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.103361188 | $315.21 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.103358597 | $290.73 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.102212764 | $213.96 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.103339636 | $181.84 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1033594 | $185.26 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.058750198 | $65.95 |
| RODOLFO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135985698294 | $24.69 |
| RODOLFO CORREA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RODOLFO CORREA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RODOLFO CORREA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RODOLFO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074965153027 | $22.19 |
| RODOLFO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108713885521999 | $21.21 |
| RODOLFO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.872253703 | $85.87 |
| RODOLFO CUEVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,003.1732 | $10,003.17 |
| RODOLFO CUEVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,030.0) | ($10,030.00) |
| RODOLFO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.36660317781 | $47.37 |
| RODOLFO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00044907420257 | $0.00 |
| RODOLFO DAVILA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007313356381 | $0.00 |
| RODOLFO DI NORCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02010599225386 | $0.02 |
| RODOLFO DI NORCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.029219614412 | $0.03 |
| RODOLFO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030063841515 | $0.00 |
| RODOLFO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060213967658 | $0.00 |
| RODOLFO DIAZ FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236639161 | $50.00 |
| RODOLFO ENRIQUE GONZALES YUCRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| RODOLFO ENRIQUE GONZALES YUCRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713694097397 | $50.41 |
| RODOLFO ENRIQUE GONZALES YUCRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82324082994 | $4.82 |
| RODOLFO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070531414417 | $20.88 |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($49.17) |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.743 | $49.17 |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (454.898417) | ($454.90) |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165535732642491 | $50.01 |
| RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5178865505901 | $2.52 |
| RODOLFO FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019305721214 | $0.01 |
| RODOLFO FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074944475825 | $0.01 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047970610855 | $14.20 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039970026944 | $79.13 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.4950920249999 | $58.27 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000978567814559999 | $0.00 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34003685489 | $3.78 |
| RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69304337521 | $2.37 |
| RODOLFO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 22.0 | $12.35 |
| RODOLFO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00171546 | $51.74 |
| RODOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018717091303 | $5.54 |
| RODOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0622818369 | $1.63 |
| RODOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07756806964 | $0.68 |
| RODOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087788928377 | $0.98 |
| RODOLFO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031816648291 | $0.00 |
| RODOLFO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073519308991 | $0.01 |
| RODOLFO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000085746342445 | $0.00 |
| RODOLFO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022112375746 | $0.00 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.30664536 | $12,338.34 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30664536) | ($12,385.10) |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024819000961 | $75.16 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81846468022 | $1,639.41 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2202659069 | $4.22 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.77242883 | $175.82 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79233751951 | $0.12 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3093763373 | $11.31 |
| RODOLFO GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0078741387015 | $0.00 |
| RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.105) | ($2.31) |
| RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000568 | $2.31 |
| RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021029150714 | $0.62 |
| RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9756970493729 | $2.94 |
| RODOLFO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016527031667 | $0.00 |
| RODOLFO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024411157629 | $0.00 |
| RODOLFO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019200766961 | $0.00 |
| RODOLFO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014933572893 | $0.00 |
| RODOLFO GOMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0089 | $322.69 |
| RODOLFO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.270406849624 | $4.17 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8225890877899 | $11.89 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98538402459999 | $1.99 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016934033194 | $50.44 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069537387482 | $0.01 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100795775937 | $2.98 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032571864302 | $6.36 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.162998678 | $32.75 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036519854779 | $2.76 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150373221559 | $0.04 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117337166145 | $0.02 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015436456468 | $0.01 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045317525366 | $0.00 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015587248075 | $0.00 |
| RODOLFO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000097967106535 | $0.00 |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252) | ($74.64) |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($74.67) |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.037796 | $74.67 |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038041170064208 | $1.34 |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026863722167361 | $0.37 |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000922097671499999 | $0.00 |
| RODOLFO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003503317001 | $0.00 |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01399539 | $406.05 |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000209) | ($6.37) |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.359 | $6.37 |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01639995 | $482.99 |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260021215522 | $54.60 |
| RODOLFO GUERRERO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422392522906 | $0.04 |
| RODOLFO GUEVARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 24.9446289 | $233.14 |
| RODOLFO GUEVARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (24.9446289) | ($228.24) |
| RODOLFO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0842463130406 | $0.77 |
| RODOLFO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010546814252 | $0.00 |
| RODOLFO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3540617887026 | $22.81 |
| RODOLFO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024997002596 | $0.00 |
| RODOLFO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072652713906 | $0.00 |
| RODOLFO JR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000728896437589999 | $2.16 |
| RODOLFO JR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055770918971 | $1.09 |
| RODOLFO LAMUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027462926612 | $0.01 |
| RODOLFO LAMUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008737834372 | $0.00 |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.864) | ($1.25) |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000417 | $1.25 |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0061789) | ($185.10) |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060575231175505 | $2.05 |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017780249964912 | $0.03 |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,502.70) |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04042684) | ($1,622.92) |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1586259645) | ($490.66) |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003794) | ($1.57) |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401874295715769 | $1.61 |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793264503309999 | $0.00 |
| RODOLFO MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796180762967999 | $2.41 |
| RODOLFO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036142304827 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODOLFO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037085659237 | $0.00 |
| RODOLFO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005451138171 | $0.00 |
| RODOLFO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069496386229 | $0.00 |
| RODOLFO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172024625879999 | $0.00 |
| RODOLFO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008137411676 | $0.00 |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003222213879) | ($9.99) |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004829673514) | ($15.01) |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.004979976242 | $15.39 |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01620690694) | ($49.98) |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024221667581999 | $0.00 |
| RODOLFO MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021540470315 | $0.46 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938800731339999 | $2.78 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899990968399 | $0.01 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088326167718 | $1.72 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8851731669 | $2.29 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8817019593 | $1.18 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92824898507 | $0.44 |
| RODOLFO MATOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.39055310987 | $0.13 |
| RODOLFO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59754645348 | $0.09 |
| RODOLFO MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048350520148 | $0.00 |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1548578641) | ($305.21) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1548578641 | $305.21 |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.041344199) | ($50.04) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.041344199 | $50.04 |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01548205 | $30.17 |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1586727019) | ($310.67) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.041344199) | ($50.04) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003849497082) | ($7.75) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.007817715153) | ($18.35) |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.18812287 | $2,327.09 |
| RODOLFO MOLINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (1.18812287) | ($2,354.71) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.44202043 | $650.13 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.81255845) | ($21,000.00) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4416464178) | ($634.70) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.108988811) | ($156.63) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.852850542 | $24,219.57 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.195940585 | $1,718.71 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1247161068) | ($190.00) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1247161068 | $190.00 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1899) | ($1,815.35) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6600180845) | ($1,000.00) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6600180845 | $1,000.00 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8307619274) | ($1,260.00) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8307619274 | $1,260.00 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6249649327) | ($947.40) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6249649327 | $947.40 |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.512921905) | ($2,294.89) |
| RODOLFO MOLINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6249649327) | ($948.12) |
| RODOLFO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026707241744 | $0.79 |
| RODOLFO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000992220834878599 | $2.42 |
| RODOLFO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073331663855 | $0.07 |
| RODOLFO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047578283588 | $0.03 |
| RODOLFO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21514361616027 | $0.22 |
| RODOLFO MOLINOS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000541632447346 | $0.00 |
| RODOLFO MOLINOS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064595414059 | $0.00 |
| RODOLFO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005227105314 | $0.00 |
| RODOLFO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000438380770099999 | $0.09 |
| RODOLFO NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081700823026 | $0.10 |
| RODOLFO NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.240074792159999 | $0.24 |
| RODOLFO NEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006279918155) | ($2.48) |
| RODOLFO NEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008541947387) | ($2.48) |
| RODOLFO NEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.81379189) | ($2,976.00) |
| RODOLFO NEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08469513588) | ($89.58) |
| RODOLFO NEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009379306299) | ($9.92) |
| RODOLFO NEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.494844024 | $3,696.31 |
| RODOLFO NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8419242573899 | $71.33 |
| RODOLFO ORNELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.002027047) | ($12,108.96) |
| RODOLFO ORNELAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.002027047 | $12,108.96 |
| RODOLFO ORNELAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.002027) | ($12,142.28) |
| RODOLFO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059071898489 | $182.50 |
| RODOLFO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065734797552423 | $155.14 |
| RODOLFO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.130361909 | $34.19 |
| RODOLFO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090240185465 | $0.03 |
| RODOLFO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147329255471 | $0.04 |
| RODOLFO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047748384688 | $0.01 |
| RODOLFO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001222070496367 | $0.00 |
| RODOLFO OTHONIEL FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036714793687 | $0.72 |
| RODOLFO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020292624622 | $0.01 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0026855 | $0.30 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00265372 | $0.29 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00263985 | $0.30 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00273011 | $0.31 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00270045 | $0.30 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00271785 | $0.30 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00271244 | $0.31 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00271408 | $0.30 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00270046 | $0.29 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00277197 | $0.29 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00268122 | $0.28 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00270913 | $0.28 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00266742 | $0.28 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00271021 | $0.27 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00267014 | $0.27 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00273016 | $0.28 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00275288 | $0.28 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00269413 | $0.26 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00266775 | $0.27 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00266802 | $0.27 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00255739 | $0.26 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00256519 | $0.27 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00253291 | $0.24 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0026585 | $0.26 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00261854 | $0.25 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00259036 | $0.24 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00259097 | $0.20 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00247844 | $0.20 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00252929 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00257173 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00283012 | $0.20 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00276626 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00282115 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00275146 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00287847 | $0.21 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00285113 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00266608 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00291147 | $0.20 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00285347 | $0.20 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0029211 | $0.21 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00274822 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00274453 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00278258 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00280798 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.0025951 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00269358 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00249479 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00267239 | $0.18 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00259548 | $0.18 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00264704 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00252502 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.00280874 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00283079 | $0.18 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00289477 | $0.19 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.0027271 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00260531 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00272558 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00274526 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00271464 | $0.15 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00282908 | $0.14 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00271783 | $0.12 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00283461 | $0.12 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00297536 | $0.14 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.00307676 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00290803 | $0.13 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.00306632 | $0.14 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.00324935 | $0.15 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00320021 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00329196 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.00329007 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.00252108 | $0.14 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.00052871 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.00050688 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.00046366 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.00048829 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00047825 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.00048007 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.00048636 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.00049272 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.00048644 | $0.02 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.00053783 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.00051146 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00053076 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.00048085 | $0.02 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.00048083 | $0.02 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.00049691 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.00201471 | $0.10 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.00328956 | $0.18 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.00324197 | $0.17 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.00321308 | $0.16 |
| RODOLFO PADILLA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.00306814 | $0.15 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032215145957 | $0.95 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059425090661 | $0.00 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031917006732 | $0.03 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048003576479 | $0.04 |
| RODOLFO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159769556084 | $0.96 |
| RODOLFO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045454564985 | $0.00 |
| RODOLFO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022242026471 | $0.00 |
| RODOLFO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102602756553 | $0.00 |
| RODOLFO PAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207689020541199 | $0.20 |
| RODOLFO PEREYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056232771651 | $0.00 |
| RODOLFO PICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014345643215301 | $0.00 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066652576384999 | $0.20 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5825041343 | $7.75 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27568190224 | $0.28 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08904218006 | $0.86 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.291781523 | $45.41 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07699908685 | $1.39 |
| RODOLFO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.89374751633 | $2.25 |
| RODOLFO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.775502433 | $4.40 |
| RODOLFO QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30041222770367 | $0.35 |
| RODOLFO QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057173202165 | $0.00 |
| RODOLFO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093304233217 | $0.01 |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6045466766) | ($1,065.74) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6045466766 | $1,065.74 |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04817991117) | ($1,255.40) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04817991117 | $1,255.40 |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0299686 | $828.28 |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03345048921) | ($964.11) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0002652344701) | ($7.63) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1048594783) | ($211.15) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012692) | ($302.99) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009793448098) | ($29.84) |
| RODOLFO RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03149737) | ($999.95) |
| RODOLFO RIOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4985980232) | ($900.62) |
| RODOLFO RIOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181344) | ($53.90) |
| RODOLFO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002598954753445 | $9.69 |
| RODOLFO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030841642516563 | $8.51 |
| RODOLFO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091463016578 | $0.01 |
| RODOLFO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080220350874999 | $0.03 |
| RODOLFO RIVERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | UST | 5.0 | $0.45 |
| RODOLFO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078877174009 | $23.35 |
| RODOLFO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013151576362 | $0.01 |
| RODOLFO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60755482539999 | $1.27 |
| RODOLFO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025803782899 | $0.23 |
| RODOLFO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.41570382852 | $0.76 |
| RODOLFO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006249219739789 | $2.50 |
| RODOLFO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034042734475 | $0.00 |
| RODOLFO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109214815127 | $0.00 |
| RODOLFO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000424481703 | $0.00 |
| RODOLFO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093217096712 | $0.00 |
| RODOLFO RONCOLATO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00196444 | $60.14 |
| RODOLFO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190713193734199 | $52.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODOLFO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85708557147176 | $1.35 |
| RODOLFO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4070390887 | $1.41 |
| RODOLFO ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029208713159 | $88.91 |
| RODOLFO ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093175943659 | $0.09 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 555.0 | $555.00 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.388852721) | ($3.26) |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001325162163) | ($3.33) |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0001325162163 | $3.33 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2681123243 | $6,737.39 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373694712679999 | $109.68 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21401244139 | $0.26 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361196011549999 | $71.11 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40405604389999 | $0.88 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.921654144 | $73.92 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037452012672 | $1.48 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039811849583 | $0.06 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039910008486 | $0.00 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23861873879 | $0.31 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55545308378 | $1.02 |
| RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.093199490598 | $0.09 |
| RODOLFO SAGARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201720819779999 | $0.60 |
| RODOLFO SAGARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29363504899999 | $9.29 |
| RODOLFO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004679637523 | $0.00 |
| RODOLFO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004293605004 | $0.00 |
| RODOLFO SANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (98.873803) | ($98.87) |
| RODOLFO SANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RODOLFO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035223023587 | $0.87 |
| RODOLFO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770407856611 | $1.14 |
| RODOLFO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8221437388585 | $10.82 |
| RODOLFO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024146130686 | $0.01 |
| RODOLFO SANTIAGO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002985161798625 | $100.62 |
| RODOLFO SANTIAGO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8657180241463 | $1.82 |
| RODOLFO SANTIAGO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022707612277 | $3.80 |
| RODOLFO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099328832 | $57.23 |
| RODOLFO SEGLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071341673926 | $1.39 |
| RODOLFO SEGLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6523317736 | $4.48 |
| RODOLFO SEGLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13116723827 | $0.02 |
| RODOLFO SEGLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.88041231299999 | $2.88 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000853151447409999 | $2.53 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682433873054999 | $0.74 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014981578396 | $29.23 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4363551419999 | $12.24 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32310303969999 | $0.83 |
| RODOLFO SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021486221443 | $0.19 |
| RODOLFO TATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($51.62) |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706327107347 | $50.01 |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047835318191 | $0.01 |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075607803941 | $0.01 |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046854184352 | $0.00 |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015343973481 | $0.00 |
| RODOLFO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017896377361 | $0.01 |
| RODOLFO TEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010805) | ($20.11) |
| RODOLFO TEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.569605585) | ($10,010.44) |
| RODOLFO TEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RODOLFO TEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 44,975.0 | $44,975.00 |
| RODOLFO TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206611717179999 | $62.12 |
| RODOLFO TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03633141029596 | $92.19 |
| RODOLFO TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.004677781 | $235.00 |
| RODOLFO TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042064904929 | $0.00 |
| RODOLFO TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04070916305 | $2.32 |
| RODOLFO TOLEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (830.554028) | ($830.55) |
| RODOLFO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181378857539 | $0.18 |
| RODOLFO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0429186235259 | $10.04 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00306094 | $122.58 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00403529 | $121.45 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (17.353044851) | ($188.22) |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04849278) | ($1,465.99) |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07526576769) | ($157.16) |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003894118052144 | $1.17 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86329705953488 | $13.72 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005741548255611 | $0.12 |
| RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0194044112002899 | $0.19 |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.785033) | ($11,842.19) |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000613) | ($18.07) |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (62.18248) | ($440.08) |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (562.8446) | ($414.39) |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (6.11) | ($4.65) |
| RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.264896582475 | $97.79 |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.80) |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.140910298) | ($708.59) |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039669582576 | $0.00 |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051088098467 | $0.01 |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016975420441 | $0.00 |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056464305089 | $6.20 |
| RODOLFO VON RUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010878020709152 | $4.31 |
| RODOLPH MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953282596839999 | $0.01 |
| RODOLPHE BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018083304345 | $0.54 |
| RODOLPHE BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269888545659799 | $0.27 |
| RODOLPHE BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114244297199 | $2.23 |
| RODOLPHE BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0436521090749999 | $0.49 |
| RODOLPHE CHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09658910597 | $1.18 |
| RODOLPHE COMBES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RODOLPHE COMBES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RODOLPHE COMBES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.015894448999 | $530.66 |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080960603428 | $163.10 |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 396.233603570999 | $314.12 |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.741461879 | $197.16 |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8701747778 | $42.99 |
| RODOLPHE COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.8170180079999 | $71.12 |
| RODOLPHE COPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251106584059999 | $0.29 |
| RODOLPHE COPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028472787694 | $0.00 |
| RODOLPHE COPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00511152254339999 | $0.01 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.56) |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,279.09) |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017924444149 | $58.51 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118928096443 | $0.14 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031037212013 | $0.03 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045275009256 | $0.00 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073286377294 | $0.00 |
| RODOLPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012044856472 | $0.01 |
| RODOLPHE DENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057184435418 | $0.01 |
| RODOLPHE FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050365630341 | $1.49 |
| RODOLPHE FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049392526217 | $0.96 |
| RODOLPHE FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025926937508 | $1.48 |
| RODOLPHE FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065474942133 | $0.19 |
| RODOLPHE FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015216130879 | $0.00 |
| RODOLPHE FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050213870191 | $0.01 |
| RODOLPHE FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13604769491 | $0.11 |
| RODOLPHE FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001730681647 | $0.00 |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.35 | $169.23 |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001509014458) | ($2.70) |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.749606699) | ($188.53) |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128457) | ($38.55) |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128616438181773 | $50.30 |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014661809845107 | $0.03 |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068413151159992 | $2.96 |
| RODOLPHE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486566822969867 | $0.06 |
| RODOLPHE GOUMY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,377.065178353) | ($11,376.25) |
| RODOLPHE GOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077134585643 | $0.23 |
| RODOLPHE GOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.79417329967 | $67.80 |
| RODOLPHE GOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014449379031 | $0.00 |
| RODOLPHE GOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000898202021289999 | $0.01 |
| RODOLPHE ISOART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60936674613 | $3.64 |
| RODOLPHE LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002962483484 | $0.88 |
| RODOLPHE LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6906817491 | $3.14 |
| RODOLPHE LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040886062738 | $81.01 |
| RODOLPHE LECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068765013302 | $2.04 |
| RODOLPHE LECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60948254816 | $0.73 |
| RODOLPHE LECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23269107588 | $0.23 |
| RODOLPHE LECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7121662011 | $3.71 |
| RODOLPHE LUDOVIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012411693788 | $0.00 |
| RODOLPHE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4994197466867 | $0.45 |
| RODOLPHE MOURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124605602951 | $0.24 |
| RODOLPHE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1131114715955 | $1.14 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06999484 | $2,359.45 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.749118 | $1,517.91 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04469406 | $1,314.85 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341501070859999 | $85.36 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.85776214947 | $29.40 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456923891199999 | $88.33 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3766841507 | $26.38 |
| RODOLPHE PHI LONG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0262376319 | $7.34 |
| RODOLPHE PICHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259027) | ($81.00) |
| RODOLPHE PICHOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| RODOLPHE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9687237236796 | $11.46 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $17.74 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MANA | 8.5 | $17.00 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $50.56 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 24.0 | $19.79 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 20.0 | $24.34 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 58.0 | $38.62 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $72.11 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 30.0 | $16.95 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 6.0 | $54.48 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $53.88 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $44.02 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (3.25) | ($118.04) |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202064453707999 | $71.06 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040539487365 | $7.91 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00749339763 | $0.80 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8050173946 | $2.39 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.415960864919999 | $4.61 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0738379634009999 | $4.41 |
| RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091335447633 | $0.12 |
| RODOLPHE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0451535308759 | $10.63 |
| RODOLPHE ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494369732344435 | $0.01 |
| RODOLPHO BURINI NOCITI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80.598928) | ($80.60) |
| RODOLPHO BURINI NOCITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001558106759) | ($2.98) |
| RODOLPHO BURINI NOCITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000811099618063399 | $0.02 |
| RODOLPHO BURINI NOCITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5127816456191 | $0.51 |
| RODREGEROUS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.078610388 | $23.28 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050080410198 | $1.48 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28464868285 | $1.50 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021046918221 | $0.00 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2061917302 | $8.88 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57750380148 | $6.42 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2377207272 | $8.24 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99996648 | $0.29 |
| RODRIC CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8006637682 | $6.15 |
| RODRIC DAVIES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.512351) | ($210.51) |
| RODRIC DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017514604539999 | $0.52 |
| RODRIC DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054562390334 | $0.01 |
| RODRIC DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.536139051802799 | $0.54 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,483.57692 | $2,483.58 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,483.57) | ($2,483.57) |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 469.131 | $2,483.57 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 758.625 | $3,986.13 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (37.31215314) | ($12,618.27) |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 996.4 | $1,454.74 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (27.7250812) | ($58,848.70) |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 363.23536107 | $998.90 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 392.624 | $972.92 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,837.66 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 177.208 | $491.44 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 196.33 | $514.85 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SNX | 201.168 | $491.96 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43366651) | ($40,949.82) |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077640982678 | $268.24 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.290975473527 | $160.44 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127216695525 | $354.52 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00640236391202 | $0.01 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.816410517 | $3.91 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1748420791 | $3.18 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000923785445 | $0.01 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 108.534801168 | $352.51 |
| RODRIC STUART GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038112142677264 | $12.95 |
| RODRICK BERNARD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143614092395 | $55.90 |
| RODRICK BERNARD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70065136616 | $0.83 |
| RODRICK HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033671017121 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134085939934 | $0.40 |
| RODRIGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017763178512 | $3.47 |
| RODRIGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.381930056469999 | $0.24 |
| RODRIGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.099155851811 | $24.92 |
| RODRIGO ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002265135229 | $0.91 |
| RODRIGO ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6381539729217 | $4.80 |
| RODRIGO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436760238869999 | $1.29 |
| RODRIGO AGRAFOJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.648329) | ($20.65) |
| RODRIGO AGRAFOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10860123294 | $0.11 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.571269624) | ($2,796.73) |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05343403) | ($1,593.81) |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.571269624 | $2,796.73 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05343403 | $1,593.81 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05343403) | ($1,594.95) |
| RODRIGO AGUILAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.571269624) | ($2,854.56) |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065458327792 | $19.37 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005006413706822 | $17.08 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013856653641793 | $33.02 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119454479607 | $0.00 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034654047843 | $0.00 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000307773539839999 | $0.00 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000066468554853 | $0.00 |
| RODRIGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10437888258 | $5.94 |
| RODRIGO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.577858054115 | $6.65 |
| RODRIGO AGUILÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019086261884 | $0.00 |
| RODRIGO AGUILÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120999606877999 | $0.01 |
| RODRIGO AGULTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BAT | 11.512 | $7.65 |
| RODRIGO AGULTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.04636909 | $18.11 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.05592387 | $18.05 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.4635 | $138.83 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.04959413173 | $14.48 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.0288683416 | $9.05 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.05779051 | $18.16 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.1048880768 | $31.53 |
| RODRIGO AGULTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.407846) | ($122.72) |
| RODRIGO AGULTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6257141178361 | $1.20 |
| RODRIGO AGULTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016197623239 | $0.07 |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002510071274) | ($0.81) |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.6793993165) | ($1,398.90) |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962370381059999 | $32.49 |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.343086607252 | $10.13 |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040442477258528 | $10.74 |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060773914601 | $0.01 |
| RODRIGO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.191569886 | $15.19 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.270607) | ($2,464.71) |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018199601507 | $54.41 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4625757932053 | $11.33 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010533618558368 | $25.49 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0620513772 | $1.47 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04321160622 | $0.32 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61254684473 | $36.62 |
| RODRIGO ALBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.384478807299999 | $26.28 |
| RODRIGO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079450490569999 | $0.00 |
| RODRIGO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070900834428 | $0.01 |
| RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425060750059999 | $0.05 |
| RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001785180474 | $0.00 |
| RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21955197606 | $0.22 |
| RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000122063149011 | $0.00 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.462501463) | ($90,909.09) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 1.462501463 | $46,382.50 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.17196656) | ($30,000.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.462501463 | $37,437.11 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03525509805) | ($902.46) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03621664974) | ($927.07) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005923149755) | ($150.14) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.21314) | ($5,076.99) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 118.86 | $118.86 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9859355604) | ($20,000.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01478163889) | ($299.85) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.005454627 | $20,395.95 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.21314 | $4,323.61 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03002151598) | ($609.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.925239608 | $18,799.02 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7382616399) | ($15,000.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02248006694) | ($456.75) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0110739246) | ($225.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7885393288) | ($15,000.00) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02377457116) | ($452.25) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003946376494) | ($75.07) |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9776323138 | $18,597.02 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058216165113 | $173.78 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0995576759 | $2.45 |
| RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112596770172 | $21.99 |
| RODRIGO ALEJANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978623462 | $0.02 |
| RODRIGO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090607016698 | $0.03 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.189343877) | ($615.88) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.189343877 | $615.88 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.023983193) | ($365.22) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.023983193 | $365.22 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 588.0 | $643.31 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (571.731529406) | ($620.00) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | AVAX | (13.964003108) | ($590.91) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 155.0 | $155.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 195.0 | $195.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (347.0) | ($347.00) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 4.2 | $119.76 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 2,575.5 | $351.35 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 22.0 | $3.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (2,597.47) | ($354.28) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 352.294 | $354.28 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | MANA | 571.731529406 | $703.23 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (195.0) | ($195.00) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | AVAX | 13.964003108 | $439.87 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 118,891.7448 | $36.87 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (118,901.768783) | ($36.14) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008249631652) | ($0.27) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008249631652 | $0.27 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001471485167) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001471485167 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009064066151) | ($0.01) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009064066151 | $0.01 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004372519035) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004372519035 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006251759137) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006251759137 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000417321452) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000417321452 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000009322058886) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000009322058886 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000342007864) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000342007864 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0000056279385) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0000056279385 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.397597) | ($488.11) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000000215064899) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000000215064899 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000272476914) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000272476914 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000601665782) | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000601665782 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (1.0) | ($1.06) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (587.0) | ($618.11) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,262.874871795) | ($701.69) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,262.874871795 | $701.69 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003000536485) | ($85.46) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003000536485 | $85.46 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.502744501) | ($1,236.35) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.502744501 | $1,236.35 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,262.874871) | ($647.81) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (36.5027445) | ($1,162.25) |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162644299947797 | $50.75 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077046970467962 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000127620823735729 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9072098123892 | $6.14 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004676107010601 | $0.00 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34365654002389 | $22.97 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069104361757758 | $4.54 |
| RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051463124747832 | $3.86 |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (29.779029) | ($28.93) |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001485420642) | ($4.51) |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001485420642 | $4.51 |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001485420642) | ($4.34) |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001932251950881 | $0.01 |
| RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01910148333442 | $0.02 |
| RODRIGO ALONSO VALENZUELA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667316475 | $0.04 |
| RODRIGO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063760328351 | $18.87 |
| RODRIGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082194101308 | $0.00 |
| RODRIGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056565629683 | $0.00 |
| RODRIGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107349294036999 | $0.00 |
| RODRIGO ALVES DA SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136392795966999 | $0.00 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004192527441 | $0.00 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017413351292 | $0.03 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044166949636 | $0.04 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021663536349 | $0.00 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066375935151 | $0.00 |
| RODRIGO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.123235550908 | $0.12 |
| RODRIGO ANADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375582839679999 | $1.11 |
| RODRIGO ANADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0148660621 | $7.15 |
| RODRIGO ANADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033747571307 | $0.00 |
| RODRIGO ANDAYA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001770483914 | $0.05 |
| RODRIGO ANDAYA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102576906135 | $2.00 |
| RODRIGO ANDAYA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045633986448 | $0.00 |
| RODRIGO ANDRADE CHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707239806943777 | $0.01 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($864.08) |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13214755) | ($5,000.35) |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,124.23 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 20.09590644 | $864.44 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03566) | ($1,138.47) |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101356061167 | $34.21 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34962037585929 | $3.76 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057536463662 | $0.01 |
| RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0383215258887399 | $3.72 |
| RODRIGO ANDRES RAMIREZ RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023869226579 | $0.05 |
| RODRIGO ANDUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021928843767 | $0.00 |
| RODRIGO ANDUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036071330789 | $0.00 |
| RODRIGO ANDUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000668045621599999 | $0.01 |
| RODRIGO ANDUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002034279939 | $0.00 |
| RODRIGO ANDUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025438522881 | $0.00 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (167.955396943) | ($240.18) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (512.960954) | ($394.70) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (609.217695) | ($577.60) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108252) | ($45.06) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001838906159) | ($5.69) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.404532201) | ($519.20) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.41781) | ($250.62) |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001014958328 | $0.04 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418449611424344 | $0.81 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001840598373 | $0.01 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2257898547 | $0.31 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4659292356 | $0.44 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2435407712 | $0.19 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02636562054 | $2.53 |
| RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015432848128 | $1.32 |
| RODRIGO ANTONIO VILLATORO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003463252025 | $10.25 |
| RODRIGO ANTONIO VILLATORO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025681078169 | $0.03 |
| RODRIGO ANTONIO VILLATORO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015905564529 | $3.10 |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,995.515263 | $1,995.52 |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,959.473599) | ($1,959.47) |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077863) | ($2,266.64) |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101591208392 | $2.99 |
| RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.354966677408 | $241.77 |
| RODRIGO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020199628493 | $0.00 |
| RODRIGO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000012370994603 | $0.00 |
| RODRIGO ARANA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003238652398 | $0.00 |
| RODRIGO ARANA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000774798481579999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164356838262935 | $0.19 |
| RODRIGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026892137479 | $0.20 |
| RODRIGO ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9355004814499 | $73.96 |
| RODRIGO ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045399259551424 | $0.00 |
| RODRIGO ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102534457321999 | $0.01 |
| RODRIGO ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091958844219 | $0.00 |
| RODRIGO ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021546170595 | $0.00 |
| RODRIGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002973669728 | $0.00 |
| RODRIGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065907159815 | $0.01 |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31242) | ($12,065.58) |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37992215) | ($11,751.81) |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021169133853721 | $82.74 |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065979946598 | $0.07 |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109524576492 | $0.21 |
| RODRIGO ARIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122057907152999 | $0.00 |
| RODRIGO ARRIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475202970822999 | $0.46 |
| RODRIGO ARRIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003229937528 | $6.30 |
| RODRIGO ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388381714978 | $0.00 |
| RODRIGO ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.188692808179999 | $0.19 |
| RODRIGO ASSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081085490222 | $24.00 |
| RODRIGO ASSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265733357839999 | $5.19 |
| RODRIGO AUDITORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,284.649091) | ($3,284.65) |
| RODRIGO AUDITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351860629 | $0.51 |
| RODRIGO AUDITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.669756059288 | $10.67 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27055622) | ($8,611.53) |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016242978365531 | $57.16 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000054374363429 | $0.00 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004347436809 | $0.00 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000826840833779999 | $0.00 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063957023605 | $0.01 |
| RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00121337882632999 | $0.00 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01070044) | ($328.29) |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005477081788053 | $2.06 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019894229334 | $0.00 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059219753415 | $0.01 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056957009644 | $0.01 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091490531463 | $0.01 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0133291335969999 | $0.01 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013672643599 | $0.00 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000031398247089 | $0.00 |
| RODRIGO BARCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00595216325369999 | $0.00 |
| RODRIGO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152011817447 | $45.01 |
| RODRIGO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024039752867 | $0.00 |
| RODRIGO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184263999559999 | $0.55 |
| RODRIGO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184278720749999 | $374.76 |
| RODRIGO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000756704906999999 | $0.00 |
| RODRIGO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068793679658 | $0.01 |
| RODRIGO BASANTE MORENO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,618.01) |
| RODRIGO BASANTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032813620127 | $102.89 |
| RODRIGO BASANTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108698383106 | $21.21 |
| RODRIGO BASANTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02287146626174 | $0.41 |
| RODRIGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047220127038 | $0.01 |
| RODRIGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064432471356 | $0.00 |
| RODRIGO BAUTISTA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057706560162 | $1.71 |
| RODRIGO BAUTISTA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.81332928817 | $19.73 |
| RODRIGO BELO DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160836034) | ($4.86) |
| RODRIGO BELO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160862941813746 | $5.00 |
| RODRIGO BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13637855395176 | $0.13 |
| RODRIGO BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003151034313 | $0.00 |
| RODRIGO BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128031129188 | $0.00 |
| RODRIGO BOARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619785397227 | $0.60 |
| RODRIGO BOARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606810686499999 | $121.56 |
| RODRIGO BRAZ GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.779124630619 | $2.82 |
| RODRIGO BRENTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $8.40 |
| RODRIGO BRENTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BSV | 0.00734768 | $0.46 |
| RODRIGO BRENTAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0031) | ($3.89) |
| RODRIGO BRENTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008707717252764 | $0.01 |
| RODRIGO BURIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178847634839999 | $0.02 |
| RODRIGO CABOCOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010416184469 | $0.00 |
| RODRIGO CABOCOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055395074178 | $0.01 |
| RODRIGO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01307015) | ($367.29) |
| RODRIGO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007044996150385 | $2.63 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020080016663 | $0.59 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003990684753 | $0.78 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.72642652459999 | $5.73 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015342555826 | $0.00 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0090527221235 | $0.00 |
| RODRIGO CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017734196373 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130597593383 | $0.04 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110429514046 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000590787968839999 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015190824101 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016403542262 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 232.715015855 | $795.05 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0751637916 | $82.11 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000149514955274 | $0.02 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112680133627 | $0.00 |
| RODRIGO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043492427543 | $0.00 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014446526813 | $4.68 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89740183945226 | $3.00 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104883498389999 | $0.01 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39414426679999 | $1.61 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049938687923 | $0.61 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000616509448529999 | $0.00 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.50935971 | $0.23 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.8507690759999 | $7.17 |
| RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006987915379 | $0.00 |
| RODRIGO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092992188384465 | $0.01 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066330294371 | $19.63 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293206023599999 | $57.31 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5092127998 | $3.51 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13128335288 | $0.90 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5534149952 | $1.60 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0234102994369999 | $0.21 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.28594136439999 | $4.29 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1706554405 | $0.02 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 67.112309999 | $67.11 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017951244908 | $0.01 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7835828251 | $1.78 |
| RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00360510724989999 | $6.72 |
| RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191365882137 | $67.60 |
| RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.736113888908 | $22.62 |
| RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119912519269999 | $20.08 |
| RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10795305668 | $0.99 |
| RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0429798892799999 | $1.15 |
| RODRIGO CARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028359627855 | $0.00 |
| RODRIGO CARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053498429447 | $0.01 |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.16102557) | ($814.73) |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.16102557 | $814.73 |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (55.1591) | ($814.70) |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 808.466 | $814.70 |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (808.466) | ($808.47) |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00002742964233) | $0.00 |
| RODRIGO CASTRO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.00002742964233 | $0.00 |
| RODRIGO CASTRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01923745) | ($581.05) |
| RODRIGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33446341986828 | $5.75 |
| RODRIGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408803108702087 | $155.35 |
| RODRIGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000960053903294999 | $0.00 |
| RODRIGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033970755211 | $0.00 |
| RODRIGO CATACORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002167601262 | $6.42 |
| RODRIGO CEBALLOS LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2923486496 | $9.29 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.2858002 | $31.99 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.2857) | ($32.21) |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007951 | $32.21 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000796) | ($32.20) |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 1.7397 | $32.20 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.1571868 | $17.78 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.1572) | ($17.73) |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004397 | $17.73 |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000439) | ($17.70) |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 0.9591 | $17.70 |
| RODRIGO CERDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| RODRIGO CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53311278968456 | $3.45 |
| RODRIGO CEREZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02547 | $962.69 |
| RODRIGO CEREZO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1612601 | $449.22 |
| RODRIGO CEREZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.00637071 | $1,855.62 |
| RODRIGO CEREZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.048802 | $1,399.06 |
| RODRIGO CEREZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.39222762 | $605.48 |
| RODRIGO CEREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2592035 | $353.14 |
| RODRIGO CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779474678430287 | $20.17 |
| RODRIGO CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136783419186861 | $19.80 |
| RODRIGO CHAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076168966124 | $0.26 |
| RODRIGO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147141118432 | $43.55 |
| RODRIGO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7374304491485 | $0.72 |
| RODRIGO CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.087693) | ($366.21) |
| RODRIGO CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($43.23) |
| RODRIGO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125425922190996 | $50.11 |
| RODRIGO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024237004780982 | $1.71 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.21721048) | ($2.63) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4044052863) | ($0.92) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5616740088) | ($1.28) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,465.0 | $2,465.00 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.874545455) | ($6.32) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 4,687.5 | $6,346.46 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.11) | ($2.33) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8914285714) | ($1.87) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7572921079) | ($1.58) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7226730401) | ($1.50) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3349775785) | ($0.75) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3422797107) | ($0.75) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.086672321) | ($2.25) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002279030177) | ($0.83) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.841818241) | ($3.69) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005810008415) | ($1.88) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,015.0 | $1,015.00 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8930379747) | ($1.41) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 50.463800677 | $1,476.07 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8463587557) | ($0.88) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.934716777) | ($4.88) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502266177) | ($1.49) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.099593005) | ($2.78) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.169994832) | ($0.97) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.800891897) | ($2.33) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.249364921) | ($1.87) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.958190381) | ($1.58) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.868673106) | ($1.50) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.04533774) | ($0.86) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.092137988) | ($0.86) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005100722447) | ($1.50) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.937869175) | ($2.25) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001806) | ($54.75) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 73.388 | $54.75 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($623.05) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.030859) | ($57.60) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 83.022 | $57.60 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.693786324) | ($3.91) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.88) | ($1.88) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,027.048 | $953.47 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($4,837.50) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.123834959) | ($0.81) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.386696644) | ($4.61) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.735583685) | ($1.40) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.870302842) | ($5,200.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.996737335 | $6,402.69 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1462310301) | ($156.13) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00406482968) | ($4.34) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.378959659) | ($2,500.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.962699918 | $3,113.44 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07142816862) | ($75.06) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001979294437) | ($2.08) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01005624746) | ($195.16) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002792792329) | ($5.42) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3349289693) | ($6,500.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4119223811 | $7,994.22 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004844392994) | ($93.16) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002693773599) | ($5.18) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1612103891) | ($3,100.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2005876652 | $3,857.21 |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2357098225 | $4,538.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005774559742) | ($111.19) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003209664147) | ($6.18) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1921643583) | ($3,700.00) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007447507828) | ($1.50) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008829607364) | ($1.88) |
| RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.007393395549 | $304.92 |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.133974359) | ($0.31) |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3834903371) | ($0.31) |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3383606341) | ($400.00) |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002791475231) | ($0.33) |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4100209111 | $484.71 |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01015919345) | ($12.01) |
| RODRIGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.33092400136 | $21.75 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175642453869999 | $0.05 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4055456212 | $13.29 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051191328884 | $0.00 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007100495191 | $0.00 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6787603436 | $3.68 |
| RODRIGO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045056609756 | $0.33 |
| RODRIGO CONTRERAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238901002349999 | $0.05 |
| RODRIGO CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.718128413393 | $5.50 |
| RODRIGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038909227610443 | $0.00 |
| RODRIGO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405565800668539 | $0.00 |
| RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0357586 | $74.87 |
| RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01187245 | $347.02 |
| RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428959649 | $50.00 |
| RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9479104828453 | $3.41 |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03511707889) | ($1.96) |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.03511707889 | $1.96 |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001401220804) | ($0.04) |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001401220804 | $0.04 |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008273525909) | ($0.05) |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008273525909 | $0.05 |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (17.148496261) | ($343.95) |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETC | 17.148496261 | $343.95 |
| RODRIGO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETC | (17.148496261) | ($348.97) |
| RODRIGO CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.03511707) | ($1.71) |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178476194929999 | $53.07 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116047305121 | $22.40 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.323584247 | $11.36 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28426795643 | $0.81 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61844487474 | $36.47 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008043189173 | $0.00 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001435914256546 | $0.00 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000079543828900914 | $0.01 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040546932767988 | $1.24 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133399377107 | $0.39 |
| RODRIGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012025433579 | $0.01 |
| RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00060415 | $18.02 |
| RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00072498 | $17.12 |
| RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050293730658 | $1.49 |
| RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019188975637 | $0.02 |
| RODRIGO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048730660078 | $14.42 |
| RODRIGO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000530588787569999 | $1.04 |
| RODRIGO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000465107201619999 | $0.00 |
| RODRIGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912520853819999 | $0.94 |
| RODRIGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.788595813 | $97.34 |
| RODRIGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075778815892 | $5.55 |
| RODRIGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015796177693 | $1.13 |
| RODRIGO DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7682588230479 | $11.32 |
| RODRIGO DALLA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47436840619 | $0.47 |
| RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01002 | $398.45 |
| RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.04586807007 | $18.63 |
| RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171) | ($342.86) |
| RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169062440722 | $51.60 |
| RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001691867959 | $0.06 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.639 | $10.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002573 | $10.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.017574) | ($50.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 24.134 | $50.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.017574) | ($50.02) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0013014 | $50.02 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002603 | $100.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002578) | ($99.97) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 98.92 | $99.97 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,389.22) | ($1,389.22) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0361614 | $1,389.22 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.035896) | ($1,388.97) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,376.96 | $1,388.97 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00357) | ($10.01) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 9.93 | $10.01 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003566) | ($10.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.693 | $10.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.037732) | ($100.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.317 | $100.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (552.908056) | ($552.91) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5250859828) | ($800.00) |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209908500159999 | $6.16 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1987775702 | $4.62 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022740191492 | $46.46 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.10669275499999 | $6.11 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9121690668 | $5.60 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016680884957 | $0.15 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5040042622604 | $3.50 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52284685653 | $0.08 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130675236669999 | $0.96 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000184776975839999 | $0.00 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00144571352119 | $0.06 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026715582107 | $0.16 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23506694049 | $0.01 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004844153893 | $0.04 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115137251626 | $0.18 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06317838166 | $0.08 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.08561853982 | $0.01 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0016079474752 | $0.01 |
| RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.472814831 | $3.54 |
| RODRIGO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.571275852636 | $8.24 |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,258.0) | ($1,258.00) |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,258.0 | $1,258.00 |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RODRIGO DASILVA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,258.0) | ($1,258.00) |
| RODRIGO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.3986068719999 | $93.40 |
| RODRIGO DE CASTRO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000044853447563 | $0.00 |
| RODRIGO DE CASTRO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020852687251 | $0.00 |
| RODRIGO DE CASTRO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022090833451 | $0.00 |
| RODRIGO DE JESUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000824) | ($24.65) |
| RODRIGO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258221882403831 | $0.28 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $269.20 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 998.56 | $90.08 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MANA | 110.19324502 | $133.33 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033301387478 | $1.31 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0398370920869999 | $0.04 |
| RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.73415820257 | $0.05 |
| RODRIGO DE PAULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0060526 | $186.41 |
| RODRIGO DE PAULA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00644481 | $192.95 |
| RODRIGO DE PAULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003459) | ($100.46) |
| RODRIGO DE PAULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.173192) | ($5,438.27) |
| RODRIGO DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259699570399999 | $83.74 |
| RODRIGO DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.120418736024 | $3.22 |
| RODRIGO DE SOUZA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047109567665 | $0.00 |
| RODRIGO DELLAROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018975022326 | $0.00 |
| RODRIGO DELLAROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019983699432 | $0.00 |
| RODRIGO DESCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590321955145999 | $0.58 |
| RODRIGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021942789368 | $4.28 |
| RODRIGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40904431255 | $6.73 |
| RODRIGO DIAZ SORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019734864222 | $5.84 |
| RODRIGO DIAZ SORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042117122225 | $8.22 |
| RODRIGO DIAZ SORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1626070015 | $36.75 |
| RODRIGO DIECK SA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 65.2338 | $477.51 |
| RODRIGO DIECK SA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,069.797 | $748.40 |
| RODRIGO DIECK SA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0335 | $1,009.79 |
| RODRIGO DIECK SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.23645030063 | $38.80 |
| RODRIGO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71272105845299 | $1.64 |
| RODRIGO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024352066642 | $0.02 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (260.712692278) | ($235.22) |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 260.712692278 | $235.22 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (260.712692) | ($235.19) |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248915249849999 | $75.39 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019314227777 | $0.38 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.295655432382 | $0.28 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047878075262 | $0.00 |
| RODRIGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035989592238 | $0.00 |
| RODRIGO DOS SANTOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228791069589999 | $69.08 |
| RODRIGO DOS SANTOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1204264308 | $0.14 |
| RODRIGO DOS SANTOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30524330638 | $4.46 |
| RODRIGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272877774873 | $60.97 |
| RODRIGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314706831793 | $0.04 |
| RODRIGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90591072329 | $10.07 |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02537044025) | ($51.10) |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02537044025 | $51.10 |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02537044025) | ($50.17) |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020956129566 | $0.62 |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015958783655337 | $0.42 |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125388820258 | $0.50 |
| RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,541.0 | $2,541.00 |
| RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 30.0 | $75.23 |
| RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 10.0 | $25.08 |
| RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70128148996 | $1.77 |
| RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.593162521 | $24.59 |
| RODRIGO ENRIQUE VARGAS PADILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00069421 | $20.29 |
| RODRIGO ENRIQUE VARGAS PADILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01638388 | $479.92 |
| RODRIGO ENRIQUE VARGAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256016566827299 | $53.35 |
| RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00606552 | $234.24 |
| RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00606552) | ($236.48) |
| RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377833336499999 | $11.18 |
| RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118700878487 | $1.32 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047900309621 | $1.42 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030548862766 | $0.03 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.72007455169999 | $2.95 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9874925105 | $5.64 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015782982897 | $0.02 |
| RODRIGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000205057734129999 | $0.00 |
| RODRIGO ESTEVAO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021304393633 | $0.00 |
| RODRIGO ESTEVAO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955787177359999 | $0.01 |
| RODRIGO ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.513057426) | ($786.24) |
| RODRIGO ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00829894) | ($235.96) |
| RODRIGO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0267620172998 | $16.56 |
| RODRIGO EZIO GONZALEZ D'ARCANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045688267414 | $0.00 |
| RODRIGO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287926496161899 | $100.69 |
| RODRIGO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331176029659999 | $6.46 |
| RODRIGO FEDERICO COBAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 439.504578 | $439.50 |
| RODRIGO FEDERICO COBAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165432) | ($48.68) |
| RODRIGO FEDERICO COBAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.431818) | ($441.43) |
| RODRIGO FEDERICO COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165480890148449 | $50.01 |
| RODRIGO FEDERICO COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6374049173068 | $2.64 |
| RODRIGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601386814340845 | $0.01 |
| RODRIGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028398907 | $8.41 |
| RODRIGO FERNANDEZ APAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014131172826 | $0.00 |
| RODRIGO FERNANDEZ APAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054654654935 | $0.05 |
| RODRIGO FERNANDEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.659167308896 | $1.75 |
| RODRIGO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151343954931 | $4.48 |
| RODRIGO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002479440542 | $0.05 |
| RODRIGO FESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025790587284 | $7.63 |
| RODRIGO FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051171875148 | $15.15 |
| RODRIGO FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26062038516 | $1.00 |
| RODRIGO FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189966547279999 | $2.11 |
| RODRIGO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021438600402 | $0.63 |
| RODRIGO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072417678221 | $14.13 |
| RODRIGO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53929460411 | $0.54 |
| RODRIGO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.590191214 | $32.76 |
| RODRIGO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.1945859299999 | $0.62 |
| RODRIGO FIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.530842974473 | $11.37 |
| RODRIGO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034127297039 | $0.00 |
| RODRIGO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295568662159999 | $0.00 |
| RODRIGO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020401838334 | $0.00 |
| RODRIGO FLORES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001549010098 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO FLORES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001822260601 | $0.00 |
| RODRIGO FLORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771224205439999 | $0.01 |
| RODRIGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.485723052384 | $2.67 |
| RODRIGO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000263724300099999 | $0.00 |
| RODRIGO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020427426014 | $0.00 |
| RODRIGO FOSSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| RODRIGO FOSSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAX | (7,495.0) | ($7,495.00) |
| RODRIGO FOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5489638207202 | $56.57 |
| RODRIGO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017004953274 | $3.32 |
| RODRIGO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8601216422 | $1.17 |
| RODRIGO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168694258309999 | $1.87 |
| RODRIGO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158732297442 | $0.95 |
| RODRIGO FRANCO SEBASTIAN SERAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181295705 | $0.00 |
| RODRIGO FRANCO SEBASTIAN SERAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001200759569 | $0.00 |
| RODRIGO FRANCO SEBASTIAN SERAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006708150491 | $0.00 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358479521319999 | $10.61 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035668744449 | $6.96 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06988699079999 | $7.07 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070640042831 | $0.06 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017202868859 | $0.00 |
| RODRIGO FUNCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193918829989999 | $2.16 |
| RODRIGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012625166948 | $383.55 |
| RODRIGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1811928734 | $3.88 |
| RODRIGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0942250157 | $18.49 |
| RODRIGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.1203824999999 | $4.40 |
| RODRIGO GALLEGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (14.8799) | ($33.04) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (15.2159) | ($31.37) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 21,715.0 | $21,715.00 |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.553187) | ($16,757.16) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (23.3237) | ($23.72) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,715.0) | ($21,715.00) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.445139) | ($7,212.34) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (28.1733) | ($15.68) |
| RODRIGO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7698901798667 | $142.36 |
| RODRIGO GALUPPO RUSSO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01409915 | $415.63 |
| RODRIGO GALUPPO RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00349111 | $96.87 |
| RODRIGO GALUPPO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262888819995999 | $53.32 |
| RODRIGO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.185683) | ($361.58) |
| RODRIGO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0127348 | $361.58 |
| RODRIGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119195674273 | $2.96 |
| RODRIGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51608369056216 | $3.77 |
| RODRIGO GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01734173 | $666.05 |
| RODRIGO GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00345093 | $108.09 |
| RODRIGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019920580184 | $59.35 |
| RODRIGO GARCIA MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000383711002799 | $0.00 |
| RODRIGO GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.047114) | ($100.00) |
| RODRIGO GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 106.521 | $100.00 |
| RODRIGO GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,173.031529878) | ($2,173.03) |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127492552883999 | $0.04 |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96584683778 | $2.98 |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014275931405 | $28.05 |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026188805756 | $0.02 |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53154487545 | $4.69 |
| RODRIGO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.101353801267 | $16.10 |
| RODRIGO GASPARRI LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045845756284 | $0.00 |
| RODRIGO GASPARRI LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035405321572 | $0.00 |
| RODRIGO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000505108486 | $0.00 |
| RODRIGO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013601261627 | $0.01 |
| RODRIGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017990068048 | $0.53 |
| RODRIGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013784804215 | $2.69 |
| RODRIGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.71417006 | $15.63 |
| RODRIGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76155869039 | $0.11 |
| RODRIGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6588565113 | $2.23 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52183221) | ($15,505.78) |
| RODRIGO GOMEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52183221 | $15,505.78 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| RODRIGO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,534.50) |
| RODRIGO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27173221) | ($8,132.95) |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267932942125 | $94.91 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042369206759 | $83.93 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7886674184 | $1.42 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29889292442 | $14.43 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21614058298 | $1.91 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19168889748 | $7.58 |
| RODRIGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049793081593 | $0.00 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (408.677727414) | ($408.68) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 408.677727414 | $408.68 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (407.67) | ($407.67) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (566.91168) | ($2,846.53) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,938.68) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,062.18) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($204.39) |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019171829268 | $57.46 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197902812809999 | $38.62 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089291549904 | $0.01 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016627129153 | $4.92 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086390383871 | $0.00 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179531692679999 | $3.50 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.6206906657085 | $83.14 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020528862869 | $0.61 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6075501016982 | $0.61 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195149970899999 | $61.54 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066413011249 | $0.08 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401367991979999 | $79.47 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000223246427 | $0.00 |
| RODRIGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063061752656 | $0.00 |
| RODRIGO GONZALEZ BLANCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01570401 | $601.20 |
| RODRIGO GONZALEZ BLANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02801826 | $1,006.14 |
| RODRIGO GONZALEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001357874322 | $38.63 |
| RODRIGO GONZALEZREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.888900149123 | $8.90 |
| RODRIGO GRAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150705720634037 | $0.18 |
| RODRIGO GUEDES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000270574364 | $0.00 |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0009964 | $30.00 |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000996) | ($28.57) |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743919507 | $0.52 |
| RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.59141458 | $17.59 |
| RODRIGO HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566926742049599 | $0.55 |
| RODRIGO HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001928705757 | $0.00 |
| RODRIGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025915880368 | $78.59 |
| RODRIGO IGLESIAS GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020915531491 | $0.00 |
| RODRIGO IGLESIAS GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071712785721 | $0.00 |
| RODRIGO IGLESIAS GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030342122451 | $0.00 |
| RODRIGO IN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096613985375 | $0.03 |
| RODRIGO IN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071131501546 | $0.00 |
| RODRIGO INTERIANO-CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145023191631 | $4.29 |
| RODRIGO IRAZOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.82064458457 | $57.37 |
| RODRIGO ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089090393553 | $0.00 |
| RODRIGO J FLORES GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03387596 | $1,007.78 |
| RODRIGO J FLORES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401192007 | |
| RODRIGO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001256268899399999 | $0.00 |
| RODRIGO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025109536818 | $0.00 |
| RODRIGO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037023281548 | $0.00 |
| RODRIGO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029315875934 | $0.00 |
| RODRIGO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020654911385 | $0.00 |
| RODRIGO JAVIER LI SIU AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197609726389999 | $0.58 |
| RODRIGO JAVIER LI SIU AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.48419591159999 | $38.72 |
| RODRIGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159493788514 | $0.47 |
| RODRIGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94832548499999 | $8.95 |
| RODRIGO JOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023717423909 | $0.00 |
| RODRIGO JOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001694998666 | $0.00 |
| RODRIGO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017054112315 | $0.02 |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017378) | ($500.05) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063207) | ($99.67) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4281) | ($8,526.50) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9867) | ($28,366.64) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (46,370.251644) | ($46,370.25) |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058537573979974 | $202.74 |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.0252823062 | $112.56 |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046536356373551 | $109.50 |
| RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.4387264352 | $565.44 |
| RODRIGO JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023581494954 | $0.02 |
| RODRIGO JR GRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026364264527 | $7.80 |
| RODRIGO JR GRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007192325071 | $0.00 |
| RODRIGO JR GRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028035793379 | $54.70 |
| RODRIGO JUANEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20638461) | ($6,552.09) |
| RODRIGO JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133599228472039 | $46.79 |
| RODRIGO JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014959379596 | $29.19 |
| RODRIGO JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7497056859 | $4.87 |
| RODRIGO LALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022970957474 | $6.80 |
| RODRIGO LALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0236063236 | $0.21 |
| RODRIGO LANDSKRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016798058463 | $0.01 |
| RODRIGO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021947270973 | $6.49 |
| RODRIGO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024741546376 | $4.83 |
| RODRIGO LEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282453424529999 | $8.36 |
| RODRIGO LIMA ZENI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.050749 | $1,926.51 |
| RODRIGO LIMA ZENI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000848) | ($25.66) |
| RODRIGO LIMA ZENI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.92) |
| RODRIGO LIMA ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016015048051835 | $5.08 |
| RODRIGO LOBO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,559.41 |
| RODRIGO LOBO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0023419296) | ($75.52) |
| RODRIGO LOBO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04076017 | $1,315.80 |
| RODRIGO LOBO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04042662709) | ($1,280.19) |
| RODRIGO LOBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006273181688) | ($18.88) |
| RODRIGO LOBO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.01175805 | $239.35 |
| RODRIGO LOBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003959946412) | ($76.53) |
| RODRIGO LOBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009769672721) | ($18.88) |
| RODRIGO LOBO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1310212465) | ($2,532.00) |
| RODRIGO LOBO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1599141333 | $3,090.36 |
| RODRIGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003016999476 | $0.00 |
| RODRIGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2155651340786 | $16.70 |
| RODRIGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021186558616 | $0.00 |
| RODRIGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001971260333 | $0.00 |
| RODRIGO LOZANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003404) | ($99.89) |
| RODRIGO LOZANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0506264) | ($1,484.67) |
| RODRIGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040560627776174 | $14.25 |
| RODRIGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020965802851 | $6.21 |
| RODRIGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057987626684 | $0.01 |
| RODRIGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20737491201 | $0.18 |
| RODRIGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051731208461 | $0.01 |
| RODRIGO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215522114281674 | $0.03 |
| RODRIGO MA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.22420664 | $124.28 |
| RODRIGO MA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 163.453668 | $156.37 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149642759389999 | $44.29 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016938930434 | $33.05 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4898481631 | $0.89 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011507536648 | $0.84 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6551431566 | $0.79 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135169599589 | $0.75 |
| RODRIGO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018429241667 | $0.42 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102733208579999 | $0.04 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776017209353612 | $0.05 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026845676211 | $0.00 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051248085645 | $0.00 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007434706007 | $0.01 |
| RODRIGO MAGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020328874324 | $0.00 |
| RODRIGO MAGNANI LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022558847847 | $0.04 |
| RODRIGO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279405224856 | $9.85 |
| RODRIGO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618698880413961 | $0.07 |
| RODRIGO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2432534101 | $1.41 |
| RODRIGO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021797274591 | $0.01 |
| RODRIGO MANOEL DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006368409249 | $0.00 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 219.5557 | $474.24 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3226731662) | ($626.50) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,940.80 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.32589383 | $9,561.94 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.081 | $2,410.07 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5022273798) | ($14,931.22) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,892.650575 | $42.29 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.72) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,927.35) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06992680357) | ($1,278.80) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03425814336) | ($626.50) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.296635309) | ($42,000.00) |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.825429025 | $51,670.38 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006757203127 | $0.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.9556854436369 | $89.16 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011238100225 | $33.98 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07195591464 | $0.07 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004478662588 | $0.01 |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002172301619 | $0.00 |
| RODRIGO MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125041) | ($49.71) |
| RODRIGO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250405288 | $50.00 |
| RODRIGO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027885850443577 | $0.03 |
| RODRIGO MARTIN RICCIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 400.4 | $400.40 |
| RODRIGO MARTIN RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246918619082 | $0.03 |
| RODRIGO MARTIN RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5137185493 | $2.51 |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057461) | ($163.19) |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078039122 | $0.00 |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204443373209999 | $0.02 |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89400114889 | $0.89 |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031402158354621 | $1.17 |
| RODRIGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549730621509999 | $0.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.93) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.15582 | $9.93 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002654) | ($77.84) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 1.15593 | $77.84 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00003366 | $1.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169297 | $50.28 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001727) | ($51.14) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.75485 | $51.14 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01479946) | ($1.00) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.05180054) | ($138.01) |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154030527798 | $0.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083375492336 | $0.02 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02298292769 | $0.02 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029946243082 | $0.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041945441789 | $0.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303966566099198 | $100.09 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024512392642877 | $0.00 |
| RODRIGO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00594292928157 | $0.01 |
| RODRIGO MARTINEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017728965148 | $5.25 |
| RODRIGO MARTINEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036943877884 | $0.00 |
| RODRIGO MARTINEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075797603698 | $1.48 |
| RODRIGO MARTINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1436908875) | ($4,000.00) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06270909544 | $1,747.92 |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (279.1) | ($279.10) |
| RODRIGO MARTINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002826782917) | ($0.83) |
| RODRIGO MARTINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008937606483) | ($2.46) |
| RODRIGO MARTINS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| RODRIGO MARTINS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012360806155) | ($2.46) |
| RODRIGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019873845701 | $61.52 |
| RODRIGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015492308687 | $0.02 |
| RODRIGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248174361443 | $0.02 |
| RODRIGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7707681429654 | $17.99 |
| RODRIGO MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693590639 | $0.50 |
| RODRIGO MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07029169273 | $0.07 |
| RODRIGO MAURO RASJIDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 403.9 | $403.90 |
| RODRIGO MAURO RASJIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355927197 | $50.00 |
| RODRIGO MAURO RASJIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1032564762227 | $3.56 |
| RODRIGO MEAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064887882407 | $0.01 |
| RODRIGO MEAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021099660634 | $0.02 |
| RODRIGO MENA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044144107366 | $0.00 |
| RODRIGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153272059962 | $45.41 |
| RODRIGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459571535147175 | $0.43 |
| RODRIGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021259502504 | $0.02 |
| RODRIGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000569501304699999 | $0.00 |
| RODRIGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018862271697 | $6.00 |
| RODRIGO MENDEZ CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006473661476 | $0.19 |
| RODRIGO MENDEZ CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25180515403 | $1.46 |
| RODRIGO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121891150189999 | $0.00 |
| RODRIGO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057028891256 | $0.01 |
| RODRIGO MEONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000747598379369999 | $0.00 |
| RODRIGO MEREGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055405245179 | $0.02 |
| RODRIGO MEREGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038594941408 | $0.00 |
| RODRIGO MEREGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.244282203699999 | $0.15 |
| RODRIGO MEREGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096160487158 | $0.00 |
| RODRIGO MERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005739046927 | $0.00 |
| RODRIGO MERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379128101539999 | $7.40 |
| RODRIGO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167658582402999 | $0.17 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($12,712.67) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (26.39) | ($54.42) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,302.850129 | $2,302.85 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.88) | ($1.88) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.953201297 | $5,512.07 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,553.5002 | $8,553.50 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.5378785545 | $21,025.58 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.09710481178) | ($3,800.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.09710481178) | ($3,800.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.09689428324) | ($3,800.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.09710481178) | ($3,800.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14883436) | ($5,926.68) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.582004012) | ($10,514.67) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7872524546) | ($2,154.03) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,899.556393) | ($3,899.56) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 955.340048 | $955.34 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.915028567) | ($4.50) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09710481178 | $3,004.09 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10046017) | ($3,173.74) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 960.0 | $960.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.920810133) | ($4.50) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.09689428324 | $2,856.36 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09328643) | ($2,753.05) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 950.0 | $950.00 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.809088748) | ($4.50) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.09710481178 | $2,922.20 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10256988) | ($2,957.71) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.340048) | ($15.34) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002737364314) | ($0.79) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 972.06263 | $972.06 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.582335917) | ($3.75) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.097104812 | $2,861.44 |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09503872) | ($2,833.48) |
| RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1771337322931 | $111.40 |
| RODRIGO MONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017918509938 | $0.53 |
| RODRIGO MONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047898857012 | $0.05 |
| RODRIGO MORA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119181252274223 | $50.31 |
| RODRIGO MORA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085191266484999 | $0.00 |
| RODRIGO MORA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015632369623 | $0.00 |
| RODRIGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033653089626 | $0.00 |
| RODRIGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096617275712 | $0.01 |
| RODRIGO MORALES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020775778069 | $0.01 |
| RODRIGO MORALES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RODRIGO MORALES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0167776776089999 | $0.02 |
| RODRIGO MORALES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50807306751 | $0.66 |
| RODRIGO MORALES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.031357813844 | $0.03 |
| RODRIGO MORALES SAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120310173414999 | $3.56 |
| RODRIGO MORALES SAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1267317188 | $7.13 |
| RODRIGO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141178781594 | $4.18 |
| RODRIGO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448571695229155 | $0.00 |
| RODRIGO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015386653895 | $0.00 |
| RODRIGO MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5784328252903 | $0.58 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006115404408 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022074617361 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000228765439579999 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026209877009 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061099912413 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072529910066 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028713566523 | $0.00 |
| RODRIGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000065833717108 | $0.00 |
| RODRIGO NATAN SANTELICES LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.345285594217 | $16.66 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.882621) | ($2,674.94) |
| RODRIGO NIZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.79375 | $2,262.06 |
| RODRIGO NIZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($489.96) |
| RODRIGO NIZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.75600002 | $1,559.76 |
| RODRIGO NIZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $10.59 |
| RODRIGO NIZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $10.60 |
| RODRIGO NIZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 15.8922278 | $842.45 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017493587868 | $0.00 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158390500916476 | $25.83 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070823726981 | $0.01 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204320942351 | $10.89 |
| RODRIGO NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000336760287422 | $0.02 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016244270696 | $0.00 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726242077029999 | $0.01 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000573946471109999 | $0.11 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75643287232 | $0.76 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019036471468 | $0.00 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066611804166 | $0.02 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000805654813749999 | $0.00 |
| RODRIGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051436176451 | $0.00 |
| RODRIGO NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| RODRIGO NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0155 | $2,306.03 |
| RODRIGO NUNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| RODRIGO NUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,510.0 | $3,510.00 |
| RODRIGO NUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| RODRIGO NUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| RODRIGO NUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.153759024 | $5,284.41 |
| RODRIGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288409689459999 | $0.00 |
| RODRIGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205535630409 | $27.28 |
| RODRIGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164222233445 | $0.16 |
| RODRIGO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049744433392 | $0.00 |
| RODRIGO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0240792737257 | $0.02 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084369366737 | $260.77 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156209627789999 | $0.02 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301849552649999 | $616.73 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000876852754 | $0.00 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4239690128 | $21.40 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 297.565689385 | $297.57 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039959819313 | $0.00 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14898761038 | $0.15 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.304665375 | $0.22 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025251242505 | $0.00 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000039666859755 | $0.00 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2215554616 | $1.07 |
| RODRIGO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26004950721 | $0.26 |
| RODRIGO OCHOA TORRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124849084710999 | $36.95 |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0207 | $826.14 |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001987234749178 | $57.13 |
| RODRIGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395031813061697 | $0.00 |
| RODRIGO OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13093742951694 | $0.15 |
| RODRIGO ORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150667670042954 | $0.00 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,316.733490582) | ($1,439.87) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,316.733490582 | $1,439.87 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (7,316.73349) | ($1,407.12) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,834.13) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,834.13 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,827.42) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.290618821) | ($61,194.45) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.290618821 | $61,194.45 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.290618) | ($61,131.75) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9321844468) | ($26,662.62) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9321844468 | $26,662.62 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.39154869899999) | ($0.19) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.39154869899999 | $0.19 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.101246777) | ($0.53) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.101246777 | $0.53 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.126645283) | ($0.91) |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.126645283 | $0.91 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.932184) | ($27,483.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003221243952919 | $123.23 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006099114634889 | $0.01 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13497195812517 | $379.90 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79864775921559 | $0.57 |
| RODRIGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024716040735393 | $0.00 |
| RODRIGO ORTIZ CAYON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RODRIGO ORTIZ CAYON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RODRIGO ORTIZ CAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016375472459999 | $48.69 |
| RODRIGO ORTIZ CAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,064.965512513 | $1,064.97 |
| RODRIGO ORTIZ CAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.522287142999 | $97.02 |
| RODRIGO OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9813515324338 | $0.67 |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 253.889818 | $188.89 |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (100.738) | ($75.00) |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.029838 | $75.00 |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (100.738) | ($74.95) |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002195 | $74.95 |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002194) | ($68.39) |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 106.713 | $68.39 |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.029695) | ($70.36) |
| RODRIGO OTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 109.901 | $70.36 |
| RODRIGO OTOYA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (269.027818) | ($147.59) |
| RODRIGO OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114047724654 | $33.75 |
| RODRIGO OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034842976426 | $68.63 |
| RODRIGO OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155276743349999 | $0.02 |
| RODRIGO OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.60211119911 | $3.52 |
| RODRIGO OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3479678711 | $3.62 |
| RODRIGO OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049870286288 | $14.76 |
| RODRIGO OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17981847970999 | $2.21 |
| RODRIGO PARAVIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000974905270667 | $0.00 |
| RODRIGO PARAVIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052204950278 | $0.01 |
| RODRIGO PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138016790436999 | $0.00 |
| RODRIGO PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014722184191 | $0.00 |
| RODRIGO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028230771165 | $0.01 |
| RODRIGO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125962501584999 | $0.00 |
| RODRIGO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043539404257 | $0.00 |
| RODRIGO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020630697535 | $0.02 |
| RODRIGO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107908737038 | $0.01 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096149129) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004214017404) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001456459637) | ($5.79) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001813153619) | ($0.07) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008403290123) | ($3.33) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001251640228) | ($3.35) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005709303927) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005480917669) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009207318076) | ($0.27) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40870771) | ($12,247.72) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010631409) | ($2.92) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 376.53 | $376.53 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,937.10179 | $17,937.10 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,020.0) | ($4,020.00) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.35) | ($3.35) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 4.691438708 | $8,594.78 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 4.109719229 | $7,552.68 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.609948229 | $4,670.25 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.538964094 | $4,545.83 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4970532684 | $12,693.52 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4113997402) | ($8,867.31) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001372984903) | ($2.92) |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033226559403 | $108.51 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047899973169 | $0.00 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540246738575972 | $67.28 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000676626151599999 | $0.00 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.3286904406 | $41.33 |
| RODRIGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025311493504 | $0.01 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.5291 | $39.25 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 148.58800452 | $20.20 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.531914 | $38.78 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 877.192982 | $117.88 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 43.622093 | $58.94 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 4.504504 | $77.54 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 5.167958 | $77.58 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017143021018007 | $50.30 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62830431711 | $0.42 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.159280323167 | $1.45 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022622353882 | $0.13 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016905915 | $0.58 |
| RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06059201942 | $0.09 |
| RODRIGO PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02833 | $58.14 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158953643463 | $0.47 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021051301266 | $41.08 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65497055579999 | $3.65 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.469698442 | $10.97 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034432258138 | $0.00 |
| RODRIGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12265295607 | $7.33 |
| RODRIGO PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018055034598 | $5.34 |
| RODRIGO PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6948255374 | $6.71 |
| RODRIGO PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017785424952 | $34.70 |
| RODRIGO PEREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039088148146 | $0.01 |
| RODRIGO PEREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08437202638599 | $1.03 |
| RODRIGO PEREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017186078458 | $0.03 |
| RODRIGO PESSOA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09097021411823 | $0.09 |
| RODRIGO PESSOA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001027596933 | $0.00 |
| RODRIGO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002001961537 | $0.01 |
| RODRIGO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2528219515 | $3.25 |
| RODRIGO PINTO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269721326 | $50.00 |
| RODRIGO PINTO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8351460683595 | $5.53 |
| RODRIGO PINTO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141135722367 | $0.42 |
| RODRIGO POMERANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124037814956 | $0.04 |
| RODRIGO POMERANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000451370987449999 | $0.00 |
| RODRIGO PUTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006051603259 | $0.00 |
| RODRIGO PUTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07566440289999 | $3.19 |
| RODRIGO QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047697733873887 | $0.01 |
| RODRIGO QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025702446282 | $0.00 |
| RODRIGO QUIJADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.929217) | ($33.61) |
| RODRIGO QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337075256315207 | $0.60 |
| RODRIGO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005850655322 | $0.00 |
| RODRIGO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07094971463 | $1.07 |
| RODRIGO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112979896894 | $0.00 |
| RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007872930773 | $0.16 |
| RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4065668539112 | $3.05 |
| RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23381202638 | $0.23 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.759307576) | ($21.66) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.876698802) | ($27.15) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,945.468432 | $5,945.47 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.209789335 | $10,834.93 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06277524 | $114.77 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.001098769) | ($27.44) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,013.689329 | $5,013.69 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.550338819) | ($27.43) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.956732341 | $7,607.43 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.741897989) | ($12,121.21) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,020.0) | ($4,020.00) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.61328347 | $5,283.93 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.514999282) | ($8,181.82) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,700.0 | $2,700.00 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,704.407761) | ($2,704.41) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01260017259) | ($16.64) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01032720568) | ($11.17) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01570700427) | ($16.64) |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028962702636 | $0.07 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.384585017737 | $8.05 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168025688865656 | $29.33 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013866700429 | $0.00 |
| RODRIGO RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0058404520405 | $0.01 |
| RODRIGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730926911959999 | $21.63 |
| RODRIGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094722718558 | $1.85 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000150742097 | $0.00 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059916961893 | $0.01 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032565953078 | $0.00 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017674599423 | $0.02 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000372718376449999 | $0.00 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000059143804539 | $0.00 |
| RODRIGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000049835150752 | $0.00 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02602357 | $1,043.00 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,994.0 | $2,994.00 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02493725 | $998.61 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00082086 | $32.52 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00082086 | $32.70 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.879228791) | ($117.52) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.879228791 | $117.52 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (210.879228) | ($117.50) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.161403717) | ($0.09) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.161403717 | $0.09 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003312) | ($1.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,103.80) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,103.80 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032781) | ($100.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1983305) | ($6,024.69) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34) | ($10,306.96) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34 | $10,306.96 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($151.75) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $151.75 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.345) | ($10,461.61) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (21,095.0) | ($21,095.00) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09759086049) | ($2,802.71) |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09759086049 | $2,802.71 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029466758188771 | $106.17 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.261736423 | $426.26 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86456981712027 | $0.68 |
| RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47841964724 | $5.32 |
| RODRIGO RAMOS-CARDENAS SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110673856779 | $2.16 |
| RODRIGO RAY III GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209442365179999 | $0.04 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044762572506 | $0.01 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000259181681829999 | $0.00 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000274757171989999 | $0.00 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0369248141469999 | $0.03 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013366731184 | $0.01 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032667468885 | $0.00 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015732134431 | $0.00 |
| RODRIGO RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031909175439 | $0.00 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016575389063 | $49.32 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38087198453 | $0.30 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103730952816 | $0.07 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016427734356 | $0.00 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96797175624 | $0.97 |
| RODRIGO REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01045869846 | $0.60 |
| RODRIGO REGALO-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082919640868 | $0.02 |
| RODRIGO REGALO-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205313605809999 | $0.40 |
| RODRIGO REGALO-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110773248092999 | $0.07 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.260545985) | ($34.73) |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00889017 | $20.32 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028848273942 | $8.54 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018401608567 | $0.00 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083331411158 | $0.13 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05181636168183 | $0.07 |
| RODRIGO RESINA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004216464479 | $0.00 |
| RODRIGO REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025379691992 | $0.00 |
| RODRIGO REYES MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013712139827 | $0.00 |
| RODRIGO REYES MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.042951483905 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO RIOS PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72174067101 | $0.85 |
| RODRIGO RIOS PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022661176028 | $4.42 |
| RODRIGO RIOS PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192350857 | $0.83 |
| RODRIGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90053891419 | $3.87 |
| RODRIGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029612966293 | $0.00 |
| RODRIGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023480071231 | $0.00 |
| RODRIGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000064661904324 | $0.00 |
| RODRIGO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638587230904588 | $0.01 |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $477.29 |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.68 |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $62.64 |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01668673) | ($512.24) |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01006575 | $307.24 |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007835) | ($307.50) |
| RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169939792404918 | $52.27 |
| RODRIGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213322535049999 | $0.00 |
| RODRIGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027673470895 | $0.00 |
| RODRIGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329205508709999 | $0.00 |
| RODRIGO ROJO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001038580858 | $0.00 |
| RODRIGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123335752879999 | $0.00 |
| RODRIGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079475788163 | $0.01 |
| RODRIGO ROSEMBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.26129113052 | $13.00 |
| RODRIGO ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53115635348 | $2.70 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.520852 | $912.29 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016825836855 | $0.00 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025987644257345 | $3.12 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03813513089999 | $1.91 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087930065853 | $0.98 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085858909495 | $0.01 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132875484732 | $0.53 |
| RODRIGO ROSMANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014287700058 | $4.55 |
| RODRIGO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029594909515 | $100.80 |
| RODRIGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007183197915 | $0.00 |
| RODRIGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060621282467 | $0.01 |
| RODRIGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008528368292 | $0.00 |
| RODRIGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018473011432 | $0.00 |
| RODRIGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007235385668 | $0.00 |
| RODRIGO RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09491643300181 | $0.07 |
| RODRIGO RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| RODRIGO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234376348381649 | $0.03 |
| RODRIGO SALAS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066542493634 | $0.20 |
| RODRIGO SALEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01280409) | ($384.76) |
| RODRIGO SALEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008034991631332 | $2.91 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716791250509999 | $1.40 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055989815447 | $1.66 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057247853204 | $16.94 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070046473762 | $13.67 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29593156941 | $3.29 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0490858646679999 | $2.93 |
| RODRIGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003786886324 | $0.29 |
| RODRIGO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029435076628 | $8.71 |
| RODRIGO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.7082106576 | $9.71 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00668278 | $270.81 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1545 | $450.31 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09447711 | $293.03 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00712322 | $294.61 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00618666 | $241.20 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05250519 | $1,939.65 |
| RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9416158402926 | $30.83 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.531344556 | $1,574.14 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3904658847 | $1,099.41 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,862.94 |
| RODRIGO SANCHO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.501690105 | $881.58 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012013220947949 | $32.26 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039232196462 | $73.87 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171406312909999 | $0.00 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00708229844099999 | $0.01 |
| RODRIGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115179119382999 | $0.00 |
| RODRIGO SANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034411165947 | $105.22 |
| RODRIGO SANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054950199479 | $10.72 |
| RODRIGO SANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.9519280839999 | $57.95 |
| RODRIGO SANTIAGO MURGUIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 43.675126 | $426.05 |
| RODRIGO SANTIAGO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460752710892 | $50.16 |
| RODRIGO SANTIAGO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50339109877 | $4.10 |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.509805121) | ($104,437.76) |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.509805121 | $104,437.76 |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.509805) | ($104,490.40) |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001596693292) | ($47.07) |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001596693292 | $47.07 |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004486478489) | ($13.65) |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004486478489 | $13.65 |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000749) | ($0.02) |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000749 | $0.02 |
| RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859823595574407 | $319.19 |
| RODRIGO SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36142947) | ($736.28) |
| RODRIGO SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00481916) | ($139.57) |
| RODRIGO SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (29.036574985) | ($203.63) |
| RODRIGO SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (421.93341) | ($173.54) |
| RODRIGO SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (80.056004) | ($42.72) |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026112843072 | $0.00 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014637773619 | $0.00 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04137323111853 | $9.55 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.3053956089 | $148.83 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.321450637 | $301.32 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.656506105 | $34.95 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4937544363 | $49.94 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82338223503 | $32.58 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.161360378459999 | $51.35 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42158509593 | $24.00 |
| RODRIGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044555668593 | $0.01 |
| RODRIGO SCAGNETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00989421 | $397.71 |
| RODRIGO SCAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002398895485 | $0.50 |
| RODRIGO SCAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9823559218253 | $3.74 |
| RODRIGO SCARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158907906697999 | $0.47 |
| RODRIGO SCARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091707163196 | $2.92 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130765420604 | $0.39 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.591140294746 | $10.42 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009193912613 | $0.01 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6005033616 | $1.46 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020392184034 | $0.02 |
| RODRIGO SECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000265114308849999 | $0.01 |
| RODRIGO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019474122692 | $0.58 |
| RODRIGO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249200204479999 | $4.86 |
| RODRIGO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1623131103 | $1.36 |
| RODRIGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126435560628 | $0.00 |
| RODRIGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000687222882639999 | $0.00 |
| RODRIGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033599561479 | $0.07 |
| RODRIGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106841188603 | $0.00 |
| RODRIGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000611098318139999 | $0.00 |
| RODRIGO SILVA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041178721353 | $12.19 |
| RODRIGO SILVA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.64642881086 | $11.90 |
| RODRIGO SMANIOTTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01025 | $403.57 |
| RODRIGO SMANIOTTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197) | ($346.68) |
| RODRIGO SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720282126 | $50.00 |
| RODRIGO SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2885179233874 | $1.82 |
| RODRIGO SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373903745065 | $0.38 |
| RODRIGO SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014289110788 | $0.00 |
| RODRIGO SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137843761602825 | $0.15 |
| RODRIGO SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022640430382 | $0.02 |
| RODRIGO SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102239950381999 | $0.01 |
| RODRIGO SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078350704537 | $0.02 |
| RODRIGO SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053235577438 | $0.06 |
| RODRIGO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56398161163185 | $2.42 |
| RODRIGO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029179477424 | $0.57 |
| RODRIGO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50358327744 | $0.32 |
| RODRIGO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066532392618 | $0.74 |
| RODRIGO SONODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.304202868408 | $12.78 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005787688995 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001751164768 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029416325031 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000370366695731 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029748171433 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000221053425809999 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000383848216739999 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035896041075 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047548462195 | $0.00 |
| RODRIGO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017384208743 | $0.00 |
| RODRIGO SORREQUIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($307.77) |
| RODRIGO SORREQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0139681358619 | $0.96 |
| RODRIGO SORREQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.38372399229999 | $6.12 |
| RODRIGO SORREQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042048835323 | $0.00 |
| RODRIGO SOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01056636 | $317.53 |
| RODRIGO SOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01690069 | $507.95 |
| RODRIGO SOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00767716 | $232.57 |
| RODRIGO SOTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01968153 | $568.68 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004011456 | $0.00 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041104299029 | $0.00 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000075895704121 | $0.00 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016030385399 | $0.00 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017358270987448 | $5.20 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.448158801241 | $5.97 |
| RODRIGO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.991813752269 | $106.26 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 158.549808 | $158.55 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (109.093208) | ($109.09) |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 104.0 | $104.00 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125654) | ($50.16) |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130413) | ($50.08) |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 0.8132 | $1.72 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 0.8265 | $1.74 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008475465851 | $300.00 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264108615746 | $0.03 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003288805767 | $0.00 |
| RODRIGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000223500193 | $0.00 |
| RODRIGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.760549033179 | $190.95 |
| RODRIGO TAPIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003071708498) | ($12.50) |
| RODRIGO TAPIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006330105459) | ($12.50) |
| RODRIGO TAPIA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01155395624) | ($12.50) |
| RODRIGO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.586791965155 | $149.71 |
| RODRIGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621810657398799 | $0.59 |
| RODRIGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034912423119 | $0.00 |
| RODRIGO TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.193974833069 | $12.16 |
| RODRIGO TORRELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002685881224538 | $0.00 |
| RODRIGO TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.9691766) | ($509.97) |
| RODRIGO TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.9691766 | $509.97 |
| RODRIGO TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (509.969176) | ($509.97) |
| RODRIGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019579573131 | $5.80 |
| RODRIGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9916122904608 | $2.99 |
| RODRIGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0402100859389999 | $0.01 |
| RODRIGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000160152357907 | $0.00 |
| RODRIGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082259717949999 | $0.00 |
| RODRIGO TOSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049447921423 | $0.00 |
| RODRIGO TOSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032190454264 | $6.28 |
| RODRIGO TOSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087882492407 | $0.01 |
| RODRIGO TOSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043968116965 | $0.03 |
| RODRIGO TOSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.140447722429999 | $0.48 |
| RODRIGO TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018490798953 | $0.02 |
| RODRIGO UMANA HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.24105103) | ($10,737.54) |
| RODRIGO UMANA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13667728207 | $1.30 |
| RODRIGO UMANA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060218272659505 | $140.17 |
| RODRIGO UMANA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00319321068099999 | $0.00 |
| RODRIGO URIBE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126425) | ($37.72) |
| RODRIGO URIBE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RODRIGO URIBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (393.409509) | ($393.41) |
| RODRIGO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011283814784286 | $0.39 |
| RODRIGO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4113719916074 | $4.41 |
| RODRIGO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013165797897 | $0.00 |
| RODRIGO UROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128624830849999 | $0.00 |
| RODRIGO UROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05085814974 | $101.44 |
| RODRIGO VALDES CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000448045742449999 | $0.00 |
| RODRIGO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000356004463769999 | $0.00 |
| RODRIGO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071881492647 | $0.00 |
| RODRIGO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103622844621 | $0.00 |
| RODRIGO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0088494107226 | $0.01 |
| RODRIGO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020626059211 | $4.02 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (528.862376) | ($518.21) |
| RODRIGO VARELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,150.0 | $978.50 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,150.342812) | ($962.73) |
| RODRIGO VARELA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2307884 | $7,356.84 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033498777272 | $97.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58944172991 | $0.69 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048247482807 | $96.09 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35638855911683 | $0.34 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72816065255999 | $3.73 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07420757227 | $5.43 |
| RODRIGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00047694598269999 | $0.03 |
| RODRIGO VÁZQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01165666 | $470.98 |
| RODRIGO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067371969171 | $19.63 |
| RODRIGO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118621786683 | $0.01 |
| RODRIGO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030788015851 | $0.00 |
| RODRIGO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016960918725 | $0.01 |
| RODRIGO VEIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| RODRIGO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109139612147 | $3.23 |
| RODRIGO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99389299770999 | $10.63 |
| RODRIGO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.81837062 | $31.82 |
| RODRIGO VELAZUQEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690187824 | $0.49 |
| RODRIGO VELAZUQEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093992056376 | $0.01 |
| RODRIGO VELAZUQEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129900439105 | $1.44 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.920092 | $98.17 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.063548 | $199.50 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 34.379905 | $76.51 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.571874 | $102.77 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 19.533859 | $103.14 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 67.400573 | $96.69 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472291 | $195.60 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 29.845344 | $96.72 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115133923643 | $3.37 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003622171466 | $0.00 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149570324652 | $2.86 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207014434619999 | $0.21 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27414021659999 | $1.76 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.72689277927 | $5.82 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272903254809999 | $1.58 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0156844075534 | $1.69 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067327782075 | $0.08 |
| RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29154382521 | $0.58 |
| RODRIGO VERISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115669599734 | $0.00 |
| RODRIGO VERISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030777043038 | $0.03 |
| RODRIGO VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015943058738 | $47.34 |
| RODRIGO VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060833185203 | $120.62 |
| RODRIGO VIEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1244433) | ($5,124.12) |
| RODRIGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108168427557 | $4.33 |
| RODRIGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6523346064607 | $0.90 |
| RODRIGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00196279105402 | $0.15 |
| RODRIGO VIEIRA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129300048166 | $0.00 |
| RODRIGO VIEIRA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024942664381 | $0.00 |
| RODRIGO VIEIRA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069361475948 | $0.00 |
| RODRIGO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949309208095999 | $1.09 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006880671845) | ($2.08) |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000548879873) | ($1.67) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001189847271) | ($2.50) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00101912326) | ($2.08) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00082861451) | ($1.67) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,090.0 | $2,090.00 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.957416406 | $4,001.78 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.271754) | ($2,595.76) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,582.098 | $2,595.76 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2067668726 | $6,266.35 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.703549) | ($1,437.97) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,428.99 | $1,437.97 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.065887) | ($1,997.21) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,991.557 | $1,997.21 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 3.198942216 | $6,527.62 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (3.198942) | ($6,527.62) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6,494.663 | $6,527.62 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.140906) | ($4,275.37) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4,261.883 | $4,275.37 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (11,342.94) | ($11,342.94) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.3725022 | $11,342.94 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.372502) | ($10,864.57) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10,859.75 | $10,864.57 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,859.75) | ($10,859.75) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.3694487 | $10,859.75 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.369449) | ($10,982.24) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10,933.846 | $10,982.24 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,933.0) | ($10,933.00) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.3688795 | $10,933.00 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.36888) | ($10,976.10) |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 10,946.666 | $10,976.10 |
| RODRIGO VIOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,947.514287) | ($10,947.51) |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003953269287605 | $1.15 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140708368698839 | $0.36 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.77381120369089 | $7.77 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018354698099 | $0.02 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115834920608 | $0.00 |
| RODRIGO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007513056275 | $0.02 |
| RODRIGO VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072031103407 | $2.13 |
| RODRIGO VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32182085128 | $3.58 |
| RODRIGO VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043410852985 | $1.72 |
| RODRIGO WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090451804304999 | $0.03 |
| RODRIGO WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079557449435 | $0.09 |
| RODRIGO WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110313744612 | $0.02 |
| RODRIGO YAÑEZ CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001745859799838 | $0.00 |
| RODRIGO YAÑEZ CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082018251205 | $0.01 |
| RODRIGO YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1587390101038 | $0.16 |
| RODRIGO YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4691028523891 | $0.45 |
| RODRIGO YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019631986629 | $3.83 |
| RODRIGO YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171178848089999 | $1.90 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002466) | ($99.98) |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 43.546 | $99.98 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.80) |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.773 | $10.80 |
| RODRIGO YUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.60) |
| RODRIGO YUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.549 | $10.60 |
| RODRIGO YUSSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (21.32) | ($21.32) |
| RODRIGO YUSSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.000681 | $21.32 |
| RODRIGO YUSSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.50128325 | $2,859.18 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528752631719999 | $14.00 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8986716968311 | $52.83 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009357366191 | $12.36 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000471303940629999 | $0.00 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000017377350909999 | $0.00 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2402564047 | $11.76 |
| RODRIGO YUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022078159486 | $6.13 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000959675013869999 | $2.84 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144328338799999 | $2.82 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7286019613 | $2.16 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033453440923 | $2.00 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032220766099 | $1.27 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013279062554 | $0.76 |
| RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0172889600929999 | $0.41 |
| RODRIGUE BERTHO TCHOUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044275411183 | $0.00 |
| RODRIGUE DWORACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259541933172801 | $0.00 |
| RODRIGUE FERRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100104380743 | $2.96 |
| RODRIGUE JEAN L BOUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016216669072 | $0.00 |
| RODRIGUE JEAN L BOUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069150307832 | $0.01 |
| RODRIGUE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030951296377 | $0.92 |
| RODRIGUE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.112826312707 | $1.14 |
| RODRIGUE LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036978615061 | $0.00 |
| RODRIGUE LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024614024134 | $0.00 |
| RODRIGUE LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023261154818 | $0.00 |
| RODRIGUE LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019433906672 | $0.00 |
| RODRIGUE LE BAYON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (18.572028) | ($18.57) |
| RODRIGUE LE BAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000847291359999999 | $0.00 |
| RODRIGUE LE BAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054842202281 | $0.00 |
| RODRIGUE LE BAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20053366887182 | $0.20 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 227.40110429 | $19.69 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7312986400515 | $0.84 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09438404516 | $0.05 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006633668522 | $0.15 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013177123674 | $0.01 |
| RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.08747457868 | $0.01 |
| RODRIGUE MACAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31413211486322 | $6.38 |
| RODRIGUE MALLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,098.72) | ($1,098.72) |
| RODRIGUE MALLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004665) | ($140.71) |
| RODRIGUE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002937485555872 | $1.06 |
| RODRIGUE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.175452884574 | $8.18 |
| RODRIGUE OLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555967399959999 | $171.62 |
| RODRIGUE OLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.876657249273 | $18.45 |
| RODRIGUE OLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13924105643 | $282.50 |
| RODRIGUE ROBICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011214597798 | $0.00 |
| RODRIGUE ROBICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000091214346396 | $0.00 |
| RODRIGUE ROBICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019589822602 | $0.00 |
| RODRIGUE ROBICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0032293849762 | $0.00 |
| RODRIGUE TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1039) | ($4.17) |
| RODRIGUE TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107038) | ($31.64) |
| RODRIGUE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058870691379999 | $0.22 |
| RODRIGUE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030718265831 | $0.06 |
| RODRIGUE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041373946753 | $0.00 |
| RODRIGUES MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000623719745649999 | $0.00 |
| RODRIGUEZ JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97562230024 | $1.02 |
| RODRIGUEZ RODRIGUEZ-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052138786603 | $15.43 |
| RODRIQUE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093025549717 | $0.01 |
| RODRIQUE RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015147180155 | $29.56 |
| RODRIQUE RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5279510281 | $0.96 |
| RODRIQUE RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31731491195 | $3.53 |
| RODRIQUES POULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000391962950029999 | $0.00 |
| RODRIQUES POULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000425633951779999 | $0.00 |
| RODRIQUES POULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024422812742 | $0.00 |
| RODRIQUES POULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000792868999629999 | $0.00 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 3,000.92 | $3,779.30 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,000.92) | ($3,794.12) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,000.92 | $3,794.12 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.63111721) | ($100.20) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.63111721 | $100.20 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,252.46) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,252.46 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,198.00) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,198.00 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 50.1 | $3,218.42 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (50.1) | ($3,221.04) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 50.1 | $3,221.04 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 2,500.0 | $2,775.00 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($2,769.72) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $2,769.72 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.8751 | $27,214.44 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (249.355771044) | ($1,830.27) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 249.355771044 | $1,830.27 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8751) | ($27,592.25) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8751 | $27,592.25 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 489.69089088 | $3,276.03 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 2,009.93897859 | $12,763.11 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (2,698.609706027) | ($16,967.15) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.687565754) | ($43.45) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.687565754 | $43.45 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,590.58414159 | $938.54 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,590.58414159) | ($930.04) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,590.58414159 | $930.04 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.435286999) | ($7.91) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 999.85 | $676.96 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (999.85) | ($676.65) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 999.85 | $676.65 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.862905499) | ($4.95) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (152.158200909) | ($0.02) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 152.158200909 | $0.02 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 111.5 | $5,549.47 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (111.5) | ($5,554.93) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 111.5 | $5,554.93 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.582443765) | ($7.91) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($151.18) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $151.18 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($150.88) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $150.88 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00108846 | $22.50 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002520073522) | ($5.21) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.07073013) | ($25,298.89) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.07073013 | $25,298.89 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | ETH | (23.969738964) | ($25,270.28) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003824391545) | ($8.33) |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017856979937 | $523.85 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7335597820567 | $100.16 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31236239151 | $647.79 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 485.017528801 | $365.43 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.614521513 | $251.32 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39730308991386 | $4.73 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026303581563 | $0.03 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062898057954 | $0.00 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.699900335 | $53.64 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60260328841 | $22.68 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.420105413954999 | $10.20 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.503127484929999 | $55.24 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01390375145 | $0.01 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0114209444 | $58.60 |
| RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016570478961 | $0.00 |
| RODY ALEZY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (51.175627262) | ($33.34) |
| RODY ALEZY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (30,699.236509988) | ($20,000.00) |
| RODY ALEZY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 35,555.554357785 | $23,163.80 |
| RODY ALEZY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (922.512364118) | ($601.00) |
| RODY ALEZY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.961135555) | ($10,000.00) |
| RODY ALEZY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.173042582 | $12,468.33 |
| RODY ALEZY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.269505883) | ($300.75) |
| RODY ALEZY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02239387775) | ($24.99) |
| RODY ALEZY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02516189889) | ($24.99) |
| RODY ALEZY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.068787072) | ($10,000.00) |
| RODY ALEZY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.486445586 | $12,401.14 |
| RODY ALEZY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3028184691) | ($300.75) |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01716451232 | $516.62 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.809144238 | $153.07 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29727406723 | $599.59 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.958262672 | $5.96 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.945274352 | $67.34 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.8445161409999 | $60.18 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4681522103 | $27.43 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.664869521 | $275.58 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6666791636 | $39.86 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58958433511 | $23.33 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20482953095 | $22.49 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356231710829999 | $0.36 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022272493349 | $0.16 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.68286131589999 | $2.18 |
| RODY ALEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.84885957581 | $0.85 |
| RODY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6059609123 | $2.86 |
| RODY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6914585143 | $3.57 |
| RODY STROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023058859848 | $0.00 |
| RODY STROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032184717268 | $0.03 |
| RODY VAN DE KUINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0192695334756 | $0.91 |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2616 | $10,000.00 |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2616) | ($9,978.45) |
| ROEE VULKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2616 | $9,978.45 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 130,164.580625 | $130,164.58 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3493 | $10,000.00 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (120,174.580625) | ($120,174.58) |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 120,174.580625 | $120,174.58 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3493) | ($9,979.37) |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3493 | $9,979.37 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 114,269.013329 | $114,269.01 |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (114,269.013329) | ($114,269.01) |
| ROEE VULKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 114,269.013329 | $114,269.01 |
| ROEE VULKAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 14,111.020974 | $14,111.02 |
| ROEE VULKAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,111.020974) | ($14,111.02) |
| ROEE VULKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,111.020974 | $14,111.02 |
| ROEE VULKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 46,093.64 | $46,093.64 |
| ROEE VULKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,093.64) | ($46,093.64) |
| ROEE VULKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,093.64 | $46,093.64 |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (99,900.0) | ($99,900.00) |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281,696.408346855) | ($281,696.41) |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281,696.408346855 | $281,696.41 |
| ROEE VULKAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (281,696.408346) | ($281,696.41) |
| ROEE VULKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,048.06348022895 | $3,620.76 |
| ROEE VULKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6156533219 | $0.31 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016319726528 | $5.28 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005587297729309 | $0.00 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324675502719999 | $7.15 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032932665407 | $0.00 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6082940925 | $2.43 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021036854528 | $1.36 |
| ROEEL BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0430055588929999 | $1.89 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (380.255936) | ($337.90) |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($49.74) |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303653241 | $50.00 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013017777472385 | $50.17 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3902866273 | $1.72 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258670728 | $50.00 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125863338123704 | $50.00 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05481869357422 | $0.11 |
| ROEEL ERICK BEGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.583226077952399 | $0.54 |
| ROEI BEN HAIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.931310244) | ($15,000.00) |
| ROEI BEN HAIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 20.683514269 | $62,914.86 |
| ROEI BEN HAIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1479393073) | ($450.00) |
| ROEI BEN HAIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5346564298) | ($1,000.00) |
| ROEI BEN HAIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5346564298 | $1,000.00 |
| ROEI BEN HAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007668998356 | $237.72 |
| ROEI BEN HAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188619603517 | $365.21 |
| ROEI GAVISH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 42.0 | $42.00 |
| ROEI GAVISH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROEI GAVISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (542.0) | ($542.00) |
| ROEI GAVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93324863459 | $0.93 |
| ROEL CALLEBAUT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10688928) | ($3,140.26) |
| ROEL CALLEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008633209286165 | $29.92 |
| ROEL CRISTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017414492844 | $3.40 |
| ROEL CRISTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.2394078979999 | $15.24 |
| ROEL DILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($1,210.45) |
| ROEL DILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.029346 | $1,210.45 |
| ROEL DILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01325336 | $539.32 |
| ROEL DILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.13705644 | $388.74 |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,050.906987 | $1,050.91 |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.9) | ($1,050.90) |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0265773 | $1,050.90 |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($988.95) |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 987.05 | $988.95 |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (493.52) | ($493.03) |
| ROEL DILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0133251 | $493.03 |
| ROEL DILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (133.53) | ($133.40) |
| ROEL DILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 1.83265 | $133.40 |
| ROEL DILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MANA | (147.35) | ($200.49) |
| ROEL DILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 202.458 | $200.49 |
| ROEL DILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.16004647 | $391.40 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (120.25) | ($110.42) |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.18248 | $110.42 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 8.1948 | $100.00 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (239.88) | ($222.72) |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0068414 | $222.72 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0068) | ($221.28) |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 221.277 | $221.28 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (323.74) | ($323.74) |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 6.64151 | $323.74 |
| ROEL DILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.07245052 | $168.07 |
| ROEL DILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.28 | $100.13 |
| ROEL DILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 252.0 | $106.37 |
| ROEL DILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.17940696 | $356.57 |
| ROEL DILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01214381 | $361.01 |
| ROEL DILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.12077973 | $231.90 |
| ROEL DILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01027193 | $297.13 |
| ROEL DILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $22.74 |
| ROEL DILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 5.099 | $115.94 |
| ROEL DILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (70.879512338) | ($726.76) |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109402409791 | $30.01 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004838949719659 | $0.00 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082811570159 | $165.49 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05881120095701 | $0.06 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7433631945 | $9.31 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5108657694 | $7.05 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7449883654012 | $9.63 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27751576546 | $2.45 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080564644738 | $1.78 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11976623932 | $6.32 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0380285781606573 | $0.07 |
| ROEL DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.657339056879999 | $0.18 |
| ROEL DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563459701 | $0.49 |
| ROEL DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145235313459999 | $28.34 |
| ROEL DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45229353057 | $0.45 |
| ROEL DORTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032231604798 | $0.95 |
| ROEL DORTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069497276316 | $0.08 |
| ROEL DORTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6182301693 | $4.45 |
| ROEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032412524556 | $9.59 |
| ROEL GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023620565693 | $0.01 |
| ROEL GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004877898662 | $0.00 |
| ROEL HEERSEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,057.89) | ($6,057.89) |
| ROEL HEERSEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,105.450348 | $3,105.45 |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 178.604 | $100.00 |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (177.0) | ($99.36) |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 98.783 | $99.36 |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL HEERSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 17.826 | $10.00 |
| ROEL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003455150698 | $0.88 |
| ROEL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7693301517848 | $80.07 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028717422471 | $87.37 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028733528583 | $56.11 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.589836993 | $19.49 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7972272178 | $1.13 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48987269444 | $1.67 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052080042955 | $15.41 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014864251063 | $29.00 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2888144977 | $7.36 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8009447184 | $1.13 |
| ROEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25679251006999 | $0.18 |
| ROEL ICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663688528 | $0.52 |
| ROEL ICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025862246673 | $0.00 |
| ROEL ICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054298091517 | $10.59 |
| ROEL ICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013156955892 | $0.01 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 42.39625319 | $3,448.94 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.51311585 | $136.01 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407168664289999 | $1.21 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455815023349999 | $0.05 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7477248528 | $4.56 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446953225363999 | $20.15 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063897731808 | $2.53 |
| ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014599877615 | $4.65 |
| ROEL JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017205086299 | $5.09 |
| ROEL JR ZUNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027822144592 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 4.638 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 12.161 | $25.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2.437 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.28433 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.07447 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.07985 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($4.98) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 4.356 | $4.98 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.08497 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.06019 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 4.67 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.09277 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 5.069 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 10.336 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2.584 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.368 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UNI | 0.7107 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.09587 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MANA | 7.502 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (0.1622) | ($15.22) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15.139 | $15.22 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.318 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.09846 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 5.332 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.06735 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000151) | ($4.98) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2.781 | $4.98 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 13.926 | $25.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000308) | ($10.01) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.829 | $10.01 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 5.966 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.09133 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MANA | 8.842 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7.972 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.07432 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.11062 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($9.97) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.364 | $9.97 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.391 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.14307 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 0.08786 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UNI | 1.5468 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.16101 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0022352 | $70.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.017231) | ($1.23) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 0.16057 | $1.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 0.12989 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (3.2992) | ($5.45) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 8.277 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 5.989 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 0.612 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.07949 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AAVE | 0.05164 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UNI | 0.8974 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 44.7604036 | $6.25 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (44.76) | ($6.22) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.218 | $6.22 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 6.649 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 1.671 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 19.765 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 109.1689951 | $14.24 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 60.6038443 | $7.73 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (169.74) | ($21.70) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21.446 | $21.70 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 0.06639 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 0.17637 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.11251 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000362 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005149 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 11.058 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 14.165 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 8.265 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 0.6255 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 12.999 | $10.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 37.375 | $25.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | UNI | 0.9629 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNT | (2.147562212) | ($3.06) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 21.6086785 | $2.97 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (21.59) | ($2.97) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.985 | $2.97 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UMA | (0.7474267198) | ($2.36) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 17.5599257 | $2.32 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 8.1466733 | $1.07 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (25.7) | ($3.35) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3.335 | $3.35 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.009935 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 35.342 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 126.295 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.44034 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | XLM | 664.19 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 14.372 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AAVE | 0.91433 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.055616 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.582 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 212.495 | $100.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 116.199 | $50.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 153.14 | $50.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 182.682 | $50.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012902 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013669 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 0.35133 | $25.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 9.719 | $5.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROEL KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.61763 | $20.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002533684413 | $0.70 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4694572193782 | $93.92 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043945533132 | $0.64 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7802636529999 | $10.78 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78697045086 | $0.50 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.203934673331 | $0.11 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0182735169995 | $0.17 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0175249320649 | $0.13 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028882711712 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.383777322344603 | $0.05 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000733936954703 | $0.01 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13978353011 | $0.40 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000008623883473 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140285713618 | $0.58 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095290442042 | $0.25 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00429517875679 | $0.34 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011551595948 | $0.06 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002879401563 | $0.02 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00276397813 | $0.01 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003217038943 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.012579797912 | $0.01 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0173499795776 | $0.02 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000195970402419999 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022603725995 | $0.04 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000287388912 | $0.00 |
| ROEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.004420446227 | $0.01 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000198) | ($8.01) |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 8.003 | $8.01 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002469 | $10.00 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0220053 | $656.51 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,222.16 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($887.89) |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029845334214 | $90.41 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216226783 | $0.00 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273547894329999 | $52.76 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543353098685399 | $0.01 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010038279524 | $0.00 |
| ROEL KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114514947606999 | $0.00 |
| ROEL KOTHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (11,828.940196) | ($11,828.94) |
| ROEL KOTHMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.08) | ($10.08) |
| ROEL KOTHMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000329 | $10.08 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129142875298999 | $38.21 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260700010259999 | $50.87 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.290386729248 | $103.29 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043361098328 | $0.00 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070490028026 | $0.01 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016102751684 | $0.00 |
| ROEL KOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0821332047389999 | $3.25 |
| ROEL LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100859282244 | $309.11 |
| ROEL MANGAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.006543 | $192.70 |
| ROEL MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.104333873461 | $3.41 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066981862951 | $0.20 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083307699444 | $0.00 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167967421109999 | $3.28 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05860541576 | $0.65 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25996280186 | $0.04 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14107970126 | $0.48 |
| ROËL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022206813289 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROEL MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0052864780948 | $0.00 |
| ROEL MOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360641524442099 | $0.35 |
| ROEL MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015629935363 | $0.02 |
| ROEL MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018082360574 | $0.35 |
| ROEL MUSSENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01184214693027 | $0.01 |
| ROEL NOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096920050022612 | $0.01 |
| ROEL NOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072730238238 | $0.07 |
| ROEL OFFERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021265925893 | $0.63 |
| ROEL OFFERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3995112148 | $1.63 |
| ROEL OFFERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017555694174 | $34.26 |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00203757 | $54.25 |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079645130499 | $0.23 |
| ROEL RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (202.312) | ($110.38) |
| ROEL RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 101.378 | $110.38 |
| ROEL RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.211965) | ($412.40) |
| ROEL RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 406.792 | $412.40 |
| ROEL RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (508.17) | ($508.17) |
| ROEL RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211265) | ($63.63) |
| ROEL RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67200213802376 | $6.73 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06021 | $2,323.63 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 135.2388 | $281.71 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05478900045) | ($2,121.21) |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $633.12 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.046756196) | ($3.86) |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001811044696) | ($4.06) |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211101008052999 | $62.07 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.04035968139 | $11.46 |
| ROEL S OLDE DAMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.693665608865 | $0.69 |
| ROEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052737126899 | $15.43 |
| ROEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016040515449 | $31.30 |
| ROEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2105423 | $8,227.45 |
| ROEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13038 | $5,087.56 |
| ROEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00949664 | $370.97 |
| ROEL SANDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,296.167873) | ($1,296.17) |
| ROEL SANDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.15121 | $6,251.37 |
| ROEL SANDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.00016 | $6,199.10 |
| ROEL SANDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50310748) | ($14,603.58) |
| ROEL SANDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009615298) | ($3,578.23) |
| ROEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018697918707373 | $63.40 |
| ROEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012397294190278 | $28.59 |
| ROEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.73388647868399 | $2.73 |
| ROEL SMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032471442586 | $0.00 |
| ROEL SMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022675394196 | $0.00 |
| ROEL SPRINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.14758) | ($896.76) |
| ROEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583184648 | $0.52 |
| ROEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79129892173399 | $2.49 |
| ROEL STUBBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3994 | $16,062.67 |
| ROEL STUBBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95098287) | ($27,394.01) |
| ROEL STUBBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.690550104) | ($12,124.73) |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051724463356001 | $177.32 |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063332893805593 | $149.69 |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51233822439 | $0.51 |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.3044726779999 | $48.60 |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001828651359 | $0.00 |
| ROEL STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097214570775 | $0.01 |
| ROEL TELAMON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.37) |
| ROEL TELAMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.689929) | ($5,186.14) |
| ROEL TELAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130673332 | $63.60 |
| ROEL TELAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020467413989864 | $50.23 |
| ROEL TELAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.455071929 | $17.80 |
| ROEL TELAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6465159422 | $40.52 |
| ROEL TELAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015806852489 | $5.03 |
| ROEL THEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001725069287 | $0.51 |
| ROEL THEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217586719649999 | $0.26 |
| ROEL VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030961028517 | $94.41 |
| ROEL VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.638516359415 | $4.20 |
| ROEL VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063634635324 | $12.42 |
| ROEL VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4125357661 | $1.51 |
| ROEL VAN HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037978248627 | $0.00 |
| ROEL VAN LANKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.66761638507 | $59.28 |
| ROEL VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022667027352 | $6.71 |
| ROEL VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981528490039999 | $0.01 |
| ROEL VAN RUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021764766574 | $6.44 |
| ROEL VAN RUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29141641279 | $9.49 |
| ROEL VERHULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,939.25) |
| ROEL VERHULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,437.95) |
| ROEL VERHULST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.535397) | ($6,584.85) |
| ROEL VERHULST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009164) | ($286.84) |
| ROEL VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.75059389903 | $264.96 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095608135252 | $293.72 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.68203861824 | $156.72 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083837555319 | $169.00 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3585672802 | $1.48 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041058086883 | $0.00 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013689345186 | $0.07 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003324351101 | $0.00 |
| ROEL WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000007271823762 | $0.00 |
| ROEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.687632164927 | $10.27 |
| ROELAND DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031084051143 | $0.00 |
| ROELAND DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097909561578 | $0.01 |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00494794 | $204.34 |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0053439 | $216.44 |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08262289 | $3,308.80 |
| ROELAND GOOSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99626668) | ($38,039.29) |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026889846608381 | $106.74 |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057721109751 | $0.07 |
| ROELAND GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013134335336 | $0.00 |
| ROELAND HIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7531733321758 | $0.68 |
| ROELAND HIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030674339112 | $0.03 |
| ROELAND PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004726101105 | $1.40 |
| ROELAND PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066524295268 | $0.01 |
| ROELAND REIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122207188244 | $3.62 |
| ROELAND RUITER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003391) | ($100.08) |
| ROELAND RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166750966169999 | $49.70 |
| ROELAND RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.634529355 | $18.74 |
| ROELAND RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.708699754 | $7.51 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 45.803 | $100.00 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 143.582 | $200.00 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (101.51) | ($101.51) |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 46.454 | $101.51 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001028) | ($41.34) |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 29.783 | $41.34 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 179.595 | $200.00 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 353.9465 | $293.38 |
| ROELAND VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5618922839741 | $59.10 |
| ROELANDUS SCHIJVENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037403737664 | $114.60 |
| ROELANDUS SCHIJVENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254192884529999 | $49.60 |
| ROELDA ASIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511944189984462 | $0.57 |
| ROELKE WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (114.1941) | ($1,006.49) |
| ROELKE WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0348097 | $1,006.49 |
| ROELKE WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (57.053) | ($32.90) |
| ROELKE WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001134 | $32.90 |
| ROELKE WINTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038145) | ($1,162.09) |
| ROELKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006213602579819 | $1.97 |
| ROELKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42178204372044 | $0.65 |
| ROELKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3255446881406 | $18.24 |
| ROELOF APPELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| ROELOF APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068966869836 | $2.04 |
| ROELOF APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098021049058 | $0.01 |
| ROELOF APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.023261289 | $22.02 |
| ROELOF APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.053357105834 | $99.40 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00254567 | $104.41 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00265963 | $103.38 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262139 | $100.91 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00315569 | $100.73 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00331091 | $101.11 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00334983 | $102.81 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| ROELOF BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.360606611214 | $8.36 |
| ROELOF DE VRIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $12,755.22 |
| ROELOF DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67585249) | ($19,333.44) |
| ROELOF DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032716591729302 | $108.27 |
| ROELOF DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12682985488073 | $0.13 |
| ROELOF ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044719786175 | $1.32 |
| ROELOF JAN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262591429149804 | $0.31 |
| ROELOF JAN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043426064855 | $0.01 |
| ROELOF JAN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.605685379 | $34.57 |
| ROELOF JAN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003624034467 | $0.00 |
| ROELOF JAN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0537824979999 | $9.10 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | PAXG | (0.7345562415) | ($1,428.57) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.006189) | ($249.97) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 1,541.09 | $249.97 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.578077328) | ($1,100.08) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.1629763482 | $307.32 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.173112) | ($500.00) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.012796 | $500.00 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOGE | (1,540.6) | ($205.60) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0051779 | $205.60 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.297472019) | ($560.00) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01953924 | $776.18 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.119416) | ($274.01) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0088484 | $274.01 |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6606256125) | ($1,192.05) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002781969915) | ($8.29) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5953218526) | ($1,100.83) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894370319) | ($8.29) |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.391211083452 | $196.33 |
| ROELOF KALMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.66153747 | $26,749.27 |
| ROELOF KALMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.76262544) | ($30,649.92) |
| ROELOF KALMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,687.0 | $7,687.00 |
| ROELOF KALMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,687.0) | ($7,687.00) |
| ROELOF KALMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1864627 | $7,582.47 |
| ROELOF KALMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1865203808) | ($7,349.95) |
| ROELOF KALMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,840.0 | $1,840.00 |
| ROELOF KALMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,840.496201) | ($1,840.50) |
| ROELOF KALMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0469906 | $1,859.44 |
| ROELOF KALMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.2306438 | $9,146.27 |
| ROELOF KALMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2777281991) | ($10,646.71) |
| ROELOF KALMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,663.0 | $2,663.00 |
| ROELOF KALMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,664.627127) | ($2,664.63) |
| ROELOF KALMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.05) | ($1.05) |
| ROELOF KALMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.58) | ($1.58) |
| ROELOF KALMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1314737 | $4,064.38 |
| ROELOF KALMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1328281996) | ($4,032.00) |
| ROELOF KALMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,008.0 | $1,008.00 |
| ROELOF KALMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROELOF KALMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.41) | ($6.41) |
| ROELOF KALMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005235344316) | ($1.54) |
| ROELOF KALMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.22) | ($2.22) |
| ROELOF KALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.05) | ($1.05) |
| ROELOF KALMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.58) | ($1.58) |
| ROELOF KALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ROELOF KALMA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.41) | ($6.41) |
| ROELOF KALMA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001423624817) | ($1.54) |
| ROELOF KALMA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.22) | ($2.22) |
| ROELOF KALMA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.05) | ($1.05) |
| ROELOF KALMA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.58) | ($1.58) |
| ROELOF KALMA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ROELOF KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161527670665771 | $59.14 |
| ROELOF KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6700789916988 | $17.41 |
| ROELOF KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.47706819857649 | $2.48 |
| ROELOF KOETJE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ROELOF KOETJE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,110.68) | ($3,110.68) |
| ROELOF KOETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081662954532 | $24.17 |
| ROELOF KOETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.682152600897 | $22.68 |
| ROELOF R VAN OPDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034752262152 | $99.32 |
| ROELOF R VAN OPDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017192916804 | $33.55 |
| ROELOF R VAN OPDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3066271999999 | $16.31 |
| ROELOF R VAN OPDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2337388038 | $5.73 |
| ROELOF R VAN OPDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0616574531799999 | $3.51 |
| ROELOF ROY LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000507059671937699 | $0.00 |
| ROELOF ROY METHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002223153546 | $0.00 |
| ROELOF WARMERDAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.4 | $6,576.18 |
| ROELOF WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037185159197 | $113.91 |
| ROELOF WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16371737058 | $321.32 |
| ROELOF WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061660054758 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Sold Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROELOF WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000450641726459999 | $0.00 |
| ROEMER COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3186971482599 | $13.61 |
| ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010468191315618 | $0.00 |
| ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098323529038 | $0.00 |
| ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000216008235909999 | $0.00 |
| ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000016669058935 | $0.00 |
| ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00116548639635 | $0.00 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,488.528661569) | ($2,488.53) |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,488.528661569 | $2,488.53 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.282943575) | ($3.28) |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.282943575 | $3.28 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,491.811605) | ($2,491.81) |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.724190225) | ($847.99) |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.724190225 | $847.99 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (8.724190224) | ($867.46) |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466476555779 | $54.70 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.539210996459 | $4.54 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0240884999464629 | $2.44 |
| ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076115637357 | $3.01 |
| ROEY BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50406607729 | $0.32 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0075713 | $300.40 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.13065219 | $329.89 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286594026409999 | $87.18 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04534270401 | $90.14 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.820489307069999 | $0.52 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219856056219999 | $2.44 |
| ROEY ROSENBLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.1480486035 | $1.15 |
| ROFEIDA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003809393965 | $11.28 |
| ROFEIDA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060898404366 | $11.88 |
| ROFEIDA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122976272794 | $0.11 |
| ROFEIDA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01633247801 | $1.20 |
| ROFEIDA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021074985047 | $0.48 |
| ROGAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032866027412 | $0.97 |
| ROGAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120102381053 | $0.00 |
| ROGAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020903784706 | $0.00 |
| ROGAN LUNGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064170340705 | $0.00 |
| ROGE STROEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019230419414 | $57.64 |
| ROGE STROEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074652832487 | $14.57 |
| ROGEL JOSEPH GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3686206595109 | $0.35 |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009382415811) | ($379.43) |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009382415811 | $379.43 |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001459799212) | ($4.48) |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001459799212 | $4.48 |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00938241) | ($380.21) |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001459799212) | ($4.48) |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001199437291946 | $0.48 |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019912117063 | $0.01 |
| ROGELIO ADRIAN TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135395651995 | $4.01 |
| ROGELIO ADRIAN TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2703575982325 | $0.27 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (7,239.46) | ($7,239.46) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 7,239.46 | $7,239.46 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | TUSD | (7,219.46) | ($7,219.46) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (4.947004295) | ($4.95) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 4.947004295 | $4.95 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.67) | ($1.67) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.67 | $1.67 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003222328797) | ($10.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003222328797 | $10.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 13,940.0 | $13,940.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.215285253 | $8,917.76 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.67) | ($39.67) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 19.491119359 | $60,389.53 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.651722569) | ($17.65) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.651722569 | $17.65 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (18.03) | ($18.03) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.005812 | $18.03 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009034328797) | ($28.01) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($37,207.80) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $37,207.80 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($37,293.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($5,723.09) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $5,723.09 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($5,700.29) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007792981) | ($4,001.76) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007792981 | $4,001.76 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.507531251) | ($22,201.80) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.507531251 | $22,201.80 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10077929) | ($4,007.08) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.507531251) | ($22,219.08) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.5023625 | $7,266.51 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.09639732845) | ($200.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 10.50508752 | $22,144.09 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (4.728778814) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (4.728778814) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (4.453121501) | ($9,260.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,630.0 | $4,630.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 8.74699369 | $17,475.13 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.005395971) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (3.741971281) | ($7,402.52) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,715.0 | $3,715.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (13,345.0) | ($13,345.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 12.499 | $24,464.29 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (12.498659216) | ($24,470.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,235.0 | $12,235.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,235.0) | ($12,235.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 14.349 | $28,221.59 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.06436836) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.06436836) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (4.219674575) | ($8,322.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,161.0 | $4,161.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,161.0) | ($14,161.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 11.29732496 | $22,385.93 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.045485048) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (6.2527694) | ($12,268.03) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,150.0 | $6,150.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,150.0) | ($11,150.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 10.499 | $20,141.11 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (5.062364768) | ($10,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (5.436617563) | ($10,878.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,439.0 | $5,439.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,439.0) | ($10,439.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 4.7 | $9,463.59 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (2.634063717) | ($5,308.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,654.0 | $2,654.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,654.0) | ($2,654.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0978737 | $2,890.70 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008736022135) | ($2.57) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008736022135 | $2.57 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 2,171.3898 | $1,545.46 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.785617 | $1,000.79 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.03137475955) | ($49.11) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.659891524) | ($2,598.18) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.79269716 | $10,590.97 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.707053675) | ($2,652.42) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.506461578) | ($2,340.74) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8332451482) | ($1,275.59) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.66337002 | $18,265.83 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7557000604) | ($20,800.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,792.744467 | $7,792.74 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (389.068896846) | ($157.66) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.005395971 | $7,342.92 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (206.488132398) | ($83.68) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,654.0) | ($2,654.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.467308866 | $5,086.54 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.971343349) | ($2,894.76) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.747674371) | ($2,566.32) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.13334606) | ($3,129.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.145316228) | ($6,094.45) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.328451712) | ($1,946.66) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,400.0 | $10,400.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (419.131017322) | ($157.66) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.045485048 | $7,381.70 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005543) | ($151.81) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 406.617 | $151.81 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (418.584797228) | ($157.66) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.06436836 | $7,401.85 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.474266197) | ($2,154.72) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.777662397) | ($2,598.15) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.613183839) | ($3.15) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.127772088 | $173.69 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.04) | ($27.04) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.44) | ($71.44) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.3) | ($24.30) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.91) | ($35.91) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.76) | ($31.76) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1505103619) | ($145.98) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1591704299) | ($154.38) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.155170636) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.388670339 | $6,196.37 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1517227044) | ($145.98) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.196694902) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.435832489 | $6,192.24 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1604525282) | ($154.38) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.14048745) | ($135.17) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1485788079) | ($142.96) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.812139479) | ($4,630.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.959583079 | $5,734.01 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.870902036) | ($2,686.05) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3935051058) | ($357.22) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4161387546) | ($377.77) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.477786713) | ($12,235.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.643975444 | $15,109.23 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1754223118) | ($158.80) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1855124088) | ($167.93) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.008324648) | ($5,439.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.407960912 | $6,706.01 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1612603847) | ($145.98) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1705389877) | ($154.38) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.523372539) | ($5,000.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.810039139 | $6,164.75 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (4.183401972) | ($3,794.32) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.481423699) | ($3,157.63) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1979726692) | ($179.56) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.209358413) | ($189.89) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.780641097) | ($6,150.00) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.38611546 | $7,606.16 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.78) | ($77.78) |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111653176910217 | $4.51 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327115997 | $0.02 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007278233491169 | $21.89 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3547054479131 | $34.35 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031349462995 | $0.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002269335896 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024602782489 | $0.02 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000295796408 | $0.06 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.865998940951 | $5.87 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002281849733 | $50.00 |
| ROGELIO ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.68542045708 | $71.44 |
| ROGELIO ARICHABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017939357292 | $0.05 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.23625159 | $9,489.28 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.23438219 | $9,512.40 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007679115366) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007362866609) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5861356) | ($25,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5861356 | $25,000.00 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.5867167332) | ($25,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.256406694) | ($8,391.28) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1773061597) | ($5,801.73) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002437828393) | ($79.60) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.5) | ($16.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03239776) | ($1,005.60) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.24183726 | $7,345.81 |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1136088433) | ($3,318.54) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0396239636) | ($1,182.98) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.31916325 | $9,664.64 |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.09188411644) | ($2,698.54) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.29841743 | $8,710.21 |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.59) | ($62.59) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.08236619534) | ($2,402.30) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.5) | ($16.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004325976675) | ($87.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07441598475) | ($1,505.19) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7907793503) | ($15,994.81) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8130648507 | $16,445.58 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2588445224 | $5,235.56 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02608563935) | ($527.63) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6186243045) | ($12,500.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01902336548) | ($384.39) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01548787809) | ($312.95) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.7640228928 | $15,437.94 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1801356153) | ($3,300.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005431088803) | ($99.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009006760767) | ($16.50) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1814433667 | $3,323.96 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0396239636 | $725.89 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3344543264) | ($6,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01013396609) | ($181.80) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003344543264) | ($60.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2843130286 | $5,100.48 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1242818764 | $2,229.58 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3389568152) | ($6,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0102703915) | ($181.80) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003389568152) | ($60.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2972062611 | $5,260.96 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1136088433 | $2,011.03 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.339415854) | ($6,000.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.010233388) | ($180.90) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00169707927) | ($30.00) |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3290704757 | $5,817.12 |
| ROGELIO AROMIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08236619534 | $1,456.02 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284573756889999 | $80.05 |
| ROGELIO AROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.357168998 | $36.36 |
| ROGELIO BELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217448331964123 | $0.02 |
| ROGELIO BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051479604117 | $0.01 |
| ROGELIO BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009339793415299 | $0.03 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 89.47188653 | $128.29 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $208.27 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 93.0 | $93.00 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 219.675767 | $208.07 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02365305 | $951.04 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,936.08 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173741448935099 | $50.41 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49536360732999 | $1.50 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47591880391 | $1.11 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0275829419 | $1.22 |
| ROGELIO C AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225821731297 | $1.27 |
| ROGELIO CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034885232033 | $0.10 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $26.15 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195894046 | $0.04 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44185843134 | $0.35 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25015525804 | $0.16 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109329596858 | $1.21 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062581427417 | $0.01 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81608310557 | $2.75 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012247022543 | $0.73 |
| ROGELIO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012653030885 | $0.50 |
| ROGELIO CASAS MONTEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.8074893644 | $610.65 |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129302) | ($40.44) |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.318) | ($2.26) |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000722 | $2.26 |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001491931634) | ($2.71) |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000722) | ($2.25) |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293025421 | $50.00 |
| ROGELIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71314453898182 | $3.32 |
| ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007055127992 | $0.00 |
| ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154863162015185 | $0.00 |
| ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000037335515571 | $0.00 |
| ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028163837501 | $0.00 |
| ROGELIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027683869988 | $0.82 |
| ROGELIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2160076343 | $12.22 |
| ROGELIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.181609079 | $1.37 |
| ROGELIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012908017732 | $0.04 |
| ROGELIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068654890755 | $0.01 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178722) | ($72.42) |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004678196797417 | $0.19 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040411289338 | $0.01 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001598476689 | $0.00 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010507629025 | $0.00 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037499468468 | $0.00 |
| ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017386756479 | $0.01 |
| ROGELIO FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.9550286135 | $1,604.48 |
| ROGELIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015031530152 | $29.33 |
| ROGELIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099467515449 | $0.01 |
| ROGELIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00773472891469999 | $0.00 |
| ROGELIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115000792166 | $4.55 |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000663050703) | ($0.20) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000663050703 | $0.20 |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.706636144) | ($132.55) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.706636144 | $132.55 |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | UNI | (0.2) | ($1.05) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0000356 | $1.05 |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UNI | (25.506636144) | ($133.72) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03707848253) | ($74.84) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03707848253 | $74.84 |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004223) | ($1.28) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03707848253) | ($73.38) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.418814475) | ($466.13) |
| ROGELIO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.418814475 | $466.13 |
| ROGELIO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (10.418814475) | ($412.66) |
| ROGELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045407931438 | $0.00 |
| ROGELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025034393518367 | $0.64 |
| ROGELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07888439529248 | $5.80 |
| ROGELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0745653998538569 | $0.55 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.827942) | ($2,511.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,500.389 | $2,511.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 3.580365894 | $10,850.94 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.660262) | ($2,000.75) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,998.793 | $2,000.75 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,999.182) | ($1,999.18) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003829613845) | ($0.01) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003829613845 | $0.01 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $444.41 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 19,496.0 | $17,515.39 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (19,994.30893586) | ($17,988.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,497.0 | $4,497.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,497.0) | ($4,497.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.491706 | $19,560.47 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03318769024) | ($1,319.83) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03318769024 | $1,319.83 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.5020962519) | ($20,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 4,543.83 | $4,543.83 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,497.0) | ($4,497.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Collateral | ADA | 19,994.30893586 | $16,752.40 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (9,524.444) | ($7,963.43) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.204585 | $7,963.43 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22738243) | ($8,855.27) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (46.83) | ($46.83) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (10,471.556) | ($8,816.38) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 6.98478481 | $16,748.27 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.5020962519 | $16,255.28 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50209626) | ($16,276.16) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0371604492) | ($0.04) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0371604492 | $0.04 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9777063715 | $27,792.58 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9777470611) | ($27,765.08) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9777470611 | $27,765.08 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97774706) | ($27,831.52) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.67 | $20,252.76 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.6614153597) | ($20,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.03716) | ($5,000.04) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3238290091) | ($650.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3238290091 | $650.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3238290091) | ($648.58) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $10,132.50 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.3356831151) | ($10,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.022348572) | ($35,148.23) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.022348572 | $35,148.23 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.022348572) | ($35,137.42) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.255214949) | ($3.69) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.255214949 | $3.69 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,001.91 | $5,001.91 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.6614153597 | $19,394.02 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67431688) | ($19,755.22) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,501.4 | $2,501.40 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.3356831151 | $9,220.88 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33568312) | ($9,257.80) |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072074353567235 | $2.90 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11706961801971 | $269.25 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372062115971024 | $0.04 |
| ROGELIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.26041135475696 | $8.67 |
| ROGELIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005047779303 | $0.00 |
| ROGELIO HITA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00153349 | $61.53 |
| ROGELIO HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106880955584 | $3.16 |
| ROGELIO HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108524171204 | $0.21 |
| ROGELIO HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.487966745 | $52.42 |
| ROGELIO LASCONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04137961295954 | $0.04 |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06561445071) | ($2,658.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06561445071 | $2,658.44 |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06561445) | ($2,676.83) |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077938099317689 | $3.12 |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016746350508 | $0.02 |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051685151292 | $0.05 |
| ROGELIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064539652039 | $199.64 |
| ROGELIO LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4706429055 | $2.75 |
| ROGELIO LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2765537917 | $1.43 |
| ROGELIO MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022047060072 | $0.00 |
| ROGELIO MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053415072623999 | $0.01 |
| ROGELIO MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045019981238 | $0.00 |
| ROGELIO MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042267152609 | $129.84 |
| ROGELIO MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072659922514 | $146.10 |
| ROGELIO MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5466656411 | $4.11 |
| ROGELIO MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25087589827 | $2.21 |
| ROGELIO MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044190052731 | $3.23 |
| ROGELIO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309592901572 | $50.42 |
| ROGELIO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2590897356 | $1.56 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015231035688 | $0.02 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.558180337 | $3.88 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.949820569 | $1.02 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083323753402 | $0.25 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017372449805 | $0.01 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093062388658 | $0.01 |
| ROGELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ROGELIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000050107645337 | $0.00 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081591718259 | $24.15 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051936166789 | $103.60 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.5500841349999 | $92.55 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2480055647 | $1.78 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3926142506 | $4.64 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050370121198 | $0.44 |
| ROGELIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4328913111 | $0.21 |
| ROGELIO ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020113775659 | $0.60 |
| ROGELIO ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464939960549999 | $9.07 |
| ROGELIO ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.391740726 | $18.39 |
| ROGELIO ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6216223672 | $5.25 |
| ROGELIO ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.085373449 | $7.12 |
| ROGELIO PALOMERA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000885957705 | $0.26 |
| ROGELIO PALOMERA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.482763865 | $89.48 |
| ROGELIO PANGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037210695171 | $0.73 |
| ROGELIO PASETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013010708912299 | $0.39 |
| ROGELIO PASETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2511265297 | $11.95 |
| ROGELIO PASETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096468592453 | $0.00 |
| ROGELIO PASETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107647728309 | $0.02 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.29969 | $30.57 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.29969) | ($29.46) |
| ROGELIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003359699871199999 | $0.00 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131877410705 | $0.00 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027888212384 | $0.00 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000186840299649999 | $0.00 |
| ROGELIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072367323406 | $0.00 |
| ROGELIO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032922106829 | $0.01 |
| ROGELIO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041798312751 | $0.08 |
| ROGELIO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061872310822 | $0.00 |
| ROGELIO REALZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071117386309 | $2.10 |
| ROGELIO REALZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.349268627 | $58.35 |
| ROGELIO REALZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.763880497 | $4.87 |
| ROGELIO REYMUNDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104357004442 | $0.00 |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003742327418) | ($1.50) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.007062 | $220.00 |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.002677069304) | ($82.48) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004998667022) | ($1.50) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.004509620629) | ($103.12) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007032678513) | ($1.50) |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333835746017 | $0.98 |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.038355325397 | $1.62 |
| ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101203046323 | $3.22 |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005967473428) | ($2.33) |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001705724164) | ($6.66) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.2726) | ($0.58) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $131.88 |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.485074627) | ($5.00) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8697971044) | ($1.75) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (61.7371) | ($103.90) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (62.394953845) | ($84.00) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,079.83179482) | ($2,800.00) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,400.211401298 | $3,231.32 |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00289855) | ($85.03) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,040.0 | $8,040.00 |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.5207910145 | $15,986.84 |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26144145) | ($8,035.44) |
| ROGELIO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1629896) | ($5,078.92) |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001520296259 | $50.00 |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3084630417868 | $20.29 |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077320749046 | $239.70 |
| ROGELIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27931543998 | $569.79 |
| ROGELIO SALAS ARIZABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930711196604635 | $0.89 |
| ROGELIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023440350739 | $0.69 |
| ROGELIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00056229829991 | $0.06 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463484117199999 | $142.63 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087531558382 | $176.57 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031215452586 | $0.00 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043658553035 | $0.00 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003861742868 | $0.00 |
| ROGELIO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033751095115 | $0.00 |
| ROGELIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006766047558 | $0.00 |
| ROGELIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006110394 | $0.00 |
| ROGELIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129400020004 | $0.00 |
| ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114452) | ($44.25) |
| ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041359242185 68 | $0.16 |
| ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.414035991 | $43.93 |
| ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.515636535 | $38.00 |
| ROGER AITON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00056036 | $21.87 |
| ROGER AITON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00052617 | $15.38 |
| ROGER AITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342814609869999 | $1.01 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 191.83467 | $1,009.05 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215236472383 | $452.95 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057564018757 | $115.17 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.516783108999 | $861.52 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.864805361 | $29.23 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5343031107 | $1.59 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.6393110289 | $111.58 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2465542362 | $7.25 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204188200468 | $1.44 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.93581395644 | $19.37 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026786535594 | $2.94 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.562962233567 | $3.33 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.79335599 | $3.33 |
| ROGER ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015399795116 | $1.67 |
| ROGER ALAN ARREDONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0022998 | $67.17 |
| ROGER ALAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031216280141 | $95.21 |
| ROGER ALAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625991740069999 | $125.49 |
| ROGER ALAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024409381251 | $0.02 |
| ROGER ALAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000564884999039999 | $0.00 |
| ROGER ALAN JAHNKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 7,279.290253 | $5,411.38 |
| ROGER ALAN JAHNKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.23998837 | $8,316.40 |
| ROGER ALAN JAHNKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.06121324 | $5,266.32 |
| ROGER ALAN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693709563 | $50.00 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.3398332897 | $669.81 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.119137172) | ($7.28) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.119137172 | $7.28 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.25 | $2,574.45 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $5,697.53 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.048258) | ($100.00) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.00332 | $100.00 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.049) | ($100.00) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0033274 | $100.00 |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.152742) | ($2,372.90) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002836001681) | ($8.34) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331955) | ($100.12) |
| ROGER ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01685577) | ($502.35) |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003194479939) | ($10.00) |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.191919785) | ($6,000.00) |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1558873916) | ($180.15) |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004326599821) | ($5.00) |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.302718969 | $6,128.04 |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.152742 | $1,332.16 |
| ROGER ALEXANDER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110871372456999 | $32.82 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119979605382 | $23.06 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7502798957 | $3.77 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2574311608 | $2.05 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220264991479999 | $2.45 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07733931554 | $4.62 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019656410613 | $0.22 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019813386777821 | $0.02 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1895291077 | $8.19 |
| ROGER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00580871011229999 | $10.78 |
| ROGER ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06060165 | $2,504.00 |
| ROGER ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02410742 | $997.64 |
| ROGER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175980568229999 | $51.61 |
| ROGER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030281563754 | $0.01 |
| ROGER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000143450696914 | $0.01 |
| ROGER AMBEBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.43104677098 | $12.20 |
| ROGER ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023883593) | ($2,035.93) |
| ROGER ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,321.167834306) | ($827.21) |
| ROGER ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24495429) | ($7,396.71) |
| ROGER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (15.377510416) | ($64.17) |
| ROGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010440921289623 | $39.21 |
| ROGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8108320846 | $10.68 |
| ROGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005293181165041 | $14.56 |
| ROGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.768287321197 | $10.19 |
| ROGER ANDREAS GODOT HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603214141753 | $0.01 |
| ROGER ANDRYSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107107676159 | $20.90 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0012385 | $50.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.016456 | $50.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 506.685051 | $506.69 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,506.685051) | ($2,506.69) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,583.243862606) | ($7,583.24) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,583.243862606 | $7,583.24 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,583.243862) | ($7,583.24) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | UST | 16,821.94 | $1,099.18 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UST | (16,821.94) | ($177.78) |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125589990282 | $3.72 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014753068823 | $2.88 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.92834114681 | $28.93 |
| ROGER ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.160036584644 | $0.16 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $607.35 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,029.95 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,635.48) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2 | $3,635.48 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,542.15 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,843.49 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $5,147.77 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.81 | $2,451.87 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.61) | ($17,009.75) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.61 | $17,009.75 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.266708941) | ($189,850.85) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.266708941 | $189,850.85 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (142.179659189) | ($303,266.37) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 142.179659189 | $303,266.37 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048032) | ($100.38) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003345) | ($100.04) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03346832) | ($1,000.37) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,064.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,951.69) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,403.65) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($32,152.47) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,326.66) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.725) | ($50,206.43) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,936.96) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,129.99) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($40,588.33) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (23.0) | ($44,519.35) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($36,381.48) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($48,556.77) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($41,050.81) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,676.81) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($225.41) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0047) | ($134.90) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,320.442910523) | ($10,149.59) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,320.442910523 | $10,149.59 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,036.523606081) | ($13,659.93) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,036.523606081 | $13,659.93 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (9.768882058) | ($1,786.74) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 9.768882058 | $1,786.74 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,110.138107292) | ($1,110.14) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,110.138107292 | $1,110.14 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (210.062165) | ($100.06) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (21,100.0) | ($10,057.57) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.876626) | ($100.12) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (2,020.271865903) | ($13,611.57) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.550196) | ($99.76) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.169588702) | ($2,570.55) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.169588702 | $2,570.55 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (9.16700357) | ($1,677.98) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (56.951311082) | ($2,573.45) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,570.013264711) | ($1,003.19) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,570.013264711 | $1,003.19 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (95.010794035) | ($491.45) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 95.010794035 | $491.45 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07918697586) | ($3.16) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07918697586 | $3.16 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.080079684) | ($60.39) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.080079684 | $60.39 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (90.909) | ($400.40) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.013939 | $400.40 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (1.3745) | ($9.90) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003424 | $9.90 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.29493) | ($9.91) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003478 | $9.91 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0145) | ($415.44) |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,499.51878607545 | $2,466.64 |
| ROGER ARMAND ABEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.431565698555283 | $31.80 |
| ROGER ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108978684773 | $332.58 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173154721079999 | $5.12 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396836843525 | $78.45 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.136568068 | $15.17 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68996595079 | $7.67 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0498960333 | $0.74 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0175492457529999 | $1.93 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086089587809 | $0.65 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4822292644 | $3.83 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75718620044 | $0.40 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102774701748 | $0.19 |
| ROGER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4301536348 | $3.37 |
| ROGER BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (28.133) | ($11.44) |
| ROGER BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004148 | $11.44 |
| ROGER BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001513) | ($41.61) |
| ROGER BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 80.053 | $41.61 |
| ROGER BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (16.962062281) | ($16.96) |
| ROGER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118624596080569 | $0.39 |
| ROGER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3244281238302 | $0.43 |
| ROGER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22226480902 | $0.11 |
| ROGER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00056759751705 | $0.18 |
| ROGER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.208908712536079 | $0.21 |
| ROGER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008922501846 | $0.32 |
| ROGER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.44040685887 | $321.21 |
| ROGER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16100569734 | $431.93 |
| ROGER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.644424139 | $0.64 |
| ROGER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.657797806 | $103.71 |
| ROGER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005552404415 | $16.43 |
| ROGER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001239194935839 | $2.42 |
| ROGER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046218135538 | $0.05 |
| ROGER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0421336735 | $1.28 |
| ROGER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017566444516 | $0.00 |
| ROGER BARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (46.036361453) | ($93.92) |
| ROGER BARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 46.036361453 | $93.92 |
| ROGER BARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.382085087) | ($145.38) |
| ROGER BARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.382085087 | $145.38 |
| ROGER BARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.382085087) | ($141.69) |
| ROGER BARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MANA | (46.036361453) | ($94.04) |
| ROGER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017573798867 | $0.01 |
| ROGER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2881953869578 | $0.40 |
| ROGER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00680974626056929 | $0.01 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 2.733584 | $14.57 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03036293263) | ($54.64) |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03036293263 | $54.64 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.07406454827) | ($0.07) |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.07406454827 | $0.07 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03036293263) | ($50.48) |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (32.029048655) | ($59.25) |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 32.029048655 | $59.25 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018412345956 | $5.45 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029121429348608 | $0.68 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038757125902 | $0.00 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21520251424 | $0.76 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35838872868 | $0.05 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.913358201759999 | $3.09 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008661232357556 | $0.00 |
| ROGER BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23516674558884 | $0.55 |
| ROGER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0097330439857 | $0.03 |
| ROGER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00112068763199999 | $0.07 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082297780071 | $254.70 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039320125756 | $77.80 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8126905404 | $1.81 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.821357385 | $22.85 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9141558979999 | $9.99 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79598528364 | $8.85 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42436260721 | $3.75 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0488043966 | $0.74 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059628786586 | $0.44 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.423871710879999 | $0.20 |
| ROGER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020152862549 | $3.75 |
| ROGER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024038486528 | $0.71 |
| ROGER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033390274636 | $0.04 |
| ROGER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000054041545803 | $0.00 |
| ROGER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044885240837 | $0.04 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.53839579) | ($1,384.85) |
| ROGER BILLINGS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.53839579 | $1,384.85 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.235447) | ($19.96) |
| ROGER BILLINGS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (15.302848) | ($1,308.13) |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083181273288 | $257.29 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070339470838 | $1.37 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100597364638 | $0.10 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122960659201 | $0.01 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060641684804 | $0.01 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27662783893 | $2.44 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28415533018 | $16.99 |
| ROGER BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0466345651751 | $4.07 |
| ROGER BOADA NAVARRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15204911) | ($4,636.11) |
| ROGER BOADA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108211919068439 | $37.70 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027831246412 | $84.60 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043689794064 | $86.75 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1238851102 | $5.12 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1673479249 | $8.06 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46234778612 | $5.14 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.734819474 | $5.93 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110088404068 | $0.83 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005183581849 | $0.37 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74540162454 | $0.40 |
| ROGER BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3194227054 | $4.25 |
| ROGER BOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,529.783177657 | $3,529.78 |
| ROGER BOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 350.838875148 | $220.29 |
| ROGER BOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052620980433 | $0.00 |
| ROGER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018811368851 | $0.04 |
| ROGER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13578620139 | $0.11 |
| ROGER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00338715662709999 | $0.01 |
| ROGER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045547420357 | $0.00 |
| ROGER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036736540879 | $0.01 |
| ROGER BRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | EOS | (11.4305) | ($23.22) |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000081264515 | $0.00 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673198752637259 | $0.78 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013835041941 | $0.00 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000582558032999999 | $0.00 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016041746057 | $0.01 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000046149 | $0.00 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000638032520499999 | $0.00 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038990925489231 | $0.09 |
| ROGER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000137446376859999 | $0.00 |
| ROGER BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004526016055 | |
| ROGER BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.8855513429 | $202.29 |
| ROGER BROEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143429040717 | $0.42 |
| ROGER BROEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64622945314 | $0.76 |
| ROGER BROEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400901582099999 | $4.46 |
| ROGER BROEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046113243869 | $0.00 |
| ROGER BROEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055291970363 | $0.00 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 450.0 | $616.50 |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (248.028093558) | ($84.01) |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 248.028093558 | $84.01 |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.882688778) | ($50.88) |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.882688778 | $50.88 |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.473933567) | ($212.47) |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.473933567 | $212.47 |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (212.473933) | ($212.47) |
| ROGER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (248.028093558) | ($83.09) |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078409861037 | $24.57 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5716351207323 | $2.57 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.622478884 | $15.57 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2354241564 | $1.40 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2802734868 | $14.62 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43924938270204 | $0.23 |
| ROGER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6158158676894 | $0.62 |
| ROGER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092131353645 | $27.25 |
| ROGER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143651722659999 | $28.03 |
| ROGER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5579122113 | $7.56 |
| ROGER BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298519023169999 | $8.84 |
| ROGER BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220607104209999 | $0.00 |
| ROGER BRUNO BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143821238581 | $0.04 |
| ROGER BUITRON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 115.822295 | $115.82 |
| ROGER BUITRON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.890315609) | ($14.89) |
| ROGER BUITRON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.890315609 | $14.89 |
| ROGER BUITRON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.01) | ($3.01) |
| ROGER BUITRON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.49) | ($4.49) |
| ROGER BUITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 600.082846 | $600.08 |
| ROGER BUITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.43) | ($22.43) |
| ROGER BUITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ROGER BUITRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.02629675892 | $1,030.20 |
| ROGER BUITRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2185787231) | ($400.00) |
| ROGER BUITRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008218559989) | ($15.04) |
| ROGER BUITRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2519653296 | $461.10 |
| ROGER BUITRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006803918493) | ($12.45) |
| ROGER BUITRON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (93.475141) | ($93.48) |
| ROGER BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356502615635 | $9.54 |
| ROGER BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199264709748 | $0.31 |
| ROGER BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016410705383 | $0.00 |
| ROGER BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021354448334 | $0.00 |
| ROGER BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05637809709297 | $0.06 |
| ROGER C BERNARDINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $5,949.68 |
| ROGER C BERNARDINO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,712.00) |
| ROGER C BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172307651099999 | $0.48 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014115875094 | $0.46 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2380576776059 | $20.29 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033428877078 | $0.01 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76828379559 | $7.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.561663741 | $7.99 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 143.90176032 | $74.53 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0273914074319999 | $0.05 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68096082472 | $0.40 |
| ROGER CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0009351729175799999 | $0.00 |
| ROGER CANALDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (548.28317) | ($228.32) |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026210565828 | $79.52 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314075797977831 | $0.37 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036215084445 | $71.14 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.577239474 | $93.58 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.190636111 | $17.59 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87987306653 | $9.78 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.51130266499999 | $0.93 |
| ROGER CANALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039232665787 | $4.31 |
| ROGER CAPUTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03623848 | $67.39 |
| ROGER CAPUTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.94722537 | $173.29 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24933614286 | $3.20 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005380692766 | $0.91 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144232732779999 | $0.14 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.452050669799999 | $0.36 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15203814815 | $1.69 |
| ROGER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127241608707 | $0.40 |
| ROGER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053149479161 | $1.57 |
| ROGER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014455879705 | $28.19 |
| ROGER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852615103 | $2.52 |
| ROGER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001810572791 | $3.53 |
| ROGER CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.09651437 | $10.11 |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.153543075) | ($28.15) |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.153543075 | $28.15 |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9066988339) | ($35,209.77) |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9066988339 | $35,209.77 |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (28.153543) | ($28.15) |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($466.84) |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.894698) | ($34,922.59) |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019390775472997 | $78.09 |
| ROGER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09180109324865 | $0.09 |
| ROGER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070668881129 | $0.14 |
| ROGER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026143934111 | $0.00 |
| ROGER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051393963224 | $0.32 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162349153 | $0.00 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045176862029 | $0.00 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021810557432 | $0.00 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043530904402 | $0.00 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026353462403 | $0.00 |
| ROGER CHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009629363768 | $0.00 |
| ROGER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018125672206 | $54.18 |
| ROGER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396047994039999 | $78.38 |
| ROGER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,320.951667793 | $1,320.95 |
| ROGER CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036067817659999 | $0.00 |
| ROGER CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086928034008 | $0.01 |
| ROGER CHIEN-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041980934735 | $1,282.59 |
| ROGER CHIEN-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.04678404705 | $100.67 |
| ROGER CHIEN-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086664185885 | $174.79 |
| ROGER CHIEN-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.69146075 | $55.69 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00654613 | $260.10 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006288) | ($250.00) |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 118.069 | $250.00 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00786487 | $312.61 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007555) | ($301.00) |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 300.575 | $301.00 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.5) | ($300.50) |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 53.825 | $300.50 |
| ROGER CHIN A FOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2030044741538 | $47.90 |
| ROGER CHIN LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 107.0 | $107.00 |
| ROGER CHIN LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 97.0 | $97.00 |
| ROGER CHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004984299457 | |
| ROGER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010657520535 | $20.80 |
| ROGER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095669384048 | $0.22 |
| ROGER CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001822701182 | $0.54 |
| ROGER CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9330080216 | $4.93 |
| ROGER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022275080072999 | $0.43 |
| ROGER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026771265308999 | $0.02 |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.373580896) | ($27,822.59) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.373580896 | $27,822.59 |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008176) | ($19.95) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00303872) | ($100.00) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00303872 | $100.00 |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008333) | ($20.02) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,402.82) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($7,120.86) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00303872) | ($98.33) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($7,163.92) |
| ROGER CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.357071896) | ($10,371.75) |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,175.267889983) | ($3,175.27) |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,175.267889983 | $3,175.27 |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.646223389) | ($1,095.32) |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.646223389 | $1,095.32 |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7.652862) | ($50.17) |
| ROGER CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (159.993361389) | ($1,047.96) |
| ROGER CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROGER CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROGER CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROGER CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,155.267889) | ($1,155.27) |
| ROGER CLINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.969561191) | ($3.97) |
| ROGER CLINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.969561191 | $3.97 |
| ROGER CLINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.969562) | ($3.97) |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.040042892) | ($59,769.50) |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.040042892 | $59,769.50 |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,923.80) |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,179.967952216) | ($156.72) |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,179.967952216 | $156.72 |
| ROGER CLINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,702.59) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (155.684965) | ($20.06) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,573.20) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,024.2829872) | ($130.95) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24004289) | ($7,092.65) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,075.08) |
| ROGER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32) | ($9,615.21) |
| ROGER CLINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008368184675) | ($24.61) |
| ROGER CLINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008368184675 | $24.61 |
| ROGER CLINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38083682) | ($11,131.60) |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643794814932853 | $236.09 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04741814046174 | $135.83 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6735044201522 | $20.67 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2775498422833 | $3.26 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31802414490812 | $0.23 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099412930806 | $0.00 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7490344883 | $0.07 |
| ROGER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044921749845 | $0.00 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237785436139999 | $0.70 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007463143111 | $1.46 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.330355192 | $86.33 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113748673047 | $0.01 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2560934343 | $1.42 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2839540797 | $57.30 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17392961932 | $0.03 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000149968703079999 | $0.01 |
| ROGER CLINTON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094165812464 | $0.15 |
| ROGER CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018510392969 | $0.02 |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.09760628) | ($27,563.75) |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.09760628 | $27,563.75 |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006601) | ($19.99) |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.09100528) | ($27,528.53) |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.211583848) | ($48,978.43) |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.211583848 | $48,978.43 |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.00) |
| ROGER COE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21108984) | ($49,051.56) |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009990884478) | ($39.29) |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009990884478 | $39.29 |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009115101646) | ($26.81) |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009115101646 | $26.81 |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099909) | ($39.32) |
| ROGER COE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009115101646) | ($26.82) |
| ROGER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107127631840315 | $43.04 |
| ROGER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117030786164 | $0.00 |
| ROGER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095401304612699 | $28.95 |
| ROGER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018797103934 | $0.00 |
| ROGER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003865814816 | $0.00 |
| ROGER COLEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.276155323) | ($39.26) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.276155323 | $39.26 |
| ROGER COLEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.287855579) | ($25.91) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.287855579 | $25.91 |
| ROGER COLEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (50.276155) | ($37.92) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (17.287855579) | ($23.39) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.473185112) | ($34.30) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.473185112 | $34.30 |
| ROGER COLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00748995999) | ($224.96) |
| ROGER COLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00748995999 | $224.96 |
| ROGER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005340154006143 | $1.89 |
| ROGER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.438732130940899 | $0.46 |
| ROGER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14258307926136 | $0.13 |
| ROGER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00391046064651369 | $0.01 |
| ROGER CONLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056932661977 | $0.17 |
| ROGER CONLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080716502418 | $15.75 |
| ROGER CONLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107618575979 | $0.00 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $67.20 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $90.13 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 2.968152 | $7,987.99 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 1.9975 | $71,991.84 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.096563 | $3,478.81 |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.993152) | ($6,248.77) |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,549.00) |
| ROGER CONNEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591193945 | $50.00 |
| ROGER CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022450534697 | $676.69 |
| ROGER CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638166004749999 | $0.01 |
| ROGER CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03062601392 | $59.99 |
| ROGER CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692253127619999 | $2.05 |
| ROGER CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117909951751 | $2.30 |
| ROGER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.754045052 | $1.39 |
| ROGER CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124377138488 | $0.37 |
| ROGER CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297327295159999 | $0.58 |
| ROGER CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37889319769 | $0.38 |
| ROGER CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013842435543 | $0.01 |
| ROGER CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030507505864 | $0.34 |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.54053848 | $17,146.94 |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4047037025) | ($12,886.98) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008236565643) | ($219.35) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007969365781) | ($219.35) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561867357) | ($30,000.00) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.479540908 | $28,418.69 |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4047037025 | $7,773.46 |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04822640312) | ($926.32) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04567941396) | ($877.40) |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410139151429999 | $125.71 |
| ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149372967057 | $28.58 |
| ROGER D'HOOGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,606.80) |
| ROGER D'HOOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580388858631 | $197.77 |
| ROGER DAGENAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $59.30 |
| ROGER DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48377177976462 | $0.42 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.064748644) | ($105.06) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.064748644 | $105.06 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.02441496) | ($17.94) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.02441496 | $17.94 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02865784264) | ($865.38) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02865784264 | $865.38 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4981090165) | ($894.87) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4981090165 | $894.87 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (105.064748) | ($105.06) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4981090165) | ($834.65) |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029403813653174 | $9.93 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480344387988319 | $11.20 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1968554804165 | $1.20 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19223706576788 | $0.13 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043757504067 | $0.03 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24836312879 | $0.85 |
| ROGER DANEL BATISTA JACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018766636586 | $0.12 |
| ROGER DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.4968171416 | $146.49 |
| ROGER DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.734103677235 | $4.85 |
| ROGER DE PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071254585695 | $2.11 |
| ROGER DE PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002772606102 | $5.41 |
| ROGER DE PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144251648089999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER DE PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061985793134 | $0.01 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.097103) | ($4,014.58) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,996.502 | $4,014.58 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.970851) | ($3,010.87) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,999.618 | $3,010.87 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,048.98) | ($29,048.98) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,097.558308) | ($17,097.56) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $2,989.01 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,023.40 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.12331345 | $3,717.65 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,192.55 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.69) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,354.12) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.086197) | ($3,882.09) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240974) | ($7,559.35) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.462028) | ($36.46) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (18.363015) | ($18.36) |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015441743578431 | $51.42 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015453074776715 | $34.56 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9338738681937 | $99.93 |
| ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.402920510569 | $220.40 |
| ROGER DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.446973614 | $3.45 |
| ROGER DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.167918872) | ($33,530.95) |
| ROGER DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.167918872 | $33,530.95 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065113957384453 | $224.52 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6363397139999 | $52.03 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93519388857 | $0.94 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7019396832 | $23.85 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063267220715 | $0.22 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565338108 | $0.36 |
| ROGER DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030450242791 | $0.01 |
| ROGER DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66787599499 | $0.32 |
| ROGER DINARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1439412507 | $0.11 |
| ROGER DOCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03169479 | $1,309.18 |
| ROGER DOCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.990830649 | $6,114.79 |
| ROGER DOCHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.028519 | $76.63 |
| ROGER DOCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002285 | $74.96 |
| ROGER DOCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.031341 | $74.99 |
| ROGER DOCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03304189804 | $78.09 |
| ROGER DOCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.07589359046 | $158.38 |
| ROGER DOCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.037399 | $77.31 |
| ROGER DOCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.039191 | $77.62 |
| ROGER DOCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.002629 | $77.62 |
| ROGER DOCHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.463776) | ($4.46) |
| ROGER DOCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.043237 | $77.86 |
| ROGER DOCHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.002666 | $78.96 |
| ROGER DOCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.044108 | $78.97 |
| ROGER DOCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.052951 | $78.21 |
| ROGER DOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049267142622345 | $13.70 |
| ROGER DOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268476715795452 | $47.57 |
| ROGER DOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040258617074474 | $0.04 |
| ROGER DOERFLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03963387721) | ($12.79) |
| ROGER DOERFLER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.03963387721 | $12.79 |
| ROGER DOERFLER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.03963387) | ($12.81) |
| ROGER DOERFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000009937869838) | $0.00 |
| ROGER DOERFLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.000009937869838 | $0.00 |
| ROGER DOERFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01151917473) | ($344.71) |
| ROGER DOERFLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01151917473 | $344.71 |
| ROGER DOERFLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01151917) | ($345.18) |
| ROGER DOERFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132265816340232 | $53.94 |
| ROGER DOERFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000435244130083469 | $0.01 |
| ROGER DONEGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019660265212 | $0.58 |
| ROGER DONEGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128749911215 | $4.10 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009147088972 | $0.00 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093104283019 | $0.18 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068719545302 | $0.05 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9768829564999 | $7.52 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191999441519999 | $0.02 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26136322307 | $2.31 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7939172451 | $0.85 |
| ROGER DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009730847808 | $0.06 |
| ROGER DREWS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 299.955007 | $299.96 |
| ROGER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.033648412 | $67.23 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (39.479115461) | ($205.38) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UMA | 39.479115461 | $205.38 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UMA | (39.479115461) | ($203.67) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,866.42) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,866.42 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001) | ($2,952.10) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001 | $2,952.10 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05053977734) | ($99.99) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.949460223) | ($9,812.74) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.0) | ($3,516.97) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.0 | $3,516.97 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (50.0) | ($3,517.90) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338196) | ($100.10) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09671804) | ($2,862.66) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,690.398275459) | ($7,500.00) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,690.398275459 | $7,500.00 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (97.39277854) | ($6,000.00) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 97.39277854 | $6,000.00 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.670059252) | ($10,000.00) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.670059252 | $10,000.00 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,690.398275459) | ($7,535.10) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40549679) | ($12,000.00) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40549679 | $12,000.00 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (97.39277854) | ($6,012.33) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.670059252) | ($10,003.40) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03377289) | ($1,001.49) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3717239) | ($11,142.80) |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685794656439999 | $222.55 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 495.393630682 | $577.36 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33736699841 | $714.51 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.824380608609999 | $0.82 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 904.692648982 | $737.50 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0860910219999 | $17.63 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.08222620469999 | $67.59 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.98326850089999 | $17.51 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.988511689 | $3.80 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.863675526869999 | $67.99 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.278222583 | $48.78 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19211499338 | $7.60 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41415963753 | $45.48 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1005348405 | $19.08 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.133315151 | $1.43 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.071810603159 | $16.28 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7615587368 | $4.26 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.386383199009999 | $27.55 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 24.485182004 | $11.80 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.8830296295 | $5.03 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.9860689608 | $4.25 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15414370351 | $3.62 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047829371275 | $5.18 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022838953955 | $0.00 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.24653207779 | $3.14 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3050907874 | $4.23 |
| ROGER DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029816764107457 | $0.17 |
| ROGER DUKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.72) | ($197.72) |
| ROGER DUKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.72 | $197.72 |
| ROGER DUKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROGER DUKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROGER DUKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROGER DUKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 10.06097 | $500.00 |
| ROGER DUKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.28) | ($302.28) |
| ROGER DUKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.28 | $302.28 |
| ROGER DUKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (10.06097) | ($487.25) |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.33504 | $500.00 |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (11.33504) | ($500.79) |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,203.136902926) | ($1,203.14) |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,203.136902926 | $1,203.14 |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.75973 | $500.00 |
| ROGER DUKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (11.75973) | ($543.65) |
| ROGER DUKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.139147754) | ($1,784.51) |
| ROGER DUKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.139147754 | $1,784.51 |
| ROGER DUKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (41.139147753) | ($1,730.61) |
| ROGER DUKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (702.0) | ($702.00) |
| ROGER DUKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 18.44699 | $702.00 |
| ROGER DUKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04475655067) | ($1.70) |
| ROGER DUKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04475655067 | $1.70 |
| ROGER DUKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (18.491746551) | ($702.79) |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026263746562 | $79.68 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.731280688174 | $18.73 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2310482701 | $7.32 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3711956548 | $15.24 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034699806686 | $0.00 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.298299266924219 | $22.38 |
| ROGER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000095748531313 | $0.00 |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($98.23) |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $98.23 |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,253.315800377) | ($2,833.54) |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,253.315800377 | $2,833.54 |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (4,253.315800377) | ($2,834.50) |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BAT | 4,253.315800377 | $2,834.50 |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,255.816460455) | ($4,599.45) |
| ROGER E VERTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,255.816460455 | $4,599.45 |
| ROGER E VERTES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,255.816460455) | ($4,315.24) |
| ROGER E VERTES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 15.96248864 | $956.28 |
| ROGER E VERTES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 12.637077946 | $756.30 |
| ROGER E VERTES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (28.599566586) | ($1,695.34) |
| ROGER E VERTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 28.599566586 | $1,695.34 |
| ROGER E VERTES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,080.0) | ($3,080.00) |
| ROGER E VERTES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,080.0 | $3,080.00 |
| ROGER E VERTES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,080.0) | ($3,080.00) |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084244133649 | $0.25 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0128157858809 | $100.45 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 895.058566231 | $895.06 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4988914485 | $1.50 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.361971336 | $52.48 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2611349533 | $7.06 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6608024197 | $22.53 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06969145431 | $4.97 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.6408615905 | $5.13 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.68927979167136 | $2.13 |
| ROGER E VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028837545144 | $3.12 |
| ROGER E WALLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04940615 | $2,004.61 |
| ROGER E WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020163386605 | $60.15 |
| ROGER E WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.229923673 | $17.73 |
| ROGER E WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.61421236689999 | $0.97 |
| ROGER EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977741832450999 | $20.65 |
| ROGER EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58865068665 | $35.20 |
| ROGER EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56988005055 | $22.55 |
| ROGER EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54585166665 | $31.07 |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.91 |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.0) | ($69.58) |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.0 | $69.58 |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($34.17) |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $34.17 |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5553753069733 | $100.73 |
| ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040408970587 | $0.38 |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002037712851) | ($61.85) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002037712851 | $61.85 |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2582927823) | ($526.59) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2582927823 | $526.59 |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00203771) | ($59.81) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010182) | ($20.17) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2481107823) | ($491.05) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,013.082888082) | ($958.35) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,013.082888082 | $958.35 |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.540782668) | ($0.81) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.540782668 | $0.81 |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (37.15076) | ($19.96) |
| ROGER EDWARDS II | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,977.47291) | ($1,062.33) |
| ROGER EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013818948148881 | $0.49 |
| ROGER EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165908315197139 | $4.32 |
| ROGER EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118769633022 | $0.01 |
| ROGER EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3194866060935 | $8.06 |
| ROGER EIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2900828882) | ($5,610.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER EIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.669429607) | ($187,000.00) |
| ROGER EIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.65628159 | $225,424.33 |
| ROGER EIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0410310509869999 | $1,243.67 |
| ROGER EIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39934805707 | $811.50 |
| ROGER EIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.337285469 | $4.34 |
| ROGER ELIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (481.099461696) | ($481.10) |
| ROGER ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 481.099461696 | $481.10 |
| ROGER ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (481.0) | ($481.00) |
| ROGER ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 625.814 | $481.00 |
| ROGER ELIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,028.293464861) | ($1,081.56) |
| ROGER ELIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,028.293464861 | $1,081.56 |
| ROGER ELIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,654.107464) | ($1,364.59) |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017572580499 | $5.20 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114601123940999 | $0.22 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.083562604029 | $2.08 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.25564045065199 | $7.06 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014713226866 | $0.00 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070087742937 | $0.07 |
| ROGER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000963087179509999 | $0.00 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614591758879999 | $1.82 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.233531751 | $100.00 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059715001137 | $119.58 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72260050799999 | $3.72 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088250731082 | $0.67 |
| ROGER ELIOT KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0486584986059999 | $90.65 |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.745600535) | ($1.59) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.201721477) | ($415.03) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (399.5392) | ($164.90) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.48940481) | ($1.25) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.624265574) | ($2,000.00) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04876865508) | ($60.05) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001356261754) | ($1.67) |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.972197027 | $2,428.42 |
| ROGER ERIK ØVREBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2347945280559 | $7.27 |
| ROGER ERNESTO SALINAS ROBALINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01653203 | $477.80 |
| ROGER ERNESTO SALINAS ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013909923034 | $3.42 |
| ROGER ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027218322135 | $0.01 |
| ROGER ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013417402545 | $0.00 |
| ROGER ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000943505059549999 | $0.01 |
| ROGER ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030415637769 | $0.00 |
| ROGER ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014477090583 | $0.00 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178998115739999 | $0.53 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.875887117 | $353.88 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.2699995379999 | $31.13 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15904885985 | $11.64 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4738802647 | $22.12 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78898276483 | $4.86 |
| ROGER ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.98676230889999 | $10.34 |
| ROGER ETTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024539353529 | $8.28 |
| ROGER ETTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6049495723 | $20.82 |
| ROGER ETTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023017198361 | $4.68 |
| ROGER FAASSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,099.32) |
| ROGER FAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09984087) | ($3,288.80) |
| ROGER FAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020510382) | ($4,725.49) |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811508297265759 | $31.29 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4322466813821 | $13.19 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009458855847945 | $26.68 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053123213689 | $0.00 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051055232443 | $0.05 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000145285094615 | $0.00 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129857379574 | $0.00 |
| ROGER FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006883029705 | $0.00 |
| ROGER FALKENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06983979) | ($2,224.19) |
| ROGER FALKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609406683632419 | $20.97 |
| ROGER FALKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347541187589999 | $0.00 |
| ROGER FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263325891120899 | $0.03 |
| ROGER FJERMESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007984204195999 | $23.63 |
| ROGER FJERMESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024213987684 | $47.25 |
| ROGER FJERMESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022910521903 | $0.00 |
| ROGER FJERMESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3346272624 | $28.47 |
| ROGER FRANCIS DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.015119755 | $100.00 |
| ROGER FRIGULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057927764319 | $0.02 |
| ROGER FRIGULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00798787819261 | $0.01 |
| ROGER FYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018128928002 | $0.02 |
| ROGER GAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0368 | $1,089.40 |
| ROGER GAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 2,122.5 | $1,377.73 |
| ROGER GAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22,764.7346444418 | $20,428.99 |
| ROGER GAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082206064879 | $164.87 |
| ROGER GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023454536016 | $70.88 |
| ROGER GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070108908952 | $140.87 |
| ROGER GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5309187504 | $6.61 |
| ROGER GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124409452696 | $1.38 |
| ROGER GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27142702133 | $0.19 |
| ROGER GOMES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008633443979 | $0.00 |
| ROGER GOMES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001835018226 | $0.00 |
| ROGER GOMES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025687363589 | $0.03 |
| ROGER GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026573671410932 | $0.00 |
| ROGER GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061524171612 | $0.00 |
| ROGER GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111810446477 | $0.33 |
| ROGER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087457080918 | $0.17 |
| ROGER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106790108734999 | $0.01 |
| ROGER GOTTHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180173085419999 | $0.53 |
| ROGER GRAMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89947355753 | $0.90 |
| ROGER GRANELL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013190550747 | $0.00 |
| ROGER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026656162229 | $0.00 |
| ROGER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027491798731 | $0.00 |
| ROGER GRIVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088996248515 | $26.34 |
| ROGER GRIVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124279880541 | $1.10 |
| ROGER GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004060543999 | $0.50 |
| ROGER GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233501360029999 | $0.28 |
| ROGER GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131077391702 | $2.56 |
| ROGER GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8689666166 | $8.99 |
| ROGER GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106524771174 | $31.53 |
| ROGER GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109746811138 | $21.41 |
| ROGER GUEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5225630228159 | $0.51 |
| ROGER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034155586064 | $0.07 |
| ROGER HÄMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82230736608845 | $7.90 |
| ROGER HARRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (12.566629) | ($12.00) |
| ROGER HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XTZ | (9.362666) | ($30.05) |
| ROGER HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (31.760248) | ($30.03) |
| ROGER HARRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00289567 | $124.03 |
| ROGER HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289567) | ($116.89) |
| ROGER HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (16.671155) | ($13.02) |
| ROGER HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.8857 | $69.81 |
| ROGER HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $268.78 |
| ROGER HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005582069382) | ($15.00) |
| ROGER HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005929602138) | ($15.01) |
| ROGER HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005539085406) | ($14.00) |
| ROGER HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003348906722) | ($8.01) |
| ROGER HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03681251434) | ($77.08) |
| ROGER HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00964757694) | ($20.84) |
| ROGER HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006252073873) | ($12.09) |
| ROGER HARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02691447082) | ($56.18) |
| ROGER HARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (21.787139) | ($12.14) |
| ROGER HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XTZ | (13.195129) | ($25.07) |
| ROGER HARRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (15.889266832) | ($171.13) |
| ROGER HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (23.203133) | ($40.12) |
| ROGER HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3991685853 | $769.41 |
| ROGER HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003598046775) | ($7.03) |
| ROGER HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009983024941) | ($20.01) |
| ROGER HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01465245987) | ($29.99) |
| ROGER HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006382455862) | ($13.00) |
| ROGER HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01969627127) | ($39.76) |
| ROGER HARRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01532308155) | ($30.02) |
| ROGER HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01266555745) | ($24.95) |
| ROGER HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (35.114169) | ($18.16) |
| ROGER HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006590676618) | ($12.96) |
| ROGER HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01691958473) | ($29.78) |
| ROGER HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03345594232) | ($58.61) |
| ROGER HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01110957856) | ($20.01) |
| ROGER HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2487919053) | ($488.66) |
| ROGER HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.888504) | ($9.29) |
| ROGER HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (44.79273) | ($24.98) |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03761710461 | $0.04 |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29926104118963 | $8.53 |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010825701122 | $0.00 |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00415767223799999 | $0.00 |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005409065450 1 | $0.00 |
| ROGER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003076137663 | $0.00 |
| ROGER HARTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075944243893 | $2.25 |
| ROGER HARTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019689418462 | $3.84 |
| ROGER HÄUSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053600716394 | $0.02 |
| ROGER HÄUSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621883458967937 | $0.63 |
| ROGER HÄUSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5471155872 | $0.23 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (1.084) | ($11.75) |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 11.735 | $11.75 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (32.464) | ($65.21) |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.024072 | $65.21 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.75) | ($11.75) |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.004352 | $11.75 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.149139508) | ($11,975.61) |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020804201584 | $0.00 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14025180218469 | $0.29 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023329687680858 | $65.55 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150648045232 | $0.00 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014904680970485 | $0.02 |
| ROGER HEIJSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000083923088132 | $0.00 |
| ROGER HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041536175746 | $153.65 |
| ROGER HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.591054173009 | $106.13 |
| ROGER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133960311591 | $0.40 |
| ROGER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0696461655 | $4.81 |
| ROGER HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074000284005 | $21.90 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120011330248 | $0.00 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16337661074 | $0.19 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65160536801 | $0.52 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.588362768749999 | $0.37 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022560460376 | $0.25 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112250755839 | $0.00 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015203449086 | $0.00 |
| ROGER HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000922683097639999 | $0.01 |
| ROGER HINCHLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011152806003 | $0.33 |
| ROGER HINCHLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00815134158519999 | $15.91 |
| ROGER HINYEUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,200.0 | $1,614.91 |
| ROGER HINYEUNG TSANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 926.4 | $1,003.25 |
| ROGER HINYEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016909056448851 | $50.30 |
| ROGER HINYEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4223446150546 | $7.70 |
| ROGER HINYEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.118332072 | $11.16 |
| ROGER HOLDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 792.63 | $1,700.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 25.61656 | $2,000.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 28.6297 | $520.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,780.0) | ($5,780.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2,620.938 | $5,780.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 499.651 | $1,000.00 |
| ROGER HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.003537 | $139.74 |
| ROGER HOLMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROGER HOLMES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 121.543 | $250.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,627.0) | ($1,627.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 99.9887 | $1,627.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 19.75815 | $1,700.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (423.0) | ($423.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 84.584 | $423.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 246.245 | $400.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.86614 | $200.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 20.4835 | $250.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 4.07664 | $200.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 66.296 | $250.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (30.34747) | ($585.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 587.223 | $585.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (219.9281) | ($2,450.94) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,422.133 | $2,450.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cell Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (42.00412) | ($1,827.60) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,807.278 | $1,827.60 |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (150.0) | ($481.24) |
| ROGER HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 474.0 | $481.24 |
| ROGER HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,046.0) | ($1,046.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 997.457 | $1,046.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (994.0) | ($994.00) |
| ROGER HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03370265 | $994.00 |
| ROGER HOLMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,542.7 | $2,542.70 |
| ROGER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,046.85094630779 | $2,918.72 |
| ROGER HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958647756 | $0.02 |
| ROGER HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001711717355 | $0.00 |
| ROGER HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037556902804 | $0.02 |
| ROGER HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000976729793049999 | $0.00 |
| ROGER HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160659364695 | $4.76 |
| ROGER HSU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ROGER HSU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ROGER HSU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,724.986306061) | ($2,700.21) |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,724.986306061 | $2,700.21 |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.930438619) | ($516.35) |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.930438619 | $516.35 |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.31) |
| ROGER HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,722.986306061) | ($2,490.40) |
| ROGER HSU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.51) |
| ROGER HSU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.830438619) | ($554.54) |
| ROGER HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2534615756) | ($7,001.12) |
| ROGER HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2534615756 | $7,001.12 |
| ROGER HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| ROGER HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028165014801 | $853.97 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.222153156 | $485.09 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33272075544 | $679.73 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,673.013421284 | $5,673.01 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19202323903 | $14.06 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,613.469531291 | $1,613.47 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018908446879798 | $64.18 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.979044414586 | $28.22 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014424124053 | $0.00 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003632025256 | $0.00 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059119999937 | $0.01 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081903629665713 | $5.24 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040874757793 | $0.00 |
| ROGER HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000113800851594999 | $0.00 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,920.0 | $3,920.00 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,201.335616 | $4,201.34 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,363.099474586 | $15,611.45 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,451.856222813) | ($28,147.31) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,451.856222813 | $28,147.31 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,841.05279582) | ($1,841.05) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,841.05279582 | $1,841.05 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16090992) | ($5,000.00) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16090992 | $5,000.00 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.160909) | ($4,999.97) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,940.063 | $4,999.97 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (13.203927548) | ($3,061.51) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 13.203927548 | $3,061.51 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BCH | (13.20391) | ($3,061.51) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,032.49 | $3,061.51 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,165.501165501 | $13,215.55 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.711094926) | ($10,000.00) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2913328478) | ($300.00) |
| ROGER HUGH MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.084084484 | $12,443.59 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033702639644 | $106.71 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.478909351 | $119.32 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053796566279 | $102.84 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.964782341013 | $10.96 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.951547891999 | $275.06 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 585.036929628999 | $367.34 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.68243544 | $271.41 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9129373508 | $1.91 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.6712733609999 | $97.95 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.59092264917 | $95.12 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.85647895059999 | $73.45 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16013654801 | $17.58 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0222701771435886 | $7.05 |
| ROGER HUGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1428263961 | $178.91 |
| ROGER HÜGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348765183870589 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023062117499 | $0.07 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024090913233 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018640772389 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006952434622 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018514209477 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050385154257 | $0.02 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018039043626 | $0.00 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043434541527 | $0.04 |
| ROGER HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030247690812 | $0.00 |
| ROGER IDIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023193559281 | $70.06 |
| ROGER IDIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057977184131 | $0.07 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40.068279) | ($40.07) |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024138411654 | $0.00 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09154441703065 | $0.09 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015086544447 | $0.02 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026998358536 | $0.00 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098851643704 | $0.00 |
| ROGER IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000100899650075 | $0.00 |
| ROGER IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095956218381 | $0.28 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034592267567 | $1.02 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000249661 2034 | $0.00 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201004869729999 | $0.00 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033669708559 | $0.00 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027902041065 | $0.00 |
| ROGER J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114831184073 | $0.01 |
| ROGER JAANHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060611742528739 | $0.00 |
| ROGER JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.5 | $1,655.69 |
| ROGER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140639068304999 | $41.63 |
| ROGER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788802955329999 | $15.38 |
| ROGER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6463186907 | $3.68 |
| ROGER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185369208969099 | $10.40 |
| ROGER JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.617034929641 | $8.27 |
| ROGER JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068604508863 | $20.31 |
| ROGER JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9813981795 | $7.12 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (6,526.597792) | ($6,153.99) |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,400.0) | ($7,505.02) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($10,419.51) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,793.397474003) | ($6,542.43) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.351790649) | ($12,866.50) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.113271885) | ($22.36) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,162.00) |
| ROGER JOHN BOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,933.62) |
| ROGER JOHN BOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.999317) | ($31,469.49) |
| ROGER JOHN BOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31,397.472 | $31,469.49 |
| ROGER JOHN BOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 261,365.47 | $261,365.47 |
| ROGER JOHN BOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184776075566 | $595.10 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03369193114667 | $90.85 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,324.33470254272 | $1,324.33 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.47024896009 | $148.46 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.22743588920499 | $5.87 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01979384454696 | $0.29 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.3155217794 | $64.58 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518201959429999 | $0.01 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7160279925 | $0.25 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035873160002 | $0.00 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45064374298 | $1.54 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.7261967359999 | $0.56 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056463374563 | $4.27 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4623586475999 | $16.14 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.0897323264 | $3.42 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.93620218859999 | $4.94 |
| ROGER JOHN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.770625820099999 | $1,435.63 |
| ROGER JOHN VASSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ROGER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028411893593 | $86.42 |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.0244 | $6,281.13 |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.878443338) | ($6,000.00) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.273378 | $8,245.08 |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2652519894) | ($8,000.00) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07521226228) | ($93.15) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08486613881) | ($105.11) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.42220927) | ($3,000.00) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.878443338 | $3,565.06 |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,259.77 |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.08997202611) | ($2,026.26) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001441925123) | ($30.08) |
| ROGER JOSEPH KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791434614 | $50.00 |
| ROGER JOSEPH MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195524101718 | $73.06 |
| ROGER JOSEPH MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026353156036 | $0.05 |
| ROGER JOSEPH MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35231946462 | $0.17 |
| ROGER JOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127733907318999 | $0.15 |
| ROGER JOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476638637 | $28.25 |
| ROGER JR ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016084719575 | $0.48 |
| ROGER JR ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063562318923 | $0.07 |
| ROGER JR ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139918667649 | $27.30 |
| ROGER JUNINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.907) | ($27,336.98) |
| ROGER JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754257251849999 | $263.90 |
| ROGER JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034363793784 | $0.67 |
| ROGER JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.06961717219999 | $227.25 |
| ROGER KAKOU BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.066430461519 | $10.43 |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,070.0) | ($563.96) |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 558.839 | $563.96 |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.22359) | ($190.36) |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 188.625 | $190.36 |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001173) | ($32.55) |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 32.296 | $32.55 |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (36.733) | ($15.52) |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15.486 | $15.52 |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (795.24) | ($795.24) |
| ROGER KÄLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0288593 | $795.24 |
| ROGER KÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8350653638245 | $17.13 |
| ROGER KÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101270746440931 | $4.58 |
| ROGER KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,009.550343301) | ($8,009.55) |
| ROGER KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,009.550343301 | $8,009.55 |
| ROGER KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROGER KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,999.550343) | ($7,999.55) |
| ROGER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115878918217 | $3.43 |
| ROGER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.75544194 | $49.83 |
| ROGER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.13311098647 | $52.13 |
| ROGER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8306926608 | $0.71 |
| ROGER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105667156333 | $0.01 |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,157.092987209) | ($14,157.09) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,157.092987209 | $14,157.09 |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0771652566) | ($2,253.25) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0771652566 | $2,253.25 |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04547086662) | ($76.50) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04547086662 | $76.50 |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0454699999999999) | ($76.59) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROGER KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (13,147.09) | ($13,147.09) |
| ROGER KAPUL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000357) | ($9.98) |
| ROGER KAPUL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076808) | ($2,144.71) |
| ROGER KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804901124631699 | $27.05 |
| ROGER KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044568570536971 | $1.03 |
| ROGER KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.02691123963 | $169.03 |
| ROGER KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043541628774 | $0.00 |
| ROGER KARNATH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| ROGER KARNATH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| ROGER KARNATH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141213361112999 | $41.79 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023584603229 | $46.02 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060890627162 | $0.01 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3308700887 | $7.40 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.6659105339999 | $11.09 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.365934886579999 | $4.07 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0437143405649999 | $0.39 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30732006439 | $1.05 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034358693179 | $2.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024387209617 | $0.96 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074419786524 | $0.82 |
| ROGER KARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.842208177 | $43.84 |
| ROGER KELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (190.0) | ($575,261.65) |
| ROGER KELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (203.67554384) | ($64,094.02) |
| ROGER KELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (19,440.503887508) | ($15,996.16) |
| ROGER KELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (511.67843328) | ($53,697.39) |
| ROGER KELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00293719) | ($40,167.30) |
| ROGER KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (5.0) | ($478.34) |
| ROGER KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (913.52595379) | ($87,031.62) |
| ROGER KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($106,807.32) |
| ROGER KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (24,822.0768) | ($53,343.12) |
| ROGER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 667.15611714956 | $1,422.23 |
| ROGER KIBBLE-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043260511276 | $12.80 |
| ROGER KIBBLE-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071383567103999 | $0.01 |
| ROGER KIBBLE-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036201294641999 | $7.06 |
| ROGER KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031880829519999 | $9.44 |
| ROGER KIRCHNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029882083784 | $0.00 |
| ROGER KIRCHNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004899526406 | $0.00 |
| ROGER KISBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (264.144320413) | ($108.99) |
| ROGER KISBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 264.144320413 | $108.99 |
| ROGER KISBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (264.14432) | ($109.21) |
| ROGER KISBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613424285) | ($5,256.22) |
| ROGER KISBY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.613424285 | $5,256.22 |
| ROGER KISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038447884485 | $117.87 |
| ROGER KISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014023697748188 | $38.04 |
| ROGER KISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.982889579372199 | $0.80 |
| ROGER KLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0923175748137 | $1.87 |
| ROGER KOEDOOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROGER KOEDOOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002589 | $100.00 |
| ROGER KOEDOOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROGER KOEDOOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00316 | $100.00 |
| ROGER KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020018321616 | $59.99 |
| ROGER KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.922612431 | $16.92 |
| ROGER KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067541167095 | $0.10 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 134.93253373 | $134.93 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034729578622 | $1.03 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.98641281199 | $18.05 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002569972175 | $5.01 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87440729179999 | $1.49 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0935874707149999 | $1.04 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8041122808 | $4.55 |
| ROGER KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035753014138 | $2.14 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115747277 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000267272091 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073880954299 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022556948299999 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010229636386 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000060996970091 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056555231852 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011203024743 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000011585733885 | $0.00 |
| ROGER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000056551835164 | $0.00 |
| ROGER KYLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33518410861408 | $3.89 |
| ROGER LA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032260086991 | $63.33 |
| ROGER LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00133657 | $51.84 |
| ROGER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014607890082 | $43.19 |
| ROGER LANCE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.48596232469 | $18.49 |
| ROGER LANGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027334982051 | $0.00 |
| ROGER LARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.040021864) | ($765.41) |
| ROGER LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.040021864 | $765.41 |
| ROGER LARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (10.040021) | ($678.40) |
| ROGER LARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08304827846) | ($2,454.26) |
| ROGER LARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08304827846 | $2,454.26 |
| ROGER LARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083048) | ($2,451.15) |
| ROGER LARSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.781370407) | ($100.00) |
| ROGER LARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.781370407 | $100.00 |
| ROGER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004807353751391 | $17.69 |
| ROGER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.580596003 | $29.32 |
| ROGER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160416962949086 | $1.58 |
| ROGER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545279999 | $0.48 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132777390979 | $0.00 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073813834635 | $0.01 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640852458169999 | $0.01 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058632363055 | $0.00 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060492129185 | $0.00 |
| ROGER LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088898092508 | $0.00 |
| ROGER LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033249166548 | $0.00 |
| ROGER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $14.75 |
| ROGER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $632.27 |
| ROGER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.30 |
| ROGER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $631.20 |
| ROGER LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018092) | ($5.72) |
| ROGER LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018092 | $5.72 |
| ROGER LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.26) | ($5.26) |
| ROGER LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.26 | $5.26 |
| ROGER LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.26) | ($5.26) |
| ROGER LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018) | ($5.66) |
| ROGER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.263921080155 | $12.65 |
| ROGER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001592404537345 | $0.05 |
| ROGER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05359319833741 | $0.05 |
| ROGER LEE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ROGER LEE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 35,258.915 | $20,000.00 |
| ROGER LEE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROGER LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720382153 | $37.90 |
| ROGER LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,187.6467776535 | $15,144.37 |
| ROGER LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012526942 | $15.72 |
| ROGER LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.227790161 | $915.23 |
| ROGER LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.592716819 | $25.89 |
| ROGER LEE WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009088247141 | $0.00 |
| ROGER LEE WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025851144607 | $0.00 |
| ROGER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007631938872 | $0.00 |
| ROGER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ROGER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000042035827801 | $0.00 |
| ROGER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048137028932 | $14.25 |
| ROGER LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017875647348 | $0.00 |
| ROGER LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032490880985 | $0.03 |
| ROGER LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000233963969039999 | $0.00 |
| ROGER LO CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126703) | ($49.98) |
| ROGER LO CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0025) | ($1.01) |
| ROGER LO CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.002267829) | ($407.84) |
| ROGER LO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126704241617665 | $50.00 |
| ROGER LO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018680843834327 | $0.78 |
| ROGER LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119604288493 | $0.35 |
| ROGER LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022477111861 | $0.44 |
| ROGER LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000600944562949999 | $0.00 |
| ROGER LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000107376146559 | $0.00 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 55.17971 | $4,649.44 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 11.31715 | $11.34 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 8.0 | $8.02 |
| ROGER LOOSLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.164748) | ($9.99) |
| ROGER LOOSLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000261) | ($9.98) |
| ROGER LOOSLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.539124) | ($21,002.95) |
| ROGER LOOSLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000253) | ($10.01) |
| ROGER LOOSLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3736) | ($14,762.15) |
| ROGER LOOSLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.121595876 | $227.64 |
| ROGER LOOSLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.3887829279 | $727.99 |
| ROGER LOOSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (110.101039) | ($4,456.89) |
| ROGER LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053180316602 | $187.36 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50483696523337 | $31.66 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17688545224 | $4.18 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045164539786 | $8.28 |
| ROGER LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1195995572 | $0.04 |
| ROGER LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2161004202) | ($548.69) |
| ROGER LOPEZ | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2161004202 | $548.69 |
| ROGER LOPEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.216099) | ($489.24) |
| ROGER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017859582245 | $0.02 |
| ROGER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000980190919806799 | $2.79 |
| ROGER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13124395863 | $0.13 |
| ROGER LOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15193835) | ($6,125.08) |
| ROGER LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,726.51 |
| ROGER LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016584) | ($6.34) |
| ROGER LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001267277321) | ($3.03) |
| ROGER LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001212) | ($4.00) |
| ROGER LOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002242753583) | ($4.58) |
| ROGER LOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.65) |
| ROGER LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.71) |
| ROGER LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243099519) | ($4.65) |
| ROGER LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243101347) | ($4.22) |
| ROGER LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.68) |
| ROGER LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.81) |
| ROGER LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243146724) | ($4.28) |
| ROGER LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,344.38) |
| ROGER LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.40) |
| ROGER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138205356326899 | $48.59 |
| ROGER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127929656139222 | $25.06 |
| ROGER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023195042498 | $0.00 |
| ROGER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079436997027 | $0.25 |
| ROGER LUTHER BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10628187 | $4,243.71 |
| ROGER LUTHER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058740446039 | $180.63 |
| ROGER LUTHER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.796957442 | $100.00 |
| ROGER LUTHER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.386104087 | $50.25 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.07276435 | $545.66 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05004468 | $2,003.34 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7939885968 | $2,394.95 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.592413352 | $382.46 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097346706802 | $28.35 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106062910360299 | $19.89 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436259109983999 | $4.61 |
| ROGER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2041556171523 | $2.98 |
| ROGER LYSØ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01301455) | ($5,834.04) |
| ROGER LYSØ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002225) | ($4.13) |
| ROGER LYSØ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6.025 | $4.13 |
| ROGER LYSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3184531197103 | $43.97 |
| ROGER LYSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142265962629999 | $29.86 |
| ROGER MAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051074375739 | $0.00 |
| ROGER MAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116220023332 | $0.02 |
| ROGER MAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03126856948507 | $0.03 |
| ROGER MAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114299866324 | $0.00 |
| ROGER MARINA COVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134144194958 | $3.97 |
| ROGER MARKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2782327722979 | $11.06 |
| ROGER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082664142446 | $255.77 |
| ROGER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000492654040609999 | $0.00 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.97 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00482905 | $197.85 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0082537 | $338.98 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012201 | $502.82 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150221580725 | $44.26 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0541668266 | $3.17 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098980634262 | $1.10 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.268962063649999 | $0.04 |
| ROGER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106128605141999 | $0.16 |
| ROGER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.47253973 | $9.47 |
| ROGER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ROGER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041916077898 | $0.03 |
| ROGER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026716357902 | $0.09 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.06587790801 | $192.18 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01163592 | $454.87 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06317986547 | $177.53 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00456088) | ($150.41) |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08899179291 | $182.54 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01579439 | $471.19 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04405644) | ($1,317.42) |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5409328783) | ($1,128.80) |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238727579 | $50.00 |
| ROGER MERVILLE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1863503494526 | $15.32 |
| ROGER MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.723016504) | ($20,728.34) |
| ROGER MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.723016504 | $20,728.34 |
| ROGER MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,686.96) |
| ROGER MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.72) | ($18,167.83) |
| ROGER MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66,425.328980812) | ($66,425.33) |
| ROGER MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66,425.328980812 | $66,425.33 |
| ROGER MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ROGER MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ROGER MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ROGER MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26,325.0) | ($26,325.00) |
| ROGER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000591323930549999 | $0.18 |
| ROGER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03041012168355 | $88.67 |
| ROGER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 425.88954416089 | $425.89 |
| ROGER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099485412763 | $0.34 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000719889768 | $2.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.564498946439 | $53.86 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857674044599999 | $2.57 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12898183364 | $2.30 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021202870504 | $0.02 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.150347671969999 | $0.85 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05205800674 | $0.05 |
| ROGER MIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011473847044 | $0.10 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 72.7 | $69.62 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033353 | $13.33 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134674 | $53.88 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 129.9 | $82.62 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0831 | $196.89 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (129.9) | ($66.25) |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0831) | ($169.75) |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.465418756) | ($63.79) |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 104.465418756 | $63.79 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (104.465418) | ($63.42) |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280996886629999 | $8.30 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029909093717 | $5.83 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56461005770928 | $0.39 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120117629984999 | $0.11 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65899354076 | $2.25 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168124170198 | $6.65 |
| ROGER MOLINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.568014201 | $0.72 |
| ROGER MORÉ GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070694183464999 | $20.92 |
| ROGER MORÉ GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793680386076 | $0.34 |
| ROGER MORÉ GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046170865089 | $9.01 |
| ROGER MOROCHO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 63.5 | $49.86 |
| ROGER MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016735330853 | $4.95 |
| ROGER MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1582732066 | $1.36 |
| ROGER MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93609444002 | $0.14 |
| ROGER MORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001087477607) | ($4.31) |
| ROGER MORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007241440214) | ($2.87) |
| ROGER MORRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009419301623) | ($2.87) |
| ROGER MORRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414536237) | ($4.31) |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,301.996766 | $1,302.00 |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003773138647) | ($5.75) |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6164389726 | $939.41 |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0003036929914 | $8.61 |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003036929914) | ($8.61) |
| ROGER MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06423125526 | $1,821.02 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042264934475 | $0.03 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002971817271153 | $6.25 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043113363584 | $6.33 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.293098756565 | $0.29 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021942613268 | $0.02 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122469391281 | $0.00 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116526031823 | $0.01 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033514710941 | $0.11 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025893768969999 | $0.00 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053580975834 | $0.00 |
| ROGER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00023911047 | $0.00 |
| ROGER MORRISON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| ROGER MORRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 227.912225 | $1,990.17 |
| ROGER MORRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (227.912225) | ($2,067.16) |
| ROGER MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| ROGER MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.96060863) | ($1.69) |
| ROGER MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,123.0) | ($2,123.00) |
| ROGER MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 569.676805 | $4,250.21 |
| ROGER MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | LINK | (227.91) | ($1,700.37) |
| ROGER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.57005855681 | $11.26 |
| ROGER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090907470511 | $0.00 |
| ROGER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038395999345 | $0.01 |
| ROGER MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063640755381 | $18.84 |
| ROGER MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177067176409999 | $3.45 |
| ROGER MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.719810375679999 | $0.45 |
| ROGER NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.197762215) | ($14,849.03) |
| ROGER NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36153099) | ($11,397.26) |
| ROGER NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,999.186048758) | ($13,383.29) |
| ROGER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013453509814606 | $51.40 |
| ROGER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.108351944 | $3.48 |
| ROGER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027898223035877 | $78.53 |
| ROGER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.022523605739 | $128.50 |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,150.002234 | $1,150.00 |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (214.81) | ($214.81) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (68.601206888) | ($15,858.00) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 83.33041893 | $19,262.84 |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (2.537223726) | ($586.51) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (2.134152918) | ($493.34) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (1.536852254) | ($2.69) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (4,147.787124881) | ($7,260.00) |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 5,028.3545 | $8,801.28 |
| ROGER NITTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | EOS | (124.479719314) | ($217.88) |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (935.192234) | ($935.19) |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.057835397) | ($2,432.24) |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.057835397 | $2,432.24 |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (754.550803551) | ($1,362.79) |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 754.550803551 | $1,362.79 |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (10.05783539) | ($2,443.18) |
| ROGER NITTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | EOS | (754.5508) | ($1,360.62) |
| ROGER NOWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.35211397 | $13,522.54 |
| ROGER NOWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00164531 | $63.65 |
| ROGER NOWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,003.50) |
| ROGER NOWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.981688844) | ($7,594.66) |
| ROGER NOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003825) | ($7.02) |
| ROGER NOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002346 | $7.02 |
| ROGER NOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08288428) | ($32,339.87) |
| ROGER NOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048617) | ($13.91) |
| ROGER NOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571228476336583 | $203.76 |
| ROGER NOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502571877991089 | $0.57 |
| ROGER NOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127737189088627 | $36.70 |
| ROGER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24673280705 | $20.79 |
| ROGER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015246921194 | $23.73 |
| ROGER OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4524946670193 | $0.44 |
| ROGER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068103038398 | $0.00 |
| ROGER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107508928688 | $0.00 |
| ROGER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105939703158 | $0.08 |
| ROGER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122069100221999 | $0.42 |
| ROGER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894855728 | $0.02 |
| ROGER OVINGTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006804210527) | ($19.99) |
| ROGER OVINGTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6709193996) | ($1,967.16) |
| ROGER OVINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (308.487954) | ($308.49) |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0272502483 | $9.36 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027013412832785 | $7.91 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101572109786 | $0.08 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017031695735 | $0.02 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43013670750429 | $2.43 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5965916682 | $0.23 |
| ROGER OVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.395774417549999 | $1.35 |
| ROGER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59386835969999 | $5.45 |
| ROGER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016363812679 | $0.18 |
| ROGER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| ROGER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000198471251669999 | $0.01 |
| ROGER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081109648492 | $251.22 |
| ROGER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2467382871 | $502.72 |
| ROGER PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81057764328999 | $4.94 |
| ROGER PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026132872939 | $79.27 |
| ROGER PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8801593357 | $43.12 |
| ROGER PALMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00691015 | $1.01 |
| ROGER PALMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BSV | 0.01293784 | $1.09 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345220112479999 | $0.40 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29644584386 | $0.19 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024699726572 | $0.27 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.842955784 | $1.84 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25268368042 | $0.04 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089349508605 | $0.07 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0890587707 | $10.55 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041053216289 | $0.09 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021185736494 | $1.21 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17812406249 | $0.27 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001622911714 | $0.12 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058279661308 | $0.14 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000448953718539999 | $0.05 |
| ROGER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00063498362152 | $0.04 |
| ROGER PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037230640932 | $11.02 |
| ROGER PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032636249716 | $6.37 |
| ROGER PAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136596693545999 | $4.04 |
| ROGER PAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039528467573 | $0.05 |
| ROGER PELTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81091923007 | $0.81 |
| ROGER PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021779715475 | $0.64 |
| ROGER PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60263580923 | $36.03 |
| ROGER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019664640747 | $590.26 |
| ROGER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,573.730058416 | $2,573.73 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 259.324088 | $249.47 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (256.296444731) | ($245.88) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 256.296444731 | $245.88 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (515.62) | ($495.08) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0121531 | $495.08 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.312606323) | ($303.00) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.312606323 | $303.00 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06203490331) | ($189.60) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06203490331 | $189.60 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.464856971) | ($557.38) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.464856971 | $557.38 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (16.2588) | ($301.28) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0074049 | $301.28 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.062034) | ($189.13) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0046489 | $189.13 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (5.46479) | ($556.48) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0136805 | $556.48 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01372250927) | ($557.26) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01372250927 | $557.26 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($49.87) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0503729) | ($2,031.19) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 16.032064 | $10.14 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (16.029) | ($10.14) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004403 | $10.14 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002884406253) | ($6.55) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.001519497053) | ($3.05) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0160306579 | $32.26 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.0160306579) | ($31.43) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100261 | $29.24 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002247068182) | ($6.55) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8129725403) | ($1,300.00) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0123008999) | ($19.67) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9741914211 | $1,557.80 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.01755015495 | $28.06 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02475820321) | ($39.59) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1365314118) | ($215.81) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1365314118 | $215.81 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000761) | ($21.93) |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.013925 | $21.93 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001475850432727 | $0.59 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000715931037030309 | $0.22 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2235448223729 | $0.21 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03122383809805 | $0.56 |
| ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006433432682173 | $0.65 |
| ROGER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061003203931999 | $0.18 |
| ROGER PLEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184863596169999 | $5.47 |
| ROGER PLEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014850051489 | $0.00 |
| ROGER PLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1982799954 | $413.26 |
| ROGER PLETT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.1995823388 | $243.98 |
| ROGER PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127130770715944 | $50.41 |
| ROGER PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101155991621 | $18.47 |
| ROGER POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015250974415 | $0.00 |
| ROGER POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034074570399999 | $0.00 |
| ROGER POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000228252414529999 | $0.00 |
| ROGER PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019666818166 | $0.58 |
| ROGER PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0034426669 | $17.44 |
| ROGER PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1548485932) | ($0.34) |
| ROGER PRICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01704322305) | ($0.04) |
| ROGER PRICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045678) | ($97.48) |
| ROGER PRICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,056.91) |
| ROGER PRICE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,176.80) |
| ROGER PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208) | ($6,004.99) |
| ROGER PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,809.90) |
| ROGER PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7256211868) | ($0.38) |
| ROGER PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.237962) | ($18,215.09) |
| ROGER PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,915.68) | ($1,915.68) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER PRICE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 501.0 | $501.00 |
| ROGER PRICE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROGER PRICE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROGER PRICE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | LTC | 18.340234075 | $1,129.94 |
| ROGER PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (22.2252) | ($205.33) |
| ROGER PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006808 | $205.33 |
| ROGER PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007524) | ($225.77) |
| ROGER PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028391) | ($50.74) |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004754808821 | $0.14 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.953790830318 | $400.03 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02671647224 | $1.40 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.214787750499999 | $53.94 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19368855804 | $11.03 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239229943651634 | $86.69 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733993882987 | $0.01 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600121273054454 | $158.26 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.806526222443 | $18.81 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33113338128388 | $4.24 |
| ROGER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12428551174 | $7.08 |
| ROGER QUACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080437420345 | $249.25 |
| ROGER QUACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21134700277 | $430.22 |
| ROGER QUACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5336354198 | $31.19 |
| ROGER QUACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.946339462 | $180.95 |
| ROGER RENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000523) | ($20.09) |
| ROGER RENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43877002) | ($16,866.43) |
| ROGER RENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8187508151 | $50.76 |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (24,648.61635) | ($24,648.62) |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02323851) | ($688.72) |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (44.861481) | ($44.86) |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017802613664189 | $6.23 |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.155888160966 | $378.16 |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126625890543 | $0.00 |
| ROGER RIBAS NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000550862604149999 | $0.00 |
| ROGER RICARDO GONZALES APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019863277047 | $0.01 |
| ROGER RICARDO GONZALES APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124138384871 | $1.38 |
| ROGER RICARDO GONZALES APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051904667269 | $0.00 |
| ROGER RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009114545849 | $280.64 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044545499784 | $13.18 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101555548752 | $19.82 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.221867939 | $23.22 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.600856801 | $25.05 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072155145672 | $0.64 |
| ROGER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1363402884 | $0.90 |
| ROGER RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132908780841 | $2.59 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 407.375429662 | $3,007.94 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6121585813) | ($4.52) |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (11.025030223) | ($81.41) |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (366.888848836) | ($2,709.00) |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075409658395 | $2.23 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041878477229 | $0.01 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016702586987 | $0.00 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1857991065 | $4.11 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.176315156 | $1.99 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0826158488522 | $0.59 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8516119766 | $30.24 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108602051257 | $0.67 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.66771864469999 | $0.23 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023328421978 | $0.02 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039794091029 | $0.00 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022284531154 | $0.00 |
| ROGER ROBESON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000112659624597 | $0.00 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02721515 | $899.34 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02626586958) | ($865.53) |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00275313 | $80.62 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0018797911986) | ($54.62) |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.06697432 | $1,964.30 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06879701) | ($1,955.86) |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,853.0) | ($1,853.00) |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.08619864939 | $2,508.14 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.02626586958 | $764.26 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006400652396542 | $15.38 |
| ROGER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15789397117 | $0.16 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037064) | ($15.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037064 | $15.00 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006127996046) | ($2.48) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 25,000.0 | $20,546.30 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002765869142) | ($9.97) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 25,000.0 | $19,891.83 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 20,600.0 | $16,415.92 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (69,869.853410048) | ($56,000.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008839572991) | ($28.15) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008839572991 | $28.15 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007787724993) | ($2.48) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,497.80488349799) | ($4,615.54) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,497.80488349799 | $4,615.54 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $3,384.59 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.110838) | ($3,506.95) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,487.891 | $3,506.95 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 5,333.333333333 | $4,538.52 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (141.296) | ($98.76) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0033204 | $98.76 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.80) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 61,000.0 | $30,074.81 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 400.0 | $196.76 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $495.15 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (62,087.142759373) | ($30,844.52) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (229.855835679) | ($113.92) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.50) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,333.333333333) | ($3,479.07) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,333.333333333 | $3,479.07 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,336.508883) | ($3,490.54) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,333.333333) | ($3,593.88) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (813.141) | ($425.46) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 421.45 | $425.46 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (475.769001496) | ($247.19) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 475.769001496 | $247.19 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (475.775) | ($247.25) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 246.403 | $247.25 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.085866467) | ($4.58) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.085866467 | $4.58 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (7.084) | ($4.58) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4.563 | $4.58 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.003321) | ($99.05) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 98.139 | $99.05 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.08) | ($70.08) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ADA | 69,869.853410048 | $36,099.76 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 34,532.374100719 | $17,783.93 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ADA | 62,316.998595052 | $32,092.82 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,532.374100719) | ($17,841.89) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34,532.374100719 | $17,841.89 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.32) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (166,709.2271) | ($88,702.31) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,153.316) | ($1,153.32) |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004794933662509 | $0.18 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01695703068 | $0.02 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6002625261491 | $42.49 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20718318872129 | $1.67 |
| ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029208945097 | $0.00 |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.51 | $1,500.51 |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.51) | ($1,500.51) |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.506342908) | ($847.20) |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.506342908 | $847.20 |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (45.470319) | ($826.57) |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173008693569999 | $51.59 |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.666988215 | $129.67 |
| ROGER RONALD GUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0961499522666999 | $1.74 |
| ROGER RONDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014731717485 | $0.00 |
| ROGER RONDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040387604875 | $0.01 |
| ROGER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667043943382449 | $0.08 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327921466019999 | $9.70 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059212379853 | $1.16 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.826676849 | $1.45 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13620416209999 | $3.22 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120882316075 | $1.34 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101893222922 | $0.75 |
| ROGER SACKSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027147100562 | $1.62 |
| ROGER SADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024582705468 | $0.01 |
| ROGER SADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071896299718 | $0.01 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 20.995 | $43.78 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039943 | $15.47 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004069 | $15.56 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0004854 | $15.22 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0004975 | $15.80 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052529 | $16.05 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005222 | $15.89 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00838802) | ($254.16) |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.09) |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224665) | ($64.50) |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173578562012018 | $52.72 |
| ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46817753598 | $0.51 |
| ROGER SANABRIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.175 | $445.58 |
| ROGER SANABRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1759199151) | ($296.30) |
| ROGER SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009311196184114 | $1.73 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07453429) | ($2,684.62) |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.00395998 | $2,708.59 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.6261130066 | $1,680.31 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,483.023639) | ($2,483.02) |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 428.1 | $250.82 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 300.52917324 | $223.84 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9459 | $2,025.02 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325786527003 | $12.65 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65604925756857 | $5.82 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041283462483 | $72.93 |
| ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.518296599152 | $16.52 |
| ROGER SAUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001786475713 | $0.00 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($221.13) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,157.2512) | ($6,977.53) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($9,111.28) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 193.703323 | $193.70 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.3) | ($816.73) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07418781036) | ($231.80) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.7284032091 | $30,177.79 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,421.63) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171183) | ($7,010.61) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.262226) | ($10,475.62) |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002121464357734 | $8.49 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08748953509 | $6.43 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461386761 | $28.29 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9562460554 | $5.96 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3409525859 | $0.63 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00236645048176 | $0.25 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6086336165 | $0.07 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084146357339 | $0.19 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.43159389269999 | $2.21 |
| ROGER SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.124921612079 | $0.07 |
| ROGER SCHAROW-CARNEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524982033721 | $0.56 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($97.25) |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (145.0) | ($2,821.70) |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01901424945 | $54.01 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.82596797 | $24,138.14 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 150.161051695 | $1,483.59 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (312.750457774) | ($2,586.45) |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59357612) | ($45,553.46) |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562838079709 | $189.05 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1157661976369 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055835257202 | $1.02 |
| ROGER SCHWEINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.59007036594 | $45.97 |
| ROGER SELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| ROGER SELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| ROGER SELS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04067344996) | ($0.09) |
| ROGER SELS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04067344996) | ($0.09) |
| ROGER SELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.362719934) | ($2.88) |
| ROGER SELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658038761) | ($0.77) |
| ROGER SELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.320747544) | ($4.88) |
| ROGER SELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.380805909) | ($14.77) |
| ROGER SELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $196.90 |
| ROGER SELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| ROGER SELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.617431399) | ($10.41) |
| ROGER SELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROGER SELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.09484014412 | $3,029.38 |
| ROGER SELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $203.85 |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.518945889) | ($1.59) |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.591709764) | ($1.66) |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,396.722912 | $6,396.72 |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,629.352376) | ($6,629.35) |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,468.0 | $2,468.00 |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.327189326) | ($10.99) |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROGER SELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.577779843 | $3,191.88 |
| ROGER SELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,200.0 | $4,200.00 |
| ROGER SELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.211401144) | ($3.21) |
| ROGER SELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,100.0) | ($4,100.00) |
| ROGER SELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2849252742 | $8,542.46 |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.214133791) | ($0.86) |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.011871088 | $1,855.92 |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.367057) | ($100.37) |
| ROGER SELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (703.479168) | ($703.48) |
| ROGER SELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.005978) | ($5,335.88) |
| ROGER SELS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1834067 | $5,335.88 |
| ROGER SELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.701209062) | ($5.45) |
| ROGER SELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.06958742) | ($16.51) |
| ROGER SELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0147 | $420.63 |
| ROGER SELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.1598323) | ($1.59) |
| ROGER SELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.359105704) | ($1.66) |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2211683012) | ($4,857.75) |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.07419368835) | ($1,629.59) |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,098.411551 | $2,098.41 |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ROGER SELS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.481642951 | $2,750.85 |
| ROGER SELS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,190.0 | $2,190.00 |
| ROGER SELS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| ROGER SELS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| ROGER SELS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 2.607150979 | $2,855.28 |
| ROGER SELS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| ROGER SELS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.38) | ($17.38) |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002897969522 | $74.68 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2563076983366 | $52.38 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190905005107819 | $25.91 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04301109297099 | $2.04 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17199177598111 | $1.17 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000375317415999999 | $0.00 |
| ROGER SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014407895543 | $0.00 |
| ROGER SHALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127003361751599 | $0.01 |
| ROGER SHALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000924910798444 | $0.00 |
| ROGER SHANMUGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000155938349899999 | $0.00 |
| ROGER SHANMUGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000080375619547 | $0.00 |
| ROGER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019418786216 | $0.00 |
| ROGER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118678484174999 | $0.00 |
| ROGER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030025634127 | $0.00 |
| ROGER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022203900903 | $0.00 |
| ROGER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000047737126404 | $0.00 |
| ROGER SHELTRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ROGER SHELTRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ROGER SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7282705305 | $1.73 |
| ROGER SIM WEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003264099049 | $0.00 |
| ROGER SIM WEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019257256576999 | $0.00 |
| ROGER SIM WEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083922996685 | $0.01 |
| ROGER SIM WEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001922025521 | $0.00 |
| ROGER SIMMONS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.04204839 | $1,598.29 |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,060.00) |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,060.00 |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.79) |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.79 |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.624) | ($38.96) |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.624 | $38.96 |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10.0) | ($3.63) |
| ROGER SIMMONS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10.0 | $3.63 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127701270997 | $387.80 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141504598273 | $299.52 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.929441796 | $53.08 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31273463354 | $2.76 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044995062159 | $3.32 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20598039757 | $1.27 |
| ROGER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9653342829 | $0.95 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108169793491 | $330.54 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089691489584 | $0.09 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00366526675539999 | $0.00 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3116897665 | $11.31 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058854720846 | $6.46 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024337667251 | $0.00 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000109255470681999 | $0.00 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000100315934934 | $0.02 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024098384019 | $1.82 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000064413259882 | $0.00 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.085973021113 | $6.13 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.0890630635 | $4.84 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024643100664 | $2.67 |
| ROGER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024452189806 | $0.00 |
| ROGER SMITH, II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.000039) | ($40,000.00) |
| ROGER SMITH, II | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 48.557126641 | $49,802.13 |
| ROGER SMITH, II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.175855856) | ($1,206.00) |
| ROGER SMITH, II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1951561952) | ($200.16) |
| ROGER SMITH, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127163402344 | $386.22 |
| ROGER SMITH, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170359151366 | $341.92 |
| ROGER SNIPES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00278 | $100.33 |
| ROGER SNIPES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00296 | $97.97 |
| ROGER SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020713907826 | $6.13 |
| ROGER SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019243623928 | $3.75 |
| ROGER SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.916720726 | $7.92 |
| ROGER SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029259713259 | $8.90 |
| ROGER SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079922976279 | $160.98 |
| ROGER SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.50403613789999 | $8.50 |
| ROGER SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.38625031 | $12.80 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044237033124 | $1.31 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033035705056 | $6.45 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5416731719999 | $19.80 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.176866159559999 | $0.18 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.848146056455999 | $23.50 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000718023562509999 | $0.16 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0052635070054 | $0.02 |
| ROGER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1833856102 | $0.38 |
| ROGER SORCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019707803613 | $5.83 |
| ROGER SORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.40) |
| ROGER SORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $64.04 |
| ROGER SORT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00295287 | $87.39 |
| ROGER SORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022288695634 | $6.47 |
| ROGER SORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028718230194 | $0.03 |
| ROGER SORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111383340731999 | $0.00 |
| ROGER SORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53344857279 | $5.78 |
| ROGER SORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40210265376 | $1.37 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 466.006104 | $466.01 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0051045 | $150.00 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 2.00161 | $100.00 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 153.314 | $100.00 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MANA | 45.663 | $50.00 |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| ROGER STILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LINK | 9.3964 | $66.00 |
| ROGER STILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.25526753) | ($5,015.55) |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021525081374 | $64.72 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.237816194077 | $1.43 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337337432939 | $76.84 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011159793551 | $0.00 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6179269766 | $6.50 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.373914807 | $32.26 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35043348127 | $3.89 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30033104994 | $2.61 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011373772023 | $0.43 |
| ROGER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02724695903 | $1.48 |
| ROGER STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.310528319 | $100.00 |
| ROGER STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 461.006351970999 | $365.48 |
| ROGER SUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.746661446) | ($52,361.42) |
| ROGER SUTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.746661446 | $52,361.42 |
| ROGER SUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,913.400076097) | ($12,131.56) |
| ROGER SUTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,913.400076097 | $12,131.56 |
| ROGER SUTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,475.48) |
| ROGER SUTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69666144) | ($46,940.20) |
| ROGER SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.778701717) | ($8,068.93) |
| ROGER SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.778701717 | $8,068.93 |
| ROGER SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.778701717) | ($8,100.31) |
| ROGER SUTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.782300642) | ($6.49) |
| ROGER SUTTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.782300642 | $6.49 |
| ROGER SUTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.028487973) | ($24.03) |
| ROGER SUTTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.028487973 | $24.03 |
| ROGER SUTTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (24.028) | ($24.03) |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048314036238701 | $183.64 |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.946088288337 | $135.86 |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019953742063298 | $54.10 |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23095505066791 | $0.23 |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019285456499 | $0.14 |
| ROGER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631092656 | $0.36 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.283137013) | ($4,000.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (59.841570303) | ($59.84) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 59.841570303 | $59.84 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54.84157) | ($54.84) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.105644622 | $320.97 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.45) | ($988.45) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.45 | $988.45 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (938.45) | ($938.45) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006747) | ($19.87) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003359610751) | ($9.89) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09553801125) | ($274.30) |
| ROGER SWARTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.208990741 | $579.53 |
| ROGER SWARTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.208990741) | ($599.27) |
| ROGER SWARTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.213043589 | $434.56 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.204358987 | $367.95 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01215637967) | ($15.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4052126556) | ($500.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5045905122 | $622.62 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7556294393) | ($750.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9214943436 | $914.63 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02266888318) | ($22.50) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.283137013 | $1,222.87 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03147854737) | ($30.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.049284912) | ($1,000.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05127766858 | $907.70 |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001271066878) | ($22.50) |
| ROGER SWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04236889594) | ($750.00) |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001028699363228 | $22.56 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113644084035 | $20.89 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2533319278136 | $1.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.615768043 | $18.72 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.67804957129999 | $4.82 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006581591601 | $0.00 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0874806017977 | $0.09 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013459086706 | $0.00 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008945672796 | $0.00 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.186689931029999 | $7.39 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042356083623 | $2.41 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24719112774 | $0.32 |
| ROGER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000050060123256 | $0.00 |
| ROGER TABONKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010176036788165 | $0.01 |
| ROGER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021896225773 | $0.65 |
| ROGER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76603390968 | $8.45 |
| ROGER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.950780175 | $21.95 |
| ROGER TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207077177939999 | $62.27 |
| ROGER TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128897702 | $0.02 |
| ROGER THOMAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.882723294) | ($392.61) |
| ROGER THOMAS | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 3.882723294 | $392.61 |
| ROGER THOMAS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (3.882723293) | ($385.14) |
| ROGER THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01844104) | ($550.00) |
| ROGER THOMAS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01844104 | $550.00 |
| ROGER THOMAS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01844104) | ($550.35) |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120960193977 | $36.57 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033626121587 | $0.00 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000893021770179999 | $0.00 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121286712985 | $0.01 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007076456271 | $0.02 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00955049070416499 | $0.97 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000172141526649999 | $0.00 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030306687723 | $0.00 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000123884783847 | $0.00 |
| ROGER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000092053484449 | $0.00 |
| ROGER TITUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.161 | $6,497.78 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313516948639999 | $95.63 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021925916124 | $42.78 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.352634077 | $29.61 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105844013242 | $0.01 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22091821291 | $1.95 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36154442354 | $1.24 |
| ROGER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002042318577 | $0.00 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137958239489 | $4.08 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57194491692 | $0.67 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2801008444 | $4.19 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0874133032 | $1.94 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016830314247 | $0.02 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124858806615999 | $7.47 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.951172383 | $0.65 |
| ROGER TUYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026055997506 | $0.59 |
| ROGER UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.69846278383 | $33.93 |
| ROGER VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689474604079999 | $20.41 |
| ROGER VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023449613269 | $45.76 |
| ROGER VAN GOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003685898279 | $1.09 |
| ROGER VAN GOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.956661436 | $113.96 |
| ROGER VAN GOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15582113235 | $0.07 |
| ROGER VAN WERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20712431975 | $0.24 |
| ROGER VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442814605359999 | $1.31 |
| ROGER VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019878345236 | $38.79 |
| ROGER VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16776951343 | $0.17 |
| ROGER VASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.020232487 | $33.92 |
| ROGER VIAPLANA MUZAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 401.482 | $595.99 |
| ROGER VIAPLANA MUZAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $105.16 |
| ROGER VIAPLANA MUZAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 24.7431 | $52.14 |
| ROGER VIAPLANA MUZAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (401.482) | ($422.76) |
| ROGER VIAPLANA MUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979798849443 | $0.81 |
| ROGER VINOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ROGER VINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067903431596 | $20.10 |
| ROGER VINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22087192699999 | $3.22 |
| ROGER VINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100174964285 | $3.19 |
| ROGER VIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139539) | ($427.67) |
| ROGER VIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000024) | ($0.98) |
| ROGER VIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($50.33) |
| ROGER VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125610377297965 | $50.01 |
| ROGER VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217147259944119 | $0.66 |
| ROGER VON ARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156976375862 | $0.46 |
| ROGER VON ARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058436822959 | $11.40 |
| ROGER VON ARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4024769865 | $2.10 |
| ROGER VON GUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.638949414 | $8.43 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.941682591) | ($20,533.40) |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.941682591 | $20,533.40 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.941682) | ($19,501.81) |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,170.345239777) | ($774.15) |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,170.345239777 | $774.15 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.191832) | ($19.97) |
| ROGER WALTER POWERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,140.153407777) | ($754.13) |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414194738489999 | $1.23 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0492137283 | $14.77 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058476563965635 | $152.38 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.026824639973 | $11.65 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102653541153 | $0.06 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018842342805 | $0.21 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02297912426 | $0.20 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044771166153 | $0.01 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058048991261 | $0.02 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5960726326 | $2.60 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00136305532129999 | $0.01 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 642.923931239 | $26.21 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038056732653 | $0.02 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0077294995803 | $0.00 |
| ROGER WALTER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018643825077 | $0.03 |
| ROGER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010218044715 | $0.00 |
| ROGER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.202566479 | $44.20 |
| ROGER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4670555794 | $0.47 |
| ROGER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085754515292 | $264.83 |
| ROGER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039356490545 | $77.87 |
| ROGER WETZELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8907468696 | $22.90 |
| ROGER WHATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001708231349 | $5.06 |
| ROGER WHATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3692137296738 | $1.38 |
| ROGER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007829444028 | $0.00 |
| ROGER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256693762899999 | $0.03 |
| ROGER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135545823979999 | $0.00 |
| ROGER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 57.049503036 | $44.61 |
| ROGER WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040761717296 | $1.21 |
| ROGER WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.776813297 | $87.78 |
| ROGER WILFRED FETHKENHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,768.58 |
| ROGER WILFRED FETHKENHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,653.26) |
| ROGER WILLIAM ILIFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 199.3585822 | $27.64 |
| ROGER WILLIAM ILIFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 546.57396552 | $75.55 |
| ROGER WILLIAM ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033915506239 | $0.07 |
| ROGER WILLIAM KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196879420404 | $55.97 |
| ROGER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057221735248 | $176.71 |
| ROGER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084411653103 | $170.17 |
| ROGER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.1943527279999 | $2.29 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069200508997 | $0.20 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015336433698 | $29.92 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.3513598589999 | $22.82 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.92094167739999 | $0.93 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061541991116 | $0.03 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015307006791 | $0.04 |
| ROGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37288766111 | $0.94 |
| ROGER WOOLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128982855775 | $3.82 |
| ROGER YAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00870798861199999 | $0.03 |
| ROGER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002101206467 | $0.06 |
| ROGER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087796830009 | $0.17 |
| ROGER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33156027553 | $0.33 |
| ROGER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042471215799 | $1.26 |
| ROGER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121524413179 | $23.71 |
| ROGER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052108258995 | $160.68 |
| ROGER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071728029562 | $14.00 |
| ROGER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139977852306 | $0.41 |
| ROGER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5813768027 | $3.63 |
| ROGER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0500058494439999 | $0.56 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001735677287) | ($0.69) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,362.5 | $1,362.50 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (830.0) | ($830.00) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002326333607) | ($0.69) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.05894570791 | $1,748.35 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001416029152) | ($0.42) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04204287911 | $1,247.01 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (32.716107) | ($32.72) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1022967) | ($3,094.50) |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120590966883 | $0.42 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003788757520932 | $0.00 |
| ROGER ZACHERY PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255271608579999 | $0.00 |
| ROGER ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.250639706756 | $6.15 |
| ROGERIO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.622756651907 | $4.18 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00125761 | $48.32 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00158581 | $61.07 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00911127 | $362.69 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00135287 | $46.15 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01052444 | $300.53 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00407913 | $123.90 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00544857 | $162.66 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001063 | $32.19 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00340567 | $101.23 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204933124021199 | $59.23 |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035597047637 | $0.49 |
| ROGERIO AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822570874113 | $0.01 |
| ROGERIO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55520226076 | $2.61 |
| ROGERIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003187987039114 | $0.01 |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($27.04) |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006606 | $27.04 |
| ROGERIO CORREIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,011.65 |
| ROGERIO CORREIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,087.50) |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001345044483994 | $41.22 |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203214433829093 | $0.04 |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5568741354 | $0.81 |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5494521897 | $2.75 |
| ROGERIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000008846480446 | $0.00 |
| ROGERIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038651478306 | $0.75 |
| ROGERIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37834774288 | $0.24 |
| ROGERIO DE MELO JUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09462808 | $3,173.33 |
| ROGERIO DE MELO JUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263531940446999 | $75.42 |
| ROGERIO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.122471907911 | $110.71 |
| ROGERIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027505536822 | $8.14 |
| ROGERIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104688598546049 | $0.01 |
| ROGERIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018400295398 | $0.00 |
| ROGERIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.878903140889999 | $9.77 |
| ROGERIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01850786733 | $0.02 |
| ROGERIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021600435359 | $0.00 |
| ROGERIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067371899271 | $0.08 |
| ROGERIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027277501852 | $0.00 |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,020.689359) | ($4,020.69) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7483490566) | ($1.59) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.939707687) | ($1.99) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.149266499) | ($3.17) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.5963973) | ($1.99) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005334581259) | ($1.67) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907275831) | ($1.99) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3127943591) | ($6,430.73) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2904144155) | ($5,188.30) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008344883517) | ($1.67) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.074378097754 | $366.10 |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110156863424 | $1.02 |
| ROGERIO MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.766040089528 | $8.77 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.78 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.80482102 | $2,495.04 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 497.5 | $497.50 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (72.64) | ($72.64) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0783) | ($218.66) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00124 | $2.54 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.93874 | $1,943.70 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.207033096) | ($4,555.43) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (72.64) | ($72.64) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.84 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09411268 | $2,808.71 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 25.848 | $10.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | UNI | 2.59757 | $13.14 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 60.7463 | $36.01 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.012866 | $1,589.16 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.094912) | ($2,721.98) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.738555 | $2,721.98 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (357.73) | ($357.73) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.229202 | $357.73 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.038024199) | ($4,753.08) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $25.02 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.73190733 | $906.87 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.6802121 | $3,190.03 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $10.28 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0684 | $84.22 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.396802054) | ($4,182.62) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $8.30 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 3.8082488 | $3,774.01 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.812237752) | ($3,788.64) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06820640135) | ($72.64) |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010750070352 | $3.03 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8713630164255 | $0.61 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579909454315999 | $15.50 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2244019365407 | $3.22 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22171288503 | $0.12 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033338240652 | $0.01 |
| ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033474293711 | $0.02 |
| ROGERIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036431839255 | $111.55 |
| ROGERIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019215898202 | $37.49 |
| ROGERIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031794435358 | $9.41 |
| ROGERIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128353130063999 | $2.50 |
| ROGERIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515449027 | $50.00 |
| ROGERIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6641431454 | $1.67 |
| ROGERIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0999284295279999 | $1.11 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028427932739 | $0.08 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000600516719269999 | $0.12 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112289788069 | $0.01 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122111564086999 | $0.04 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023449534897 | $0.03 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021955151227 | $0.01 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104122946239 | $0.00 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015884787549 | $0.00 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00342847419699999 | $0.00 |
| ROGERIO WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036785398151 | $0.00 |
| ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108911 | $42.88 |
| ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.433) | ($3.64) |
| ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001213 | $3.64 |
| ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054079) | ($321.62) |
| ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54026271726941 | $3.86 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.60536844 | $60.45 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017068532906 | $50.86 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.328695482 | $24.04 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45512698553 | $5.06 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123039323856 | $1.09 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061002510038 | $0.31 |
| ROGERT MARRERO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13994297326 | $7.97 |
| ROGET JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1003164408 | $10.59 |
| ROGGER PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021020360374 | $0.00 |
| ROGGER QUISINTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104721000538 | $0.31 |
| ROGGER QUISINTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017982026354 | $0.01 |
| ROGHAYYEH SHABANI ROUDBARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122483021 | $50.00 |
| ROGIER BERRENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03335552 | $1,291.27 |
| ROGIER BERRENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.527782) | ($1,516.41) |
| ROGIER BERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097645509349 | $27.93 |
| ROGIER BERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014452739405181 | $4.33 |
| ROGIER BERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.086326015 | $28.61 |
| ROGIER BERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013639530202 | $0.00 |
| ROGIER BRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (160.029) | ($44,576.08) |
| ROGIER BRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.881931) | ($25,226.49) |
| ROGIER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 783.05165872448 | $901.21 |
| ROGIER BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19084844304 | $0.09 |
| ROGIER DE KROON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (380.777098746) | ($544.51) |
| ROGIER DE KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85046671329882 | $1.71 |
| ROGIER DEN HOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086936449828005 | $0.01 |
| ROGIER FLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98248305379999 | $1.98 |
| ROGIER GERHARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70830629403499 | $6.82 |
| ROGIER HANS BENNET VAN AARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048981383256 | $0.15 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01273057 | $505.69 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 620.671865 | $524.23 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.17327149 | $506.15 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.13423335 | $3,166.88 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 6,634.5165315 | $847.01 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 12,181.358331 | $8,427.71 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5116806182 | $1,255.71 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0354 | $1,073.96 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.56328091 | $1,165.75 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001232865938 | $0.05 |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.334427468805 | $101.18 |
| ROGIER LEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76925523833699 | $1.76 |
| ROGIER MODDERKOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007970088162 | $247.09 |
| ROGIER MOREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.907116278799999 | $10.08 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.088001709) | ($8.71) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $41.86 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 31,887.744782 | $26,686.52 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (24,998.825) | ($20,840.37) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 20,754.378 | $20,840.37 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (6,938.919) | ($5,784.66) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,764.4 | $5,784.66 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.08367929 | $3,139.60 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 63.402849 | $63.40 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $199.81 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 484.21 | $300.92 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (459.058) | ($941.07) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0242749 | $941.07 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (6,438.910154) | ($3,995.35) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROGIER MORSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19,582.18) | ($19,582.18) |
| ROGIER MORSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0386768 | $1,501.40 |
| ROGIER MORSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 15.12781889 | $42,680.26 |
| ROGIER MORSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROGIER MORSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.41) | ($9.41) |
| ROGIER MORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.19) | ($9.19) |
| ROGIER MORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ROGIER MORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.150012574 | $16,900.32 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738462875336816 | $19.63 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5356117919102 | $3.25 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29638233769 | $532.46 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.48365600166 | $79.48 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05975885813577 | $0.05 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070952613509 | $0.01 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026033148202 | $0.09 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.991308480798 | $6.42 |
| ROGIER MORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0199431249 | $0.12 |
| ROGIER MULDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,050.13) |
| ROGIER MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22756102) | ($8,778.95) |
| ROGIER MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007349869738084 | $29.19 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.231619 | $658.16 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.3474914 | $13,230.31 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (547.41) | ($547.41) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 264.207 | $547.41 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 503.2 | $66.12 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,050.0 | $1,051.05 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (1,050.0) | ($1,051.05) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0292005 | $1,051.05 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.02909) | ($1,049.99) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 506.292 | $1,049.99 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 520.091742 | $344.27 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (550.0) | ($364.46) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 362.505 | $364.46 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (362.5) | ($362.50) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 202.288 | $362.50 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 259.9042 | $175.55 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (260.0) | ($175.62) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 174.538 | $175.62 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (174.54) | ($174.54) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 107.701 | $174.54 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 32.0 | $20.05 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $15.60 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 27.0 | $16.85 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $15.60 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 24.0 | $14.98 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (135.0) | ($84.23) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 84.415 | $84.23 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (84.42) | ($84.42) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 10.21169 | $84.42 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($23.14) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.725 | $23.14 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.72) | ($22.72) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 49.36 | $22.72 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 53.16448 | $28.63 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (53.0) | ($28.48) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 28.19 | $28.48 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (28.1) | ($28.10) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 52.299 | $28.10 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($27.38) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 27.155 | $27.38 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 39.724 | $27.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,981.0 | $0.94 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 99,813.128427 | $18.30 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 144,413.442 | $26.85 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 203.8992 | $116.62 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (203.0) | ($116.41) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 115.872 | $116.41 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (116.11) | ($116.11) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 139.657 | $116.11 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 69.16024 | $38.76 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (322.395) | ($181.38) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 180.799 | $181.38 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (180.8) | ($180.80) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 218.2 | $180.80 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 100.7932 | $51.15 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (100.8) | ($51.62) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 51.649 | $51.62 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (51.65) | ($51.65) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 65.696 | $51.65 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 88.3432 | $47.23 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (88.328) | ($47.22) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 47.37 | $47.22 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (47.38) | ($47.38) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 64.985 | $47.38 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 303.6784 | $157.69 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 5,054.5 | $2,615.80 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (5,358.188) | ($2,774.05) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,763.455 | $2,774.05 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (263.45) | ($263.45) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 345.962 | $263.45 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (6,000.0) | ($0.95) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (243,373.032492) | ($38.39) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 46.81 | $22.71 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (46.803) | ($22.67) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 22.605 | $22.67 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 31.105 | $22.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 185.752 | $85.74 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (185.745) | ($85.88) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 85.089 | $85.88 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (85.7) | ($85.70) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 162.712 | $85.70 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.348714) | ($11,203.47) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 13,130.597 | $11,203.47 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.725108) | ($3,396.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 3,979.927 | $3,396.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,527.741 | $1,300.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 119.561 | $50.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00181 | $50.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.033879 | $50.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 21.844 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 0.67386 | $50.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 579.5 | $303.10 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (578.614) | ($302.27) |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 300.358 | $302.27 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009400627001 | $20.00 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.56495673134 | $485.08 |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 146.261202094 | $0.02 |
| ROGIER RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002916730498 | $74.32 |
| ROGIER RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.348051652398 | $2.92 |
| ROGIER RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8558424414 | $2.72 |
| ROGIER RAMONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.289583356754 | $12.77 |
| ROGIER SMELT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00044206 | $18.50 |
| ROGIER SMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059742382346 | $0.17 |
| ROGIER SMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1443530053 | $1.60 |
| ROGIER SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.851820470119 | $5.63 |
| ROGIER TILLEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (37.24) | ($37.24) |
| ROGIER TILLEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 17.433 | $37.24 |
| ROGIER TILLEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.75 | $301.36 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($152.30) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 181.918 | $152.30 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.12) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 37.645 | $29.12 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($58.87) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 79.171 | $58.87 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.95) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 39.827 | $29.95 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0400007) | ($1,201.56) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($57.73) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 102.344 | $57.73 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.88) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 50.847 | $28.88 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($57.73) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 111.285 | $57.73 |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (38.45) | ($32.55) |
| ROGIER TILLEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0010053 | $32.55 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002005) | ($59.97) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 113.162 | $59.97 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001697) | ($49.97) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.767 | $49.97 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.77) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.497 | $9.77 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000973) | ($28.79) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 60.162 | $28.79 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.18) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 65.334 | $29.18 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.29) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 71.834 | $29.29 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.16) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 73.638 | $29.16 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.11) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 80.574 | $29.11 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($14.55) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 40.317 | $14.55 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0015) | ($42.89) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 135.27 | $42.89 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.31) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 99.931 | $28.31 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (8.250000007) | ($2,203.74) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.64) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 99.335 | $28.64 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0790003) | ($2,266.04) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (201.788) | ($76.28) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0027025 | $76.28 |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($41.52) |
| ROGIER TILLEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0014938 | $41.52 |
| ROGIER TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0345420381981 | $106.77 |
| ROGIER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019023368543 | $56.99 |
| ROGIER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568296955946743 | $0.01 |
| ROGIER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037484767733 | $0.07 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.867848) | ($8,152.53) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 8,105.484 | $8,152.53 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,052.74) | ($4,052.74) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1092619 | $4,052.74 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.410809) | ($13,156.62) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13,076.376 | $13,156.62 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.41081) | ($11,938.30) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,808.863 | $11,938.30 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (28,955.29) | ($28,955.29) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.9853486 | $28,955.29 |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (41.74) | ($41.74) |
| ROGIER VERBEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013604 | $41.74 |
| ROGIER VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062482165347164 | $187.83 |
| ROGIER VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01086938806547 | $31.92 |
| ROGIER VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.0781097579337 | $59.08 |
| ROGIER VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019291902699999 | $0.00 |
| ROGIER WIERSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553939830751 | $0.51 |
| ROGNONI CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029952547184 | $0.01 |
| ROGNONI CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046411088046 | $0.01 |
| ROGNONI CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026556910421 | $0.01 |
| ROGUE BERGERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.030634 | $1,269.56 |
| ROGUE BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059483474677 | $17.35 |
| ROGUE BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041658082607 | $82.59 |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008198) | ($25.09) |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54) | ($1,657.72) |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $22.10 |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 748.9915 | $1,655.27 |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.134177939) | ($4.13) |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.048832262) | ($4.13) |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023010564786 | $75.18 |
| ROGVI CLEMENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.32972231637 | $346.95 |
| ROH INCHOL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 280.7979 | $682.34 |
| ROH INCHOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 520.9501 | $1,177.59 |
| ROH INCHOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (39,180.3515) | ($53,285.28) |
| ROH INCHOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (32.8512) | ($43.69) |
| ROH INCHOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (8.4284) | ($11.72) |
| ROH INCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 170.879126963467 | $356.65 |
| ROHAAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052337223752 | $0.02 |
| ROHAIL KIDWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339793544 | $29.93 |
| ROHAIL KIDWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000441422090139999 | $0.00 |
| ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045875900725 | $0.90 |
| ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34046073681 | $0.05 |
| ROHAIZAT ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021756266186 | $0.00 |
| ROHAIZAT ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115701243114 | $0.00 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002071471628З | $0.01 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075668430163 | $0.01 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053475960088 | $0.10 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049688171474 | $0.04 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082373467942 | $0.09 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032569592825 | $0.00 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000803202385189999 | $0.05 |
| ROHALT LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036667343476 | $0.02 |
| ROHAM BANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010706389798465 | $0.01 |
| ROHAM HADIDCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275572018929999 | $8.15 |
| ROHAM MIRBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036436330752 | $0.07 |
| ROHAM MIRBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129025132544 | $0.00 |
| ROHAM MIRBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143896216709999 | $0.01 |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00853157206) | ($259.46) |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00853157206 | $259.46 |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1222410958) | ($221.16) |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1222410958 | $221.16 |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.122241) | ($219.58) |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008531) | ($256.60) |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134250602222544 | $52.86 |
| ROHAN ADIL DARUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011565460679683 | $2.71 |
| ROHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006105435586 | $1.81 |
| ROHAN AJIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 9,160.08802 | $9,160.09 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047141419484 | $145.12 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.43691656609 | $36.89 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112831134963 | $0.02 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.980778142 | $346.98 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071969480046 | $0.00 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014652914605 | $0.81 |
| ROHAN AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 109.33410924 | $109.33 |
| ROHAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868626458969999 | $0.11 |
| ROHAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04410710511 | $0.01 |
| ROHAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030524903825 | $0.01 |
| ROHAN ANJUTGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146220929367 | $0.43 |
| ROHAN ANJUTGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.141938286 | $17.14 |
| ROHAN ARYA VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282266469624824 | $0.00 |
| ROHAN ARYA VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.88550453909999 | $7.89 |
| ROHAN ASTHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0947569267784499 | $0.10 |
| ROHAN BACHHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062423923403 | $18.48 |
| ROHAN BACHHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019099207418 | $0.02 |
| ROHAN BACHHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0455378482309999 | $0.04 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055416636866 | $171.05 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051390611467 | $102.53 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.14967663 | $56.15 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9219633291 | $8.66 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5113221033 | $2.20 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65503205364 | $7.28 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017721530659 | $1.30 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076699197667 | $4.59 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000819933257279999 | $0.19 |
| ROHAN BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114564555267 | $0.87 |
| ROHAN BATLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026941826574 | $7.97 |
| ROHAN BATLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302661968109999 | $0.35 |
| ROHAN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088155132088 | $2.61 |
| ROHAN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089125945424 | $179.83 |
| ROHAN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.721509344 | $114.72 |
| ROHAN BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000491663714899999 | $0.00 |
| ROHAN BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000998977013159999 | $1.95 |
| ROHAN BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095896384923 | $0.00 |
| ROHAN BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013544559218 | $0.99 |
| ROHAN BHOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROHAN BHOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005471427429) | ($1.60) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4792097734 | $1,150.80 |
| ROHAN BHOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4523375306 | $1,082.23 |
| ROHAN BHOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,099.949988 | $6,099.95 |
| ROHAN BHOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 15,094.339622642 | $9,347.79 |
| ROHAN BHOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (4,750.0) | ($2,495.47) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (87.21346) | ($49.87) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2,200.0) | ($1,259.60) |
| ROHAN BHOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008978664626) | ($1.60) |
| ROHAN BHOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,769.581115 | $1,769.58 |
| ROHAN BHOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| ROHAN BHOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,925.0) | ($1,925.00) |
| ROHAN BHOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.76960515 | $2,745.19 |
| ROHAN BHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.02831463443 | $104.68 |
| ROHAN BHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8874091748 | $1.89 |
| ROHAN CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033480847614 | $0.10 |
| ROHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015595198562 | $0.00 |
| ROHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0005893095127 | $0.00 |
| ROHAN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068446615887 | $0.21 |
| ROHAN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030441561715 | $0.00 |
| ROHAN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042389312345 | $0.00 |
| ROHAN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8618494541 | $2.42 |
| ROHAN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019005458257 | $0.00 |
| ROHAN CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000262327443019999 | $0.00 |
| ROHAN CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059002974536 | $0.00 |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.22244455) | ($65,077.44) |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.22244455 | $65,077.44 |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,636.224235543) | ($12,636.22) |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,636.224235543 | $12,636.22 |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,536.224235) | ($12,536.22) |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.80) |
| ROHAN D SOUZA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.122444) | ($63,223.36) |
| ROHAN D SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588595205870399 | $221.87 |
| ROHAN D SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.0311998288799 | $82.03 |
| ROHAN DASIKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1562449328) | ($4,901.87) |
| ROHAN DASIKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1562449328 | $4,901.87 |
| ROHAN DASIKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.156244) | ($4,793.04) |
| ROHAN DASIKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001137446441) | ($3.39) |
| ROHAN DASIKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001137446441 | $3.39 |
| ROHAN DASIKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011467) | ($3.41) |
| ROHAN DASIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070144234072185 4 | $26.50 |
| ROHAN DATTARAM MISHALE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $408.77 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHAN DATTARAM MISHALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01199364) | ($363.18) |
| ROHAN DATTARAM MISHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169980917851353 | $51.80 |
| ROHAN DE VORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159444293389999 | $0.00 |
| ROHAN DE VORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109044641362999 | $1.21 |
| ROHAN DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008842052902 | $0.00 |
| ROHAN DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076877043300999 | $0.01 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030389807788 | $9.00 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002940723174 | $5.74 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119945260599 | $1.33 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128051143867 | $0.02 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041146862619 | $0.03 |
| ROHAN DHRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023288546165 | $0.04 |
| ROHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047245551285999 | $0.00 |
| ROHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023082715644 | $0.00 |
| ROHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000044866537872 | $0.00 |
| ROHAN DIYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153759056592 | $4.55 |
| ROHAN DIYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011036153151 | $0.00 |
| ROHAN DIYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095339044106 | $0.02 |
| ROHAN DIYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57779374234 | $0.36 |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.93 |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134597) | ($51.23) |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (500.683241) | ($302.48) |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129601101979007 | $50.00 |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067366701 | $0.05 |
| ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83307450547282 | $0.59 |
| ROHAN DSOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.492130009) | ($5,500.00) |
| ROHAN DSOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1068507972) | ($168.29) |
| ROHAN DSOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06956322978) | ($109.56) |
| ROHAN DSOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.352550833 | $6,855.14 |
| ROHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016991667485 | $50.62 |
| ROHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028273084076 | $53.39 |
| ROHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6458219698 | $3.65 |
| ROHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91581252119999 | $3.13 |
| ROHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.115361960043 | $0.12 |
| ROHAN EDWIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1622773303) | ($490.77) |
| ROHAN EDWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1622773303 | $490.77 |
| ROHAN EDWIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (696.819944458) | ($696.82) |
| ROHAN EDWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 696.819944458 | $696.82 |
| ROHAN EDWIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (696.819944) | ($696.82) |
| ROHAN EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002018233229736 | $0.61 |
| ROHAN EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.144049676172 | $1.14 |
| ROHAN FORCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 246.85599116 | $340.66 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (400.19) | ($219.78) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 219.144 | $219.78 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (14.3107) | ($71.05) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 70.623 | $71.05 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (47.3671) | ($318.53) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (53.639) | ($140.00) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 317.359 | $318.53 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 138.817 | $140.00 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,080.0) | ($1,080.00) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 30.06848 | $1,080.00 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.512969) | ($899.97) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (896.4) | ($896.40) |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 895.92 | $899.97 |
| ROHAN FORCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 24.77749 | $896.40 |
| ROHAN FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045498304222 | $93.81 |
| ROHAN FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 599.848783518329 | $721.37 |
| ROHAN FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06354142871 | $72.19 |
| ROHAN FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.734792797 | $5.99 |
| ROHAN FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158380750969999 | $5.55 |
| ROHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078152515916 | $2.31 |
| ROHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.94436353927 | $13.63 |
| ROHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5341908012 | $6.61 |
| ROHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.7388484069999 | $20.90 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| ROHAN GANDHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040952889724 | $125.72 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71006903026 | $4.26 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062808607087 | $125.92 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.81425955 | $12.44 |
| ROHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24450198129999 | $0.59 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02083128 | $63.36 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02080071 | $59.59 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055123307167 | $1.63 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002219214473 | $0.00 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074209642434 | $1.36 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47611445299 | $0.38 |
| ROHAN GANGAKHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049341593584 | $0.55 |
| ROHAN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.944389202079 | $3.95 |
| ROHAN GUPTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012766) | ($50.37) |
| ROHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127467910352968 | $50.00 |
| ROHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002350289723 | $0.00 |
| ROHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021667984401 | $0.02 |
| ROHAN HALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32814640742 | $1.30 |
| ROHAN HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162302110489 | $0.48 |
| ROHAN HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4995826199 | $8.54 |
| ROHAN HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04774263448 | $0.56 |
| ROHAN HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5369821144755 | $0.52 |
| ROHAN HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020132680304 | $0.02 |
| ROHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019021398967 | $0.56 |
| ROHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003220323692 | $6.28 |
| ROHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32007823267 | $3.56 |
| ROHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1486547073 | $1.03 |
| ROHAN JALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004977192 | $0.50 |
| ROHAN JALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450188597175782 | $0.50 |
| ROHAN JETHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.0) | ($99.00) |
| ROHAN JETHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| ROHAN JETHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ROHAN JETHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,379.594054089) | ($15,379.59) |
| ROHAN JETHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,019.888028) | ($15,019.89) |
| ROHAN JETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023353443063 | $0.00 |
| ROHAN JETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069667534687 | $0.00 |
| ROHAN JETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.914211097 | $314.91 |
| ROHAN JETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.22161605074 | $184.22 |
| ROHAN JETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 187.31410552165 | $187.31 |
| ROHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018082045655 | $0.02 |
| ROHAN JUNEJA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.885107 | $7,106.39 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010279079565 | $0.00 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035254259091 | $0.04 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018357527144 | $23.27 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030448195725 | $0.02 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000088761178985 | $0.00 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008121772661 | $0.00 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079805580425 | $1.81 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002098512012 | $72.39 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.60092652892 | $207.85 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.612883459 | $129.61 |
| ROHAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 249.718481651 | $249.72 |
| ROHAN JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142323180952 | $0.03 |
| ROHAN JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000017330145847 | $0.00 |
| ROHAN JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020454064225 | $0.00 |
| ROHAN JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088282044589 | $0.01 |
| ROHAN JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018211382715 | $0.00 |
| ROHAN KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9733059924022 | $0.94 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02764193 | $1,124.99 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 85.09472 | $1,461.93 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127938689736 | $37.56 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106650036079 | $20.81 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.051211121 | $29.37 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092582536184 | $0.01 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9142987153 | $64.27 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1972649712 | $1.74 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082359738674 | $0.60 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0583865734 | $3.37 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067494318414 | $21.48 |
| ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03784213231 | $0.04 |
| ROHAN KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017267174044 | $0.51 |
| ROHAN KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067986507426 | $13.27 |
| ROHAN KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096646320079 | $296.35 |
| ROHAN KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04907001152 | $1.22 |
| ROHAN KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049593168068 | $98.84 |
| ROHAN KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5779596921 | $8.39 |
| ROHAN KURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040078717271 | $0.01 |
| ROHAN KUSRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016647699509 | $4.93 |
| ROHAN KUSRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117099563768 | $22.85 |
| ROHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032799529578 | $0.97 |
| ROHAN MADHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150045486072 | $4.44 |
| ROHAN MADHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007228202087 | $14.10 |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002171) | ($89.51) |
| ROHAN MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,299.3) | ($3,299.30) |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001853545361636 | $0.07 |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7475199903979 | $23.28 |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75319805817599 | $1.75 |
| ROHAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.22254363023 | $13.22 |
| ROHAN MARCELANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04636502 | $88.36 |
| ROHAN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006421942569 | $0.00 |
| ROHAN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319058498269999 | $62.47 |
| ROHAN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16353996564 | $0.16 |
| ROHAN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009950734876 | $0.00 |
| ROHAN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065069353844 | $0.00 |
| ROHAN MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.7352070663 | $143.64 |
| ROHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230174702 | $0.54 |
| ROHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023508666696 | $0.03 |
| ROHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125845355758 | $0.02 |
| ROHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224428968429999 | $0.02 |
| ROHAN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05889702531 | $0.07 |
| ROHAN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030840886755 | $6.02 |
| ROHAN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29576031604 | $3.29 |
| ROHAN MOHANA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169200106409999 | $0.50 |
| ROHAN MOHANA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2965493256 | $6.47 |
| ROHAN MOHANA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3097706855 | $25.67 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.29959 | $188.88 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 39.9835601 | $718.10 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 74.722 | $399.49 |
| ROHAN MONDKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (24.540951778) | ($7,084.97) |
| ROHAN MONDKAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 24.540951778 | $7,084.97 |
| ROHAN MONDKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (24.54095177) | ($7,073.69) |
| ROHAN MONDKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (74.722) | ($213.04) |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080341510327 | $248.96 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5251586656 | $1.78 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.954310356 | $188.64 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6354894325 | $139.86 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.543987374 | $128.39 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.125828062 | $5.57 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097167283301 | $7.11 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.805618911 | $47.17 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0252939271009999 | $2.78 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2830974785 | $7.90 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0359543879081941 | $11.78 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091092737125 | $0.69 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025483437759 | $0.00 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.151753464079 | $0.08 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.77277075959 | $18.13 |
| ROHAN MONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25379763998 | $0.64 |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009566) | ($19.90) |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.90521252) | ($26,888.01) |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.03) |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.53215677) | ($78,272.23) |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006597240120548 | $247.51 |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05972368973094 | $166.42 |
| ROHAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046897280301 | $0.00 |
| ROHAN NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.080310063503 | $6.09 |
| ROHAN NEWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| ROHAN NEWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,450.0 | $2,450.00 |
| ROHAN NEWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.21) | ($31.21) |
| ROHAN NEWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| ROHAN NEWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.986062945 | $3,838.65 |
| ROHAN NEWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993289) | ($2,868.23) |
| ROHAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1419924249749 | $0.10 |
| ROHAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101206332927383 | $18.53 |
| ROHAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00894232620449999 | $275.59 |
| ROHAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036408604342 | $0.71 |
| ROHAN NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036518858078 | $0.01 |
| ROHAN NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178473868 | $0.00 |
| ROHAN NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023806967175 | $0.02 |
| ROHAN NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17586990091 | $0.18 |
| ROHAN NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.007861171558 | $0.00 |
| ROHAN OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082972221652 | $256.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHAN OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7873487675 | $3.79 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192023530669999 | $5.68 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38994617199999 | $2.69 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28053998994 | $3.12 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2692085396 | $14.59 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000076162712196 | $0.00 |
| ROHAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54153611372 | $0.84 |
| ROHAN PATIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.86) |
| ROHAN PATIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.74) |
| ROHAN PATIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (12.130971262) | ($132.96) |
| ROHAN PATIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01123) | ($20.03) |
| ROHAN PATIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.362696555) | ($9,614.56) |
| ROHAN PATIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.083738) | ($19.98) |
| ROHAN PATIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (372.778336001) | ($218.89) |
| ROHAN PATIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| ROHAN PATIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05549869) | ($1,608.96) |
| ROHAN PATIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (43.469345) | ($22.15) |
| ROHAN PATIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (238.583045) | ($125.05) |
| ROHAN PATIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (442.156) | ($352.58) |
| ROHAN PATIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 348.153 | $352.58 |
| ROHAN PATIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (348.15) | ($348.15) |
| ROHAN PATIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LPT | 27.0682 | $348.15 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463071808965 | $16.04 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9311574712203 | $5.54 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036375420625186 | $91.33 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05097635281753 | $0.05 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9649220677451 | $3.92 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60668244268144 | $1.14 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13715179701624 | $2.06 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.363589649 | $0.49 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059690015955 | $0.00 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00233382537949999 | $0.01 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242991103729999 | $2.67 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27278327843 | $1.68 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043782053894 | $0.00 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019675878059 | $0.00 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15973007658 | $0.62 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000043215817687 | $0.00 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028604506638 | $0.00 |
| ROHAN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027876598731 | $0.00 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.4466464 | $882.48 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02818001 | $893.40 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.1415 | $44.84 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00375358 | $112.09 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.04441229 | $79.31 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0015438 | $45.84 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1415) | ($43.56) |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03326467 | $48.78 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0016526 | $45.46 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021005244024 | $4.74 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0146934189241 | $0.82 |
| ROHAN PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028802428022 | $3.62 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1196069238) | ($250.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1196069238 | $250.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03348725783) | ($1,015.87) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03348725783 | $1,015.87 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.034113174) | ($1,320.28) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.034113174 | $1,320.28 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,444.143955517) | ($833.06) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,444.143955517 | $833.06 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.37125966) | ($792.01) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.37125966 | $792.01 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.425380003) | ($909.20) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.425380003 | $909.20 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.593846963) | ($1,748.43) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.593846963 | $1,748.43 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.223680737) | ($938.02) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.223680737 | $938.02 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (889.174399576) | ($637.32) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 889.174399576 | $637.32 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.960644275) | ($295.93) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.960644275 | $295.93 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051752) | ($101.94) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01311885403) | ($1.26) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01311885403 | $1.26 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.521845614) | ($0.77) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.521845614 | $0.77 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03885580693) | ($1.07) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03885580693 | $1.07 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005577478101) | ($1.62) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005577478101 | $1.62 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01013707165) | ($0.60) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01013707165 | $0.60 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3472718892) | ($3.39) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3472718892 | $3.39 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005238418174) | ($0.36) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005238418174 | $0.36 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.650534231) | ($1.03) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.650534231 | $1.03 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03664305459) | ($0.20) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03664305459 | $0.20 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06785492381) | ($127.24) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5322148354) | ($1,000.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5322148354 | $1,000.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5322148354) | ($998.62) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (12.928331) | ($99.69) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (139.012787852) | ($1,067.62) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003623) | ($99.75) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02992003) | ($823.31) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (2.170139) | ($99.74) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.410182) | ($99.47) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (19.87411124) | ($918.78) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.028316857) | ($637.94) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.018537) | ($50.55) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (10.35796107) | ($518.89) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.662307) | ($49.57) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.600229544) | ($440.62) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (12.008529) | ($50.14) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (43.988758329) | ($183.66) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (93.367892) | ($50.20) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (797.457041808) | ($430.89) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09845702262) | ($150.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09845702262 | $150.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032819) | ($50.07) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.639086308) | ($2,500.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.639086308 | $2,500.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.70472433) | ($2,595.23) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.361138264) | ($3,500.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.361138264 | $3,500.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.361138264) | ($3,499.73) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.031936397) | ($4,500.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.031936397 | $4,500.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.031936397) | ($4,500.42) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.402633638) | ($5,000.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.402633638 | $5,000.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.402633638) | ($4,750.21) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.226595607) | ($3,100.00) |
| ROHAN R CHITTUR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.226595607 | $3,100.00 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019942560968818 | $7.30 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157569381376 | $352.88 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.42374250282932 | $7.20 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.93544030767128 | $4.68 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35098506108447 | $20.44 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9932410036 | $1.17 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204467984527481 | $1.95 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15134176773286 | $9.15 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0511323653041544 | $7.41 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.142853171261814 | $1.10 |
| ROHAN R CHITTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0512756688375235 | $4.80 |
| ROHAN RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25242231535468 | $3.20 |
| ROHAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448447779839999 | $1.33 |
| ROHAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6085051155 | $2.08 |
| ROHAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123538049670999 | $0.35 |
| ROHAN RESHAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149888986548 | $44.36 |
| ROHAN RESHAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020858599316 | $40.70 |
| ROHAN RESHAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7368078673 | $0.25 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05594659506 | $1,773.68 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (112.950038) | ($112.95) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.38087) | ($15,068.79) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.679531) | ($20,433.50) |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043211634509 | $153.11 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1147662006499 | $33.62 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09316764286 | $227.47 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84168415882559 | $3.84 |
| ROHAN SABARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014653526414 | $0.00 |
| ROHAN SABHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098593325091 | $0.03 |
| ROHAN SAROHA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 405.896462 | $405.90 |
| ROHAN SAROHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001664 | $50.21 |
| ROHAN SAROHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (407.54) | ($407.54) |
| ROHAN SAROHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005022) | ($148.23) |
| ROHAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335990249870339 | $100.04 |
| ROHAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3358281412575 | $2.34 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 337.30782 | $21.51 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014837) | ($6.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014837 | $6.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000204030645) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000106348926) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001084520496) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004312260067) | ($1.67) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002179020823) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004009091864) | ($137.37) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004009091864 | $137.37 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.004018) | ($137.67) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 184.482 | $137.67 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.347919562) | ($1,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.347919562 | $1,000.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (479.196520918) | ($4,679.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 479.196520918 | $4,679.83 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (184.482) | ($123.34) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (149.816647919) | ($1,331.87) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (317.801426013) | ($2,787.66) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (110.926366548) | ($930.44) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 11.84783415 | $28,110.25 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 975.802674414 | $509.61 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 184.482 | $96.34 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (957.408715866) | ($500.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (0.8042233213) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (28.746388176) | ($15.01) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.097115) | ($200.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 412.378 | $200.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,235.636038453) | ($1,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (3.711155824) | ($1.66) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 2,508.339918275 | $1,121.98 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (67.180415828) | ($30.05) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,537.598950703) | ($2,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,169.090178417 | $2,278.34 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (3.788895124) | ($1.67) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (136.241635375) | ($60.05) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001599839619) | ($44.48) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001599839619 | $44.48 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0016) | ($44.54) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 7.085 | $44.54 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 21.264680215 | $132.40 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,949.5 | $2,480.07 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,220.53) | ($493.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 502.37 | $493.90 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (234.717) | ($94.98) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 96.82 | $94.98 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,678.449974079 | $673.96 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,002.898) | ($1,900.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,912.81 | $1,900.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,478.256958026 | $1,650.98 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 157.371883086 | $999.12 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 110.926366548 | $704.25 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.035737737) | ($4,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.040382942) | ($4,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.912365836) | ($4,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9568553904) | ($2,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.048457 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.048861 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003341 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (109.92) | ($109.92) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.053824 | $109.92 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.959634575) | ($4,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002821646612) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (367.874) | ($200.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0066033 | $200.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (91.968) | ($50.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0016508 | $50.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (183.777) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0033043 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (6.7464) | ($50.29) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0016551 | $50.29 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (182.989) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0032938 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (20.121) | ($150.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0049449 | $150.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001648) | ($49.99) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 91.353 | $49.99 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.003294) | ($99.99) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 182.494 | $99.99 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (192.645) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0032672 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (14.0642) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0032817 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (6.9334) | ($50.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0016267 | $50.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (96.082) | ($50.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0016257 | $50.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (656.773233) | ($400.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 656.773233 | $400.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (328.386) | ($200.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0063936 | $200.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (41.048) | ($25.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0007979 | $25.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (41.048) | ($25.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0007971 | $25.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (16.419) | ($10.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003185 | $10.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (6.641) | ($50.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0015704 | $50.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (2.6564) | ($20.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0006273 | $20.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (1.3282) | ($10.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003135 | $10.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (40.576) | ($25.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0008013 | $25.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (32.461) | ($20.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0006414 | $20.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (108.525) | ($70.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0022182 | $70.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (15.503) | ($10.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003171 | $10.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (15.503) | ($10.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003168 | $10.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (15.503) | ($10.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003162 | $10.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (155.03653) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 155.03653 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (155.036) | ($100.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0031565 | $100.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001332337242) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (2.135464117) | ($4,000.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.137668) | ($95.00) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.137668 | $95.00 |
| ROHAN SHARMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (159.148) | ($100.04) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003315 | $100.04 |
| ROHAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001658703745) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002150412308) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004249939243) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004249939243) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004249939243) | ($0.83) |
| ROHAN SHARMA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004394965807 | $1.30 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030304797721 | $0.22 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016145514749896 | $50.75 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118871015737 | $239.03 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152410552169999 | $0.02 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.9789832759214 | $17.55 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28106433654 | $13.50 |
| ROHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.24368090911 | $0.17 |
| ROHAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782475294 | $0.53 |
| ROHAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014996775214 | $29.26 |
| ROHAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045040713095 | $0.33 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051871003946 | $159.93 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055666521625 | $111.29 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.732295933 | $102.06 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06622645122 | $0.58 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022818070507 | $0.02 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97178351449 | $58.10 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22812178949 | $9.03 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029297292891 | $0.00 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099802307167 | $0.61 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30366353026 | $0.39 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001488783083 | $0.00 |
| ROHAN SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00062826412607 | $0.00 |
| ROHAN SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.68722373 | $45.26 |
| ROHAN SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.693120272) | ($28.22) |
| ROHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011167342517352 | $0.14 |
| ROHAN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00407457649 | $0.01 |
| ROHAN SUNIL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023542308987 | $71.15 |
| ROHAN SUNIL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 405.842468724 | $405.84 |
| ROHAN TAIKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060306574297 | $17.85 |
| ROHAN TAIKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180479742959999 | $3.52 |
| ROHAN TANEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.326414682) | ($713.26) |
| ROHAN TANEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.326414682 | $713.26 |
| ROHAN TANEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01400307253) | ($415.89) |
| ROHAN TANEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01400307253 | $415.89 |
| ROHAN TANEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (91.326414) | ($981.41) |
| ROHAN TANEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.660033801) | ($82.76) |
| ROHAN TANEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.660033801 | $82.76 |
| ROHAN TANEJA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014003) | ($418.95) |
| ROHAN TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007934013572322 | $2.93 |
| ROHAN TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.506245937829 | $100.61 |
| ROHAN TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137056428246 | $278.02 |
| ROHAN TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7376081007068 | $11.56 |
| ROHAN THAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.985272924647 | $3.83 |
| ROHAN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.39) |
| ROHAN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007279) | ($27,727.37) |
| ROHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.093309964196 | $439.23 |
| ROHAN TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.6616235124 | $668.01 |
| ROHAN VAN DER SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016714721743 | $0.00 |
| ROHAN VAN DER SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028913694503 | $0.00 |
| ROHAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.6768099889999 | $74.68 |
| ROHAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064270397584 | $0.01 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024153343609 | $7.15 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014584534178 | $0.00 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083041322148 | $0.16 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.417572691 | $1.52 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035155987564 | $0.39 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9696816087 | $5.97 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58954394167 | $0.28 |
| ROHAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037855724662 | $0.12 |
| ROHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011211802339 | $0.33 |
| ROHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5711893459999 | $36.79 |
| ROHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.205384982 | $54.07 |
| ROHANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1849498243779 | $12.42 |
| ROHANDIP SINGH SEKHON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 315.57681 | $315.58 |
| ROHANI SAKTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137076909696 | $4.06 |
| ROHANI SAKTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059210803698 | $11.55 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.562457057 | $7,913.02 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.069299 | $3,300.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.631764383) | ($11,229.37) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 326.062577 | $326.06 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 332.870755 | $332.87 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 295.041019 | $295.04 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,100.0) | ($2,427.19) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 46.920641 | $46.92 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 238.98017 | $238.98 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 350.002305 | $350.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (580.575) | ($1,278.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,277.541 | $1,278.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,889.0) | ($2,889.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 36.92902 | $2,889.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (36.92902) | ($2,886.74) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 333.471126 | $333.47 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (233.0) | ($233.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 355.657397 | $355.66 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 234.426602 | $234.43 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,997.0 | $1,997.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 98.914187 | $98.91 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 238.7043 | $238.70 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (770.201) | ($1,663.63) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,659.168 | $1,663.63 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 22.72095 | $1,650.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.72095) | ($1,648.83) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (307.877) | ($637.31) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 636.32 | $637.31 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 41.481189 | $41.48 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 256.359217 | $256.36 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 22.254994 | $22.25 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 230.164918 | $230.16 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 140.295731 | $140.30 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 364.442191 | $364.44 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 160.621022 | $160.62 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (7,355.097) | ($15,100.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 15,032.446 | $15,100.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 157.151065 | $157.15 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 166.211555 | $166.21 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,044.084877 | $2,044.08 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 115.693971 | $115.69 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.670786054 | $17,886.19 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 644.045778 | $644.05 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,550.0) | ($3,550.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.499946 | $3,550.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51) | ($3,566.73) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (770.0) | ($1,155.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,152.472 | $1,155.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.660732054) | ($18,084.46) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (108,948.567638) | ($108,948.57) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (167.023) | ($135.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 135.639 | $135.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (135.63) | ($135.63) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 200.34 | $135.63 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (200.274) | ($136.24) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 134.387 | $136.24 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (134.396) | ($134.40) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 149.887317 | $149.89 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (149.887317) | ($149.89) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $12,154.39 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,180.24) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,035.567304 | $1,035.57 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 118.213078 | $118.21 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 134.496075 | $134.50 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.991228569 | $12,040.65 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 153.355198 | $153.36 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,441.0) | ($1,441.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,521.72 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (7.615720858) | ($14,000.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 93.706115 | $93.71 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 295.8882 | $295.89 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 266.082358 | $266.08 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3900747541 | $690.66 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 2.66215 | $5,000.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 74.542421 | $74.54 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (151.3) | ($151.30) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 43.018084 | $43.02 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (137.71) | ($110.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 108.708 | $110.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (231.0) | ($231.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.568042) | ($4,997.89) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,991.123 | $4,997.89 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $964.87 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (991.0) | ($991.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0314544 | $991.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.367558) | ($709.84) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0224871 | $709.84 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03363431 | $1,062.94 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.992132) | ($3,615.29) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1211488 | $3,615.29 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20872) | ($6,206.39) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 96.829883 | $96.83 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 78.11089 | $78.11 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 102.47457 | $102.47 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 180.13032 | $180.13 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 98.462867 | $98.46 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 80.727988 | $80.73 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 34.887319 | $34.89 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,672.0) | ($1,672.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 100.897574 | $100.90 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 85.0 | $52.04 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (85.063) | ($52.35) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 52.191 | $52.35 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.702620425) | ($16.76) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.615720858 | $13,471.91 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00073 | $21.85 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.4500105924 | $13,485.44 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.450745) | ($13,524.60) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 22,052.552 | $13,524.60 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (22,052.552) | ($13,487.75) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 7.596222 | $13,487.75 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (58,653.112244) | ($58,653.11) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.211943324) | ($26,940.42) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 537.0915 | $253.85 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,257.834175 | $2,257.83 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,257.834175) | ($2,257.83) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (566.27) | ($213.00) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 215.069 | $213.00 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (215.069) | ($215.07) |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | CEL | 68.3 | $57.86 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 910.112771556241 | $1,123.73 |
| ROHAT ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000559439932264 | $0.00 |
| ROHENSTON YOGENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034449144936 | $0.01 |
| ROHENSTON YOGENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485119398051992 | $0.06 |
| ROHENSTON YOGENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041241937904 | $0.00 |
| ROHEY LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130086209684 | $0.39 |
| ROHEY LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.09942637 | $18.10 |
| ROHI SUKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235445656169999 | $0.03 |
| ROHI SUKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073405791198 | $0.14 |
| ROHI SUKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031678552136 | $0.00 |
| ROHID KAILAS M | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9195) | ($357.48) |
| ROHID KAILAS M | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8067) | ($1.64) |
| ROHID KAILAS M | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012827) | ($46.30) |
| ROHID KAILAS M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128270998 | $50.00 |
| ROHID KAILAS M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80736469193956 | $1.70 |
| ROHIDAS UGALMUGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013584749737 | $0.00 |
| ROHIDAS UGALMUGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000421231135259999 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014860051574 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029465570261 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00554067996329999 | $0.01 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010505640578 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125370987043999 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018774180815 | $0.00 |
| ROHIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129318336601999 | $0.00 |
| ROHIN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.47783307566 | $28.87 |
| ROHIN SIDHARTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002894269082) | ($1.17) |
| ROHIN SIDHARTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| ROHIN SIDHARTH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| ROHIN SIDHARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97337749166 | $2.80 |
| ROHIT AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000534372070316419 | $0.00 |
| ROHIT AMOL CHAVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.11071 | $207.72 |
| ROHIT AMOL CHAVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 453.44908 | $233.04 |
| ROHIT AMOL CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024622894916788 | $50.08 |
| ROHIT AMOL CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069376304665 | $0.92 |
| ROHIT AMOL CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9378873427 | $1.00 |
| ROHIT BAGELLU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,120.0 | $789.90 |
| ROHIT BAGELLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,120.048015639) | ($834.76) |
| ROHIT BAGELLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 816.0 | $469.85 |
| ROHIT BAGELLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (816.0) | ($469.66) |
| ROHIT BAGELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002441722139 | $0.00 |
| ROHIT BAGELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00807431888542 | $0.01 |
| ROHIT BAGELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00223419598149999 | $0.00 |
| ROHIT BERIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039991677757 | $1.18 |
| ROHIT BERIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400124088 | $0.02 |
| ROHIT BERIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032629108177 | $0.02 |
| ROHIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41945399973 | $0.50 |
| ROHIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8854856538 | $1.89 |
| ROHIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013822832433 | $0.00 |
| ROHIT BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131478748107 | $3.89 |
| ROHIT BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313575721859999 | $0.00 |
| ROHIT BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028977835237 | $5.65 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006006414104) | ($10.00) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006006414104 | $10.00 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.600647498) | ($1,000.00) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.600647498 | $1,000.00 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006006414104) | ($10.02) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.410407745) | ($5,692.83) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.410407745 | $5,692.83 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.600647498) | ($1,002.63) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.410407745) | ($5,711.05) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (634.461690567) | ($378.93) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 634.461690567 | $378.93 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002248762612) | ($65.71) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002248762612 | $65.71 |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (634.461690567) | ($378.78) |
| ROHIT BUDHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00224876) | ($65.72) |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002354528665848 | $0.79 |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034762568943684 | $81.58 |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.75885684225299 | $7.07 |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004267082805 | $0.00 |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026027689375 | $0.00 |
| ROHIT BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078813947542 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000121 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00015436 | $0.02 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005437 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000779 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00012357 | $0.02 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001005 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005398 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011503 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000628 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008504 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006639 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007041 | $0.00 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011729 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010206 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012632 | $0.01 |
| ROHIT CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01396380025132 | $0.02 |
| ROHIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042422959196 | $0.13 |
| ROHIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38090500569999 | $1.61 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947620090424 | $291.24 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106544712143 | $20.79 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3495471159 | $22.35 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2793999692 | $7.36 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.514073116 | $19.79 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52176075878 | $5.80 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14599193732 | $1.29 |
| ROHIT DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119090669755 | $2.79 |
| ROHIT GANDAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.55147492 | $22,843.02 |
| ROHIT GANDAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55147513) | ($22,228.87) |
| ROHIT GANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020432012 | $0.00 |
| ROHIT GANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6397857044315 | $18.10 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784507828429999 | $2.32 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015752187622 | $3.07 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.57553815 | $17.58 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2235531992 | $2.56 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223346506459999 | $0.14 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09024423371 | $1.00 |
| ROHIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024474372059 | $1.46 |
| ROHIT GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.07634237071 | $55.44 |
| ROHIT GIRI ASOGIR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.31247741 | $23.30 |
| ROHIT GIRI ASOGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13381855484109 | $0.10 |
| ROHIT GUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| ROHIT GUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($49.88) |
| ROHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012824407629823 | $50.06 |
| ROHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462478186 | $0.04 |
| ROHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.027349109367 | $2.03 |
| ROHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543816125972329 | $0.05 |
| ROHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081668320127 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (553,514.531200597) | ($70,517.75) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHIT HARJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (75,745.486685292) | ($92,566.39) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (81,860.651806) | ($81,860.65) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,042.588121) | ($1,042.59) |
| ROHIT HARJANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (42.171289) | ($42.17) |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056929155338 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064015898643776 | $0.07 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036665585583899 | $0.01 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,335.65919149323 | $5,335.66 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055308830892 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013703028332 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055242338368 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000965590490389999 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015275446358 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049552551624 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013136840421 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018392648491 | $0.00 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 490.7934681998 | $620.30 |
| ROHIT HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3,485.1117972668 | $444.15 |
| ROHIT ITADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044770890488 | $0.13 |
| ROHIT ITADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120058554535 | $0.00 |
| ROHIT ITADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018008127754 | $0.00 |
| ROHIT JAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,837.631416237) | ($1,837.63) |
| ROHIT JAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,837.631416237 | $1,837.63 |
| ROHIT JAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROHIT JAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,827.631416) | ($1,827.63) |
| ROHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025778243033 | $78.16 |
| ROHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299835673629999 | $58.45 |
| ROHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.842386685367 | $9.84 |
| ROHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.658186859 | $18.43 |
| ROHIT JENVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915564372 | $0.00 |
| ROHIT JENVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052942958275 | $0.01 |
| ROHIT JENVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025018751252 | $0.02 |
| ROHIT JENVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000111561956243 | $0.00 |
| ROHIT KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000382058337889999 | $0.11 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012131 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001214 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016124 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012185 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012181 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016228 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012246 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016284 | $50.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,339.74113) | ($1,339.74) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05845423 | $2,346.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (145.0) | ($769.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 756.32 | $769.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (756.32) | ($756.32) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0188929 | $756.32 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (149.0) | ($318.86) |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0079622 | $318.86 |
| ROHIT KERAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.129976 | $13.16 |
| ROHIT KERAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (340.0) | ($472.60) |
| ROHIT KERAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (17.0) | ($311.61) |
| ROHIT KERAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.284560728) | ($41.97) |
| ROHIT KERAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.0) | ($16.68) |
| ROHIT KERAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.193459676) | ($4.28) |
| ROHIT KERAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (7.933565608) | ($38.95) |
| ROHIT KERAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.031494956) | ($18.25) |
| ROHIT KERAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10097542) | ($4,167.76) |
| ROHIT KERAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (49.901502058) | ($5,228.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,307.0 | $1,307.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,309.643292) | ($1,309.64) |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03493301 | $1,421.79 |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (1.517614454) | ($4,556.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,139.0 | $1,139.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,139.0) | ($1,139.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02861116 | $1,129.31 |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.35925) | ($100.38) |
| ROHIT KERAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.414749) | ($992.67) |
| ROHIT KERAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03077899 | $1,222.16 |
| ROHIT KERAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.016957526) | ($69.77) |
| ROHIT KERAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,489.57) |
| ROHIT KERAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 12,420.751221 | $12,420.75 |
| ROHIT KERAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 6,185.369274 | $6,185.37 |
| ROHIT KERAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,586.547496 | $5,586.55 |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,139.0) | ($1,139.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.517614454 | $4,449.29 |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 11.071937786 | $32,460.36 |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,307.0) | ($1,307.00) |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | SOL | 49.901502058 | $4,881.92 |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 6,022.397551 | $6,022.40 |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002532) | ($100.28) |
| ROHIT KERAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.19887425 | $6,276.48 |
| ROHIT KERAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,005.240951 | $5,005.24 |
| ROHIT KERAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.31053698 | $12,008.59 |
| ROHIT KERAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222389) | ($8,587.97) |
| ROHIT KERAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,939.242185 | $2,939.24 |
| ROHIT KERAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 11,038.293394 | $11,038.29 |
| ROHIT KERAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.819208 | $65.64 |
| ROHIT KERAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.414832 | $29.73 |
| ROHIT KERAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.3481 | $23.68 |
| ROHIT KERAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08842846) | ($2,803.90) |
| ROHIT KERAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.834148 | $54.64 |
| ROHIT KERAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180429) | ($54.09) |
| ROHIT KERAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,950.474464 | $3,950.47 |
| ROHIT KERAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,236.0 | $1,236.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.53683 | $1,000.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 361.664 | $1,000.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.015945 | $500.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0030882 | $93.62 |
| ROHIT KERAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.020574 | $600.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.64063 | $1,000.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03495 | $1,000.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03646 | $1,000.00 |
| ROHIT KERAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROHIT KERAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 87.184 | $200.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136790928178541 | $44.44 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1416269058881 | $0.29 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12898973280125 | $222.47 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.886199624496 | $497.89 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.506258565369569 | $0.70 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064452014283 | $0.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035966544127199 | $0.65 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005292497074 | $0.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031654491794 | $0.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.26963262259602 | $13.92 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57302127033909 | $31.83 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034462656181377 | $2.64 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022131280238999 | $0.00 |
| ROHIT KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000221447750299999 | $0.00 |
| ROHIT KHATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.13185793374 | $2.13 |
| ROHIT KOUL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.9308) | ($95.58) |
| ROHIT KOUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.9308 | $95.58 |
| ROHIT KOUL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.026777 | $797.81 |
| ROHIT KOUL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.026776) | ($796.68) |
| ROHIT KOUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.026776 | $796.68 |
| ROHIT KOUL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CRV | 673.73 | $832.75 |
| ROHIT KOUL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (673.73) | ($834.07) |
| ROHIT KOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CRV | 673.73 | $834.07 |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | UNI | 299.714063 | $1,516.55 |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (299.714063) | ($1,510.85) |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | UNI | 299.714063 | $1,510.85 |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 3,074.348344 | $1,789.62 |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,074.348344) | ($1,795.21) |
| ROHIT KOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,074.348344 | $1,795.21 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106454563816 | $2.90 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.496137137369 | $114.32 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.760413613 | $3.97 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36395715476 | $0.36 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2676153819 | $1.19 |
| ROHIT KOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.9044366021 | $0.83 |
| ROHIT KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7.44) | ($7.44) |
| ROHIT KUMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 25.0 | $947.42 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455300713299999 | $140.07 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029316970783 | $57.31 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.480776208 | $28.92 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4066818796999 | $6.53 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90678087135 | $54.22 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036108779 3 | $0.11 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35091141856 | $3.68 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071761435019 | $0.02 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0674233956467 | $0.07 |
| ROHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135056636713431 | $0.02 |
| ROHIT KUMAR MASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020009226875 | $0.59 |
| ROHIT KUMAR MASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6931221577 | $3.72 |
| ROHIT KUMAR MASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106921561472 | $1.17 |
| ROHIT KUMAR SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000319257639199999 | $0.00 |
| ROHIT KUWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001534587748 | $0.00 |
| ROHIT KUWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577327359189999 | $0.01 |
| ROHIT KUWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086157136996 | $0.00 |
| ROHIT LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9404962633 | $8.67 |
| ROHIT M.S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017372010617 | $0.01 |
| ROHIT MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075379387347 | $22.31 |
| ROHIT MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049820831603 | $9.72 |
| ROHIT MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5164023424 | $0.14 |
| ROHIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176437104 08 | $0.52 |
| ROHIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324543661844 | $63.73 |
| ROHIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017523688999999 | $0.00 |
| ROHIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000109034200264 | $0.00 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095508095962 | $0.03 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.323515555 | $78.46 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095681468337 | $0.02 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016045364986 | $0.00 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06023649733 | $0.05 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.021996388 | $25.76 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76455307866 | $8.50 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040603276271 | $0.00 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8086460416 | $13.01 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033047410873 | $0.00 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33532758458 | $0.52 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3880746721 | $1.36 |
| ROHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050061566781 | $0.19 |
| ROHIT MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460031646996 | $0.46 |
| ROHIT NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2914516729911 | $0.28 |
| ROHIT NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071792007777 | $144.32 |
| ROHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029685454524 | $0.00 |
| ROHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038693971232 | $0.00 |
| ROHIT NAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.145727372) | ($316.85) |
| ROHIT NAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.623885) | ($2,916.83) |
| ROHIT NAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XTZ | 114.304 | $200.03 |
| ROHIT NAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | EOS | (316.6112) | ($424.26) |
| ROHIT NAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (69.32493879) | ($189.56) |
| ROHIT NAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XTZ | 167.389 | $332.73 |
| ROHIT NAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 62.137 | $128.66 |
| ROHIT NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 220.1 | $138.73 |
| ROHIT NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XTZ | 64.2 | $146.38 |
| ROHIT NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,725.0 | $871.37 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002976131428999 | $0.00 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030005422748351 | $0.00 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.863995729 | $40.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.108731606857 | $4.84 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01975612457245 | $1.41 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084837302299999 | $0.00 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13968078783281 | $12.02 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.62501463739259 | $3.21 |
| ROHIT NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.55485812789999 | $14.88 |
| ROHIT NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (455.068736308) | ($3,221.38) |
| ROHIT NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013894793801 | $0.00 |
| ROHIT NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020981391242 | $0.02 |
| ROHIT NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28713505454 | $0.29 |
| ROHIT NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73362681587193 | $8.70 |
| ROHIT NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017856590647 | $0.02 |
| ROHIT PAHUJA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 407.320706 | $407.32 |
| ROHIT PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143442494379999 | $0.00 |
| ROHIT PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116792395733 | $0.01 |
| ROHIT PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42560334339999 | $2.43 |
| ROHIT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009627901126 | $0.00 |
| ROHIT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086189451847 | $0.01 |
| ROHIT PASUPULETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18145960721826 | $6.50 |
| ROHIT PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027151821545 | $0.00 |
| ROHIT PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026092839054 | $0.03 |
| ROHIT POLAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017177882905 | $5.08 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00048457 | $19.49 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00048457) | ($19.60) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00048457 | $19.60 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00038285 | $15.73 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00038285) | ($15.88) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00038285 | $15.88 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045071 | $17.87 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045071) | ($17.91) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045071 | $17.91 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00045744 | $17.82 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045744) | ($17.93) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045744 | $17.93 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004974 | $18.93 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004974) | ($19.22) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004974 | $19.22 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00045082 | $16.39 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045082) | ($16.31) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045082 | $16.31 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0004295 | $13.33 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004295) | ($13.31) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004295 | $13.31 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033634 | $10.39 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033634) | ($9.99) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033634 | $9.99 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043201 | $12.90 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00043201) | ($12.99) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00043201 | $12.99 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00041496 | $12.57 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00041496) | ($11.99) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00041496 | $11.99 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0003568 | $10.49 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003568) | ($10.14) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003568 | $10.14 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00036327 | $10.53 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00036327) | ($10.53) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00036327 | $10.53 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00036478 | $11.11 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00036478) | ($11.01) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00036478 | $11.01 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00033428 | $9.96 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033428) | ($10.01) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033428 | $10.01 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033736 | $10.17 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033736) | ($10.19) |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033736 | $10.19 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00030391 | $6.95 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055959866675 | $16.28 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51768562298 | $0.57 |
| ROHIT R SAHASRABUDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68092366665 | $2.31 |
| ROHIT RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014459998229999 | $0.00 |
| ROHIT RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081591754806 | $15.92 |
| ROHIT RANJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROHIT RANJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROHIT RANJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ROHIT RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028090404544 | $97.14 |
| ROHIT RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.371906178949 | $121.48 |
| ROHIT RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027602945376 | $64.92 |
| ROHIT RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.952404524 | $327.95 |
| ROHIT RATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143104428922685 | $0.01 |
| ROHIT RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079769283542 | $0.24 |
| ROHIT RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000825471140219999 | $0.00 |
| ROHIT RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053919742605 | $0.00 |
| ROHIT RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025328599835 | $7.50 |
| ROHIT RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001897615645 | $3.70 |
| ROHIT RAZDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000401775274479999 | $0.00 |
| ROHIT RAZDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0877931455 | $9.58 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095971857152 | $299.72 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8655750451 | $3.87 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.260491223 | $24.65 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003323671873 | $0.01 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012345854047 | $0.00 |
| ROHIT REDDY GOTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.128192658197 | $0.13 |
| ROHIT REDDY VANGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.985225876019999 | $0.78 |
| ROHIT RUIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013673718039 | $0.00 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019530118436 | $525.52 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,392.9033940817 | $1,876.97 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13994189154 | $232.88 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.769530116 | $122.77 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.805789464 | $40.05 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.486826215 | $7.10 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09255996006 | $0.87 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.343339905 | $38.38 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 78.488276181 | $28.84 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030789144772 | $1.17 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011644475823 | $0.94 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.911855251 | $0.86 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012338381686 | $1.74 |
| ROHIT SABHLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073384797802 | $0.09 |
| ROHIT SADDI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.24561710899999 | $2,489.87 |
| ROHIT SADDI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $57.27 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252901779819999 | $76.63 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14684024418 | $0.17 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032593439002 | $63.80 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95587370279999 | $1.23 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021026551069 | $0.00 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027182745277 | $0.00 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25303529633 | $0.25 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045806801788 | $0.35 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031212048513 | $0.00 |
| ROHIT SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016298452834 | $0.00 |
| ROHIT SAHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74374799143 | $0.59 |
| ROHIT SAHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27541599509 | $0.17 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 900.0 | $1,464.00 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (862.443786272) | ($1,402.91) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,766.94 | $3,766.94 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (56.7) | ($56.70) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,532.0) | ($2,532.00) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | EOS | 3,113.109031519 | $5,230.02 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (856.0) | ($856.00) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.56) | ($25.56) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 5.798446801 | $1,272.04 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (3,150.6653) | ($5,314.38) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (5.80219572) | ($1,304.04) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 18.97950843 | $1,371.81 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (15.763934521) | ($1,139.39) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,490.0 | $2,490.00 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.98) | ($55.98) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DASH | 69.17703399 | $4,980.31 |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (72.3926079) | ($5,243.05) |
| ROHIT SAINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.772131) | ($230.77) |
| ROHIT SAINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.170597) | ($6.17) |
| ROHIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813105951251587 | $0.08 |
| ROHIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04438727250801 | $0.04 |
| ROHIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00465621016188299 | $0.00 |
| ROHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039781650433 | $1.18 |
| ROHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217676694479999 | $42.47 |
| ROHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.470631785 | $13.06 |
| ROHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.012596525 | $34.54 |
| ROHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2194074082 | $35.78 |
| ROHIT SHIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447901702237789 | $0.05 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020944683408 | $0.65 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081781684911999 | $1.62 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25068501679 | $0.20 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000104461992347 | $0.00 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000949215696699999 | $0.22 |
| ROHIT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015688218702 | $0.11 |
| ROHIT SHIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002261985522 | $0.00 |
| ROHIT SINGH SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000038868885399999 | $0.00 |
| ROHIT SUBHASH AGASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184717916969999 | $0.55 |
| ROHIT SUBHASH AGASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.761366525 | $38.76 |
| ROHIT SUBHASH AGASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.1804431889999 | $35.18 |
| ROHIT SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009832967071 | $0.00 |
| ROHIT SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018660272405 | $0.00 |
| ROHIT SUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 51.66751435 | $71.21 |
| ROHIT SUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (17.98313) | ($17.98) |
| ROHIT SUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.899615508) | ($609.98) |
| ROHIT SUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,138.686803087) | ($769.48) |
| ROHIT SUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.050807634464 | $18.87 |
| ROHIT TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036015908539 | $1.07 |
| ROHIT TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039629248965 | $78.43 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,954.22 | $1,954.22 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 88.29723247 | $5,308.37 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,220.0) | ($6,220.00) |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 136.002778149 | $8,935.36 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.14498443 | $4,204.84 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 9.21182065 | $600.78 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LTC | (97.50905312) | ($6,536.21) |
| ROHIT UPADHYAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (429.116015018) | ($19,787.00) |
| ROHIT UPADHYAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LTC | (12.873480451) | ($593.61) |
| ROHIT UPADHYAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 436.47552614 | $20,126.35 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LTC | 97.50905312 | $4,496.25 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128349357360999 | $0.38 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13214251506 | $0.13 |
| ROHIT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.376965918878188 | $21.88 |
| ROHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143247320079 | $0.42 |
| ROHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724570274 | $0.50 |
| ROHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.821965882987 | $5.96 |
| ROHIT VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006880663107999 | $0.00 |
| ROHIT VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026254217498 | $0.00 |
| ROHIT VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058743114321 | $0.01 |
| ROHIT VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052064188805 | $0.00 |
| ROHIT VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000001310218 | $0.00 |
| ROHIT WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007632310703 | $2.26 |
| ROHIT WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170468538888 | $0.02 |
| ROHIT WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9299373866 | $1.21 |
| ROHIT WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044134595823 | $0.00 |
| ROHIT WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39653777904599 | $24.71 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ROHIT YADAV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ROHIT YADAV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ROHIT YADAV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176965013559999 | $0.52 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.939021696 | $83.94 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.49622479 | $79.67 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8365433148 | $109.31 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039407212686 | $0.00 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79380594081 | $0.79 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2084188163 | $0.76 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6436659295 | $9.03 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077366041988 | $1.75 |
| ROHIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03002055490787 | $0.13 |
| ROHITH N CHANDRASEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61966024141 | $7.25 |
| ROHITH PRADEEP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7861364039) | ($1,567.28) |
| ROHITH PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075774404971 | $0.01 |
| ROHITH PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045572830934978 | $12.18 |
| ROHITH RAJ DUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978037119 | $0.53 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROHITH RAJ DUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029887157315 | $5.83 |
| ROHITH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063095534175 | $195.14 |
| ROHITH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189523416 | $0.00 |
| ROHITH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01787501474 | $34.88 |
| ROHITH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16073652294 | $0.99 |
| ROHITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107908636621 | $0.00 |
| ROHITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046896140118 | $0.92 |
| ROHITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063964910518 | $0.00 |
| ROHITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001776807917 | $0.20 |
| ROHITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027346629109 | $0.02 |
| ROHITH SHABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024060163823999 | $7.12 |
| ROHITH SHABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067676094826 | $0.01 |
| ROHITH SHABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130786485002 | $0.10 |
| ROHITH SHABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03394430521 | $0.03 |
| ROHITHA MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025792260533 | $78.21 |
| ROHITHA MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12152923575 | $245.81 |
| ROHITHA MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022730857331999 | $0.00 |
| ROHITHA MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64931161919999 | $3.65 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040878744028 | $12.10 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153594728419999 | $29.97 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3930669777 | $9.03 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07631903767 | $0.67 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016837911162 | $0.00 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014108353747 | $0.00 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120628790759999 | $1.32 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.200661004 | $1.23 |
| ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53435320296 | $0.82 |
| ROHMAT KALAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4123222749) | ($0.87) |
| ROHMAT KALAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3.4587) | ($6.20) |
| ROHMAT KALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,117.576093316 | $1,609.31 |
| ROHMAT KALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (972.22222222) | ($1,400.00) |
| ROHMAT KALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8055555556) | ($1.16) |
| ROHMAT KALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.1908333333) | ($42.03) |
| ROHMAT KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38852901525542 | $1.07 |
| ROHMAT KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7774320006 | $0.32 |
| ROHN PARYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006130984109 | $1.81 |
| ROHN PARYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131965387246 | $2.57 |
| ROHN PARYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1334995919999 | $16.13 |
| ROHNAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824417582733 | $0.17 |
| ROHNAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207428174 | $0.35 |
| ROHNEL DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1262036999831 | $1.14 |
| ROHON NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041744814262 | $1.24 |
| ROHON NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252981427939999 | $4.94 |
| ROHTASH NULL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 424.0 | $424.00 |
| ROHTASH NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.0) | ($424.00) |
| ROHTASH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657496185 | $50.00 |
| ROHTASH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1636285723 | $0.16 |
| ROI CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118308728096 | $0.23 |
| ROI DÍAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008845829823) | ($35.70) |
| ROI DÍAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001171067637) | ($35.70) |
| ROI DÍAZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2844064298 | $5,979.65 |
| ROI DÍAZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001697978597) | ($35.70) |
| ROI DÍAZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006899928656) | ($145.07) |
| ROI DÍAZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2282996433) | ($4,800.00) |
| ROI DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.13041704305 | $37.50 |
| ROI FERNANDEZ AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6414442977 | $34.64 |
| ROI HABERER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.287378726) | ($8,513.15) |
| ROI HABERER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.287378726 | $8,513.15 |
| ROI HABERER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,707.11) |
| ROI HABERER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,707.11 |
| ROI HABERER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,368.80) |
| ROI HABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015407741640436 | $54.88 |
| ROI HABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158603371208 | $337.78 |
| ROI HABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.384213344 | $192.38 |
| ROI HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013110230091 | $0.00 |
| ROI HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002216656335 | $0.00 |
| ROIBEARD COUGHLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (390.759999994) | ($526.39) |
| ROIBEARD COUGHLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($667.56) |
| ROIBEARD COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5910648410392 | $62.05 |
| ROIBEARD COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.089280398 | $3.20 |
| ROIBEARD COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089698559932037 | $0.00 |
| ROIDEN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452068214279 | $0.05 |
| ROIDOULA SALASIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020965867319 | $0.04 |
| ROIE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101183231629999 | $0.00 |
| ROIE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2886423562 | $1.44 |
| ROINI TABATADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000924096310699999 | $0.00 |
| ROINI TABATADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002490400036 | $0.00 |
| ROIRON NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047678493252999 | $0.00 |
| ROISIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640299073 | $0.58 |
| ROISIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053104605507 | $0.05 |
| ROISIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004866147732 | $14.40 |
| ROISIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117791567123 | $0.01 |
| ROISIN REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234335569469999 | $0.69 |
| ROISIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188646907689999 | $0.56 |
| ROISIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038794233708 | $7.57 |
| ROJAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106211414832 | $0.21 |
| ROJALIN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001647823909 | $0.00 |
| ROJALIN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098502777283 | $0.01 |
| ROJAN HAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131905558572 | $0.39 |
| ROJAN HAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125195190633999 | $253.70 |
| ROJANI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054814362133 | $16.22 |
| ROJAR RANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001064349637) | ($32.21) |
| ROJAR RANA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001064349637 | $32.21 |
| ROJAR RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010785950097537 | $0.36 |
| ROJAR RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8378292872 | $3.04 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $54.50 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 44.1 | $479.81 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 10.0 | $1.26 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 2,136.1 | $270.57 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 11.0 | $7.45 |
| ROJARANI SONENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 819.0 | $562.67 |
| ROJARANI SONENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168) | ($49.86) |
| ROJARANI SONENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681181 | $50.00 |
| ROJELIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110092216233 | $0.00 |
| ROJHAT AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053667763175999 | $0.00 |
| ROJHAT YAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ROJHAT YAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ROJHAT YAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323332) | ($96.24) |
| ROJHAT YAMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168688) | ($52.22) |
| ROJHAT YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492020536899999 | $150.00 |
| ROJHAT YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55374234613689 | $1.83 |
| ROJIN SHAMLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30384589905 | $0.35 |
| ROJIN SHAMLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093556390305 | $0.07 |
| ROJIN SHAMLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45953557962 | $0.60 |
| ROJITHA GOONESEKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125766669967999 | $37.22 |
| ROJITHA GOONESEKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057239971145 | $114.50 |
| ROJITHA GOONESEKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007904466713 | $0.00 |
| ROK ANDLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015536117303 | $0.00 |
| ROK BABIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064621907232 | $0.00 |
| ROK BEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05927051284395 | $8.24 |
| ROK BOJANC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00269774 | $105.16 |
| ROK BOJANC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00355763 | $106.75 |
| ROK BOJANC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0035449 | $106.21 |
| ROK BOJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003606928329 | $10.28 |
| ROK BRICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017676372228 | $0.52 |
| ROK BRICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270334485159999 | $0.03 |
| ROK BRICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301229652859999 | $58.96 |
| ROK BRICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5216761386999 | $9.93 |
| ROK BRUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09992) | ($178.05) |
| ROK BRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9945110763496 | $32.86 |
| ROK CVAHTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $84.27 |
| ROK CVAHTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,600.0 | $1,349.81 |
| ROK CVAHTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1,700.0) | ($1,456.76) |
| ROK CVAHTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,449.484 | $1,456.76 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.28 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 38.767427 | $3,110.31 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $59.75 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (39.76742) | ($3,207.58) |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,179.01 | $3,207.58 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 49.736468645 | $2,971.63 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.91 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 3,980.0 | $3,117.10 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (50.73646) | ($3,007.87) |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,998.896 | $3,007.87 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,990.0) | ($3,141.10) |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,119.908 | $3,141.10 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 77.7269812 | $904.33 |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (77.7269) | ($900.85) |
| ROK CVAHTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 894.092 | $900.85 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192167326419999 | $0.57 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.133404511 | $191.13 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0275251346834799 | $0.02 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005383764967288 | $0.00 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00010017715872477 | $0.01 |
| ROK CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002598044330434 | $0.00 |
| ROK DOBRAJC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,499,999.298985 | $597.30 |
| ROK DOBRAJC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,499,998.87 | $436.65 |
| ROK DOBRAJC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,002,743.139298) | ($800.08) |
| ROK DOBRAJC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SGB | 47,436.324 | $1,356.70 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02280290219 | $687.62 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.09848777169999 | $10,105.06 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 33.691971663 | $297.42 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44490588917 | $32.56 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 179.055259452 | $5.41 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,744.970313568 | $0.38 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.75180269999999 | $41.11 |
| ROK DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077961887939 | $8.45 |
| ROK FERJAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| ROK FERJAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROK FERJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12,830.953294) | ($12,830.95) |
| ROK FERJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (16.926988) | ($16.93) |
| ROK FERJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01363) | ($541.44) |
| ROK FERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005549553842558 | $2.17 |
| ROK FERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.451800941021 | $57.45 |
| ROK FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.89630358843 | $14.47 |
| ROK FRELIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.39508609144 | $24.90 |
| ROK HAJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.58831127363 | $15.08 |
| ROK HAJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.799013599 | $5.80 |
| ROK HALUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083829035348 | $0.01 |
| ROK HAVLIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209818415890399 | $0.20 |
| ROK JESE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 459.535847 | $582.12 |
| ROK JESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 4,255.82262 | $5,021.87 |
| ROK JESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $574.32 |
| ROK JESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $585.09 |
| ROK JESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $4,986.52 |
| ROK JESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,234.70 |
| ROK JESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02038035 | $52.28 |
| ROK JESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015365 | $53.30 |
| ROK JESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,740.0) | ($2,728.05) |
| ROK JESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028733) | ($3,206.80) |
| ROK JESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1036) | ($2,991.04) |
| ROK JESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021814688485887 | $64.07 |
| ROK JESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1837097201557 | $26.95 |
| ROK JESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00835314723407864 | $17.56 |
| ROK JESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1601726991702 | $18.76 |
| ROK KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105175042137 | $0.03 |
| ROK KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032729765447999 | $0.00 |
| ROK KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310886806109999 | $0.31 |
| ROK KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000705593715099999 | $0.00 |
| ROK KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00747383422539999 | $0.01 |
| ROK KLANCNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.13820507 | $3,567.53 |
| ROK KLANCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.033727645969 | $38.31 |
| ROK KLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007752607484 | $0.23 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335909964293 | $95.53 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014680834915 | $28.65 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151376998859999 | $0.01 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111205221419 | $0.01 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130584519204 | $0.01 |
| ROK KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000080227299814 | $0.00 |
| ROK KRAŠEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.56682596281 | $23.55 |
| ROK KUMERDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015509218763 | $0.00 |
| ROK KUMERDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14467367964 | $0.17 |
| ROK KUMERDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083313358804 | $0.00 |
| ROK KUMERDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071802462987 | $0.00 |
| ROK LESKOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045241536804757 | $0.01 |
| ROK LESKOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071317911334 | $0.00 |
| ROK LESNIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297121162151989 | $0.03 |
| ROK LESNIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015110605876 | $0.00 |
| ROK MAROLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROK MAROLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51168316) | ($3,129.61) |
| ROK MAROLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (34,332.2954679999) | ($34,332.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROK MAROLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16910792) | ($5,090.66) |
| ROK MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779979182137 | $28.76 |
| ROK MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008522821498381 | $22.94 |
| ROK MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.335202869669 | $242.34 |
| ROK MERVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2398172729683 | $0.23 |
| ROK MIKOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 43.9868 | $98.92 |
| ROK MIKOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207176) | ($62.71) |
| ROK MIKOL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (86.8041177) | ($46.43) |
| ROK MIKOL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (60.727558) | ($26.07) |
| ROK MIKOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.51640086) | ($25.29) |
| ROK MIKOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01303955032) | ($26.45) |
| ROK MIKOL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (150.9745) | ($113.62) |
| ROK MIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32293794778278 | $3.66 |
| ROK MIKULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032997704919 | $110.03 |
| ROK MIKULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.870923251669 | $8.13 |
| ROK MIKULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021307789094 | $0.04 |
| ROK MIKULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91749657355 | $2.95 |
| ROK MOKOREL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04914178 | $1,494.34 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007438586927 | $229.38 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18027237825 | $366.56 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000147096627949999 | $0.00 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.06844526893 | $67.44 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000052811196578 | $0.00 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026806496935 | $81.38 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210316420079999 | $428.11 |
| ROK MOKOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39051618273 | $23.35 |
| ROK MOŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14462609890174 | $0.17 |
| ROK MRLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5260122971419 | $0.51 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002111645352 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026331947238 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4589216585317 | $19.71 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038616589570999 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001318957215 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050202483059 | $0.01 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017413521443 | $0.01 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000073986060339 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000011134873227 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000046705756187 | $0.00 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3580775571 | $0.06 |
| ROK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000095590325747 | $0.00 |
| ROK PAJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274922660299677 | $0.03 |
| ROK PIRNAT-ZIVEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10699123) | ($4,300.95) |
| ROK PIRNAT-ZIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031524601911731 | $1.27 |
| ROK PISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0020146768 | $2.00 |
| ROK POVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.346648248894 | $366.12 |
| ROK POVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4933167714 | $8.32 |
| ROK POVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2488728736 | $11.10 |
| ROK POVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00983387416969999 | $18.32 |
| ROK PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034439244588 | $0.01 |
| ROK PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046920001047 | $0.01 |
| ROK PTY LTD | MORLEY DRIVE, BALCATTA, 6021 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549100636439999 | $169.46 |
| ROK PTY LTD | MORLEY DRIVE, BALCATTA, 6021 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057529603397 | $115.10 |
| ROK RANTAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090729461764 | $0.00 |
| ROK REJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.43 |
| ROK REJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.17784356 | $6,170.14 |
| ROK REJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.96) |
| ROK REJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,019.36) |
| ROK REJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,215.67) |
| ROK REJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.95) |
| ROK REJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.38) |
| ROK REJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($354.82) |
| ROK REJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,348.34) |
| ROK REJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.268082739) | ($2,278.90) |
| ROK REJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,507.33) |
| ROK REJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05960441) | ($1,642.34) |
| ROK REJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015338496172968 | $53.49 |
| ROK REJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44476870176 | $0.51 |
| ROK REJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122861192637899 | $24.15 |
| ROK REJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048803194661 | $0.05 |
| ROK REJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97653001708 | $3.34 |
| ROK ROJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.032355460677 | $5.14 |
| ROK ROJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0059698253 | $0.05 |
| ROK ROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57320974644 | $6.31 |
| ROK RUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054790869489 | $0.05 |
| ROK RUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010333488142 | $0.59 |
| ROK SAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003694770403 | $0.01 |
| ROK SAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034275393406 | $0.00 |
| ROK ŠEPEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.15) | ($295.21) |
| ROK ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032619080828 | $0.00 |
| ROK ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758158676639999 | $0.01 |
| ROK ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285160862099999 | $56.00 |
| ROK ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098057275 | $0.00 |
| ROK ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033277820942 | $0.00 |
| ROK ŠEŠKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 290.4552 | $647.72 |
| ROK ŠEŠKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25302502) | ($2,534.62) |
| ROK ŠEŠKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,604.174722) | ($896.51) |
| ROK ŠEŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.510431019952 | $57.04 |
| ROK SLANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113603) | ($35.11) |
| ROK SLANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROK SLANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROK SLANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (64,171.546299) | ($64,171.55) |
| ROK SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006796084131473 | $0.25 |
| ROK SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.389471215759 | $823.39 |
| ROK SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.85068182753 | $114.31 |
| ROK STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124968706011999 | $0.00 |
| ROK STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160433304189999 | $3.13 |
| ROK STRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072887956273693 | $0.00 |
| ROK STRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000028300242506 | $0.00 |
| ROK URBANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020045087632 | $0.59 |
| ROK URBANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7397901557 | $5.34 |
| ROK URNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120898255516 | $0.01 |
| ROK VALANCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ROK VALANCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| ROK VALANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,921.70755865324 | $1,861.69 |
| ROK ZEMLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.66863476988 | $90.95 |
| ROK ZEMLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09751001562 | $200.00 |
| ROK ZUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.395008089379 | $2.45 |
| ROKAS AUGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059176207751 | $17.51 |
| ROKAS AUGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016623111292 | $0.02 |
| ROKAS BANDZEVICIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,697.53) | ($26,697.53) |
| ROKAS BANDZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269254245 | $0.53 |
| ROKAS BANDZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.63620691232 | $173.64 |
| ROKAS BLEKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073709633551 | $0.82 |
| ROKAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350117372639254 | $0.41 |
| ROKAS DAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011675068519 | $0.00 |
| ROKAS DAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010520482636 | $0.01 |
| ROKAS DAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010539033081 | $0.00 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135121119979999 | $409.55 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16215847711088 | $1.35 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046575804404 | $0.91 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125030979992 | $1.10 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121540055499 | $8.90 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15160022081999 | $3.93 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6609436561 | $0.43 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047757122395 | $0.07 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.74908496959999 | $8.74 |
| ROKAS FIRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.45103484589999 | $3.28 |
| ROKAS GERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175720555449999 | $0.05 |
| ROKAS JURKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006115495673 | $0.00 |
| ROKAS JURKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125240260996999 | $0.01 |
| ROKAS KERSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011075605917 | $0.00 |
| ROKAS KUDOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112039984682 | $0.00 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 7,734.602654 | $7,734.60 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180829574605 | $0.71 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055870020142 | $0.07 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001257691659418 | $0.37 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.014734404 | $48.01 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126152245671 | $0.01 |
| ROKAS KUPSTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000062405710186 | $0.00 |
| ROKAS MORKŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041526006361 | $0.12 |
| ROKAS MORKŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051780420361 | $1.01 |
| ROKAS RADZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271158146029999 | $8.03 |
| ROKAS RADZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013430001948 | $0.00 |
| ROKAS RADZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282084658059999 | $5.50 |
| ROKAS RADZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05427949306 | $0.66 |
| ROKAS VALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000542768858809999 | $0.00 |
| ROKAS VALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35681349426 | $0.22 |
| ROKAS ZINKEVICHIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003370588021 | $0.00 |
| ROKAS ZINKEVICHIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023617003847 | $0.05 |
| ROKESHA TUTWYLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.196866284) | ($379.62) |
| ROKESHA TUTWYLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.196866284 | $379.62 |
| ROKESHA TUTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087502684479 | $2.59 |
| ROKESHA TUTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0183146054455622 | $1.52 |
| ROKO BAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25158326417 | $0.16 |
| ROKO BUKSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01102157 | $434.16 |
| ROKO BUKSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.7592 | $1.54 |
| ROKO BUKSA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.13341281 | $267.78 |
| ROKO BUKSA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165354 | $48.95 |
| ROKO BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002865420811 | $100.00 |
| ROKO BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.15380321423 | $33.01 |
| ROKO DULCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007683940699 | $0.00 |
| ROKO DULCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063356662236 | $0.01 |
| ROKO DULCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104729768597 | $0.00 |
| ROKO MARUSIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $19.14 |
| ROKO MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396825992675999 | $0.00 |
| ROKO PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84730318264 | $4.17 |
| ROKO SAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043198270248 | $0.84 |
| ROKO SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036003600351 | $1.07 |
| ROKO SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142563682468 | $27.82 |
| ROKO SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8862457313 | $6.84 |
| ROKO SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27691144888 | $3.08 |
| ROKO SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031840950461 | $1.90 |
| ROKSANA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6257887708619 | $39.20 |
| ROKSANA WEREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18791931119 | $0.22 |
| ROKSANA WEREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000942603685279999 | $0.00 |
| ROKSANA WEREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124199025240999 | $0.00 |
| ROKSANA WEREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000579931187549999 | $0.00 |
| ROKSANA ŻEGLIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135739552895 | $0.40 |
| ROKSANA ŻEGLIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.8476979184 | $7.85 |
| ROKSOLANA VOLOSHYN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.973158 | $409.97 |
| ROKSOLANA VOLOSHYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168764) | ($53.33) |
| ROKSOLANA VOLOSHYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.973158) | ($409.97) |
| ROKSOLANA VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| ROKSOLANA VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35086119396437 | $3.04 |
| ROKTIM GOGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130531575043 | $0.39 |
| ROKTIM GOGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0868744985999 | $10.37 |
| ROKTIM GOGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3290063456 | $0.63 |
| ROKTIM GOGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78876876328 | $0.38 |
| ROKVALDAS BARTUSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.28359155548 | $12.56 |
| ROKVALDAS BARTUSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29575266914 | $0.19 |
| ROL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273425583819999 | $0.00 |
| ROL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037909128521 | $0.00 |
| ROLA HAJJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (938.436370766) | ($938.44) |
| ROLA HAJJ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 938.436370766 | $938.44 |
| ROLA HAJJ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (938.43) | ($938.43) |
| ROLA HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080316168418 | $248.89 |
| ROLA HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.79164204263599 | $5.79 |
| ROLAINE MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.76376868283 | $25.12 |
| ROLAN ABAD ORACION | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $138.66 |
| ROLAN ABAD ORACION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038) | ($116.04) |
| ROLAN ABAD ORACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145643451261022 | $0.15 |
| ROLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062194126595 | $1.84 |
| ROLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018404783637 | $35.91 |
| ROLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00276967177369999 | $0.63 |
| ROLAND A H PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROLAND A H PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 6.787 | $15.00 |
| ROLAND A H PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9160861783358 | $8.69 |
| ROLAND A H PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6380371418 | $0.64 |
| ROLAND ALFRED ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049505210386 | $0.15 |
| ROLAND AMOUSSOU GUENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71145718098 | $7.02 |
| ROLAND ANNUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047781) | ($377.42) |
| ROLAND ANNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377819039 | $50.00 |
| ROLAND ANNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81669247672925 | $1.61 |
| ROLAND ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053951895 | $0.00 |
| ROLAND ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38398070299 | $0.45 |
| ROLAND ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 487.218305092999 | $386.26 |
| ROLAND ATTILA SZÁNTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25631450288 | $1.46 |
| ROLAND BAKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ROLAND BAKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROLAND BAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,587.995526) | ($2,588.00) |
| ROLAND BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1559958971637 | $86.85 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLAND BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804144896327 | $0.83 |
| ROLAND BARANYI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001617) | ($4.56) |
| ROLAND BARANYI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.57418) | ($410.57) |
| ROLAND BARANYI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.27) |
| ROLAND BARANYI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001558) | ($49.29) |
| ROLAND BARANYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003306) | ($99.43) |
| ROLAND BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858708959837399 | $250.06 |
| ROLAND BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005035631914759 | $0.01 |
| ROLAND BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7189557688962 | $1.72 |
| ROLAND BARTALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077744073684 | $0.00 |
| ROLAND BEJCZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.29 | $180.24 |
| ROLAND BEJCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003489150023793 | $10.07 |
| ROLAND BEJCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0244638238465999 | $0.80 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 18.90346323 | $269.06 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,091.921127 | $3,091.92 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 444.006947 | $435.46 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROLAND BENNETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| ROLAND BENNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ROLAND BENNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROLAND BENNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 3.954814102 | $11,203.82 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178582727059999 | $5.29 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.506541774 | $32.24 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414634572129 | $72.06 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.156504722 | $96.16 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.672855857 | $17.97 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4865093912 | $8.37 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38418331462 | $4.27 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0769680359112 | $0.65 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5487437244 | $10.55 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018333843464 | $1.34 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8929868446 | $13.30 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0808838020909999 | $4.84 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18196990407 | $1.12 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034017457324 | $1.94 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030744270259 | $2.33 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074497106921999 | $13.88 |
| ROLAND BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 54.805985785 | $54.81 |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,005.89 |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06781695278) | ($1,943.33) |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057376268) | ($4,059.53) |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057376268 | $4,059.53 |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.601870517) | ($502.60) |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.601870517 | $502.60 |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (51.601870517) | ($515.75) |
| ROLAND BERCASIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.057376268) | ($4,078.66) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002513772562) | ($4.49) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002513772562 | $4.49 |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11954165) | ($3,591.44) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11954165 | $3,591.44 |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1206365558) | ($1.11) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1206365558 | $1.11 |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121724) | ($3,551.42) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $2,799.81 |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1109875351) | ($2,412.98) |
| ROLAND BERCASIO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005554351338) | ($111.87) |
| ROLAND BERCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011312387478701 | $38.34 |
| ROLAND BERCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132394709154975 | $34.46 |
| ROLAND BERCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.521646121572116 | $7.56 |
| ROLAND BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001321374952041 | $0.00 |
| ROLAND BICSKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681454042855058 | $0.79 |
| ROLAND BLAMPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000702666277144096 | $0.00 |
| ROLAND BLANEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0962717 | $3,708.75 |
| ROLAND BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034585684415 | $103.62 |
| ROLAND BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61043129207 | $0.71 |
| ROLAND BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696789115337 | $139.99 |
| ROLAND BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0354554458 | $2.04 |
| ROLAND BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038915377157 | $7.25 |
| ROLAND BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104017754244999 | $0.00 |
| ROLAND BRUN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (14,000.0) | ($9,051.39) |
| ROLAND BRUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,476.69) |
| ROLAND BRUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $526.17 |
| ROLAND BRUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 37,800.0 | $19,947.77 |
| ROLAND BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003079702388929 | $101.21 |
| ROLAND BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 210.808289908 | $108.34 |
| ROLAND BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.66839093942 | $20.48 |
| ROLAND BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129719995385 | $0.38 |
| ROLAND BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030514481691 | $5.95 |
| ROLAND CADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065640702793 | $19.43 |
| ROLAND CADÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999191914 | $29.27 |
| ROLAND CADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067644678235 | $0.00 |
| ROLAND CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ROLAND CHARLES HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013387617507 | $0.04 |
| ROLAND CHICOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18184002612 | $2.02 |
| ROLAND CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91109631158 | $2.08 |
| ROLAND CHRISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01121945182238 | $0.01 |
| ROLAND CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.751027392419999 | $0.75 |
| ROLAND CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010897393422 | $2.82 |
| ROLAND CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.752318187405 | $2.75 |
| ROLAND DANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134476914197627 | $0.00 |
| ROLAND DANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019864887392 | $0.00 |
| ROLAND DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1565606660333 | $0.15 |
| ROLAND DE MARSANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039708755195 | $1.18 |
| ROLAND DE MARSANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025196388374 | $0.03 |
| ROLAND DE MARSANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.968381407 | $25.97 |
| ROLAND DIBUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120092) | ($37.79) |
| ROLAND DIBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011909246348217 | $0.40 |
| ROLAND DIBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050031338769 | $0.00 |
| ROLAND DIBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014770471417 | $0.00 |
| ROLAND DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028822928269 | $0.85 |
| ROLAND DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0361897465199999 | $0.12 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.07) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.94) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.324735) | ($464.22) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.121301) | ($9,165.39) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.98) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037116) | ($1,466.42) |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519707280762999 | $2.09 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91085677029999 | $3.36 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464953926492399 | $14.06 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002150102357188 | $0.24 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17613104102 | $0.27 |
| ROLAND DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0537431757519999 | $0.03 |
| ROLAND ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039672624897 | $121.71 |
| ROLAND ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15518030213 | $315.15 |
| ROLAND ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032681600244 | $0.02 |
| ROLAND ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061334709304 | $0.54 |
| ROLAND ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022904416109 | $0.03 |
| ROLAND ERIC VELLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008256467865 | $0.00 |
| ROLAND ERICH MEMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041574799619 | $0.00 |
| ROLAND ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571673603 | $0.49 |
| ROLAND ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0279362277 | $9.03 |
| ROLAND EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038572050038 | $0.11 |
| ROLAND EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130196701165999 | $0.25 |
| ROLAND EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87715074029 | $0.88 |
| ROLAND FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023894430273 | $7.07 |
| ROLAND FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071457187363 | $0.08 |
| ROLAND FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015686199432 | $30.61 |
| ROLAND FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036727524932 | $2.20 |
| ROLAND FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113797081973 | $3.37 |
| ROLAND FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763827742249999 | $0.01 |
| ROLAND FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16849939979882 | $2.36 |
| ROLAND FERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 3.5 | $3.79 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295952413819999 | $0.88 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039568503213 | $0.08 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117887114935 | $0.00 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.356839083 | $143.78 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078079161229 | $0.01 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065424074197 | $0.00 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000099828437851 | $0.00 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1440609282 | $19.35 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027861964934 | $0.00 |
| ROLAND FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00089240213308 | $0.00 |
| ROLAND FIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581449534759999 | $1.72 |
| ROLAND FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041517951279 | $0.12 |
| ROLAND FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000503187757579999 | $0.10 |
| ROLAND FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0125853848104999 | $0.01 |
| ROLAND FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860081355 | $0.56 |
| ROLAND FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4745770575 | $0.93 |
| ROLAND FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062831526692 | $0.00 |
| ROLAND FRANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101602474125861 | $0.01 |
| ROLAND FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018887611993 | $0.56 |
| ROLAND FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.182552732 | $24.18 |
| ROLAND GARDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,360.825748 | $2,360.83 |
| ROLAND GARDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,012.861864 | $1,012.86 |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (46.442) | ($134.22) |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 132.081 | $134.22 |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (371.49) | ($218.15) |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0071177 | $218.15 |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (0.43757) | ($48.12) |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 47.73 | $48.12 |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (0.9554) | ($6.71) |
| ROLAND GARDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.629 | $6.71 |
| ROLAND GARDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.029 | $3,830.95 |
| ROLAND GARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 610.98614086048 | $628.63 |
| ROLAND GASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90604673) | ($28,630.17) |
| ROLAND GASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (143.100298056) | ($1,044.24) |
| ROLAND GASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.309252316) | ($8,620.96) |
| ROLAND GASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (897.247624561) | ($553.29) |
| ROLAND GASSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003667) | ($6.97) |
| ROLAND GASSER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 9.189 | $6.97 |
| ROLAND GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,117.3202) | ($345.08) |
| ROLAND GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (467.458637) | ($261.82) |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030936357735854 | $118.69 |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8669386877716 | $16.98 |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02056346864966 | $57.19 |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09050481 | $7.66 |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.140974893 | $1.63 |
| ROLAND GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23128846607041 | $2.74 |
| ROLAND GEORG BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006870274693 | $16.45 |
| ROLAND GEORG BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.99419994 | $237.73 |
| ROLAND GEORG BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022849594799 | $31.06 |
| ROLAND GEORG BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.686409661 | $47.57 |
| ROLAND GERGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58203736117429 | $2.93 |
| ROLAND GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061096121854 | $1.81 |
| ROLAND GLOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014911523918 | $4.63 |
| ROLAND GOTTLIEB HOLLEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003130420564 | $9.71 |
| ROLAND GRAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.4238835585 | $1,201.23 |
| ROLAND GRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.646963321) | ($26,830.08) |
| ROLAND GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.39327137223 | $383.04 |
| ROLAND GRAVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00586775 | $235.67 |
| ROLAND GRAVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00588468 | $243.34 |
| ROLAND GRAVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00334628 | $135.40 |
| ROLAND GRAVES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00565668 | $168.02 |
| ROLAND GRAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0053085 | $155.39 |
| ROLAND GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105337752761999 | $30.45 |
| ROLAND GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2328666089999 | $37.23 |
| ROLAND GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669863352909999 | $2.08 |
| ROLAND HAJNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78990546313253 | $0.87 |
| ROLAND HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000437474456 | $0.00 |
| ROLAND HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017570187149 | $0.02 |
| ROLAND HAUNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROLAND HAUNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROLAND HAUNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROLAND HAUNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROLAND HAUNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROLAND HAUNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080100417434 | $248.26 |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092055102044 | $185.83 |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,426.273425337 | $3,426.27 |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.426565468 | $39.82 |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224091087079999 | $1.98 |
| ROLAND HAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088981941529 | $0.65 |
| ROLAND HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.019441160497 | $3.65 |
| ROLAND HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48482318402664 | $9.89 |
| ROLAND HERMANN BRAUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035845541634 | $0.00 |
| ROLAND HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019856174426 | $6.16 |
| ROLAND HES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256536) | ($88.72) |
| ROLAND HES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166711) | ($50.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sale Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLAND HES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168659) | ($50.32) |
| ROLAND HES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169732) | ($50.60) |
| ROLAND HES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122681390815945 | $400.42 |
| ROLAND HES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010334103187999 | $0.00 |
| ROLAND HES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068452274106 | $0.01 |
| ROLAND HES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004051935445 | $0.00 |
| ROLAND HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073420193183999 | $222.26 |
| ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105552955986999 | $205.89 |
| ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21427360257 | $70.08 |
| ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.63731896213 | $61.74 |
| ROLAND IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01519035507 | $458.74 |
| ROLAND IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190793667329999 | $388.11 |
| ROLAND IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13981482469 | $1.14 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 166.23 | $15,009.53 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BCH | (2.89177) | ($970.00) |
| ROLAND JANISIW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 965.764 | $970.00 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (965.76) | ($965.76) |
| ROLAND JANISIW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0237095 | $965.76 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005207927336 | $15.04 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051108935561 | $0.00 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000182623266844 | $0.00 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002837196109633 | $0.97 |
| ROLAND JANISIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.83713855493 | $39.13 |
| ROLAND JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030006336341 | $91.41 |
| ROLAND JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036755797112 | $72.54 |
| ROLAND JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.260571388999 | $186.26 |
| ROLAND JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78715243769999 | $2.38 |
| ROLAND JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 360.130245403 | $360.13 |
| ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.95) |
| ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001319) | ($38.85) |
| ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($883.11) |
| ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017731988734 | $53.65 |
| ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017709995156 | $0.02 |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1945665539) | ($13.63) |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1945665539 | $13.63 |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.620806313) | ($0.74) |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.620806313 | $0.74 |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013122446) | ($2,733.66) |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013122446 | $2,733.66 |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.921625166) | ($17.29) |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.921625166 | $17.29 |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000733) | ($19.79) |
| ROLAND JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10057924) | ($2,683.60) |
| ROLAND JUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.920631) | ($22.12) |
| ROLAND JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.082034862) | ($204.71) |
| ROLAND JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.082034862 | $204.71 |
| ROLAND JUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1945665539) | ($17.48) |
| ROLAND JUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.082034862) | ($185.27) |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539297009172 | $20.14 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030292389233 | $0.01 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8884397547 | $3.08 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3544915477 | $3.94 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047562098625833 | $0.06 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074917531274 | $4.48 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036238970320153 | $2.16 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000864139503620399 | $0.13 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014388911754083 | $1.01 |
| ROLAND JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045604177872 | $0.00 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017725) | ($50.03) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8690730041) | ($2,457.89) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 3,278.011967 | $3,278.01 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.8111897836 | $2,299.96 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8111897836) | ($2,295.26) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,453.069184 | $5,453.07 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (730.0) | ($730.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.9984168938 | $2,793.54 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LINK | 101.648351648 | $1,194.49 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LUNC | 47.285623352 | $3,820.96 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.618766) | ($50.39) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9984168938) | ($2,813.60) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (74.279958) | ($5,984.27) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 39.014874421 | $3,568.10 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.546718) | ($49.73) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (46.346784009) | ($4,202.73) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 47.934401498 | $4,049.98 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 39.366204114 | $3,326.05 |
| ROLAND KESSLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,988.040729484) | ($2,226.43) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.239906) | ($53.31) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (82.213488) | ($49.45) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.581546) | ($49.54) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,095.294725) | ($1,257.11) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (917.0) | ($551.43) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (86.727180658) | ($7,386.78) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (67.308052) | ($50.07) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,936.48919) | ($1,437.29) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (5.419707) | ($49.88) |
| ROLAND KESSLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (96.997790096) | ($893.79) |
| ROLAND KESSLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.489294181) | ($42.16) |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009583231806 | $0.00 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121425491493 | $0.00 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002849923081661 | $8.46 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.363761405 | $4.36 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.24528544600299 | $12.11 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.61214516262099 | $5.62 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08518628496014 | $1.07 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044037786620694 | $0.42 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.38585917424369 | $3.77 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06353180803872 | $5.66 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00060738084258 | $0.02 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116513026811 | $0.00 |
| ROLAND KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10091033552681 | $8.74 |
| ROLAND KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067996) | ($132.47) |
| ROLAND KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (9.183046) | ($586.70) |
| ROLAND KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,713.314726) | ($6,741.45) |
| ROLAND KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.637477) | ($1,320.27) |
| ROLAND KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (351.20634) | ($870.99) |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044728015642 | $0.17 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4426684735755 | $17.23 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003557278966 | $0.98 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.818599851 | $83.11 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4106024182 | $21.36 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07122594475 | $10.61 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2476137011 | $16.92 |
| ROLAND KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015388325717 | $1.78 |
| ROLAND KINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017116573543 | $51.02 |
| ROLAND KINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.48624302039999 | $25.58 |
| ROLAND KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138736609184 | $0.02 |
| ROLAND KLAUS BOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024305497099 | $0.01 |
| ROLAND KLAUS BOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039141894643043 | $0.04 |
| ROLAND KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00334191 | $101.91 |
| ROLAND KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021985226151 | $0.65 |
| ROLAND KOCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4.14 | $2.15 |
| ROLAND KOCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 5,053.79864 | $2,620.26 |
| ROLAND KOCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,521.573612) | ($4,521.57) |
| ROLAND KOCIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 5,002.215753 | $2,143.23 |
| ROLAND KOCIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.38 |
| ROLAND KOCIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 6.92696299 | $13,590.68 |
| ROLAND KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007677935355 | $238.00 |
| ROLAND KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036893244163 | $50.57 |
| ROLAND KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.721609393 | $200.72 |
| ROLAND KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286713213459999 | $2.53 |
| ROLAND KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.1396827202 | $14.32 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034557426855999 | $0.10 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025412496243 | $0.05 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.156003294 | $3.97 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.418421676 | $10.23 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8568344066 | $0.28 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114384743425 | $2.59 |
| ROLAND KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013375865861 | $0.00 |
| ROLAND KOHLHUBER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 11.373917761 | $20,968.92 |
| ROLAND KOHLHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083373432876 | $152.57 |
| ROLAND KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009960824122 | $0.00 |
| ROLAND KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003134435015 | $0.00 |
| ROLAND KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030939491315 | $0.00 |
| ROLAND KOVACS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $45.06 |
| ROLAND KOVACS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (8.442506801) | ($128.49) |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170969191 | $0.51 |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031347834332 | $0.00 |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0359039757525799 | $0.61 |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043982948139 | $0.00 |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000112989460369999 | $0.00 |
| ROLAND KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000037041508 | $0.00 |
| ROLAND KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483663314529999 | $0.01 |
| ROLAND KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039805362675 | $0.01 |
| ROLAND KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00341469375099999 | $0.01 |
| ROLAND KUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02650726) | ($727.65) |
| ROLAND KUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283901927766 | $9.44 |
| ROLAND KUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137252226515 | $0.16 |
| ROLAND KUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001897959774099999 | $0.00 |
| ROLAND LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036366128865 | $0.07 |
| ROLAND LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030963042298 | $0.00 |
| ROLAND LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025971414326 | $0.00 |
| ROLAND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122540570560999 | $36.27 |
| ROLAND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041865904828 | $83.01 |
| ROLAND LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97850429221 | $3.07 |
| ROLAND LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.216946095031 | $3.81 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297478859169999 | $8.81 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022283662943 | $0.00 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017073475623 | $3.33 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126555613591 | $0.00 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54695586679 | $0.08 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25520452585 | $0.12 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000131705797407 | $0.03 |
| ROLAND LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.134705381013 | $0.21 |
| ROLAND LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024005333932 | $0.01 |
| ROLAND MADORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.8743214 | $36,239.44 |
| ROLAND MADORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713775315590999 | $203.49 |
| ROLAND MAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008379302903 | $0.00 |
| ROLAND MAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013014390636 | $0.00 |
| ROLAND MAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787839972 | $0.02 |
| ROLAND MAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000749305619499999 | $0.00 |
| ROLAND MAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008202132592 | $0.00 |
| ROLAND MARTINHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($888.73) |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021059662085 | $72.65 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.844728160754 | $100.05 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074487335316 | $178.28 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.140295096999 | $162.51 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017505456302 | $0.00 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019989866321 | $0.00 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00608022509899999 | $0.02 |
| ROLAND MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092885718659 | $0.00 |
| ROLAND MATUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015898360173 | $0.00 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02637 | $1,043.02 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01215541 | $481.15 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 4.601426931 | $8,384.35 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.888376) | ($20.05) |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.315684356) | ($900.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539122769249999 | $165.63 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098422290128 | $198.88 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.544801697 | $116.18 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6605187341999 | $129.58 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.193641992 | $51.91 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39954015754033 | $18.30 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.78314271349999 | $158.43 |
| ROLAND MCMEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0342781530526 | $62.74 |
| ROLAND MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006119710724 | $0.00 |
| ROLAND MICHAEL BIECHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296382218389999 | $9.19 |
| ROLAND MICHAEL BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000769735424 | $0.00 |
| ROLAND MIHÁLY PINTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.527278787708 | $5.61 |
| ROLAND MIHÁLY PINTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082028888882 | $0.01 |
| ROLAND MIHÁLY PINTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018691863992 | $0.00 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8279167391) | ($24,939.34) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8279167391 | $24,939.34 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0538425) | ($64.46) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0538425 | $64.46 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.95) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.24) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.24) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80291673) | ($23,404.22) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.142680385) | ($6,581.82) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.142680385 | $6,581.82 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0538425) | ($59.18) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.16) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.14) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.122680385) | ($6,280.94) |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047447327250724 | $165.59 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359275992465949 | $84.12 |
| ROLAND MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00314171994483959 | $0.26 |
| ROLAND MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161565263098 | $0.48 |
| ROLAND MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32832998872 | $0.21 |
| ROLAND MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023706800096 | $0.01 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053593593716 | $15.86 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061477853891 | $12.00 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6948176139999 | $25.69 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7294704042 | $3.75 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08702211192 | $0.68 |
| ROLAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025313563734 | $0.22 |
| ROLAND NEMETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01153972 | $322.09 |
| ROLAND NEMETH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01390049) | ($408.73) |
| ROLAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003832055085722 | $0.14 |
| ROLAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143275736563 | $0.42 |
| ROLAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083303511266 | $0.01 |
| ROLAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159028876309999 | $0.16 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 190.843 | $440.85 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 120.9071 | $256.66 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 160.069 | $332.94 |
| ROLAND NEVEU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 215.568 | $452.69 |
| ROLAND NEVEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 340.847 | $275.39 |
| ROLAND NEVEU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.289545) | ($765.77) |
| ROLAND NEVEU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (70.0) | ($369.04) |
| ROLAND NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002461441327 | $0.51 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.83397972378802 | $34.56 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.519504398 | $1.27 |
| ROLAND NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006821557726 | $0.32 |
| ROLAND ORTIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206305208) | ($357.62) |
| ROLAND ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01206305208 | $357.62 |
| ROLAND ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01206305) | ($361.12) |
| ROLAND ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009999733977269 | $3.45 |
| ROLAND ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00322920759409999 | $0.00 |
| ROLAND OVERMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.2072284822 | $172.37 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,124.42 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.59 | $24,299.87 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00223533) | ($85.32) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00223533 | $85.32 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00223533) | ($84.81) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01579 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01579) | ($491.91) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01677 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017035 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033805) | ($1,011.39) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.016725 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016725) | ($496.52) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.017005 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017005) | ($498.59) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017225 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017225) | ($500.58) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.016765 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016765) | ($507.15) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.04992 | $1,500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04992) | ($1,498.90) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.016865 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.016835 | $500.00 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0337) | ($1,001.24) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,894.749563756) | ($1,894.75) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,894.749563756 | $1,894.75 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,894.74) | ($1,894.74) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0650654 | $1,894.74 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0650654) | ($1,894.31) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($6,879.75) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $6,879.75 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,862.22) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,043.50) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,043.50 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,064.50) |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602139517909999 | $194.58 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.275376542 | $151.42 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035829712766 | $70.65 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.562933077116 | $65.56 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.469914377 | $334.92 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.53001667 | $30.47 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10104474532999 | $12.24 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45838776562 | $4.05 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086847063614 | $0.09 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.153118640479999 | $11.21 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0994686157 | $20.84 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017320109179 | $1.90 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69303062784 | $4.27 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020132889257 | $1.10 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 24.4709766479999 | $37.75 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054960351685 | $0.39 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6260075452 | $1.27 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40079283902 | $0.21 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00555674411419999 | $10.35 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.128507176394 | $0.37 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.026275965355 | $0.05 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.5768944936 | $9.40 |
| ROLAND P LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.039527189504 | $0.04 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120046314078 | $0.00 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000455438609859999 | $0.01 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059333530591 | $0.00 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102274442463 | $0.00 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015872732259 | $0.00 |
| ROLAND PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061019269417 | $0.00 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00017126 | $0.05 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00101364 | $0.10 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014539 | $0.04 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00015288 | $0.04 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00027133 | $0.06 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025291 | $0.05 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00122593 | $0.09 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00017433 | $0.03 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017754 | $0.03 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00022519 | $0.03 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194409676169927 | $0.19 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000860480859119999 | $0.00 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023067676042 | $0.02 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000120131198099999 | $0.00 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.67709664259999 | $0.08 |
| ROLAND PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000156247774329999 | $0.00 |
| ROLAND PASZERBOVICS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.72) | ($1.72) |
| ROLAND PASZERBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142800050074788 | $0.02 |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 190,140.846373 | $28.22 |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (190,140.846373) | ($38.90) |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.526754783) | ($171.26) |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601909523433 | $52.37 |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.963723502 | $9.28 |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032669802469923 | $1.12 |
| ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 79.827160623 | $0.01 |
| ROLAND PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248169126862999 | $0.00 |
| ROLAND PEROLD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001685181233) | ($6.51) |
| ROLAND PEROLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002253154272) | ($6.51) |
| ROLAND PEROLD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003061004012) | ($6.51) |
| ROLAND PEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026537261406 | $7.87 |
| ROLAND PEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96426298134999 | $2.95 |
| ROLAND PETER FESENMAYR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39524962) | ($69,538.89) |
| ROLAND PETER FESENMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485152359696179 | $169.05 |
| ROLAND PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159233692639 | $0.47 |
| ROLAND PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101742342818 | $0.02 |
| ROLAND PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.911244002 | $31.91 |
| ROLAND PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51546377669999 | $0.95 |
| ROLAND POSTHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062721178469 | $18.56 |
| ROLAND POSTHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026003688159 | $5.07 |
| ROLAND POSTHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87264863309999 | $1.48 |
| ROLAND POSTHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021309120682 | $0.19 |
| ROLAND PREDAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,366.44) |
| ROLAND PREDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064868202961 | $200.67 |
| ROLAND PREDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14752269539 | $0.17 |
| ROLAND PREDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666660630449999 | $167.73 |
| ROLAND PREDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019675891305 | $0.00 |
| ROLAND PRIANTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01171188 | $485.97 |
| ROLAND PRIANTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01171188) | ($462.37) |
| ROLAND PRIANTO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01044381 | $312.06 |
| ROLAND PRIANTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01044381) | ($310.54) |
| ROLAND PRIANTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01015713 | $317.04 |
| ROLAND PRIANTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015713) | ($308.18) |
| ROLAND PRIANTO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00334698 | $69.08 |
| ROLAND PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059939001312 | $185.22 |
| ROLAND PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.101667359591999 | $0.10 |
| ROLAND PRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017647277727 | $0.00 |
| ROLAND QUÉRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094389931166 | $0.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (433.38952265) | ($584.75) |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 433.38952265 | $584.75 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.075039472) | ($477.70) |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.075039472 | $477.70 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.134892353) | ($178.01) |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.134892353 | $178.01 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002386848378) | ($95.16) |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002386848378 | $95.16 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01895301359) | ($55.98) |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01895301359 | $55.98 |
| ROLAND RAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01895301359) | ($56.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLAND RAGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (19.134892353) | ($181.37) |
| ROLAND RAGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (433.38952265) | ($618.45) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 805.294326 | $805.29 |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.6491988886 | $2,014.02 |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2255859595) | ($700.00) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2255859595 | $700.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2255859595) | ($699.27) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 522.0 | $522.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | LTC | 26.332031772 | $2,983.37 |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.365452597) | ($2,976.92) |
| ROLAND RAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.365452597 | $2,976.92 |
| ROLAND RAGA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (26.36545259) | ($2,786.04) |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,425.0 | $1,425.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (847.0) | ($847.00) |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BAT | 3,825.007056167 | $2,587.29 |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | [illegible] | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 953.4614690003 | $1,212.23 |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,825.93550218) | ($2,587.92) |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,825.93550218 | $2,587.92 |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (954.291590276) | ($1,213.29) |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 954.291590276 | $1,213.29 |
| ROLAND RAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (954.291590276) | ($1,211.95) |
| ROLAND RAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BAT | (3,825.93550218) | ($2,525.30) |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,225.0 | $4,225.00 |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | [illegible] | $11,508.98 |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04452842) | ($1,350.00) |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04452842 | $1,350.00 |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (105.294326) | ($105.29) |
| ROLAND RAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04691526) | ($1,428.48) |
| ROLAND RAGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19710475) | ($5,884.00) |
| ROLAND RAGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19710475 | $5,884.00 |
| ROLAND RAGA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19710475) | ($5,873.07) |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136765590404526 | $35.88 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123529730046999 | $248.76 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120233783896 | $0.01 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.831064898403485 | $1.16 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000240733553591399 | $0.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129934196547919 | $0.12 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00981756205957999 | $0.84 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056865792421197 | $0.00 |
| ROLAND RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0749452270959999 | $0.07 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 25.874473 | $23.05 |
| ROLAND REGTOP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 26.906392 | $20.86 |
| ROLAND REGTOP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050202 | $15.25 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124563282526 | $3.67 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003470440115 | $0.00 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092676916574 | $1.81 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43431768809999 | $1.50 |
| ROLAND REGTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7751990007 | $2.78 |
| ROLAND REIHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018085476886 | $5.35 |
| ROLAND REIHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043095189342 | $0.01 |
| ROLAND REISCHENBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134380719258 | $4.17 |
| ROLAND RENE SORBITO JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00129949 | $0.07 |
| ROLAND RENE SORBITO JR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00147827 | $0.07 |
| ROLAND RENE SORBITO JR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013385 | $0.02 |
| ROLAND RENE SORBITO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020931487941147 | $0.00 |
| ROLAND RICQUIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43275198660797 | $1.60 |
| ROLAND ROBERT SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016396575892 | $5.09 |
| ROLAND ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063864663134 | $197.53 |
| ROLAND SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060057427769 | $0.02 |
| ROLAND SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069165894355 | $0.01 |
| ROLAND SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12018290162 | $1.12 |
| ROLAND SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001055219015379 | $0.00 |
| ROLAND SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015401354895 | $0.02 |
| ROLAND SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016080015854 | $0.00 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018239410036 | $0.54 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086804536524 | $0.00 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28327502955 | $0.81 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031894444987 | $0.23 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000979675828659999 | $0.02 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010393847153 | $0.59 |
| ROLAND SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044922202903 | $0.03 |
| ROLAND SCHLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107227304695 | $0.33 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROLAND SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROLAND SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROLAND SCHMIDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,704.638459) | ($1,704.64) |
| ROLAND SCHMIDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,543.786985) | ($2,543.79) |
| ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023351091596 | $6.91 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.447477930331 | $17.59 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.513188357467 | $214.51 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.424890348 | $1.13 |
| ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043603484717 | $0.00 |
| ROLAND SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140767722637999 | $4.37 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046841993678 | $0.05 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019188175063 | $0.02 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087563212435 | $0.05 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01472386453 | $0.16 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.86987244395 | $276.84 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007877911377 | $0.45 |
| ROLAND SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017472813154 | $0.00 |
| ROLAND SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.350903056) | ($31,373.36) |
| ROLAND SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.350903056 | $31,373.36 |
| ROLAND SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2508558845) | ($6,884.21) |
| ROLAND SHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2508558845 | $6,884.21 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187221502662809 | $63.60 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15998934446719 | $379.79 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1918079263 | $0.19 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.599003083 | $3.65 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094448788804 | $1.04 |
| ROLAND SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71205526396 | $0.71 |
| ROLAND SICHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 2.122 | $127.60 |
| ROLAND SICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6985298382559 | $12.01 |
| ROLAND SLIMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04765789 | $1,589.84 |
| ROLAND SLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658938391856999 | $17.55 |
| ROLAND SLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02542334105 | $0.03 |
| ROLAND SLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| ROLAND SMIHEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0004) | ($149.21) |
| ROLAND SMIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288896641925 | $51.34 |
| ROLAND SMIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20395122453 | $4.90 |
| ROLAND SOBREPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029422733178 | $57.52 |
| ROLAND SOBREPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.1094057489999 | $76.19 |
| ROLAND SONNLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008494018039999999 | $0.00 |
| ROLAND SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191615953869999 | $37.39 |
| ROLAND SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33462433797 | $0.05 |
| ROLAND SPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017606958357 | $0.00 |
| ROLAND SPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091612086839 | $0.01 |
| ROLAND STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.36447460177 | $28.00 |
| ROLAND STAMM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.0) | ($115.00) |
| ROLAND STAMM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.0 | $115.00 |
| ROLAND STAMM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| ROLAND STAMM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROLAND STAMM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROLAND STAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROLAND STAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROLAND STAMM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.8629) | ($104.86) |
| ROLAND STAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.8629 | $104.86 |
| ROLAND STAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (104.8629) | ($104.86) |
| ROLAND STAMM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,026.10) |
| ROLAND STAMM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,026.10 |
| ROLAND STAMM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($28,074.31) |
| ROLAND STAMM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0027256) | ($84.90) |
| ROLAND STAMM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0027256 | $84.90 |
| ROLAND STAMM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027256) | ($84.89) |
| ROLAND STAMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003552509) | ($2,902.70) |
| ROLAND STAMM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003552509 | $2,902.70 |
| ROLAND STAMM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10035525) | ($2,910.01) |
| ROLAND STAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001010307446) | ($3.05) |
| ROLAND STAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001010307446 | $3.05 |
| ROLAND STAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010103) | ($3.05) |
| ROLAND STAMM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,710.88034104) | ($2,710.88) |
| ROLAND STAMM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,710.88034104 | $2,710.88 |
| ROLAND STAMM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,710.880341) | ($2,710.88) |
| ROLAND STAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.913991442) | ($2.91) |
| ROLAND STAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.913991442 | $2.91 |
| ROLAND STAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2.913991) | ($2.91) |
| ROLAND STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318190513438755 | $121.39 |
| ROLAND STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015456864979 | $0.00 |
| ROLAND STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6906953965859 | $25.69 |
| ROLAND STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096937619862 | $0.00 |
| ROLAND STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117076487211999 | $0.00 |
| ROLAND STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041192777822 | $0.08 |
| ROLAND SWIETLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000118952274503 | $0.22 |
| ROLAND SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091118462796 | $0.00 |
| ROLAND SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016280809294 | $0.00 |
| ROLAND SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763964380846 | $0.00 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.677117998) | ($3.67) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,370.00) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1722005311) | ($522.43) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003178300906) | ($9.26) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.349757653) | ($1.78) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003070537446) | ($8.69) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00832 | $319.49 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $83.19 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00251 | $95.53 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,812.93) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $22.18 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003007180243) | ($8.42) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.76 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00838 | $304.53 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00369 | $127.79 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002517087903) | ($5.84) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00527 | $164.62 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068023) | ($19.16) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00341 | $105.10 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141) | ($41.53) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00524 | $155.70 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243261922) | ($4.56) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00709 | $209.72 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01068 | $312.90 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243111817) | ($4.65) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.447 | $24.45 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.013667) | ($25.01) |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $24.58 |
| ROLAND SZOPKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243088957) | ($4.28) |
| ROLAND SZOPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00826 | $258.66 |
| ROLAND SZOPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243065229) | ($4.26) |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034383782541 | $103.71 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031974858737 | $66.05 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062728334101 | $0.00 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6417273087809 | $2.28 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00532644343458 | $0.01 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000020555590129 | $0.00 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042990030691 | $0.00 |
| ROLAND SZOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001237392414 | $0.00 |
| ROLAND SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001118200921 | $0.00 |
| ROLAND SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45996898435946 | $1.70 |
| ROLAND SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004385492473 | $0.00 |
| ROLAND SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.547702359999 | $114.55 |
| ROLAND SZUGYICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087273901528 | $51.48 |
| ROLAND SZUGYICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017416338071 | $33.98 |
| ROLAND SZUGYICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6990345538 | $3.70 |
| ROLAND TARGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000697313242689999 | $0.21 |
| ROLAND TARGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000967573662512264 | $0.00 |
| ROLAND THOMAS GRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053571398368 | $1.66 |
| ROLAND THOMAS PFEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562050486039999 | $1.74 |
| ROLAND TOLMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.406357121093 | $21.14 |
| ROLAND TOUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023531615333 | $0.01 |
| ROLAND TOUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0123509400746 | $0.01 |
| ROLAND TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128378042076 | $3.80 |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,874.831614) | ($4,874.83) |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.18955006 | $5,601.01 |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.71262426 | $5,381.63 |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016125693499 | $39.68 |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.7875219667 | $271.04 |
| ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07704027237 | $108.85 |
| ROLAND TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017792438903 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLAND VADASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87013383394399 | $5.23 |
| ROLAND VAN DEN ELZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152327) | ($4,693.35) |
| ROLAND VAN DEN ELZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052177) | ($2,883.35) |
| ROLAND VAN DEN ELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015309804574514 | $53.69 |
| ROLAND VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009909707402 | $33.19 |
| ROLAND VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.8560438496 | $168.86 |
| ROLAND VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0423997046 | $0.68 |
| ROLAND VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.548021832 | $40.55 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 25.062656 | $2,354.48 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 6.578947 | $570.93 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.045072 | $1,763.38 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009896) | ($19.98) |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427845861 | $115.93 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006098609949765 | $0.00 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016768810105 | $32.76 |
| ROLAND VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1097257416 | $6.23 |
| ROLAND VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154888564992 | $45.91 |
| ROLAND VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4023718319 | $6.53 |
| ROLAND VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149970957531 | $0.44 |
| ROLAND VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013430562325 | $0.00 |
| ROLAND VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035991846558 | $0.11 |
| ROLAND VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2279613647 | $2.60 |
| ROLAND VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27655319861 | $564.03 |
| ROLAND VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9533203342 | $1.41 |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6379869991) | ($16,578.09) |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6379869991 | $16,578.09 |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.658845294) | ($6,385.18) |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.658845294 | $6,385.18 |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.463243784 | $49,801.86 |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.978435058) | ($40,000.00) |
| ROLAND VELUNTA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05935305174) | ($1,200.00) |
| ROLAND VELUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049718739304 | $157.02 |
| ROLAND VELUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041108373763153 | $95.30 |
| ROLAND VELUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21642230274 | $0.22 |
| ROLAND WEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035154423527 | $1.09 |
| ROLAND WEIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.2210480122 | $266.32 |
| ROLAND WERNER FRANK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09846419) | ($2,865.95) |
| ROLAND WERNER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118971964601816 | $4.55 |
| ROLAND WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,946.09) |
| ROLAND WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (888.255) | ($1,893.90) |
| ROLAND WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0528) | ($2,093.52) |
| ROLAND WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.874366304277 | $20.93 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140977638938 | $0.42 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045580556304 | $0.01 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035718681219 | $0.07 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492053655409999 | $0.49 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070305478276 | $0.06 |
| ROLAND WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089206038704 | $0.03 |
| ROLAND WISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092129964115744 | $0.00 |
| ROLAND WISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000292303084389999 | $0.00 |
| ROLAND WISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.7037322829999 | $1.21 |
| ROLAND WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786593263737 | $0.01 |
| ROLAND WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000871071 3227 | $0.00 |
| ROLAND WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027246798606 | $82.76 |
| ROLAND WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85987162914 | $7.59 |
| ROLAND ZACHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (23.502709545) | ($166.51) |
| ROLAND ZACHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.187576926) | ($6,242.30) |
| ROLAND ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143163706349999 | $36.31 |
| ROLAND ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05313539052 | $0.55 |
| ROLAND ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000400440672349999 | $0.00 |
| ROLAND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72695466915 | $0.85 |
| ROLAND ZIHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8058107405252 | $0.96 |
| ROLAND ZIHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4380883984 | $4.44 |
| ROLAND ZWIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3167307186 | $83.90 |
| ROLANDAS ADAMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72856614413 | $15.12 |
| ROLANDAS BUTKUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.03) |
| ROLANDAS BUTKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,922.04) |
| ROLANDAS BUTKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02392418) | ($735.22) |
| ROLANDAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.90072210111 | $32.84 |
| ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002528) | ($1.01) |
| ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03169253) | ($41,805.66) |
| ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012956356528917 | $52.22 |
| ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3259532373 | $45.10 |
| ROLANDAS KRYZIOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185034431249999 | $0.02 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (53,000.0) | ($53,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,339.689612 | $1,339.69 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 199,975.0 | $199,975.00 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 89,975.0 | $89,975.00 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 199,975.0 | $199,975.00 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (204,000.0) | ($204,000.00) |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.050483203602 | $2.11 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,874.471023382 | $10,874.47 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008468807848 | $0.01 |
| ROLANDAS MITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01920806434 | $0.02 |
| ROLANDAS VEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557445001 | $0.00 |
| ROLANDAS VEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088141843092 | $0.01 |
| ROLAND-DANIEL PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397608908679269 | $0.04 |
| ROLANDE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8615079410299 | $10.19 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.877058) | ($2,600.00) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0655433 | $2,600.00 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (3.688) | ($49.97) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0012608 | $49.97 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8869377557) | ($1.86) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.290564) | ($5,500.00) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 3,448.045 | $5,500.00 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (4,594.568239405) | ($7,252.59) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,478.923) | ($1,196.37) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.615392 | $1,196.37 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,621.959) | ($1,264.62) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.653916 | $1,264.62 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.661176873) | ($3,521.23) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,008.16875 | $3,008.17 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 7,602.087036398 | $7,301.73 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,685.0) | ($2,293.57) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.064334 | $2,293.57 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.384) | ($2,964.36) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 5,064.66 | $2,964.36 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (2.6) | ($19.40) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,014.668975) | ($2,805.18) |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008356699898 | $26.89 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.396932463685 | $253.03 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.67187822959999 | $0.08 |
| ROLANDO ABELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00241701492229999 | $4.63 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17066868) | ($7,200.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17066868 | $7,200.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($20.09) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17016168) | ($6,765.82) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02608859) | ($1,000.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02608859 | $1,000.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000522) | ($20.06) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02556659) | ($966.20) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02620888) | ($800.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02620888 | $800.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001638) | ($50.14) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02457088) | ($752.11) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00761622) | ($230.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00761622 | $230.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00695422) | ($209.75) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02448842) | ($730.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02448842 | $730.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040258) | ($12.02) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004999) | ($1.49) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02403585) | ($703.75) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05669153) | ($1,800.00) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05669153 | $1,800.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($20.01) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05606153) | ($1,776.82) |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034263787713 | $110.58 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50000166359999 | $7.58 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001660675932 | $0.32 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032652350209 | $0.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035335104123 | $0.00 |
| ROLANDO AGUILAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00488399323339999 | $0.00 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0063208) | ($250.00) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0063208 | $250.00 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03423722961) | ($100.00) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03423722961 | $100.00 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.7512) | ($100.00) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.7512 | $100.00 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01624710618) | ($49.97) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001626) | ($49.87) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03198867) | ($1,000.00) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03198867 | $1,000.00 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046948) | ($147.98) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03198867) | ($992.43) |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122405574699 | $372.78 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0772867347 | $10.66 |
| ROLANDO AGUILAR SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023635964863 | $46.17 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (202.209627323) | ($1,830.00) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 202.209627323 | $1,830.00 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.317325585) | ($2,051.75) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.317325585 | $2,051.75 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (202.0) | ($1,828.10) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,859.547 | $1,828.10 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (40.0) | ($2,026.32) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,101.508 | $2,026.32 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,960.0) | ($3,960.00) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1328184 | $3,960.00 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1328184) | ($3,865.00) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03288779805) | ($1.38) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03288779805 | $1.38 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2660163849) | ($2.46) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2660163849 | $2.46 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.764092447) | ($3.95) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.764092447 | $3.95 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.169257596) | ($5.17) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.169257596 | $5.17 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.213520572) | ($10.21) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.213520572 | $10.21 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1599567776) | ($3.65) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1599567776 | $3.65 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04639010225) | ($0.30) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04639010225 | $0.30 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1599567776) | ($3.66) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6.224257) | ($6.22) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.21352) | ($10.21) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.764092447) | ($3.95) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.850298772) | ($24,313.83) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.850298772 | $24,313.83 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.850298772) | ($24,255.89) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (0.4752) | ($4.46) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 4.448 | $4.46 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (0.33018) | ($14.00) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 13.993 | $14.00 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (18.441) | ($18.44) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013273301) | ($27,758.62) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013273301 | $27,758.62 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0132733) | ($27,802.75) |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059262069566242 | $204.70 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08726753504237 | $222.07 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04826122583617 | $0.05 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06443596253184 | $0.06 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60485793438078 | $25.32 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011007907905836 | $0.00 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09535596949792 | $0.10 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.198729080350955 | $17.59 |
| ROLANDO ALDABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012172618805138 | $0.06 |
| ROLANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017810530717 | $0.05 |
| ROLANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015336837029 | $0.02 |
| ROLANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21584206414 | $0.22 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 144.32464556 | $170.51 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 194.77004 | $194.77 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.60898932) | ($45.61) |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.60898932 | $45.61 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | (210.0) | ($210.00) |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 591.549295775 | $333.53 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091136054438 | $0.00 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31183621627881 | $0.31 |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8262496737 | $9.51 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,361.929571346) | ($3,361.93) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,361.929571346 | $3,361.93 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,361.929571) | ($3,361.93) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (121.816817919) | ($3,309.91) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 121.816817919 | $3,309.91 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (121.816817) | ($2,913.10) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (613.330966129) | ($374.96) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 613.330966129 | $374.96 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (613.330966) | ($374.02) |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554452636669 | $1.64 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112110526457999 | $226.92 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0835354002283 | $6.47 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.88002821812 | $40.88 |
| ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97781936428657 | $49.13 |
| ROLANDO ARCHILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1689255615) | ($5,266.90) |
| ROLANDO ARCHILA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1689255615 | $5,266.90 |
| ROLANDO ARCHILA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168925) | ($5,278.59) |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009375336495) | ($17.80) |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009375336495 | $17.80 |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.03966911641) | ($0.91) |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.03966911641 | $0.91 |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.187519046) | ($2.80) |
| ROLANDO ARROYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.187519046 | $2.80 |
| ROLANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085500959442107 | $0.20 |
| ROLANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0312967413504294 | $0.01 |
| ROLANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000149700239108095 | $0.00 |
| ROLANDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838102782481 | $0.86 |
| ROLANDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000423899146 | $0.08 |
| ROLANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112882919756 | $33.41 |
| ROLANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.334338867 | $12.16 |
| ROLANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6791638662 | $1.68 |
| ROLANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.719208317669999 | $7.99 |
| ROLANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103904682936 | $0.92 |
| ROLANDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029670792678 | $0.01 |
| ROLANDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097860938965 | $0.01 |
| ROLANDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059599134092 | $0.00 |
| ROLANDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000093202134855999 | $0.00 |
| ROLANDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000450186666421 | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (702.449144304) | ($702.45) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 702.449144304 | $702.45 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00004262347698) | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00004262347698 | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (268.0) | ($268.00) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LTC | 2.39222 | $268.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (434.449144) | ($434.45) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 41.17685938 | $5.75 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00499575 | $0.56 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00847699 | $0.94 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00285539 | $0.31 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 13.08512 | $1.79 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00228256 | $0.24 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00280939 | $0.30 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00284724 | $0.29 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 12.702704 | $1.63 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,778.682357901) | ($786.60) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,778.682357901 | $786.60 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (4,845.63) | ($796.66) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 778.595 | $796.66 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 4,294.75 | $700.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00047914 | $0.05 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (78.595) | ($78.60) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOGE | (4,294.71) | ($589.45) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 584.51 | $589.45 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (584.51) | ($584.51) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00100792 | $0.10 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00271193 | $0.27 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00269972 | $0.26 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 11.037936 | $1.43 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.0026235 | $0.26 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00262906 | $0.27 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00251841 | $0.25 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 12.433552 | $1.62 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00272133 | $0.29 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00262018 | $0.25 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009735) | ($35.00) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009735 | $35.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0026556 | $0.26 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 12.795376 | $1.64 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00263719 | $0.25 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009735) | ($33.83) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00269434 | $0.25 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00262876 | $0.21 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 12.736464 | $1.35 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00261386 | $0.21 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.470369725) | ($872.18) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.470369725 | $872.18 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.470369) | ($862.52) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004469479421) | ($0.03) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004469479421 | $0.03 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.2393863846) | ($0.02) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.2393863846 | $0.02 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04334607639) | ($1,244.99) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04334607639 | $1,244.99 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.450217) | ($156.14) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043316) | ($1,246.11) |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.00002176358187) | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.00002176358187 | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (49.29977742) | ($4.39) |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024053440719208 | $8.96 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055155362902 | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.777356366550999 | $0.78 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01581818718982 | $0.01 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001734467436096 | $0.03 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117803424241 | $0.00 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000447089721383093 | $0.05 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001622690138473 | $0.02 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023240451697003 | $4.45 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15825299794059 | $0.16 |
| ROLANDO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004981491576613 | $0.02 |
| ROLANDO BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496705687596621 | $0.01 |
| ROLANDO CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0583473120779999 | $0.06 |
| ROLANDO CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04835015528 | $0.05 |
| ROLANDO CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0092903460712 | $0.01 |
| ROLANDO CARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137320634904999 | $0.41 |
| ROLANDO CARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027151461714 | $0.05 |
| ROLANDO CARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3483255824 | $1.86 |
| ROLANDO CARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30089466559999 | $2.07 |
| ROLANDO CARBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80063070849 | $8.90 |
| ROLANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019286358568 | $57.82 |
| ROLANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864167560859999 | $16.86 |
| ROLANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.8796094199999 | $3.93 |
| ROLANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00511427893759999 | $0.37 |
| ROLANDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016528647436 | $0.00 |
| ROLANDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021359938308 | $0.00 |
| ROLANDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178118902349999 | $0.00 |
| ROLANDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000190838764469999 | $0.00 |
| ROLANDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0064452695672 | $0.01 |
| ROLANDO COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060704782338 | $0.02 |
| ROLANDO COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003002535139 | $0.01 |
| ROLANDO COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097215970775 | $0.01 |
| ROLANDO DANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743739056 | $83.36 |
| ROLANDO DANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026893604807 | $52.48 |
| ROLANDO DANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.187368432 | $16.80 |
| ROLANDO DANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.584788283 | $31.76 |
| ROLANDO DE LA BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101976572096 | $0.00 |
| ROLANDO DE LA BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032687686404 | $0.00 |
| ROLANDO DE LA BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003852213203 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276952) | ($99.86) |
| ROLANDO DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5.203835055) | ($39.40) |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012332802603682 | $0.48 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007150768053 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070789318422 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000813233203469999 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00832330786619119 | $0.10 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029382727955 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875946444939999 | $25.93 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014712665059 | $28.71 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044113131038 | $0.00 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8940740239 | $5.47 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998592812769999 | $0.63 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17787275935 | $1.98 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133719250776 | $0.07 |
| ROLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024184323859 | $0.15 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231428197179999 | $0.68 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.392330588852 | $0.39 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5861957243 | $0.46 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018604635771 | $0.14 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3640162694 | $1.24 |
| ROLANDO DIZON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023568895989 | $0.18 |
| ROLANDO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085184618808 | $0.01 |
| ROLANDO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086517268775 | $0.00 |
| ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.337207 | $411.34 |
| ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.694714) | ($412.69) |
| ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338149) | ($106.48) |
| ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338312436458904 | $100.12 |
| ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9165253104367 | $1.92 |
| ROLANDO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124194429005 | $0.04 |
| ROLANDO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025083760395 | $0.03 |
| ROLANDO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78763429429999 | $1.79 |
| ROLANDO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008489673521 | $0.25 |
| ROLANDO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62873426643 | $0.76 |
| ROLANDO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86960242599999 | $4.87 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02790403 | $84.46 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00052599 | $21.23 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374030037959999 | $11.07 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083179662908 | $16.23 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1872477179 | $3.32 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3309641283 | $0.84 |
| ROLANDO FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088332398643 | $0.20 |
| ROLANDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638296739989999 | $18.89 |
| ROLANDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09800987659 | $0.10 |
| ROLANDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.849599165 | $10.58 |
| ROLANDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.220214356 | $2.66 |
| ROLANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117469013513 | $34.77 |
| ROLANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017427476038 | $34.00 |
| ROLANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.986007954 | $3.95 |
| ROLANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405528417848081 | $0.00 |
| ROLANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009367918971 | $0.00 |
| ROLANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007720019328 | $0.01 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00198704 | $81.65 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.412718228) | ($11.41) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.412718228 | $11.41 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (11.412718) | ($11.41) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.891856773) | ($4,974.55) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.891856773 | $4,974.55 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.242852619) | ($4,207.26) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.242852619 | $4,207.26 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00003503328129) | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00003503328129 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002159833058) | ($0.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002159833058 | $0.01 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00005239496238) | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00005239496238 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001619585986) | ($0.01) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001619585986 | $0.01 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5338633458) | ($20,505.30) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5338633458 | $20,505.30 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.697427482) | ($18,840.05) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.697427482 | $18,840.05 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,338.80715166) | ($19,372.64) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,338.80715166 | $19,372.64 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (57.89179) | ($4,969.25) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,938.082 | $4,969.25 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (69.24285) | ($4,180.45) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,139.654 | $4,180.45 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (9,514.891) | ($10,000.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9,943.253 | $10,000.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.697427) | ($4,775.46) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,747.987 | $4,775.46 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (23,763.976) | ($23,763.98) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.636621) | ($1,317.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,300.146 | $1,317.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,068.328498565 | $1,984.26 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,080.931611823) | ($1,981.43) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,080.931611823 | $1,981.43 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03780227245) | ($1.10) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03780227245 | $1.10 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03030336057) | ($1.36) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03030336057 | $1.36 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001670455203) | ($4.80) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001670455203 | $4.80 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00295240675) | ($6.11) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00295240675 | $6.11 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (11,897.248) | ($6,730.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,668.43 | $6,730.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.36633) | ($8,473.39) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,481.133 | $8,473.39 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.105764) | ($3,005.79) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,967.737 | $3,005.79 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 51,495.7596666309 | $29,034.32 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,495.7596666309) | ($29,034.32) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,495.7596666309 | $29,034.32 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,199.919) | ($670.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0239719 | $670.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (10,216.7) | ($5,750.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2043605 | $5,750.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (3,834.688) | ($2,702.84) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,711.787 | $2,702.84 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.03035) | ($1.69) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1.687 | $1.69 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,329.233) | ($3,329.23) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.159113) | ($4,624.99) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,607.038 | $4,624.99 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (7,847.623) | ($4,620.95) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,602.792 | $4,620.95 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,200.0) | ($9,200.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 10.857717787 | $19,456.95 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.857720475) | ($19,456.96) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.857720475 | $19,456.96 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (10.857717) | ($19,464.71) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.6679968 | $19,464.71 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (11,403.033) | ($6,703.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6,670.465 | $6,703.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.167469) | ($4,861.96) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,845.809 | $4,861.96 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,527.791) | ($11,527.79) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.252661) | ($8,000.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8,013.547 | $8,000.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.6782971627 | $21,476.90 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6782973273) | ($21,476.90) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6782973273 | $21,476.90 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (7,001.396) | ($4,602.53) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,576.991 | $4,602.53 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.42563) | ($13,546.30) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 13,494.659 | $13,546.30 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000006959) | ($31,826.69) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000006959 | $31,826.69 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,000.000430113) | ($6,573.73) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,000.000430113 | $6,573.73 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,085.197000228) | ($18,085.20) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,085.197000228 | $18,085.20 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,085.21) | ($2,085.21) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,085.21 | $2,085.21 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,085.21) | ($1,085.21) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122644267532 | $36.30 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040332581996 | $79.87 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.859398203 | $41.11 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72661198967 | $6.41 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.821789946369999 | $0.82 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24071844792 | $7.64 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7493987463 | $42.66 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045475456888 | $3.44 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.21284204143 | $1.57 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440544583002052 | $126.63 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230489044281015 | $68.20 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.572985407898 | $104.57 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.646657745806 | $200.91 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037422408849809 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00185216797185 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000566037687868561 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208979881197072 | $20.50 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.260713339604098 | $18.65 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007978352198442 | $0.00 |
| ROLANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000216154769503249 | $0.00 |
| ROLANDO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106757044869999 | $0.00 |
| ROLANDO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113737435445999 | $229.21 |
| ROLANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104597745204 | $0.01 |
| ROLANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002475831987 5 | $0.00 |
| ROLANDO HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0835095361 | $7.99 |
| ROLANDO J RODRIGUEZ TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01271 | $439.68 |
| ROLANDO J RODRIGUEZ TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01271) | ($426.32) |
| ROLANDO J RODRIGUEZ TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 102.23742573 | $360.30 |
| ROLANDO JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565393383503866 | $0.01 |
| ROLANDO JR VILLEGAS GAVILANGOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 402.941931 | $402.94 |
| ROLANDO JR VILLEGAS GAVILANGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002569976450725 | $50.06 |
| ROLANDO JR VILLEGAS GAVILANGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.77408580269999 | $2.77 |
| ROLANDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125951270539999 | $0.37 |
| ROLANDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110367004421999 | $0.22 |
| ROLANDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14448000687 | $0.11 |
| ROLANDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084890983916 | $0.05 |
| ROLANDO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046774682288 | $13.84 |
| ROLANDO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149533881191 | $28.61 |
| ROLANDO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4601206125 | $1.52 |
| ROLANDO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01339323545 | $0.02 |
| ROLANDO MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 44.007322524 | $4.16 |
| ROLANDO MARACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75763087474 | $0.48 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069501698537 | $2.06 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11774496469 | $0.89 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048871034356 | $0.03 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078108256318 | $0.07 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059679386843 | $0.01 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000876059902049999 | $0.01 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036267024772 | $0.05 |
| ROLANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122590288946 | $0.04 |
| ROLANDO MEMBRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022456403932 | $67.75 |
| ROLANDO MEMBRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023511148824 | $45.88 |
| ROLANDO MEMBRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88000421034 | $9.78 |
| ROLANDO MEMBRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065392419894 | $0.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $607.40 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,123.66 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,266.10 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.195516189) | ($6,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1928434192) | ($6,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.482197 | $999.09 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.682196) | ($1,384.91) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,364.472 | $1,384.91 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8767219367 | $1,769.95 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,164.35 | $4,164.35 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 138.845771 | $138.85 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7435017339) | ($1,450.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7435017339 | $1,450.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.743501) | ($1,450.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,447.778 | $1,450.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.050281869 | $9,982.54 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,232.73 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06886815192) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06941354456) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06745362563) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06745362563) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.618096063) | ($3.62) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.618096063 | $3.62 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,003.618096) | ($1,003.62) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06607702711) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06668222585) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.50095654 | $15,049.36 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06791795147) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06741521127) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0689883626) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06650041563) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.0637755102) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06650041563) | ($2,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.06650041563 | $2,000.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27205127) | ($8,089.44) |
| ROLANDO MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,563.11) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,563.11 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.766457679) | ($1,953.33) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.766457679 | $1,953.33 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,366.86) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,366.86 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.474005) | ($3,603.18) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,588.446 | $3,603.18 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.345233417 | $4,870.43 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.010158846) | ($5,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1503047654) | ($150.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.157172555 | $6,144.69 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2066507086 | $3,706.93 |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005017236749) | ($90.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.167241225) | ($3,000.00) |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035080724006 | $106.84 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09630876694 | $1.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069180055888 | $121.25 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3813748341231 | $0.38 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.185421924 | $104.96 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4014242768 | $15.57 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4425523721 | $3.91 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023503349152489 | $0.02 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010932460812 | $0.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022947125849999 | $0.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035808123564 | $0.01 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53458819646623 | $35.73 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123755377181 | $4.90 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118199011805 | $0.00 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01953864666 | $1.32 |
| ROLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0086818343775 | $0.03 |
| ROLANDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205603696439999 | $61.81 |
| ROLANDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002338087859 | $0.00 |
| ROLANDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.5691328469999 | $91.57 |
| ROLANDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3531731578 | $3.36 |
| ROLANDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128973916162 | $0.00 |
| ROLANDO OCHOA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.569711321) | ($65.33) |
| ROLANDO OCHOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.569711321 | $65.33 |
| ROLANDO OCHOA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3.569711321) | ($66.34) |
| ROLANDO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00642023091733999 | $0.12 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1060659629) | ($4,200.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1056436212) | ($0.22) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02853962956) | ($0.06) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04296) | ($122.28) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 87.527352298 | $148.37 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.230362 | $550.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.173656 | $400.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.404009) | ($973.08) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 961.472 | $973.08 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 349.847777599 | $528.27 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 4.95246 | $25.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (586.0) | ($586.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 10.63772 | $586.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (10.63045) | ($540.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 535.689 | $540.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (536.0) | ($536.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 10.81452 | $536.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.989189957) | ($4,000.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003000304113) | ($0.88) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (10.82114) | ($480.84) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 480.978 | $480.84 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (481.0) | ($481.00) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 10.92984 | $481.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000453029567) | ($0.83) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004230415041) | ($0.88) |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.043693993437 | $162.85 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.972950511875269 | $0.97 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00428052226768 | $0.00 |
| ROLANDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83332538421 | $0.03 |
| ROLANDO OMAR ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021289396151 | $0.04 |
| ROLANDO PACANOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006405047317) | ($19.99) |
| ROLANDO PACANOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1705966552) | ($498.77) |
| ROLANDO PACANOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01389475) | ($500.89) |
| ROLANDO PACANOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036147) | ($10.73) |
| ROLANDO PACANOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01006404566) | ($19.90) |
| ROLANDO PACANOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01211646555) | ($23.91) |
| ROLANDO PACANOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (139.5159) | ($99.83) |
| ROLANDO PACANOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (158.5335) | ($49.65) |
| ROLANDO PACANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3437576130754 | $10.73 |
| ROLANDO PACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024198855695 | $0.01 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.376784) | ($213.38) |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02419475499) | ($973.06) |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02419475499 | $973.06 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02419475) | ($973.86) |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,251.534343254) | ($1,739.63) |
| ROLANDO PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,251.534343254 | $1,739.63 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,251.534343254) | ($1,727.12) |
| ROLANDO PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (316.228476971) | ($43.52) |
| ROLANDO PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 316.228476971 | $43.52 |
| ROLANDO PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (40.800072598) | ($46.51) |
| ROLANDO PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 40.800072598 | $46.51 |
| ROLANDO PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (40.800072598) | ($51.22) |
| ROLANDO PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (316.2284769) | ($43.10) |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002380939017053 | $0.95 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4318144821 | $14.43 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77440153613199 | $2.45 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2779949830935 | $0.28 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30628380167343 | $0.05 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0118408764951386 | $0.02 |
| ROLANDO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097432791534 | $0.01 |
| ROLANDO RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413493012649999 | $1.22 |
| ROLANDO RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033602977836114 | $0.04 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001963250728) | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001963250728 | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001332665554) | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001332665554 | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001770406643) | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001770406643 | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008569015 | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000177245848712 | $0.00 |
| ROLANDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000015250232415 | $0.00 |
| ROLANDO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169448987982283 | $50.44 |
| ROLANDO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087728371491 | $0.00 |
| ROLANDO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067400903485 | $0.01 |
| ROLANDO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039808810964 | $0.00 |
| ROLANDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019320060567 | $57.92 |
| ROLANDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358272754 | $70.60 |
| ROLANDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00214373706379999 | $0.00 |
| ROLANDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.774851347 | $22.79 |
| ROLANDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5289870809 | $28.06 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002019566373 | $0.00 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017260907263 | $0.00 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177159760377 | $0.00 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001974600254 | $0.00 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000018551161484 | $0.00 |
| ROLANDO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000956060030289999 | $0.00 |
| ROLANDO SERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127811498877 | $50.60 |
| ROLANDO SERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001612256185 | $0.00 |
| ROLANDO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001960025922 | $0.00 |
| ROLANDO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030854952396 | $0.00 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004837359448) | ($142.95) |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004837359448 | $142.95 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004769) | ($140.93) |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.0697 | $140.93 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06588680971) | ($133.17) |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06588680971 | $133.17 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.10045002 | $200.76 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04014754 | $80.94 |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2681119296) | ($542.31) |
| ROLANDO SURIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005744775915) | ($11.41) |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.002327664192) | ($2.82) |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9438200485) | ($1,163.59) |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009060307418) | ($11.17) |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2704395938) | ($333.41) |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.21208657 | $1,494.32 |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2704395938 | $333.41 |
| ROLANDO SURIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03669959849) | ($45.25) |
| ROLANDO SURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261809547430219 | $0.98 |
| ROLANDO SURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121854223505621 | $1.94 |
| ROLANDO SURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073639357974 | $0.01 |
| ROLANDO SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018048551861 | $0.53 |
| ROLANDO SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4590432119999 | $24.46 |
| ROLANDO TABAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120785966291826 | $0.00 |
| ROLANDO TITOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (310.140586314) | ($325.96) |
| ROLANDO TITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018571489361 | $36.24 |
| ROLANDO TITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6860863338209 | $2.14 |
| ROLANDO TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (120.0) | ($120.00) |
| ROLANDO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 120.0 | $120.00 |
| ROLANDO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 880.0 | $880.00 |
| ROLANDO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ROLANDO TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.474909938 | $2,142.32 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029526505661 | $8.97 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165774099939999 | $27.66 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063692624684 | $0.00 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034681085456 | $0.31 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142882557289 | $8.54 |
| ROLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8805154136 | $8.88 |
| ROLANDO TOULON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02861076972) | ($1,110.95) |
| ROLANDO TOULON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02861076972 | $1,110.95 |
| ROLANDO TOULON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.546717311) | ($4,387.30) |
| ROLANDO TOULON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.546717311 | $4,387.30 |
| ROLANDO TOULON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02861076) | ($1,033.73) |
| ROLANDO TOULON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.546717311) | ($4,213.27) |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001154622000932 | $4.52 |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600364141161 | $17.60 |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130578253374 | $0.00 |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030283255108 | $0.00 |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00246978815249999 | $0.01 |
| ROLANDO TOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000002016416211799999 | $0.00 |
| ROLANDO TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042699506292 | $0.00 |
| ROLANDO TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701557346879999 | $0.01 |
| ROLANDO TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019518646586 | $0.02 |
| ROLANDO TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040341308612 | $0.00 |
| ROLANDO TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124410467112999 | $0.00 |
| ROLANDO TROITINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 222.0184 | $186.40 |
| ROLANDO TROITINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,350.69) |
| ROLANDO TROITINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58468509) | ($17,115.82) |
| ROLANDO TROITINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4388853532) | ($702.99) |
| ROLANDO TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003579779957199 | $123.94 |
| ROLANDO TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8598391943277 | $42.23 |
| ROLANDO TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571032056851955 | $142.74 |
| ROLANDO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072320734622 | $0.02 |
| ROLANDO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014075243129699 | $0.00 |
| ROLANDO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6637794515 | $3.66 |
| ROLANDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053113364407 | $0.04 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167252) | ($50.00) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167252 | $50.00 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0293703717) | ($60.00) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0293703717 | $60.00 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014688) | ($29.98) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000838) | ($25.05) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009808248737) | ($20.00) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009808248737 | $20.00 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033478) | ($10.00) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033478 | $10.00 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.033809442) | ($5.00) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.033809442 | $5.00 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (94.05836608) | ($181,048.20) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 94.05836608 | $181,048.20 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.074843655) | ($63,723.26) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.074843655 | $63,723.26 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.076012) | ($63,733.53) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,219.999539139) | ($2,679.14) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,219.999539139 | $2,679.14 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (94.082856) | ($182,746.20) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.0) | ($18.44) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,200.033348) | ($2,762.24) |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778195846 | $275.78 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47906961294 | $1,212.84 |
| ROLANDO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.62741785 | $39.74 |
| ROLANDO VITALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.251886982681 | $1.35 |
| ROLANDO ZAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028536513523 | $0.00 |
| ROLANDO ZAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032947724843 | $0.00 |
| ROLANDS CANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077173886746 | $22.84 |
| ROLANDS CANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064454511689 | $0.01 |
| ROLANDS KUNDZINŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015629911312 | $0.46 |
| ROLANDS KUNDZINŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103909989342999 | $2.03 |
| ROLANDS KUZNECOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051000247195 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLANDS KUZNECOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.271384619197 | $8.90 |
| ROLANDS NAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004899704787 | $9.56 |
| ROLANDS NAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0267862448 | $2.53 |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $25.72 |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 10.9110789 | $718.06 |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($13.24) |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.850988) | ($288.17) |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.0) | ($11.00) |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609026873346566 | $0.62 |
| ROLANDS RUDNEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0559617493628269 | $1.56 |
| ROLANDS VIGRIEZIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001648) | ($6.59) |
| ROLANDS VIGRIEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16521755814344 | $1.36 |
| ROLAYO SHABA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0212248784) | ($4,203.15) |
| ROLAYO SHABA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.28234878 | $3,950.14 |
| ROLAYO SHABA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.286470369) | ($3,538.42) |
| ROLAYO SHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156610250338499 | $37.83 |
| ROLAYO SHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019978311348 | $0.02 |
| ROLAYO SHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012240091277 | $0.01 |
| ROLDAN ALINDAJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173228644 | $0.02 |
| ROLDAN ALINDAJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014491982789 | $0.00 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.003634 | $143.27 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0128485 | $516.66 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.075992 | $155.41 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.044545 | $78.28 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.40992545 | $781.45 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | GUSD | 160.77 | $160.77 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190264996747 | $56.17 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344588599985 | $4.62 |
| ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1201727389 | $1.12 |
| ROLDAN DURAN HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15936217864 | $0.08 |
| ROLDAN EPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116465871536 | $3.45 |
| ROLDAN EPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466427208598 | $0.05 |
| ROLDAN EPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087365517422 | $1.70 |
| ROLDAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013451973578 | $0.01 |
| ROLDAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000525168031155 | $0.00 |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,373.982454) | ($5,373.98) |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,476.354189) | ($20,476.35) |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 20,467.82842851 | $20,467.83 |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167922) | ($5,119.61) |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,524.426151) | ($20,524.43) |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100201) | ($2,941.66) |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014130615813056 | $50.81 |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44438083554 | $0.50 |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.917680093889 | $26.92 |
| ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 153.38272692751 | $153.38 |
| ROLEX SALACUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019188286013 | $0.01 |
| ROLF BAUMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.49940791 | $992.11 |
| ROLF BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301846018 | $50.00 |
| ROLF BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9583509325371 | $20.09 |
| ROLF BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04663786776 | $1.01 |
| ROLF BOJESEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00209207 | $80.70 |
| ROLF BOJESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00295328 | $90.32 |
| ROLF BOJESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559355338911 | $16.36 |
| ROLF BRUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.967259271482 | $6.71 |
| ROLF CARL MARTIN FALLREP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 41.855109 | $5.29 |
| ROLF CARL MARTIN FALLREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176965843851 | $0.02 |
| ROLF CARL MARTIN FALLREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059616501806 | $0.00 |
| ROLF DIETER BOLLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035122579102 | $0.00 |
| ROLF DIETER REUTHEBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018014914584 | $5.59 |
| ROLF FAIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038839454164 | $0.01 |
| ROLF FREDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004169951467 | $0.00 |
| ROLF FREDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045626455653 | $0.05 |
| ROLF GAMMALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110564041879 | $0.33 |
| ROLF GAMMALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023131950349999 | $0.00 |
| ROLF GAMMALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027991093382999 | $0.03 |
| ROLF GÖRAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042183391762 | $0.05 |
| ROLF GÖRAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037909433105 | $7.06 |
| ROLF HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844091347229999 | $0.98 |
| ROLF JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573916318266519 | $0.01 |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 0.09998 | $185.33 |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 99.9804999 | $185,141.89 |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,536.25) |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,555.25) |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,510.60) |
| ROLF JAKOBSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0804799) | ($46,663.23) |
| ROLF JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2865152772163 | $58.58 |
| ROLF JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000048422010419 | $0.01 |
| ROLF JURGEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021329412862 | $0.07 |
| ROLF KONRAD KOLLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026877) | ($106.75) |
| ROLF KONRAD KOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00889731) | ($338.99) |
| ROLF KONRAD KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098448357206399 | $0.39 |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 62.4 | $1,789.55 |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (62.4) | ($1,854.54) |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 62.4 | $1,854.54 |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 187.4 | $5,681.97 |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (187.4) | ($5,627.53) |
| ROLF KVALVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 187.4 | $5,627.53 |
| ROLF KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090709394197 | $279.36 |
| ROLF KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,175.79073603138 | $4,802.21 |
| ROLF LANGENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.216719) | ($6,851.14) |
| ROLF LANGENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (29.117356) | ($209.43) |
| ROLF LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001416535932519 | $49.50 |
| ROLF LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185592298125779 | $0.01 |
| ROLF LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07758399645633 | $0.77 |
| ROLF LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021883744169 | $0.65 |
| ROLF LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034344089718 | $67.60 |
| ROLF LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.729995043 | $176.73 |
| ROLF MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31234628344299 | $23.05 |
| ROLF MATTHIAS ALTERMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051547 | $21.43 |
| ROLF MATTHIAS ALTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029874246573 | $0.09 |
| ROLF MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075773413039 | $22.43 |
| ROLF MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014783933368 | $2.88 |
| ROLF NIEDERBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003532) | ($99.48) |
| ROLF NIEDERBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 237.606 | $99.48 |
| ROLF NIEDERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,496.52273398846 | $1,743.51 |
| ROLF NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001727939212 | $0.01 |
| ROLF NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003537325 | $0.02 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.12 | $10.77 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01941239876 | $61.08 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.09 | $8.49 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.17815) | ($15.31) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 15.22 | $15.31 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.26723) | ($22.97) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 22.81 | $22.97 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.13776) | ($10.99) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 10.92 | $10.99 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 6.27447 | $500.00 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (6.29984) | ($501.09) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 500.42 | $501.09 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (651.96) | ($651.96) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 8.16839 | $651.96 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (8.26425) | ($658.00) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 657.5 | $658.00 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.52) | ($1.52) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.01863 | $1.52 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (0.02753) | ($2.25) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2.24 | $2.25 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02113405508 | $60.15 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01950854492 | $40.72 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01978569901 | $35.38 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (1,213.4467) | ($31.90) |
| ROLF OOSTERVEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $21.99 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0195004979 | $30.07 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.01510995019 | $16.00 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023212228851 | $6.00 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.364592810532 | $4.33 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037161443159 | $6.87 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.08608130395939 | $5.09 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009021494746 | $0.43 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019030381774935 | $0.17 |
| ROLF OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.336700079 | $1.96 |
| ROLF PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.91787162015 | $18.19 |
| ROLF REIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081318 | $30.96 |
| ROLF REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097571589801 | $3.02 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (1,691.0756) | ($21,206.09) |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 21,111.58 | $21,206.09 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (13.3484) | ($1,339.50) |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,334.705 | $1,339.50 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | OMG | (771.861) | ($3,227.94) |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3,217.599 | $3,227.94 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 675.163 | $4,000.00 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.84 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 200,000.0 | $167,320.72 |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (23,960.992) | ($20,011.63) |
| ROLF SCHENK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 19,951.821 | $20,011.63 |
| ROLF SCHENK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROLF SCHENK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,183.853 | $1,000.00 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139171036269999 | $421.42 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,826.12403616821 | $4,450.20 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.523558469269999 | $1,057.15 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.698997861999 | $565.70 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,384.517604323 | $765.05 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.657645586 | $216.16 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.202327104 | $99.60 |
| ROLF SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.39741074054999 | $153.44 |
| ROLF SCHÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68723639584 | $4.17 |
| ROLF SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011479437976 | $0.00 |
| ROLF SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ROLF SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014795375162 | $0.00 |
| ROLF SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013177722787 | $0.00 |
| ROLF SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000039172713299 | $0.00 |
| ROLF STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017762742898 | $5.26 |
| ROLF STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5509901925 | $1.60 |
| ROLF SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049476593354 | $14.64 |
| ROLF SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104684592002 | $211.71 |
| ROLF SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.167157022 | $70.17 |
| ROLF TAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 8.508265822 | $379.21 |
| ROLF TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043792139918 | $12.96 |
| ROLF TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060722366745 | $0.00 |
| ROLF TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019146122948 | $37.36 |
| ROLF TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6526610851 | $3.66 |
| ROLF TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087547857207 | $4.35 |
| ROLF TARTLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09931501143 | $282.55 |
| ROLF TARTLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09930635229 | $195.47 |
| ROLF TARTLER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.09971624801 | $114.05 |
| ROLF TARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049846337833 | $16.83 |
| ROLF TARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.24610017002 | $21.12 |
| ROLF TARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013393004286 | $30.89 |
| ROLF TARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61166290548 | $0.61 |
| ROLF TARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.875066725 | $7.88 |
| ROLF THOMAS BONITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307713512769999 | $0.95 |
| ROLF WIMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 10.5 | $814.70 |
| ROLF WIMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002455) | ($5.10) |
| ROLF WIMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,188.32) |
| ROLF WIMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,825.64) |
| ROLF WIMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,945.22) |
| ROLF WIMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,357.73) |
| ROLF WIMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($156.46) |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034982652922 | $116.79 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.231263642798 | $3.63 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013093325284349 | $0.04 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.52522508699999 | $6.76 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4599015078 | $5.11 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.372870456 | $7.99 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58684241792 | $21.29 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000231460508429999 | $0.00 |
| ROLF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016449968897 | $0.00 |
| ROLF WÜRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052663096095 | $163.38 |
| ROLF ZENGAFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087115586688 | $0.03 |
| ROLF ZENGAFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027323221126 | $0.00 |
| ROLF ZENGAFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054040721856999 | $0.01 |
| ROLF-ANDRE BELSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102813751184 | $0.03 |
| ROLF-ANDRE BELSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60211002321756 | $7.69 |
| ROLF-ANDRE BELSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00718110639349999 | $0.00 |
| ROLF-ANDRE BELSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.346917121 | $0.79 |
| ROLF-ANDRE BELSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022424875314 | $0.00 |
| ROLFE GUSTUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (16.949460995) | ($30,929.21) |
| ROLFE GUSTUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 16.949460995 | $30,929.21 |
| ROLFE GUSTUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (16.94946) | ($30,967.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROLFE GUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01588452929 | $0.64 |
| ROLFE GUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.10096066569951 | $192.22 |
| ROLI WURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128407438362 | $0.13 |
| ROLINKA GEBOERS-EENLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.456139326073 | $9.09 |
| ROLLA OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173732912899999 | $0.51 |
| ROLLA OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073217524056 | $14.29 |
| ROLLAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013533787433 | $0.04 |
| ROLLAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.541242103 | $300.54 |
| ROLLAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016581845641 | $0.00 |
| ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226392506279999 | $6.70 |
| ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022407290612 | $0.03 |
| ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034714789543 | $6.77 |
| ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.003334419 | $2.51 |
| ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023563089423 | $1.34 |
| ROLLAND KORNBLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131853135261 | $0.39 |
| ROLLAND KORNBLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152614832119999 | $29.78 |
| ROLLAND KORNBLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.906895076929999 | $0.91 |
| ROLLAND KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11917361825156 | $0.12 |
| ROLLAND MELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040217293751 | $0.01 |
| ROLLAND MELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21092227631 | $0.25 |
| ROLLAND POMARET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00800406 | $319.31 |
| ROLLAND POMARET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00534 | $212.89 |
| ROLLAND POMARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149009261391 | $3.89 |
| ROLLAND ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016657162977 | $49.58 |
| ROLLANDE BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998757065933395 | $0.92 |
| ROLLBIN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122628783048 | $0.36 |
| ROLLBIN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067061873041 | $0.00 |
| ROLLEC INVESTMENTS PTY LTD | SYLVANA STREET, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023141644267 | $69.90 |
| ROLLIE BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417672945809999 | $1.24 |
| ROLLIE BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80799096474 | $7.13 |
| ROLLIE BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023107804209 | $0.00 |
| ROLLIE BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5430152379 | $0.06 |
| ROLLIE BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2900133582 | $1.22 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158033462645 | $4.68 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0134033617 | $1.60 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010243029324 | $0.09 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20617526024 | $0.03 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068528860547 | $0.01 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092561047516 | $0.00 |
| ROLLIE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014360830085 | $0.02 |
| ROLLIE RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044796863915 | $1.33 |
| ROLLIE RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27005768122 | $1.48 |
| ROLLIE RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1412174259999 | $22.31 |
| ROLLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002777106551 | $84.41 |
| ROLLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004617083762 | $0.09 |
| ROLLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7680515137 | $2.37 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0249834 | $1,034.68 |
| ROLLIN UNRUH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (628.0) | ($584.75) |
| ROLLIN UNRUH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 628.0 | $584.75 |
| ROLLIN UNRUH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (628.0) | ($581.09) |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066670025824 | $206.15 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4469790439999 | $40.18 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968756243839999 | $195.71 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8998450079999 | $20.90 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.7366638079999 | $41.81 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57578519975 | $5.08 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118394721967 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100977086785 | $0.01 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.19042569919999 | $21.15 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0595179582449999 | $6.54 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6443283096 | $3.97 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027436655271 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000921289977159999 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08942845558 | $5.09 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000103640830669 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00149325905 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127338170115 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092425952722 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69068247612 | $0.89 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057240887384 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031286976876 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002896023931 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015565879138 | $0.00 |
| ROLLIN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0053891795112 | $0.01 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/18/2022 | Earn | Incoming | Deposit | ETH | 9.5 | $27,922.69 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,853.06) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/2/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $17,120.84 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (146.905397) | ($1,493.67) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,166.275406) | ($3,161.57) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (68.762433) | ($4,667.94) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,008.77) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.318) | ($8,890.90) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,300.00) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.13) | ($8,151.91) |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001471625455023 | $56.09 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015857945446 | $0.00 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1162018450713 | $311.61 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00208597791849999 | $0.00 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3998089500229 | $22.63 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018235408492 | $0.00 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21190986991196 | $2.63 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.318675491343249 | $28.99 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105542302007 | $0.00 |
| ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007517701873 | $0.00 |
| ROLLINS STALLWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028727264713 | $0.06 |
| ROLLY APAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ROLLY LAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004168608000343 | $0.00 |
| ROLLY PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085586199041 | $0.00 |
| ROLLY TANGONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743794965651599 | $0.08 |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (27.8582) | ($49.67) |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242637577886 | $0.41 |
| ROLPH G PRESUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021071878969 | $0.04 |
| ROLYN ANDREI RIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118913738842 | $0.35 |
| ROLYN ANDREI RIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015554638301 | $0.00 |
| ROLYN ANDREI RIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4665692356 | $8.47 |
| ROM RAVIV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.162652707) | ($325.18) |
| ROM RAVIV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.162652707 | $325.18 |
| ROM RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027428324946 | $0.08 |
| ROM RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090876527481 | $0.02 |
| ROM RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078233588156 | $0.08 |
| ROM RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127335865023203 | $1.11 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131623709578 | $0.00 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413385502059999 | $0.05 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0093205078 | $1.26 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028257255586 | $0.00 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035539250536 | $0.11 |
| ROMA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58928350212 | $0.79 |
| ROMA GEVONDYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001234) | ($50.04) |
| ROMA GEVONDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123455646323654 | $50.00 |
| ROMA GEVONDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057562042667 | $0.00 |
| ROMA JORI BOSCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74) | ($28,512.48) |
| ROMA JORI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033193758286 | $118.25 |
| ROMA JORI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240393183849999 | $46.91 |
| ROMA SOCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121749617912617 | $0.01 |
| ROMA WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617667886 | $0.49 |
| ROMA WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129785161049499 | $0.01 |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.234215) | ($98.92) |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.28) | ($28.28) |
| ROMA YAREMKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006737) | ($270.71) |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006579592196066 | $0.26 |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054968887185 | $0.01 |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03332440881722 | $0.03 |
| ROMA YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000259475048016 | $0.11 |
| ROMADELYS CHIRINOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.671807089) | ($102.09) |
| ROMADELYS CHIRINOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.671807089 | $102.09 |
| ROMADELYS CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041243785177 | $126.63 |
| ROMADELYS CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03041785273 | $59.56 |
| ROMADELYS CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.42554429184389 | $2.18 |
| ROMAIN ALDEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085685366052434 | $0.00 |
| ROMAIN ALDEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.3459872076999 | $15.17 |
| ROMAIN ALEXANDRE BOURREL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.14938121 | $345.22 |
| ROMAIN ALEXANDRE BOURREL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1499216303) | ($262.67) |
| ROMAIN ALEXANDRE BOURREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006439320930592 | $1.20 |
| ROMAIN ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,904.6212 | $1,874.16 |
| ROMAIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.157444946309 | $308.10 |
| ROMAIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2157485055 | $0.21 |
| ROMAIN ANDENMATTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.74) | ($26.74) |
| ROMAIN ANDENMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081060685815 | $2.40 |
| ROMAIN ANDENMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344551717357999 | $0.40 |
| ROMAIN ANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168915108 | $0.02 |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 18.78299 | $21.12 |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1183893909) | ($212.38) |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.896500664) | ($45.35) |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00532265) | ($160.48) |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013561924672368 | $51.70 |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011398867840535 | $2.66 |
| ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7544341587059 | $0.66 |
| ROMAIN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154531879472 | $4.57 |
| ROMAIN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020324811792 | $3.97 |
| ROMAIN ARRICASTRES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00343456 | $102.69 |
| ROMAIN ARRICASTRES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0087114 | $260.96 |
| ROMAIN ARRICASTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31045589622949 | $2.58 |
| ROMAIN ARRICASTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.190986039 | $9.19 |
| ROMAIN AUDRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.34144502 | $625.35 |
| ROMAIN AUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006817791208 | $11.99 |
| ROMAIN AURELIEN LEONCE MILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00836597 | $238.27 |
| ROMAIN AURELIEN LEONCE MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062145403594 | $1.86 |
| ROMAIN AUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055654812564 | $0.06 |
| ROMAIN AUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022384573035 | $4.37 |
| ROMAIN AUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45447838313 | $0.45 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011596 | $0.02 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002821 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00062124 | $0.10 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002486 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001152 | $0.02 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007367 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00135686 | $0.20 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006474 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00013279 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00014533 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007923 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00087796 | $0.09 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003669 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00013197 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00122994 | $0.12 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00116991 | $0.10 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015056 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00216719 | $0.20 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00017472 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000363 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00169194 | $0.10 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005968 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0031245 | $0.20 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003326 | $0.00 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026526 | $0.02 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010049 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00019147 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009776 | $0.01 |
| ROMAIN AYRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000181959140519999 | $0.02 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005685) | ($17.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000235) | ($9.72) |
| ROMAIN BAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005685) | ($16.61) |
| ROMAIN BAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000235) | ($9.18) |
| ROMAIN BAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00568) | ($16.37) |
| ROMAIN BAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015726) | ($32.06) |
| ROMAIN BAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000812) | ($24.26) |
| ROMAIN BAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150191) | ($4,411.12) |
| ROMAIN BAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00077208 | $22.01 |
| ROMAIN BAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000959) | ($30.37) |
| ROMAIN BAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($27.92) |
| ROMAIN BAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012146) | ($3.80) |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021546408532 | $68.11 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672323743487 | $135.10 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123185144340999 | $0.00 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73749413958 | $8.20 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125748816026 | $0.00 |
| ROMAIN BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00125400436344 | $0.00 |
| ROMAIN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145910330426 | $0.04 |
| ROMAIN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306153795499 | $0.04 |
| ROMAIN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097159592616 | $0.02 |
| ROMAIN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023160724244 | $0.00 |
| ROMAIN BALLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.0689999997 | $74.06 |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (4.0689) | ($37.19) |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001239 | $37.19 |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.751) | ($7.25) |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002401 | $7.25 |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000828) | ($25.02) |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002661) | ($80.44) |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 80.341 | $80.44 |
| ROMAIN BALLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (480.69) | ($480.69) |
| ROMAIN BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224302945726 | $0.07 |
| ROMAIN BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59364711721205 | $6.39 |
| ROMAIN BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4492479942729 | $0.45 |
| ROMAIN BALLANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2441200762587 | $0.26 |
| ROMAIN BALLANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0813674604119999 | $0.01 |
| ROMAIN BARBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002796679919 | $0.00 |
| ROMAIN BARBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126099880177 | $0.00 |
| ROMAIN BARBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028117827154 | $0.03 |
| ROMAIN BARBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000066930639095 | $0.00 |
| ROMAIN BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027483605936 | $0.00 |
| ROMAIN BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080090806648 | $0.01 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.76212753 | $2,402.86 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023086552125999 | $0.07 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06976881967715 | $1.25 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120075967232 | $241.82 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.762717898 | $8.53 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8248602701 | $9.17 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118596925874999 | $0.00 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06672800003 | $7.33 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136297495375 | $0.18 |
| ROMAIN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87434320551 | $0.47 |
| ROMAIN BEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603489811225871 | $0.07 |
| ROMAIN BEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004983538436 | $0.00 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (199.906) | ($149.73) |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.080542 | $149.73 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.081654) | ($150.93) |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0049919 | $150.93 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00232) | ($69.99) |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 94.015 | $69.99 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.86) | ($3.99) |
| ROMAIN BELTOISE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001298 | $3.99 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054128504893 | $1.48 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1916491153962 | $3.71 |
| ROMAIN BELTOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083298668008 | $0.02 |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 26.814599 | $81.58 |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | 1INCH | 100.0 | $152.40 |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 23.185401 | $71.87 |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 50.0 | $292.00 |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (457.0) | ($955.27) |
| ROMAIN BERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2702770359565 | $21.70 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (294.1176) | ($600.41) |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (32.9848) | ($69.06) |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($32.56) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($27.22) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.0) | ($24.56) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($131.69) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($316.82) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($341.74) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($138.33) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($681.83) |
| ROMAIN BERREBI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (648.0) | ($461.74) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (40.0) | ($24.73) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.704 | $24.73 |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (21.0) | ($13.61) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004327 | $13.61 |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 636.5018 | $434.22 |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.48395) | ($19.92) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027504) | ($50.00) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,974.674728605) | ($10,098.71) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.054509664) | ($7,369.64) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.99) |
| ROMAIN BERREBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1591846) | ($4,857.79) |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325869738213 | $45.26 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7651871457045 | $58.75 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030561376089304 | $69.88 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007113927 | $0.01 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.13982401229 | $166.10 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043468616215 | $0.04 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103343817116 | $0.00 |
| ROMAIN BERREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000053323529615 | $0.00 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163863556729999 | $0.02 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055900403351 | $10.91 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1827091115 | $7.28 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.375807808299999 | $4.18 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018795888115 | $0.14 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12064073602 | $3.83 |
| ROMAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.221164267139999 | $8.75 |
| ROMAIN BILLIOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016442920064 | $0.49 |
| ROMAIN BILLIOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.569956311 | $38.57 |
| ROMAIN BIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17365090001499 | $1.19 |
| ROMAIN BISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66657681963526 | $2.56 |
| ROMAIN BLANLOEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001862310824578 | $0.00 |
| ROMAIN BOILEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.203367) | ($2,178.76) |
| ROMAIN BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00937240354809999 | $287.98 |
| ROMAIN BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5639641257399 | $14.56 |
| ROMAIN BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01150375958377 | $26.88 |
| ROMAIN BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0994732510699999 | $3.88 |
| ROMAIN BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036392533492 | $1.97 |
| ROMAIN BONNEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224768110119999 | $0.00 |
| ROMAIN BONNEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0302724620299999 | $0.03 |
| ROMAIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821681387799999 | $254.32 |
| ROMAIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218437303679999 | $0.03 |
| ROMAIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023564126517 | $45.98 |
| ROMAIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033014477186 | $10.51 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.43 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,535.25 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.10058) | ($3,049.69) |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.665891 | $3,049.69 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,661.73 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586569047 | $50.00 |
| ROMAIN BORIS DEVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.08285464319 | $39.71 |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,766.0 | $2,766.00 |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,766.0) | ($2,766.00) |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142436228033 | $0.42 |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273997026049999 | $0.00 |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.693193931295 | $2.69 |
| ROMAIN BOSSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0228813048199999 | $0.02 |
| ROMAIN BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000458628736981999 | $0.02 |
| ROMAIN BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002357677520334 | $0.72 |
| ROMAIN BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000537565429529999 | $0.00 |
| ROMAIN BOURGOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.331892649227 | $1.21 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00286356 | $118.46 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04576086306) | ($1,374.42) |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04576086306 | $1,374.42 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04576086) | ($1,333.38) |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045767107428295 | $15.33 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197910253586 | $0.59 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00917933376069999 | $0.01 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019099223386 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016258837945 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000356221670969999 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129191339678 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012564518543 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035039780266 | $0.01 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052783640527999 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020364682665 | $0.00 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034147804041 | $1.94 |
| ROMAIN BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081306903628 | $0.00 |
| ROMAIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026336119924 | $0.00 |
| ROMAIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014309799946 | $0.00 |
| ROMAIN BOUYÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007716133443 | $0.23 |
| ROMAIN BOUYÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073142211758 | $0.00 |
| ROMAIN BOUYÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402193230799999 | $7.85 |
| ROMAIN BOUYÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.24193613 | $30.24 |
| ROMAIN BOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15891859672 | $0.19 |
| ROMAIN BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384412771129999 | $1.14 |
| ROMAIN BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80098062 | $2.10 |
| ROMAIN BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095332968778 | $1.86 |
| ROMAIN BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045511069652 | $0.00 |
| ROMAIN BRIERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $63.16 |
| ROMAIN BRIERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.96 |
| ROMAIN BRIERE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00092 | $27.33 |
| ROMAIN BRIERE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059463553033 | $17.47 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301548051909999 | $0.35 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045380537108 | $8.85 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5677456866 | $3.57 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016615072272 | $0.00 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077322327868 | $0.57 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024071288834 | $0.02 |
| ROMAIN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00134312615506999 | $0.15 |
| ROMAIN BRONCHAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.200059779 | $354.63 |
| ROMAIN BRONCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75157004685169 | $11.38 |
| ROMAIN BRONCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013262738742 | $21.78 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05999839 | $2,412.09 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.07314744 | $2,956.36 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.22) | ($22.26) |
| ROMAIN BRUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (60.006938) | ($6,140.28) |
| ROMAIN BRUT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3,401.830103 | $3,401.83 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (370.27) | ($370.27) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0099973 | $370.27 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (224.0) | ($224.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067917 | $224.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.06208) | ($4.46) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001348 | $4.46 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.342) | ($6.10) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001845 | $6.10 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 10.23449 | $450.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (10.23449) | ($478.13) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 483.272 | $478.13 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.20388 | $10.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.20388) | ($9.68) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000603) | ($17.36) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100737 | $270.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160073) | ($4,363.74) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (267.0) | ($267.00) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($3.58) |
| ROMAIN BRUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3.563 | $3.58 |
| ROMAIN BRUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,508.98) | ($1,508.98) |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439997120592933 | $15.90 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784270324072335 | $1.65 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.17182757178 | $13.17 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000010247408422 | $0.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051912905343 | $0.00 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124126659095343 | $12.71 |
| ROMAIN BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000340796528193 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN CACHAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.98) |
| ROMAIN CACHAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376636) | ($531.51) |
| ROMAIN CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127061666957745 | $51.82 |
| ROMAIN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019297900417 | $0.57 |
| ROMAIN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4716842064999 | $11.47 |
| ROMAIN CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154510670864 | $4.57 |
| ROMAIN CAOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043146959229152 | $0.04 |
| ROMAIN CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.028285945791 | $15.22 |
| ROMAIN CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63936941553 | $0.64 |
| ROMAIN CHARNECA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.060951635) | ($18.75) |
| ROMAIN CHARNECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016912656814 | $0.00 |
| ROMAIN CHARNECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3594552957159 | $0.33 |
| ROMAIN CHEVALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460800890059999 | $0.01 |
| ROMAIN CHEVALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17837345138 | $0.18 |
| ROMAIN CHEVALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037405492159 | $0.02 |
| ROMAIN CHIZAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,941.624) | ($9,941.62) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000219321519) | ($8.34) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 325.0 | $40,265.53 |
| ROMAIN CHIZAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ZEC | (321.130378934) | ($40,000.00) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ROMAIN CHIZAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002639527401) | ($8.34) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000828477) | ($24.62) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004316462619) | ($123.10) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 321.130378934 | $25,730.29 |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($80.39) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (324.0) | ($25,975.70) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004300906827) | ($8.34) |
| ROMAIN CHIZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3692945496862 | $36.95 |
| ROMAIN CHOCHOLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268263211383 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11) | ($469.18) |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004244 | $0.01 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.0095 | $406.89 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000546 | $0.01 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000139 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000176 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002549 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00013328 | $0.01 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002992 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000297 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004695 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00020707 | $0.01 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007258 | $0.00 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00024019 | $0.01 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01285693580512 | $3.85 |
| ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003002523602 | $0.00 |
| ROMAIN CIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.642370007175 | $1.63 |
| ROMAIN CLAUDE PAUI FENECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 5.896451 | $2.48 |
| ROMAIN CLAUDE PAUI FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026181625303729 | $0.00 |
| ROMAIN CLAUDE PAUI FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016824853547 | $0.01 |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46586189) | ($17,771.23) |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.46566189 | $17,741.60 |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46595683) | ($16,950.11) |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029446) | ($9.90) |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146813397862805 | $57.84 |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14393635909 | $292.12 |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.282370696 | $3.94 |
| ROMAIN CLERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27939881939 | $3.10 |
| ROMAIN COELHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4625379456) | ($829.34) |
| ROMAIN COELHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104503) | ($32.02) |
| ROMAIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010426465483456 | $0.35 |
| ROMAIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.070378661959 | $6.28 |
| ROMAIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024428935456324 | $4.64 |
| ROMAIN COJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.505822249798 | $5.56 |
| ROMAIN COLLEDANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03239028) | ($1,289.55) |
| ROMAIN COLLEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737682279114999 | $2.96 |
| ROMAIN COLLEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033980673015 | $0.00 |
| ROMAIN CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108661238353 | $0.00 |
| ROMAIN CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088524977482 | $0.03 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00707 | $281.03 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00384 | $159.28 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00393 | $155.27 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $77.60 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00196 | $75.75 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 226.27776 | $139.93 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00335 | $129.64 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 3.56882 | $205.46 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00285 | $103.66 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00593 | $187.91 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 21.44366 | $24.02 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01365 | $406.03 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00419 | $127.66 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 341.14011 | $144.24 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 342.22297 | $132.85 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.00271 | $4.69 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.32834 | $570.17 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00346 | $105.93 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.11203 | $197.50 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00348 | $104.30 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.215647498) | ($197.46) |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (17.4265) | ($21.60) |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129107732295 | $36.35 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027504104394 | $3.63 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119641237111999 | $1.06 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124375835537 | $0.02 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.43203554189999 | $2.75 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064049709628985 | $2.57 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056337738486 | $1.58 |
| ROMAIN COTTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123517381355138 | $0.22 |
| ROMAIN COUILLAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01393734) | ($408.90) |
| ROMAIN COUILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014625635923108 | $4.90 |
| ROMAIN COUILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025567807959 | $0.00 |
| ROMAIN COUILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043621596621 | $0.03 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079135355415 | $245.39 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41796007795 | $0.49 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093939902176 | $189.69 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34554555937 | $0.27 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351043579279999 | $3.90 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102471130497 | $0.10 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06011629339 | $4.40 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.26967454039999 | $11.17 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106869654611999 | $34.01 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6068147893 | $2.48 |
| ROMAIN CRETEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.071238902106 | $0.07 |
| ROMAIN CRIDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36552962060899 | $6.21 |
| ROMAIN CUSSENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018046146236 | $0.00 |
| ROMAIN DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167029) | ($50.85) |
| ROMAIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017019517825453 | $0.58 |
| ROMAIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620667360248 | $0.01 |
| ROMAIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030345658077 | $0.00 |
| ROMAIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004212346709 | $0.00 |
| ROMAIN DALION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01573787 | $45.41 |
| ROMAIN DALION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $190.20 |
| ROMAIN DALION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.03905134 | $3,045.75 |
| ROMAIN DALION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.37447742 | $1,097.70 |
| ROMAIN DALION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0952 | $3,782.62 |
| ROMAIN DALION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.568961 | $1,357.59 |
| ROMAIN DALION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,941.79) |
| ROMAIN DALION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100125) | ($2,917.94) |
| ROMAIN DALION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244168095669299 | $8.19 |
| ROMAIN DALION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354343956949 | $8.58 |
| ROMAIN DALVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003597451431486 | $0.00 |
| ROMAIN DALVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038543137783 | $0.01 |
| ROMAIN DANULOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,774.19) |
| ROMAIN DANULOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.337067) | ($935.57) |
| ROMAIN DANULOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (23.176) | ($15.33) |
| ROMAIN DANULOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.008598 | $15.33 |
| ROMAIN DANULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23064470599307 | $0.31 |
| ROMAIN DANULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045940233870386 | $13.45 |
| ROMAIN DANULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45234396735 | $0.45 |
| ROMAIN DAVERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251665689 | $7.45 |
| ROMAIN DAVERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028797450739 | $0.00 |
| ROMAIN DAVERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8569530474 | $8.86 |
| ROMAIN DAVERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7382723539 | $5.94 |
| ROMAIN DE BILIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,080.048374) | ($3,080.05) |
| ROMAIN DE BILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002339252124 | $0.69 |
| ROMAIN DE BILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246567636769999 | $0.00 |
| ROMAIN DE BILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.329597767564 | $37.33 |
| ROMAIN DE BILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019202599402 | $0.02 |
| ROMAIN DE SAINT-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022936090271 | $69.25 |
| ROMAIN DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78220746832331 | $0.90 |
| ROMAIN DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001762092012 | $0.52 |
| ROMAIN DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113535721139 | $0.00 |
| ROMAIN DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.0795208289999 | $45.08 |
| ROMAIN DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.521439796 | $21.52 |
| ROMAIN DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023569127219 | $0.00 |
| ROMAIN DELANO ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.076 | $2,304.01 |
| ROMAIN DELANO ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01383855 | $402.05 |
| ROMAIN DELANO ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301131353454 | $13.40 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53) | ($1,616.14) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,397.43) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.56376241 | $1,597.74 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.16604059 | $447.46 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 9.993633 | $818.55 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00604406 | $218.39 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 8.99 | $460.89 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.49 | $192.58 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.3009614 | $2,337.03 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($810.68) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.523208492) | ($102.54) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (123.069081) | ($49.96) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.672253107) | ($15,535.67) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,932.725819) | ($784.65) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,789.669653) | ($2,295.07) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.45) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.89794865) | ($54,363.14) |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009458823769007 | $322.17 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76058741199 | $5.58 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065091112926295 | $156.61 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000278877032649999 | $0.00 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.51023287278 | $18.31 |
| ROMAIN DELNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07318797040414 | $3.27 |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001031) | ($30.72) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.017084 | $30.72 |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.878) | ($1.48) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.000816 | $1.48 |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.0179) | ($32.28) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 32.128 | $32.28 |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.364474) | ($1.36) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.637718075) | ($5.64) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (32.1) | ($32.10) |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.017798 | $32.10 |
| ROMAIN DELZOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017798) | ($32.09) |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009839382533974 | $0.33 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016463876333785 | $0.02 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019690008305 | $0.00 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01654897769315 | $0.02 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101442350379999 | $0.00 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149909351431489 | $0.01 |
| ROMAIN DELZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0619401387638 | $0.06 |
| ROMAIN DENIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01701289264) | ($31.56) |
| ROMAIN DENIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269323) | ($73.34) |
| ROMAIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014383958394237 | $0.54 |
| ROMAIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008658349432877 | $0.24 |
| ROMAIN DESGRIPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019602251458 | $0.00 |
| ROMAIN DESGRIPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029016837393 | $5.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN DESGRIPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075615332146 | $0.08 |
| ROMAIN DESSENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074036701082 | $21.91 |
| ROMAIN DESSENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061794875156999 | $12.06 |
| ROMAIN DESSENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5752772188 | $0.99 |
| ROMAIN DESSENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45836412375 | $5.09 |
| ROMAIN DESSENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0130448747129999 | $0.74 |
| ROMAIN DESVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42521280971 | $5.46 |
| ROMAIN DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004115829216 | $0.12 |
| ROMAIN DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015828178076 | $0.02 |
| ROMAIN DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032207786033 | $0.06 |
| ROMAIN DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019629826433 | $0.00 |
| ROMAIN DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00111910577493 | $0.00 |
| ROMAIN DIERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.6159398086 | $140.35 |
| ROMAIN DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017346349327 | $5.14 |
| ROMAIN DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8018608617352 | $0.85 |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,192.15) |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,219.96) |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (344.9261) | ($273.48) |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,263.782705) | ($1,831.81) |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079755) | ($23.59) |
| ROMAIN DUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9278033153648 | $112.09 |
| ROMAIN DUBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.579418031) | ($54.21) |
| ROMAIN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033800802212 | $0.00 |
| ROMAIN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100015715584639 | $1.27 |
| ROMAIN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049527617564 | $0.00 |
| ROMAIN DUHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,243.826595 | $5,243.83 |
| ROMAIN DUHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,264.46026) | ($5,264.46) |
| ROMAIN DUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006025349548 | $186.21 |
| ROMAIN DUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2054508830575 | $0.21 |
| ROMAIN DUHAUTBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009798442052 | $0.00 |
| ROMAIN DUHAUTBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.00462171329999 | $0.97 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.01 | $0.02 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 53.1101 | $123.65 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 31.2596 | $66.31 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 7.4158 | $15.73 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 0.1 | $0.10 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (416.509) | ($427.48) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 425.305 | $427.48 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 821.822931 | $821.82 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,248.27) | ($1,248.27) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 637.05 | $1,248.27 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01057) | ($366.94) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 186.855 | $366.94 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.20 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,749.9 | $3,426.81 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (2,903.0116) | ($5,586.56) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 334.04 | $334.04 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,439.388038 | $8,439.39 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 370.32 | $370.32 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 0.1 | $0.10 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,400.0 | $5,400.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 14,352.222722613 | $25,755.71 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14,353.316) | ($25,746.78) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 25,639.798 | $25,746.78 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 377.787 | $1,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (377.787525093) | ($970.91) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 1,413.678 | $4,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,413.678) | ($3,797.29) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,734.37 | $6,734.37 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017525 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AAVE | 6.30597 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 497.068 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.24329 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 804.972 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 204.165 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 501.807 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 45.893 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00388 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.058304 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 1.61317 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 198.733 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 102.945 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 209.206 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (209.2) | ($495.80) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,096.251 | $1,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,716.091 | $1,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.25637 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 47.428 | $118.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (47.42) | ($118.04) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 657.376 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 479.387 | $300.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,719.785) | ($1,640.89) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,643.668 | $1,640.89 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.51518 | $3,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.525) | ($3,003.35) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.459351 | $900.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007495) | ($1,976.21) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,995.020582 | $1,995.02 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.07 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.10 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,301.148992072 | $1,592.44 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.242885 | $500.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 1.13896 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.00331 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 13.699 | $38.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 728.5 | $626.52 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 366.8243 | $295.01 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 681.2941 | $550.21 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 265.887 | $200.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.644571 | $1,350.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (463.0) | ($463.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.22081 | $463.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AAVE | 0.82396 | $71.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AAVE | 0.58991 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016785 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024701 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 73.395 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (263.77) | ($701.59) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 700.573 | $701.59 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (617.28) | ($617.28) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0204197 | $617.28 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.132964) | ($2,230.98) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0760283 | $2,230.98 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,374.656) | ($1,499.83) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0511453 | $1,499.83 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (10.47234) | ($937.38) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 929.943 | $937.38 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (929.95) | ($929.95) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0319717 | $929.95 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 130.925 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 68.72 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0017022 | $49.99 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.026336 | $800.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0033981 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 66.252 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.001692 | $50.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239087) | ($7,092.75) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,800.0) | ($4,800.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.161904 | $4,800.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161904) | ($4,795.42) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.4029382851 | $11,910.70 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.402948) | ($11,905.98) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 11,857.853 | $11,905.98 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (57.85) | ($57.85) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 108.639 | $57.85 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0001 | $0.03 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.9688122618 | $298.65 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 185.426 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.02178 | $1.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (80.12) | ($53.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 52.686 | $53.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (52.69) | ($52.69) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 220.245 | $99.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 249.253 | $100.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,658.9837 | $500.69 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8,102.2687) | ($2,430.64) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 8,097.2687 | $3,437.57 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.68353 | $1,000.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.683533) | ($1,001.61) |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 0.09977020994 | $0.01 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.8162336249 | $980.26 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 20,762.845680399 | $1,114.76 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.115815420751 | $234.33 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009668536962 | $0.00 |
| ROMAIN DUMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000772615683399999 | $0.00 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($913.20) |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.724520741) | ($8,602.18) |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.065729477) | ($742.37) |
| ROMAIN DUMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (60.983074329) | ($723.06) |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014847126859 | $0.00 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024915787732 | $0.00 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006242329446302 | $18.85 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00538340352 | $0.00 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46383479639908 | $7.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024353028338181 | $1.85 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000007279094702 | $0.00 |
| ROMAIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025286446507 | $0.00 |
| ROMAIN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027212672321 | $8.05 |
| ROMAIN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391111571463 | $0.42 |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00550983) | ($159.33) |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373796537817 | $1.34 |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399948269849 | $0.03 |
| ROMAIN ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000528920782680318 | $0.00 |
| ROMAIN ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 750.086599002119 | $816.44 |
| ROMAIN FAYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003199063346 | $0.00 |
| ROMAIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084121072600999 | $0.25 |
| ROMAIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053238956016 | $0.06 |
| ROMAIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000563428078069999 | $0.00 |
| ROMAIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000082497164397 | $0.00 |
| ROMAIN FIEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016962713175 | $0.00 |
| ROMAIN FIEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111125197476713 | $0.00 |
| ROMAIN FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100731940503 | $1.12 |
| ROMAIN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.08589673773 | $15.56 |
| ROMAIN FRANCK PHILIPPE BRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $155.91 |
| ROMAIN FRANCK PHILIPPE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061962216065 | $1.11 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $3,974.43 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.515) | ($4,240.38) |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135815) | ($5,238.82) |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09799989) | ($3,800.69) |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $5,206.28 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,419.04) |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (6.606939542) | ($2,534.51) |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018498095237 | $58.38 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052466870405 | $0.01 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028514458939 | $55.86 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056208041784 | $0.01 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098975782072 | $0.00 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098368095626 | $0.00 |
| ROMAIN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028725488342741 | $11.68 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29127233) | ($8,533.30) |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206101973110739 | $70.55 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053564191461 | $0.01 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020656119066 | $0.04 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048222707493 | $0.00 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108204816024999 | $1.19 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055591047649 | $0.42 |
| ROMAIN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33529445796 | $0.16 |
| ROMAIN GADONNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00061444 | $17.95 |
| ROMAIN GADONNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00066511 | $19.31 |
| ROMAIN GADONNA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00067165 | $19.98 |
| ROMAIN GADONNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066214 | $20.23 |
| ROMAIN GADONNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006612 | $19.94 |
| ROMAIN GADONNA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00093567 | $19.31 |
| ROMAIN GADONNA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00092933 | $19.51 |
| ROMAIN GADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023909354688 | $6.89 |
| ROMAIN GADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129247067098 | $4.11 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325851276 | $0.00 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106722893 | $0.02 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016546933261 | $0.01 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027606252609999 | $0.00 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008392634877 | $0.00 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0770949027 | $13.93 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052325958157 | $0.00 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7536983816 | $0.19 |
| ROMAIN GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021331031154 | $0.00 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.102333 | $300.30 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (3.3586026) | ($1,347.03) |
| ROMAIN GALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (6.03798981) | ($603.80) |
| ROMAIN GALLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $192.97 |
| ROMAIN GALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.081 | $193.97 |
| ROMAIN GALLET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,077.804734) | ($4,077.80) |
| ROMAIN GALLET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.717451114) | ($5,490.70) |
| ROMAIN GALLET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.851942) | ($2.85) |
| ROMAIN GALLET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.379566) | ($5.38) |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97464597747679 | $2.03 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014215144380984 | $38.00 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.218342475362 | $29.22 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000011152028256999 | $0.00 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020656197283595 | $0.02 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000033789307699999 | $0.00 |
| ROMAIN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010554450694443 | $4.35 |
| ROMAIN GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028626572922 | $0.00 |
| ROMAIN GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000408288585379999 | $0.01 |
| ROMAIN GAUCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.07186833 | $2,201.29 |
| ROMAIN GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631212455155 | $15.65 |
| ROMAIN GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018524292975 | $0.04 |
| ROMAIN GAUDUCHEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($24.98) |
| ROMAIN GAUDUCHEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4266744006209 | $0.50 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00335945 | $104.27 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.07830597 | $152.51 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00712248 | $210.18 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013333246655026 | $54.36 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103590591457999 | $1.70 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7927438029 | $6.79 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.524300878969999 | $0.42 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.446767681809999 | $0.28 |
| ROMAIN GEFFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050215326476 | $0.30 |
| ROMAIN GERACI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ROMAIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.38855504197 | $75.53 |
| ROMAIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016213707878 | $31.64 |
| ROMAIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127261620297 | $5.04 |
| ROMAIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 92.773670971 | $92.77 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.21762236 | $635.89 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110700511379 | $0.00 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003183248532 | $106.33 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000466089480709999 | $0.00 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231598906865 | $50.30 |
| ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253402655905 | $4.34 |
| ROMAIN GOAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01945018 | $45.05 |
| ROMAIN GOAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROMAIN GOAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0033823 | $97.04 |
| ROMAIN GOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181974621563999 | $5.25 |
| ROMAIN GOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143023039995499 | $0.15 |
| ROMAIN GOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002237620489 | $4.29 |
| ROMAIN GOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2863875648 | $3.29 |
| ROMAIN GOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.658875904829999 | $0.41 |
| ROMAIN GOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.219265444 | $2.22 |
| ROMAIN GRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002005) | ($5.90) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000187) | ($7.39) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000348) | ($3,060.44) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.172006) | ($16.26) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000624) | ($1.76) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100094) | ($3,869.92) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.034) | ($2,695.45) |
| ROMAIN GRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.030987) | ($2.56) |
| ROMAIN GRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000056) | ($2.17) |
| ROMAIN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024373141099477 4 | $9.80 |
| ROMAIN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014191233329 | $0.00 |
| ROMAIN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162741216372645 | $4.93 |
| ROMAIN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067827675848 | $0.00 |
| ROMAIN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0990819940125579 | $8.64 |
| ROMAIN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053755057334 | $0.00 |
| ROMAIN GUIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378673447259299 | $0.36 |
| ROMAIN GUIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.97184611829999 | $0.94 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,940.98) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (910.0) | ($910.00) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 277.4107 | $214.19 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 96.4434 | $315.37 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 790.0141 | $528.66 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,680.44) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.507027088599 | $159.61 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.931044152 | $334.93 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9217879346 | $7.78 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.519481488 | $9.36 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038648021484 | $4.88 |
| ROMAIN GUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.048437821471 | $91.59 |
| ROMAIN HAMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.724) | ($3.83) |
| ROMAIN HAMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001253 | $3.83 |
| ROMAIN HAMARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171.2711) | ($171.27) |
| ROMAIN HAMARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133885) | ($40.43) |
| ROMAIN HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012480252230005 | $0.42 |
| ROMAIN HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.147261138233 | $2.26 |
| ROMAIN HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022529120088999 | $0.00 |
| ROMAIN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007245970911 | $0.00 |
| ROMAIN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083960591057 | $0.01 |
| ROMAIN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009932966052 | $0.00 |
| ROMAIN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000515085293899999 | $0.00 |
| ROMAIN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051938023824 | $0.00 |
| ROMAIN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029457630574 | $0.00 |
| ROMAIN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041479734703 | $0.00 |
| ROMAIN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31006468256799 | $1.26 |
| ROMAIN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9982635567274 | $1.92 |
| ROMAIN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006410489492 | $0.00 |
| ROMAIN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82866774381 | $0.83 |
| ROMAIN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15016999819 | $0.18 |
| ROMAIN IRCIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 304.999046 | $305.00 |
| ROMAIN IRCIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 305.99905 | $306.00 |
| ROMAIN IRCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.337656283405 | $16.78 |
| ROMAIN ISELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058495849362 | $1.73 |
| ROMAIN ISELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9056207992 | $66.08 |
| ROMAIN ISELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034913398779 | $0.68 |
| ROMAIN JACQUES J SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.684313228964 | $2.76 |
| ROMAIN JECHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062068146752 | $1.21 |
| ROMAIN JECHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00059660620242 | $0.19 |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112251005313 | $33.22 |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1464260429) | ($262.72) |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138767942233369 | $3.25 |
| ROMAIN JEROME BOUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120887645503 | $3.75 |
| ROMAIN JOUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273930930004076 | $0.25 |
| ROMAIN JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84307622312 | $0.98 |
| ROMAIN JULIEN THOMAS LECOUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221237667227942 | $0.03 |
| ROMAIN JUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215674198687154 | $0.00 |
| ROMAIN KAHLAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,123.50) |
| ROMAIN KAHLAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($402.11) |
| ROMAIN KAHLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042342586 | $0.50 |
| ROMAIN KAHLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99670460292 | $3.92 |
| ROMAIN KAHLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025762298886316 | $73.94 |
| ROMAIN KAHLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021139427391 | $0.14 |
| ROMAIN KAHLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036706208278 | $0.41 |
| ROMAIN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222713593749999 | $0.00 |
| ROMAIN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323930794139999 | $0.00 |
| ROMAIN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100458592509 | $0.01 |
| ROMAIN KROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120106377543 | $35.55 |
| ROMAIN KROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3458245421 | $1.57 |
| ROMAIN KROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039714551199 | $78.61 |
| ROMAIN LABÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088162797081 | $0.10 |
| ROMAIN LABÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8728772441 | $0.12 |
| ROMAIN LAGOUTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000556) | ($15.92) |
| ROMAIN LAGOUTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15.816 | $15.92 |
| ROMAIN LAGOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2663642767744 | $5.87 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02898415) | ($1,001.21) |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1971997634) | ($500.70) |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1187958848) | ($289.46) |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02483854) | ($825.25) |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025748650725006 | $9.82 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144234627214879 | $4.10 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015191829164 | $0.02 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5602352965 | $1.61 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473890154149999 | $5.27 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056843329811999 | $0.00 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000683767338419999 | $0.00 |
| ROMAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086032789768 | $0.00 |
| ROMAIN LARIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6786270106193 | $20.27 |
| ROMAIN LARIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044855849833 | $89.14 |
| ROMAIN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.30174543903 | $17.61 |
| ROMAIN LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000279221400279999 | $0.00 |
| ROMAIN LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001813447607 | $0.00 |
| ROMAIN LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000788494143469999 | $0.00 |
| ROMAIN LE GAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079445485941 | $0.00 |
| ROMAIN LE GODAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.683303) | ($6,486.62) |
| ROMAIN LE GODAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054003) | ($1,789.60) |
| ROMAIN LE GODAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262206745547859 | $9.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN LE GODAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011759231708188 | $33.33 |
| ROMAIN LE GODAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087034410354 | $0.00 |
| ROMAIN LE GODAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029552673036 | $0.00 |
| ROMAIN LE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073849009743 | $0.01 |
| ROMAIN LE LEVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5142505599998 | $0.49 |
| ROMAIN LE LEVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013670462281 | $0.01 |
| ROMAIN LE LEVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097423926132 | $0.01 |
| ROMAIN LECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.56569291) | ($170.81) |
| ROMAIN LECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397903584134986 | $0.46 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.101951496 | $3.91 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1485) | ($452.81) |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01101093 | $33.45 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.10030699 | $3.54 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.010896846 | $30.90 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018647 | $0.06 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.102698163 | $2.99 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.010040688 | $27.82 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00014086 | $5.08 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.010142134 | $27.25 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.121027663 | $3.35 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00114575 | $0.09 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011095 | $0.03 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.102479141 | $1.84 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014016 | $0.03 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.100109457 | $2.04 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013228 | $0.03 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.102782877 | $2.32 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.030012959 | $52.96 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00100742 | $0.07 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.104081158 | $2.28 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019831 | $0.04 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00719313) | ($225.77) |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.076586) | ($1,936.30) |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (2.473876104) | ($52.42) |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0001119 | $0.01 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00103471 | $0.05 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00015707 | $0.02 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011547 | $0.01 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00020122 | $0.02 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070653812557114 | $2.39 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119937386743 | $0.14 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010045129194984 | $23.54 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016577703023 | $0.00 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016677406832 | $0.01 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39284101136 | $0.19 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034981467292 | $0.01 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002253783607 | $0.00 |
| ROMAIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080435562229455 | $0.21 |
| ROMAIN LEFLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077640275749 | $0.00 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065003271112 | $1.92 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07510577327067 | $0.08 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120709953357 | $0.04 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036440478724 | $0.00 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027841541161 | $0.01 |
| ROMAIN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499711117419999 | $0.31 |
| ROMAIN LEROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.4803 | $209.93 |
| ROMAIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012091573573 | $0.00 |
| ROMAIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025119731248 | $0.00 |
| ROMAIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00278565592249999 | $0.00 |
| ROMAIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0126669997729999 | $0.60 |
| ROMAIN LETUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 714.717463 | $714.72 |
| ROMAIN LETUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN LETUE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.593831 | $1,000.00 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016324459506 | $4.83 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030485920333 | $58.10 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.644959048 | $56.64 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9738816823 | $2.36 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51202547823 | $0.07 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147599530809999 | $1.08 |
| ROMAIN LETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.831396710365 | $23.92 |
| ROMAIN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038118814887 | $0.00 |
| ROMAIN LINUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525869839249 | $0.06 |
| ROMAIN LORILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035227674615 | $1.04 |
| ROMAIN LORILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294515863059999 | $0.35 |
| ROMAIN LORILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047207646926 | $0.05 |
| ROMAIN LORILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.093504145447 | $0.09 |
| ROMAIN LOUSTAU-CHARTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7935660718 | $1.79 |
| ROMAIN MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99946379349699 | $7.47 |
| ROMAIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.356480786003 | $1.39 |
| ROMAIN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649422097289999 | $0.00 |
| ROMAIN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4263622342 | $2.43 |
| ROMAIN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071650342438 | $0.02 |
| ROMAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042990692816 | $132.11 |
| ROMAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23904000723 | $0.28 |
| ROMAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078192302528 | $157.43 |
| ROMAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46662628 | $1.55 |
| ROMAIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056047) | ($100.23) |
| ROMAIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.77923611) | ($13,991.49) |
| ROMAIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581284315633 | $0.53 |
| ROMAIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608866317663009 | $146.84 |
| ROMAIN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069035123401 | $0.01 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109472037) | ($2.36) |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3736968825) | ($0.79) |
| ROMAIN MASSIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4485903104) | ($0.96) |
| ROMAIN MASSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.871311108) | ($2.36) |
| ROMAIN MASSIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.289450058) | ($0.79) |
| ROMAIN MASSIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.238447346) | ($0.96) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.119537754) | ($0.10) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.645829291) | ($3,000.00) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.230852487 | $3,663.33 |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07944102447) | ($90.08) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002204857743) | ($2.50) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.336733962) | ($2,606.58) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ROMAIN MASSIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009968213705) | ($1.01) |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019855868326 | $59.60 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747075728249699 | $0.89 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204523128075999 | $45.62 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235103931141999 | $0.02 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019814133888 | $0.02 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9002055712 | $2.45 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016577798121 | $0.02 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16445703417 | $1.45 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041452220663 | $0.00 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00237581841319999 | $0.00 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057174876515 | $0.63 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014285715639 | $4.55 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48856403296 | $3.01 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015705181901 | $0.01 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134200386249999 | $1.02 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16290031724 | $0.09 |
| ROMAIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00544390879659999 | $0.01 |
| ROMAIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863087105983 | $0.93 |
| ROMAIN MEMET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | KNC | (89.901648273) | ($228.35) |
| ROMAIN MEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.054925689795517 | $0.19 |
| ROMAIN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.00736792126 | $76.58 |
| ROMAIN MEUSNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039636388019 | $0.12 |
| ROMAIN MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250447619889999 | $0.74 |
| ROMAIN MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044943669004 | $0.01 |
| ROMAIN MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109260438197 | $0.32 |
| ROMAIN MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039385112051 | $0.01 |
| ROMAIN MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041606373988 | $0.01 |
| ROMAIN MOREL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.007244) | ($217.10) |
| ROMAIN MOREL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 216.621 | $217.10 |
| ROMAIN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650080321369699 | $2.23 |
| ROMAIN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.4825398689999 | $74.48 |
| ROMAIN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.679226257 | $85.68 |
| ROMAIN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.058095114534 | $108.23 |
| ROMAIN MORLOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00262489 | $100.73 |
| ROMAIN MORLOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04238892 | $96.81 |
| ROMAIN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183746265311 | $5.35 |
| ROMAIN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044590100354 | $8.53 |
| ROMAIN MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (711.0) | ($711.00) |
| ROMAIN MULLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.040412) | ($30,000.04) |
| ROMAIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083375679478 | $0.25 |
| ROMAIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.28973731494 | $371.29 |
| ROMAIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726441408948269 | $0.01 |
| ROMAIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415567078679999 | $0.81 |
| ROMAIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.436098389899999 | $0.44 |
| ROMAIN NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11166187378 | $2.17 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.03269168 | $3,593.17 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 213.0 | $213.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.056207 | $100.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01927672 | $573.79 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.088898) | ($158.06) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019244) | ($602.08) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,821.96) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.79) | ($413.79) |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717796778801999 | $0.21 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000913716257427 | $1.64 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01142754692771 | $0.01 |
| ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.167867747359 | $3.17 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0020983 | $81.27 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00214925 | $81.42 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02521 | $71.68 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00194403 | $75.91 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729929916918 | $1.94 |
| ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272019336119999 | $0.44 |
| ROMAIN NOGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($120.55) |
| ROMAIN NOGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (35.167) | ($92.14) |
| ROMAIN NOGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,420.24) |
| ROMAIN NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.964052694895 | $276.36 |
| ROMAIN NORBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,704.267318982) | ($20,704.27) |
| ROMAIN NORBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROMAIN NORBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275495902179999 | $83.71 |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0795969459999 | $17.58 |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024541821418 | $4.79 |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 833.655638385 | $833.66 |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0059184854 | $4.01 |
| ROMAIN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 176.3164804205 | $176.32 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007933168701 | $0.02 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104659447571 | $0.01 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000339720389049999 | $0.07 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508864083289999 | $0.05 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00240998391599999 | $0.00 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024382474857 | $0.02 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090924169087 | $0.01 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042810391147 | $0.00 |
| ROMAIN NUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029265832556 | $0.00 |
| ROMAIN OGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.261931) | ($469.02) |
| ROMAIN OGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($49.43) |
| ROMAIN OGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62622901457061 | $7.41 |
| ROMAIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019524693057999 | $0.00 |
| ROMAIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021190911794 | $0.00 |
| ROMAIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052985003803 | $0.01 |
| ROMAIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110982647853 | $0.00 |
| ROMAIN PAGLIARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0326325 | $996.17 |
| ROMAIN PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.702610834709 | $111.32 |
| ROMAIN PALMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010312) | ($39.02) |
| ROMAIN PALMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (503.948373) | ($503.95) |
| ROMAIN PALMERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012936) | ($390.49) |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039798385778011 | $103.25 |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756164033179999 | $0.01 |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.485402173554 | $3.49 |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000287212038499999 | $0.00 |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030516012389 | $0.01 |
| ROMAIN PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018606897504 | $0.00 |
| ROMAIN PANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130518756763 | $3.86 |
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174327882659999 | $52.01 |
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08984401939 | $1.27 |
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041108925029 | $81.46 |
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074747513213 | $0.01 |
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6915435728 | $1.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06912431681 | $3.93 |
| ROMAIN PAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20383913287 | $0.24 |
| ROMAIN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080389281912 | $2.38 |
| ROMAIN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423813694569999 | $0.05 |
| ROMAIN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05377006814 | $0.05 |
| ROMAIN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016722471905 | $0.01 |
| ROMAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002057401419 | $0.01 |
| ROMAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705643191679999 | $0.01 |
| ROMAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028637095251999 | $0.01 |
| ROMAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038966481527 | $0.00 |
| ROMAIN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451098129979999 | $13.35 |
| ROMAIN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.22583628157 | $17.52 |
| ROMAIN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015325470534 | $2.99 |
| ROMAIN PESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046100932844 | $1.36 |
| ROMAIN PEYROT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| ROMAIN PEYROT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,341.134706) | ($2,341.13) |
| ROMAIN PEYROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0807163605238 | $1.02 |
| ROMAIN PEYROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.822664200557 | $18.82 |
| ROMAIN PIERRE-JEAN N BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005166686 | $0.00 |
| ROMAIN PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5246322633031 | $53.50 |
| ROMAIN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024752668947 | $7.33 |
| ROMAIN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.841289387308 | $3.11 |
| ROMAIN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058724668852 | $11.46 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01) | ($1.66) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5) | ($84.00) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.495060687) | ($250.25) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.90) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.07) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,929.03) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.57) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.5) | ($1.36) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1) | ($1.21) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (14.480738) | ($39.28) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (15.637453737) | ($189.85) |
| ROMAIN POOTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.21 |
| ROMAIN POOTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.049 | $1,873.08 |
| ROMAIN POOTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.76) |
| ROMAIN POOTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($887.82) |
| ROMAIN POOTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5068753147) | ($901.91) |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161806148337 | $49.19 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95378975235 | $1.11 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009910441975751 | $23.02 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016669319952335 | $0.22 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025345166166 | $0.00 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24013679629 | $0.82 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0134591576629999 | $0.01 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005375716387891 | $0.93 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028939419253 | $0.00 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13891703395 | $3.26 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03798327371392 | $0.11 |
| ROMAIN POOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.786698437599999 | $1.05 |
| ROMAIN PROTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.105681315874 | $4.42 |
| ROMAIN PRUDENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053438734517 | $0.05 |
| ROMAIN PRUDENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.124354544339 | $0.01 |
| ROMAIN QUERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.024047368545 | $5.14 |
| ROMAIN RACHART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010977) | ($454.29) |
| ROMAIN RACHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03314666) | ($1,296.22) |
| ROMAIN RACHART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2067594163) | ($399.29) |
| ROMAIN RACHART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1028875388) | ($199.93) |
| ROMAIN RACHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7184166098) | ($1,199.84) |
| ROMAIN RACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061439935 | $0.00 |
| ROMAIN RACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6661344220678 | $30.69 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055384592726 | $1.64 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106302451522999 | $0.01 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02617808600999 | $1.03 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115677170062999 | $0.09 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10803166699 | $0.07 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073310241261 | $0.08 |
| ROMAIN RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00071846939834 | $0.23 |
| ROMAIN RAIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084972792073 | $0.25 |
| ROMAIN RAIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104142202594 | $0.00 |
| ROMAIN RAIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047108603585999 | $0.00 |
| ROMAIN RAIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035653880186 | $0.00 |
| ROMAIN RAOUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046063138018 | $0.00 |
| ROMAIN RAPNOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2652320264499 | $62.44 |
| ROMAIN RAYAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002117099563 | $0.01 |
| ROMAIN RAYAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021321699548 | $0.00 |
| ROMAIN RAYAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.212566679369999 | $0.02 |
| ROMAIN RECHTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.708857) | ($77,144.10) |
| ROMAIN RECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0174021107191 | $561.69 |
| ROMAIN RECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013438384856 | $0.01 |
| ROMAIN RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25902030526 | $8.27 |
| ROMAIN REVERCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010786784444 | $0.00 |
| ROMAIN REVERCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014665907365 | $0.01 |
| ROMAIN RICORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018987937657 | $56.88 |
| ROMAIN RICORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469497989339999 | $93.43 |
| ROMAIN RICORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.840237319 | $198.84 |
| ROMAIN RIFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.509867454 | $38.51 |
| ROMAIN ROUDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1306795424 | $3.65 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023524176821999 | $0.01 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00993541229352005 | $0.01 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075132435775 | $0.01 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069880943499 | $0.00 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064767028012 | $0.00 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00543239762609999 | $0.01 |
| ROMAIN ROUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000113502305518 | $0.00 |
| ROMAIN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031065260212 | $0.00 |
| ROMAIN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02290576988 | $0.02 |
| ROMAIN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000257732308369999 | $0.00 |
| ROMAIN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121229639044 | $0.00 |
| ROMAIN SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.83920694487 | $23.80 |
| ROMAIN SALINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.350851104373 | $4.42 |
| ROMAIN SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150786247244 | $44.63 |
| ROMAIN SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040253886394 | $0.00 |
| ROMAIN SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054215490365 | $0.00 |
| ROMAIN SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.86672407657 | $0.87 |
| ROMAIN SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008000560975 | $2.37 |
| ROMAIN SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020617070791 | $0.00 |
| ROMAIN SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.887765403 | $13.89 |
| ROMAIN SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19270627462 | $0.02 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $407.47 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $489.47 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $160.03 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $153.34 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $252.79 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $280.87 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $192.31 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.2 | $218.30 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $273.57 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 13.22 | $1,037.74 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (13.0) | ($1,018.81) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,016.486 | $1,018.81 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.02354201 | $66.71 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 18.86934 | $1,000.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 16.096 | $17.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (43.958599278) | ($1,951.96) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (380.19) | ($300.00) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 306.471 | $300.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 6.45612 | $305.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (6.45612) | ($299.34) |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051999258794 | $184.18 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.276622302009 | $94.83 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003372841844 | $0.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000216541228299999 | $0.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004584968606 | $0.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0456922531500916 | $4.11 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000017820309 | $0.00 |
| ROMAIN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002595984399999 | $0.00 |
| ROMAIN SCHUSSLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (49.990856) | ($28.43) |
| ROMAIN SCHUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66212571846 | $0.77 |
| ROMAIN SCHUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35210899302037 | $0.24 |
| ROMAIN SCHUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000420444576801 | $0.00 |
| ROMAIN SCHUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30043739729 | $0.46 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 411.145942 | $411.15 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.0675 | $20.40 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 79.083 | $60.00 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 71.985 | $46.82 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (152.225) | ($77.89) |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 77.238 | $77.89 |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0675) | ($18.21) |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (428.383942) | ($428.38) |
| ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49873467720399 | $1.64 |
| ROMAIN SERNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02304142) | ($643.75) |
| ROMAIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239847931 | $50.00 |
| ROMAIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78806811438255 | $11.09 |
| ROMAIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.737562256689 | $14.94 |
| ROMAIN SIRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027553) | ($866.90) |
| ROMAIN SIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026817312536216 | $9.11 |
| ROMAIN SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061237480917 | $0.00 |
| ROMAIN SOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040881052926 | $0.00 |
| ROMAIN SOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065238338786 | $0.01 |
| ROMAIN SOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071902188835 | $0.01 |
| ROMAIN SOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024290511957 | $0.01 |
| ROMAIN SOUVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4467727531366 | $0.52 |
| ROMAIN TABBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.080119897985 | $3.36 |
| ROMAIN TABBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4103336718 | $15.67 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064017844153 | $18.95 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313893861 | $0.02 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108057810498 | $2.11 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003191954156 | $0.00 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.528239988839999 | $0.08 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02528011836 | $1.85 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9237150502 | $4.26 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7100010648 | $2.71 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8568135096 | $0.12 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018681649668 | $1.33 |
| ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053745766372 | $0.02 |
| ROMAIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110508827645 | $0.02 |
| ROMAIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006847614301 | $0.08 |
| ROMAIN THOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60116099117799 | $1.13 |
| ROMAIN THOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491061379479999 | $0.00 |
| ROMAIN THOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.8236180755 | $0.82 |
| ROMAIN TORMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154081108561 | $45.66 |
| ROMAIN TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040449025777 | $0.00 |
| ROMAIN TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044086488954 | $0.00 |
| ROMAIN TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129604272688 | $0.01 |
| ROMAIN TREFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019546680627 | $0.02 |
| ROMAIN TREFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.519340137 | $0.73 |
| ROMAIN TREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72635778530896 | $0.68 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9208707469) | ($1,651.40) |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027568237557 | $0.01 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058442382452 | $0.00 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086820750665699 | $20.35 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0155661026229999 | $0.01 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030622372569 | $0.00 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007610742684 | $0.01 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011809083069 | $0.00 |
| ROMAIN TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00227134743979999 | $0.00 |
| ROMAIN TRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095525063819 | $0.11 |
| ROMAIN TRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106081724893999 | $0.01 |
| ROMAIN URSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.68972685014 | $92.79 |
| ROMAIN URSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9693325867 | $7.11 |
| ROMAIN USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495010948388 | $0.01 |
| ROMAIN VALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89314839737 | $18.34 |
| ROMAIN VANDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.921698177 | $14.92 |
| ROMAIN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38778468132 | $5.03 |
| ROMAIN VERNIZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1413166999245 | $1.09 |
| ROMAIN VERNIZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5765721658 | $8.58 |
| ROMAIN VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929872204088384 | $0.11 |
| ROMAIN VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027778132292 | $0.54 |
| ROMAIN VIVIAN GRENVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025254234436 | $0.03 |
| ROMAIN VIVIAN GRENVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109315120542 | $0.00 |
| ROMAIN VIVIAN GRENVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000138003934299999 | $0.00 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,460.44) | ($1,460.44) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 238.912 | $1,460.44 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (306.843) | ($706.83) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 706.843 | $706.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (706.84) | ($706.84) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 115.592 | $706.84 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 470.66 | $470.66 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (470.66) | ($470.66) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 73.818 | $470.66 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (430.713) | ($980.60) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 918.71 | $980.60 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (920.1) | ($920.10) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0359392 | $920.10 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.035939) | ($1,101.56) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,697.398 | $1,101.56 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,701.725) | ($1,108.90) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,099.558 | $1,108.90 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,099.6) | ($1,099.60) |
| ROMAIN VOLATIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 371.716 | $1,099.60 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7904611554023 | $12.80 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35756555824416 | $3.36 |
| ROMAIN VOLATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.774486765792 | $20.82 |
| ROMAIN VOSDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05178792) | ($1,448.22) |
| ROMAIN VOSDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3559670378) | ($667.86) |
| ROMAIN VOSDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,879.867214409) | ($5,879.87) |
| ROMAIN VOSDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027752312141799 | $10.36 |
| ROMAIN VOSDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018190550361469 | $5.02 |
| ROMAIN VOSDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.820415731218 | $37.82 |
| ROMAIN WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142321833815 | $0.00 |
| ROMAIN WEYTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012591744279999 | $0.37 |
| ROMAIN WEYTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.604368795759 | $8.31 |
| ROMAIN WILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017761911377973 | $0.02 |
| ROMAIN ZAPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019302011118 | $0.57 |
| ROMAIN ZAPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104812081411999 | $0.12 |
| ROMAIN ZAPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.55065026153 | $4.55 |
| ROMAIN ZAPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.13212265119999 | $1.97 |
| ROMAINE FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01387820923 | $420.28 |
| ROMAINE FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015223307539 | $0.30 |
| ROMAINE FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093971033542 | $0.07 |
| ROMAINE FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044970198535 | $0.00 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,882.90) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $28,882.90 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($27,467.30) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1638943792) | ($4,896.67) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1638943792 | $4,896.67 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.162519382) | ($101,597.80) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 50.162519382 | $101,597.80 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (50.162519382) | ($101,272.11) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16389437) | ($5,031.07) |
| ROMAN ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007318174771145 | $27.62 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222364728129029 | $626.44 |
| ROMAN ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98705477189999 | $3.99 |
| ROMAN AHMED CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072601775973 | $0.02 |
| ROMAN ALBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261824991510657 | $50.06 |
| ROMAN ALBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182745017968 | $0.00 |
| ROMAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89511992578 | $1.91 |
| ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001237) | ($48.52) |
| ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.29) | ($406.29) |
| ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123720837257312 | $50.01 |
| ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169554401070523 | $0.36 |
| ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5352965174 | $0.54 |
| ROMAN ALEXANDER JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037860475412 | $1.17 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00049662 | $19.69 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00072069 | $27.66 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00088966 | $30.69 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001264 | $3.89 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223686) | ($66.92) |
| ROMAN ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004187358935311 | $0.14 |
| ROMAN ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005722607344 | $0.00 |
| ROMAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036249514068 | $0.00 |
| ROMAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108599180245999 | $0.01 |
| ROMAN ALLEN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006493922456 | $12.67 |
| ROMAN ALLEN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9961239621 | $6.90 |
| ROMAN ANITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089713118999 | $2.66 |
| ROMAN ANITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558723505039999 | $111.71 |
| ROMAN ANITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.277353035 | $186.28 |
| ROMAN ANITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.157785054 | $21.53 |
| ROMAN ANTONOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2.860586) | ($2.86) |
| ROMAN ANTONOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034705) | ($10.50) |
| ROMAN ANTONOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.8) | ($11,978.57) |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207075407537099 | $0.08 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4598560015 | $1.70 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19536511001 | $416.94 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020272900879835 | $0.02 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031684795383 | $0.00 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113457670239 | $0.01 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020558297631 | $0.01 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020583039192 | $0.00 |
| ROMAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9243442996 | $1.89 |
| ROMAN ANTROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018107932921 | $0.05 |
| ROMAN ANTROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098684834532 | $0.00 |
| ROMAN ARTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5356217497897 | $0.51 |
| ROMAN ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000233750040579999 | $0.00 |
| ROMAN AUGUSTO OSPINA BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13518737492521 | $1.32 |
| ROMAN AVILA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.66645028) | ($239.27) |
| ROMAN AVILA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124171) | ($36.93) |
| ROMAN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8081217043987 | $5.05 |
| ROMAN AVOLETOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.55718709 | $402.56 |
| ROMAN AVOLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004821131615 | $100.00 |
| ROMAN AVOLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0260379713189 | $3.50 |
| ROMAN BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138702616249 | $0.41 |
| ROMAN BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6767342657999 | $9.26 |
| ROMAN BANJEGLAV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02278134 | $71.49 |
| ROMAN BANJEGLAV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00168469 | $72.17 |
| ROMAN BANJEGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009357439483 | $23.08 |
| ROMAN BANJEGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2774553370172 | $56.89 |
| ROMAN BANJEGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010526626482 | $14.90 |
| ROMAN BARABASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377714502583172 | $0.04 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (376.963180292) | ($2,822.70) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 376.963180292 | $2,822.70 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009037233918) | ($28.65) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009037233918 | $28.65 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (653.87837609) | ($423.12) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 653.87837609 | $423.12 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (376.963180292) | ($2,821.90) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (653.8783761) | ($382.89) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090372) | ($28.38) |
| ROMAN BARANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007916963712159 | $0.27 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7549764063534 | $6.53 |
| ROMAN BARANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97109744005772 | $9.69 |
| ROMAN BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078372906802 | $0.15 |
| ROMAN BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43683445196 | $4.85 |
| ROMAN BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100672062733999 | $0.89 |
| ROMAN BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.62357332 | $0.53 |
| ROMAN BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571453212 | $0.36 |
| ROMAN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.281754174917 | $7.27 |
| ROMAN BAUMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13732732) | ($4,717.34) |
| ROMAN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001606475429009 | $6.19 |
| ROMAN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030952501699 | $0.00 |
| ROMAN BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127468318661 | $0.38 |
| ROMAN BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016559345317 | $0.00 |
| ROMAN BELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035224348468 | $0.01 |
| ROMAN BELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035960107503 | $0.00 |
| ROMAN BELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043947800773 | $0.01 |
| ROMAN BELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018892585026 | $0.00 |
| ROMAN BELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105682627553 | $0.00 |
| ROMAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.117057302877 | $3.00 |
| ROMAN BEYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.680466191299 | $276.05 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020030850431 | $601.62 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.058047158 | $19.89 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045062050384 | $89.56 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32381492802 | $23.70 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016124241418 | $0.00 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051655117332 | $0.00 |
| ROMAN BEZUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032868666335 | $0.36 |
| ROMAN BODENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006248283796 | $0.18 |
| ROMAN BODENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044570234512 | $0.50 |
| ROMAN BODENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154676916601 | $0.61 |
| ROMAN BODENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00091641553396 | $1.71 |
| ROMAN BORANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.834) | ($25,527.91) |
| ROMAN BORANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.070357) | ($217.35) |
| ROMAN BORANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| ROMAN BORANEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| ROMAN BORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041420134428 | $146.37 |
| ROMAN BORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731221963498492 | $0.89 |
| ROMAN BORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030934346055 | $60.30 |
| ROMAN BORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.18064176 | $151.18 |
| ROMAN BORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0007959853367 | $0.12 |
| ROMAN BRATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205658400899 | $76.06 |
| ROMAN BRONOVITSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146974623126 | $0.00 |
| ROMAN BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098324735996 | $301.68 |
| ROMAN BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15307011227 | $310.83 |
| ROMAN BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.412859270319999 | $24.68 |
| ROMAN BUCHACEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (3.22961187) | ($94,630.86) |
| ROMAN BUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148383007812999 | $492.91 |
| ROMAN BUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029005144517 | $56.67 |
| ROMAN BUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45423913337 | $33.25 |
| ROMAN BUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039122398435 | $8.87 |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.14970343) | ($11,734.65) |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.14970343 | $11,734.65 |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004601113752) | ($8.88) |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004601113752 | $8.88 |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087282879) | ($31.40) |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087282879 | $31.40 |
| ROMAN BULGAKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.154304) | ($12,083.36) |
| ROMAN BULGAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007398378543761 | $0.26 |
| ROMAN BULGAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284047053865012 | $79.45 |
| ROMAN BURGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92142469631 | $0.90 |
| ROMAN BUTKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614383297809999 | $0.02 |
| ROMAN BUTKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071536548766 | $0.01 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1931393738) | ($7,524.14) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1931393738 | $7,524.14 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.227715857) | ($3,507.27) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.227715857 | $3,507.27 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($27.37) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($37.79) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.217715) | ($3,331.36) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.192139) | ($7,226.68) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (509.156382637) | ($406.05) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 509.156382637 | $406.05 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,468.919286747) | ($2,468.92) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,468.919286747 | $2,468.92 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,468.919286) | ($2,468.92) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (509.156382) | ($322.06) |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005407515691064 | $21.64 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379568936452399 | $11.31 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.531899104337 | $15.53 |
| ROMAN BYSTRIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2683544285644 | $3.85 |
| ROMAN CABANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021893684975 | $6.48 |
| ROMAN CABANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760610575727 | $0.01 |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.53) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (27.487701) | ($845,987.93) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,314.666115) | ($1,314.67) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1472652975) | ($255.30) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.600705) | ($92.60) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319248) | ($91.09) |
| ROMAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112026077271999 | $0.35 |
| ROMAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0349559989457332 | $1,348.85 |
| ROMAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011151063438982 | $2.76 |
| ROMAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.257798466417 | $12.26 |
| ROMAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.863411953356299 | $0.86 |
| ROMAN CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040717741455 | $0.00 |
| ROMAN CAYLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.46 |
| ROMAN CAYLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00231 | $85.83 |
| ROMAN CAYLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.96 |
| ROMAN CAYLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00135 | $40.24 |
| ROMAN CAYLA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| ROMAN CAYLA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $19.26 |
| ROMAN CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.191260555404 | $32.75 |
| ROMAN CENALMOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (35.0) | ($3,614.80) |
| ROMAN CENALMOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15106383) | ($4,512.88) |
| ROMAN CENALMOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,673.44 |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($303.67) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($5,963.25) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09033809) | ($2,628.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN CENALMOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (44.95) | ($2,385.05) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.216359382) | ($626.08) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (199.0) | ($3,441.51) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.93) |
| ROMAN CENALMOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (56.854737914) | ($1,919.38) |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046686502435 | $13.78 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.476337876111 | $188.48 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000172006058 | $0.00 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000014587863 | $0.00 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.253206362459999 | $10.80 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0696975905581999 | $21.08 |
| ROMAN CENALMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00102079179880341 | $0.11 |
| ROMAN CENALMOR SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00888647) | ($288.07) |
| ROMAN CENALMOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040425968208 | $12.62 |
| ROMAN CEPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034052) | ($1,000.47) |
| ROMAN CEPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56129) | ($16,488.90) |
| ROMAN CEPEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000357) | ($10.70) |
| ROMAN CEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029982322336544 | $106.92 |
| ROMAN CEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013124498896 | $0.96 |
| ROMAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026221337414 | $79.55 |
| ROMAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004074603897899999 | $0.00 |
| ROMAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013164020692 | $0.00 |
| ROMAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002444392545 | $0.00 |
| ROMAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030282346765 | $0.01 |
| ROMAN CHERENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09276090181322 | $0.11 |
| ROMAN CHERENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001700436032 | $0.03 |
| ROMAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000261595921634699 | $0.00 |
| ROMAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014614119909 | $0.00 |
| ROMAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002055775707 | $0.00 |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (27.950871) | ($19.97) |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (3,004.681343) | ($2,134.92) |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.127623348) | ($30.13) |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (115.4556) | ($177.73) |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2275071) | ($7,087.65) |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15453145671 | $19.52 |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012366257845 | $0.00 |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.880316687 | $2.19 |
| ROMAN CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002351790907 | $0.00 |
| ROMAN CRESTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.037342812) | ($59,657.31) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.037342812 | $59,657.31 |
| ROMAN CRESTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206,152.287570219) | ($206,152.29) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206,152.287570219 | $206,152.29 |
| ROMAN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,053.00) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (106,132.28757) | ($106,132.29) |
| ROMAN CRESTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03667881) | ($31,097.50) |
| ROMAN CRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005522409356309 | $208.42 |
| ROMAN CRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,338.4707448436 | $1,338.47 |
| ROMAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020395938969999 | $0.60 |
| ROMAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9665718968 | $4.73 |
| ROMAN CUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004472542849399999 | $0.33 |
| ROMAN CUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013481276148 | $0.00 |
| ROMAN CUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031820219639 | $0.62 |
| ROMAN CUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00067916480073 | $0.22 |
| ROMAN DANCHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.007022 | $405.01 |
| ROMAN DANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446843997 | $50.00 |
| ROMAN DANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9587709436107 | $4.09 |
| ROMAN DANIEL CHRIST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00093214 | $27.45 |
| ROMAN DANIEL CHRIST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00102842 | $30.55 |
| ROMAN DANIEL CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088964585572999 | $2.74 |
| ROMAN DANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077213567091999 | $22.85 |
| ROMAN DANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038123735776999 | $0.00 |
| ROMAN DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450084277 | $138.43 |
| ROMAN DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062269023019 | $124.81 |
| ROMAN DANÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017926042559 | $0.53 |
| ROMAN DANÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033247672406999 | $0.00 |
| ROMAN DANÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075039637303 | $1.46 |
| ROMAN DANÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2670501762 | $0.61 |
| ROMAN DAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2447629576115 | $5.91 |
| ROMAN DAYLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044225334343 | $135.98 |
| ROMAN DAYLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.631205173 | $6.37 |
| ROMAN DAYLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08384690211 | $6.14 |
| ROMAN DAYLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66661345201 | $26.38 |
| ROMAN DAYLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6906912040999 | $5.69 |
| ROMAN DENYSOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016952720201 | $350.00 |
| ROMAN DENYSOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92030846849717 | $1.64 |
| ROMAN DOBROVOLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000701533979 | $0.00 |
| ROMAN DOLGY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008453068253) | ($26.17) |
| ROMAN DOLGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319898380209717 | $0.05 |
| ROMAN DOLGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007541094559068 | $0.02 |
| ROMAN DOLGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015068835351 | $0.00 |
| ROMAN DOLGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022262429403 | $0.00 |
| ROMAN DOLGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034235974737999 | $0.00 |
| ROMAN DRAYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084874231208 | $2.63 |
| ROMAN DRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079863282454 | $0.00 |
| ROMAN DUCHOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00795957646609 | $0.58 |
| ROMAN DUCHOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000529873493509999 | $0.12 |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (4,337.151) | ($3,461.78) |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,438.94 | $3,461.78 |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (4.66607) | ($12,850.36) |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 12,821.468 | $12,850.36 |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (213.3263) | ($3,092.93) |
| ROMAN DUDZIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,086.323 | $3,092.93 |
| ROMAN DUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.883828979853 | $370.60 |
| ROMAN DVIRTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000876327509689999 | $1.71 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 39.0 | $81.10 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($49.71) |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 23.276 | $49.71 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00252448 | $99.98 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0373442 | $105.45 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($49.88) |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 24.263 | $49.88 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 4.127856546 | $402.98 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.9766 | $57.99 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 31.401 | $55.89 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 96.467003 | $64.10 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 48.6052 | $76.31 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $59.04 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 68.3308 | $56.87 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 61.0 | $50.26 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 99.464 | $55.24 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 170.0 | $53.47 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013744292716 2999 | $40.68 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97944912369999 | $6.13 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023065696371 | $4.40 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6598565357 | $2.23 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038796092008 | $1.84 |
| ROMAN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089628695206 | $0.35 |
| ROMAN DZHAFAROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (44.792357264) | ($91,808.66) |
| ROMAN DZHAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049758511296 | $1.47 |
| ROMAN DZHAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20241505400359 | $550.49 |
| ROMAN DZHAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002284715174 | $0.00 |
| ROMAN EDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014691232897999 | $0.00 |
| ROMAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12530153 | $5,006.63 |
| ROMAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01234441 | $499.15 |
| ROMAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01236453 | $500.83 |
| ROMAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048308154689 | $146.57 |
| ROMAN EFREMOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1) | ($422.22) |
| ROMAN EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176248081 | $50.00 |
| ROMAN ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40544401840977 | $0.41 |
| ROMAN ENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 493.099139 | $493.10 |
| ROMAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690605579 | $50.00 |
| ROMAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96371347466 | $7.96 |
| ROMAN ENGELBRECHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.007892) | ($5,000.01) |
| ROMAN ENGELBRECHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (1,927.76008) | ($278.01) |
| ROMAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.82614404799 | $57.05 |
| ROMAN ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112551218029 | $0.33 |
| ROMAN ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075568758608 | $0.00 |
| ROMAN ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143750125064 | $0.00 |
| ROMAN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134154308363 | $39.71 |
| ROMAN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35797469339 | $0.42 |
| ROMAN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111835085833999 | $21.82 |
| ROMAN EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041139617874 | $0.00 |
| ROMAN FARCY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.242584941) | ($53,631.69) |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000481005885 3 | $0.00 |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9905318197 | $5.67 |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219210423182909 | $534.70 |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00284146648 | $0.00 |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076715527715 | $0.00 |
| ROMAN FARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026119311078 | $0.00 |
| ROMAN FAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051257654442 | $158.02 |
| ROMAN FAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037628107882 | $74.33 |
| ROMAN FAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.18059009 | $106.18 |
| ROMAN FAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7002867493 | $3.58 |
| ROMAN FAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53270098266 | $4.70 |
| ROMAN FEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019742601341 | $0.58 |
| ROMAN FEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053142233367 | $0.00 |
| ROMAN FEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1513163489999 | $8.26 |
| ROMAN FEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.5181122669999 | $7.38 |
| ROMAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020229661313 | $0.02 |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UMA | (4.629481761) | ($30.51) |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.235391538) | ($24.65) |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (24.836245977) | ($131.57) |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020410785798 | $0.04 |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02046627419705 | $0.03 |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034921133663 | $0.00 |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056252961698 | $0.30 |
| ROMAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0007743853872741 | $0.00 |
| ROMAN FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117324595369 | $0.35 |
| ROMAN FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9096957688 | $3.91 |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07350255727) | ($222.48) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.61200091) | ($48.53) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (286.958468) | ($271.79) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (309.145853) | ($426.62) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($285.13) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($11.04) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (78.1149) | ($172.74) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.240696 | $172.24 |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 0.1015213823 | $0.20 |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1015213823) | ($0.20) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 171.57229836 | $344.76 |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (799.999999973) | ($879.94) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0995) | ($538.81) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (147.7832) | ($300.85) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,069.24 | $1,069.24 |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.667466161) | ($3.63) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (660.0) | ($660.00) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ADA | 1,697.853605591 | $1,520.56 |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3797632357) | ($0.83) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 939.262272027 | $1,092.90 |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,697.853605) | ($1,435.57) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (939.262272027) | ($997.82) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (131.480696) | ($131.48) |
| ROMAN FRENKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123148) | ($33.97) |
| ROMAN FRENKEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (25.3044) | ($19.75) |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231476777 | $50.00 |
| ROMAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64193680704295 | $11.62 |
| ROMAN FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196129152669999 | $0.01 |
| ROMAN FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022780698134 | $0.01 |
| ROMAN FUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8383949139 | $11.71 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.7076 | $47.85 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.4256 | $42.91 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.0239 | $354.42 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.0689 | $83.73 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162412596577 | $56.87 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164164199294 | $31.80 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.9070867339999 | $13.64 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.509028645489 | $5.38 |
| ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10158644375 | $5.59 |
| ROMAN GALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018998183001 | $0.56 |
| ROMAN GALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7972283307 | $9.56 |
| ROMAN GALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030239296777 | $5.63 |
| ROMAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00578645 | $234.38 |
| ROMAN GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00377077 | $146.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258044 | $95.19 |
| ROMAN GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258044 | $94.36 |
| ROMAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00229918 | $67.88 |
| ROMAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00483054 | $142.33 |
| ROMAN GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.078869611) | ($42.98) |
| ROMAN GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.078869611 | $42.98 |
| ROMAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (6.078869611) | ($41.09) |
| ROMAN GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00813804 | $259.06 |
| ROMAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00664296 | $192.61 |
| ROMAN GARCIA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00443217 | $91.31 |
| ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127448508056858 | $0.14 |
| ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214794595229999 | $64.69 |
| ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6331251589999 | $35.63 |
| ROMAN GAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087941293234 | $2.60 |
| ROMAN GAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028184903473 | $0.55 |
| ROMAN GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136300885158 | $0.00 |
| ROMAN GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07718730961 | $0.09 |
| ROMAN GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046002651448 | $0.00 |
| ROMAN GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103195891540999 | $0.00 |
| ROMAN GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034822959391 | $0.00 |
| ROMAN GERASENKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.142632436) | ($0.72) |
| ROMAN GERASENKOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.142632436 | $0.72 |
| ROMAN GERASENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105896650943497 | $0.02 |
| ROMAN GERTSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.3694 | $18.79 |
| ROMAN GERTSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000355 | $10.85 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461163305089999 | $13.63 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464936033020019 | $0.50 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115651370003 | $2.26 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9535293362 | $3.95 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03902913527 | $0.65 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225929838852 | $2.51 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.232207554579999 | $0.04 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000636036249789999 | $0.00 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6744304605 | $0.80 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014238495682 | $0.06 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014328775091 | $0.00 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026664829201 | $0.05 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0024704985568 | $0.01 |
| ROMAN GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025275871274 | $0.00 |
| ROMAN GESMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042169720155 | $0.01 |
| ROMAN GESMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067033264346 | $0.00 |
| ROMAN GESMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047275697675 | $0.01 |
| ROMAN GESMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00724050949419999 | $0.01 |
| ROMAN GLASS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00871354) | ($256.03) |
| ROMAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013396109967987 | $0.49 |
| ROMAN GOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019601937121 | $0.00 |
| ROMAN GOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067096950309 | $0.01 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.62) | ($6.62) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.62 | $6.62 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.288198532) | ($4.29) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.288198532 | $4.29 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01024190867) | ($0.89) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01024190867 | $0.89 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030602) | ($11.65) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00030602 | $11.65 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003039259967) | ($11.57) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 22,450.0 | $22,450.00 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.143542795 | $15,848.69 |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| ROMAN GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9134654596 | $27,670.73 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474668427932999 | $124.83 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613462959665 | $96.60 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0479769316631 | $0.05 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074956737714 | $0.05 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074904891984 | $0.07 |
| ROMAN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001682098047527 | $0.00 |
| ROMAN GOLEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,393.50 |
| ROMAN GOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052831970611 | $159.52 |
| ROMAN GOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063615737277999 | $1.24 |
| ROMAN GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7212580333 | $2.01 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015102648486 | $0.00 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018495226493999 | $0.00 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003015417023 | $0.00 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033375627327 | $0.00 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017765519193 | $0.00 |
| ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000104319099707 | $0.00 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,914.26) |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,669.98) |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121983816532 | $362.10 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25784051917 | $579.32 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48765670129 | $0.49 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.866521826 | $122.53 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131851246735 | $0.01 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111329203894 | $0.01 |
| ROMAN GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000367180359329999 | $0.00 |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (380.0) | ($380.00) |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 380.0 | $380.00 |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.53426572) | ($8.53) |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.53426572 | $8.53 |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.612886777) | ($1.92) |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.612886777 | $1.92 |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROMAN GOSHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017007693792 | $50.67 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092246945894 | $186.23 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.067810651 | $473.07 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01336517762793 | $0.01 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.573242632239999 | $5.06 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05439546623919 | $0.05 |
| ROMAN GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062379247023 | $0.00 |
| ROMAN GÖTZENBRUCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00383955 | $149.76 |
| ROMAN GÖTZENBRUCKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00713422 | $217.48 |
| ROMAN GÖTZENBRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130155024281 | $3.95 |
| ROMAN GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017466647205 | $0.00 |
| ROMAN GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102984214645583 | $0.01 |
| ROMAN GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793857971959999 | $246.16 |
| ROMAN GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057558913259 | $0.01 |
| ROMAN GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.2645104089999 | $59.67 |
| ROMAN GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56527743799 | $4.99 |
| ROMAN GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064091682044 | $7.04 |
| ROMAN GRYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5071063955499 | $22.41 |
| ROMAN GRZEGORZ PROCYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| ROMAN GRZEGORZ PROCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526734189 | |
| ROMAN GRZEGORZ PROCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0395609834 | $2.04 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.3279611732 | $13,619.85 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $27,799.41 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (1.005535225) | ($40,000.00) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,050.0) | ($8,050.00) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $58,724.53 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (2.058228824) | ($60,870.39) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,219.0 | $15,219.00 |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (17,169.342615) | ($17,169.34) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.992905726) | ($6.25) |
| ROMAN GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.30900262667 | $71.23 |
| ROMAN GUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007416347173 | $0.00 |
| ROMAN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094701783488 | $2.80 |
| ROMAN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023474734833 | $0.00 |
| ROMAN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00461758460459999 | $0.00 |
| ROMAN HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001141167297 | $0.00 |
| ROMAN HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011609698439 | $0.00 |
| ROMAN HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003266824596 | $0.00 |
| ROMAN HAJTOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247737) | ($98.21) |
| ROMAN HAJTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245212749795164 | $100.07 |
| ROMAN HAJTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6942149752 | $1.98 |
| ROMAN HAJTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066405372859 | $0.01 |
| ROMAN HAJTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.390802324 | $56.00 |
| ROMAN HALAŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.807481282225 | $14.23 |
| ROMAN HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117353144196 | $34.73 |
| ROMAN HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4787846866 | $9.10 |
| ROMAN HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245876066 | $14.70 |
| ROMAN HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07642279119 | $4.35 |
| ROMAN HÄNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041224023691 | $0.12 |
| ROMAN HARUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.208 | $406.36 |
| ROMAN HARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026101010423429 | $50.07 |
| ROMAN HARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125418188758 | $1.64 |
| ROMAN HAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026687138787 | $0.00 |
| ROMAN HDANSKYY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($17.61) |
| ROMAN HDANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79316563017035 | $1.85 |
| ROMAN HEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086095891465 | $2.67 |
| ROMAN HENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011434014502 | $0.00 |
| ROMAN HENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128623557879 | $0.00 |
| ROMAN HERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (92.0) | ($408.21) |
| ROMAN HERMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($2,403.01) |
| ROMAN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.282436) | ($5,950.67) |
| ROMAN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (79.521453) | ($733.19) |
| ROMAN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117881) | ($3,580.56) |
| ROMAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011132279718517 | $37.76 |
| ROMAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.809212393374 | $11.87 |
| ROMAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028699746095873 | $67.85 |
| ROMAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1686510209995 | $15.03 |
| ROMAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.962208793205 | $5.08 |
| ROMAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060717304218 | $17.97 |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.007 | $402.01 |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.803501) | ($213.80) |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (190.0) | ($190.00) |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.02) |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172738107236507 | $50.02 |
| ROMAN HOLOVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4350034282097 | $2.44 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026774593657 | $81.28 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5549166597 | $1.01 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064192781489 | $128.75 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7347103371 | $0.49 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050313787637 | $0.32 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095417353182 | $0.16 |
| ROMAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00341334829489999 | $0.19 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026816656128 | $81.42 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015552295884 | $0.02 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213084598889999 | $41.58 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26060729601 | $0.16 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089457645683 | $0.79 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.49200799479999 | $0.95 |
| ROMAN IAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37505436687 | $0.02 |
| ROMAN IAKOUBTCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681802893 | $50.00 |
| ROMAN IAKOUBTCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.173411103041 | $9.95 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101941190303 | $30.17 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198753676939999 | $38.78 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107536340772 | $0.01 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014147334897 | $0.00 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059295433124 | $0.01 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101694344923999 | $0.01 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019327702739 | $6.15 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.168857409629999 | $9.61 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00019831378284 | $0.00 |
| ROMAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000127125850825 | $0.00 |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165201) | ($4,902.34) |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000506) | ($1.00) |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.57742) | ($5,089.66) |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (300.384665) | ($146.06) |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010216713718874 | $36.26 |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028386996499 | $0.00 |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01772500476642 | $44.86 |
| ROMAN IGLESIAS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5864987800486 | $1.15 |
| ROMAN ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005003657374 | $0.00 |
| ROMAN ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000655454041 | $0.00 |
| ROMAN ILYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060458430759886 | $0.01 |
| ROMAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55560251862 | $4.04 |
| ROMAN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022504988682 | $67.90 |
| ROMAN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.07722901659999 | $8.08 |
| ROMAN IVKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.626020392) | ($9.62) |
| ROMAN IVKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001406918756) | ($5.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN IVKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 42.17753788 | $3,297.02 |
| ROMAN IVKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.632426209) | ($9.27) |
| ROMAN IVKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| ROMAN IVKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 12.26 | $1,048.48 |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.271640844) | ($9.84) |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 2.12 | $163.87 |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.9874 | $188.48 |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 6.52522819 | $522.80 |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.9999958 | $159.46 |
| ROMAN IVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (9.552093042) | ($759.28) |
| ROMAN IVKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,075.0 | $1,075.00 |
| ROMAN IVKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| ROMAN IVKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROMAN IVKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,904.761904762 | $1,814.46 |
| ROMAN IVKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,725.0 | $1,725.00 |
| ROMAN IVKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.55) | ($19.55) |
| ROMAN IVKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| ROMAN IVKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 19,813.461897247 | $2,492.98 |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 9.98705083 | $623.17 |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (9.44118604) | ($589.11) |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29521771 | $570.52 |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3029379546) | ($583.51) |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.24) | ($17.24) |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROMAN IVKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 6.479991084 | $1,815.50 |
| ROMAN IVKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.948360431) | ($6.87) |
| ROMAN IVKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.997950123) | ($3.95) |
| ROMAN IVKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 3,134,342.519399 | $606.46 |
| ROMAN IVKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| ROMAN IVKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.9601011136) | ($9.62) |
| ROMAN IVKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,135,987.23466) | ($415.49) |
| ROMAN IVKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (51,000.0) | ($19,898.66) |
| ROMAN IVKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.240636196) | ($3.92) |
| ROMAN IVKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.883909438) | ($9.84) |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,775.0 | $3,775.00 |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.990555374 | $7,350.44 |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| ROMAN IVKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.453661337 | $2,132.88 |
| ROMAN IVKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.476798201) | ($6.98) |
| ROMAN IVKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,375.0 | $1,375.00 |
| ROMAN IVKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.28) | ($20.28) |
| ROMAN IVKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,370.0) | ($1,370.00) |
| ROMAN IVKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 43.911678988 | $1,885.13 |
| ROMAN IVKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 8,875.0 | $8,875.00 |
| ROMAN IVKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.25) | ($7.25) |
| ROMAN IVKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| ROMAN IVKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.7119039339 | $13,728.92 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002704287952315 | $73.87 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2871355652 | $4.06 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214176941043 | $25.18 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.688430888283 | $13.69 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6121522601 | $14.76 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96674264727 | $10.74 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.274359777509999 | $2.42 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.59523976917 | $3.98 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0565719417584 | $3.10 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.23269838589999 | $21.29 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,435.944371821 | $700.85 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.481058116933 | $15.45 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0482679390106999 | $12.84 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 620.55565902 | $25.30 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,644.715261982 | $0.23 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113872622887999 | $7.31 |
| ROMAN IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064309423058 | $0.03 |
| ROMAN JAKIMIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,651.0) | ($10,752.96) |
| ROMAN JAKIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.84271065839 | $165.64 |
| ROMAN JAKUSCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000841206232879999 | $0.26 |
| ROMAN JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115710864142 | $0.00 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02550861 | $1,034.98 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0233646511) | ($71.25) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0233646511 | $71.25 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05554195265) | ($6.16) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05554195265 | $6.16 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (40.32489678) | ($30.77) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 40.32489678 | $30.77 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000464367635) | ($0.01) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000464367635 | $0.01 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (40.324896) | ($30.75) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05554195) | ($6.25) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0233646511) | ($73.84) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,640.971453012) | ($27,640.97) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,640.971453012 | $27,640.97 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,640.971453) | ($27,640.97) |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924346406 | $47.28 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619567401 | $0.02 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359050927626 | $0.11 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.17178357444 | $262.17 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028434286753644 | $0.00 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.081942475482 | $0.00 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000048392412683 | $0.00 |
| ROMAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000484226717199999 | $0.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06070233 | $2,504.95 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00567654 | $235.09 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.10007625 | $4,018.35 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00571197 | $232.94 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09660491 | $4,057.89 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.09584557 | $4,082.64 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19313742) | ($8,000.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19313742 | $8,000.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.4829918774) | ($20,000.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.095772995) | ($24,000.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.095772995 | $24,000.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4339542588) | ($1,284.49) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4339542588 | $1,284.49 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (8.5136255505) | ($25,200.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00438344 | $177.84 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.12) | ($10.12) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006183681563) | ($25.02) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.42018565 | $15,313.07 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.679036843) | ($298.68) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 298.679036843 | $298.68 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.16762 | $4,200.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.03028889) | ($3,959.51) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1229292766) | ($236.20) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.53159 | $1,062.24 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00543286 | $164.85 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,400.0 | $8,400.00 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (179.01) | ($179.01) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.173911366 | $9,053.43 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.153218167 | $3,157.48 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (2.7153) | ($3,269.03) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.173911366) | ($6,790.81) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.173911366 | $6,790.81 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (6.173923114) | ($6,688.22) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($4,010.60) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.23776782) | ($4,767.96) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037912214642 | $93.49 |
| ROMAN JULIAN FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.010399471206 | $477.34 |
| ROMAN KACERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149715396838 | $4.43 |
| ROMAN KACERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009586981437 | $0.00 |
| ROMAN KACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267052676529509 | $0.31 |
| ROMAN KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.370193323 | $321.92 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735959909199999 | $204.44 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51856621173 | $5.02 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085791460499 | $173.00 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360356593419999 | $3.18 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89403660129999 | $6.47 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107300469639 | $1.18 |
| ROMAN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003406667247 | $0.26 |
| ROMAN KAPRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011992681576 | $0.37 |
| ROMAN KARPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ROMAN KARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64047251144 | $7.79 |
| ROMAN KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048181269233586 | $0.01 |
| ROMAN KAZINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079631269571 | $2.36 |
| ROMAN KAZINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001479258267 | $2.89 |
| ROMAN KEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098197205176640 4 | $0.01 |
| ROMAN KEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000200454429959999 | $0.00 |
| ROMAN KEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057437246072 | $0.00 |
| ROMAN KEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096262012202 | $0.00 |
| ROMAN KELVIN BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5418808357 | $2.02 |
| ROMAN KELVIN BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25739726446 | $2.86 |
| ROMAN KELVIN BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033797336596 | $2.02 |
| ROMAN KELVIN BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0297955031489999 | $1.18 |
| ROMAN KELVIN BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045922016278 | $0.06 |
| ROMAN KENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043809743235 | $0.13 |
| ROMAN KENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017973123062 | $0.35 |
| ROMAN KENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018264434764 | $0.02 |
| ROMAN KENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.176027373229999 | $0.03 |
| ROMAN KHAPILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1987711682602 | $2.31 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,515.04507872) | ($160,515.05) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,515.04507872 | $160,515.05 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9840023529) | ($30,844.54) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9840023529 | $30,844.54 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.818354392) | ($23,127.85) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.818354392 | $23,127.85 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,585.651771771) | ($16,585.65) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,585.651771771 | $16,585.65 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.628149177) | ($4,514.23) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.628149177 | $4,514.23 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (736.575508356) | ($5,825.12) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 736.575508356 | $5,825.12 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.120492858) | ($266.52) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.120492858 | $266.52 |
| ROMAN KHAVES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROMAN KHAVES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01191) | ($20.02) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003417) | ($100.04) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.806444392) | ($16,489.60) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98058535) | ($28,705.23) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,445.045078) | ($100,445.05) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.254902) | ($99.37) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.478174) | ($19.90) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (721.842432356) | ($5,789.18) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,820.680450699) | ($735.38) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,820.680450699 | $735.38 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.107740954) | ($164.11) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.107740954 | $164.11 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4501609403) | ($70.78) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4501609403 | $70.78 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.969843443) | ($16.97) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.969843443 | $16.97 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004192129916) | ($11.93) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004192129916 | $11.93 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006305511527) | ($9.68) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006305511527 | $9.68 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.074611668) | ($8.64) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.074611668 | $8.64 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09541204107) | ($3.24) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09541204107 | $3.24 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001307058098) | ($0.07) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001307058098 | $0.07 |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (164.107741) | ($164.11) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (4.12179991) | ($216.02) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.074611667) | ($8.67) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041921) | ($11.95) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.45016094) | ($71.02) |
| ROMAN KHAVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006305511527) | ($9.70) |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334346662087991 | $128.31 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.492165677994 | $24.68 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438727274015144 | $123.48 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,008.62045076654 | $1,008.62 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.95199630526344 | $93.27 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.231430588736 | $104.23 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068181190870697 | $0.67 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.441428119382524 | $37.56 |
| ROMAN KHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126651488819198 | $0.33 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $805.92 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098471722202 | $302.11 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035964726164 | $70.92 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23404634814 | $1.23 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033683443263 | $0.03 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023641236469 | $0.00 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025777620349 | $0.03 |
| ROMAN KHOCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000040811631427 | $0.00 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309951889379999 | $0.01 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016537115291 | $0.02 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000272902020949999 | $0.01 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096887850193 | $0.00 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091481472107 | $0.00 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039242824032 | $0.04 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018723123218 | $0.06 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053414746747 | $0.01 |
| ROMAN KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024603830262 | $0.00 |
| ROMAN KLCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01516974 | $46.73 |
| ROMAN KLCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6641651927434 | $1.55 |
| ROMAN KLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000489525499 | $0.00 |
| ROMAN KLUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033579613859999 | $0.99 |
| ROMAN KLUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014589926502 | $2.85 |
| ROMAN KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031454533873 | $0.93 |
| ROMAN KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062302934077 | $1.22 |
| ROMAN KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6073887018 | $4.61 |
| ROMAN KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50906472338 | $0.32 |
| ROMAN KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000420642413762 | $0.00 |
| ROMAN KOLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.45337377 | $1,369.05 |
| ROMAN KOLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06508468 | $2,601.17 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 1.99222842 | $191.91 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 139.97554282 | $175.98 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01038236 | $397.89 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 202.649546 | $169.03 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.010810265) | ($95.03) |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.010810265 | $95.03 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01038236) | ($397.72) |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01038236 | $397.72 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (139.97554282) | ($175.94) |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 139.97554282 | $175.94 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (202.649546) | ($169.10) |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 202.649546 | $169.10 |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.99222842) | ($192.19) |
| ROMAN KOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.99222842 | $192.19 |
| ROMAN KOLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.639) | ($50.00) |
| ROMAN KOLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.639 | $50.00 |
| ROMAN KOLES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24.639) | ($50.00) |
| ROMAN KOLES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24.639 | $50.00 |
| ROMAN KOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.4265) | ($20.00) |
| ROMAN KOLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.4265 | $20.00 |
| ROMAN KOLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9.4265) | ($19.99) |
| ROMAN KOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9.4265 | $19.99 |
| ROMAN KOLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001027 | $0.39 |
| ROMAN KOLES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001027) | ($0.39) |
| ROMAN KOLES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001027 | $0.39 |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 5.10102551 | $351.36 |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 184.29918252 | $126.67 |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (184.29918252) | ($127.26) |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 184.29918252 | $127.26 |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (5.10102551) | ($352.83) |
| ROMAN KOLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 5.10102551 | $352.83 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 5.14944639 | $175.84 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 249.000253 | $142.40 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 3.573104791 | $202.55 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.14944639) | ($175.60) |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.14944639 | $175.60 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (249.000253) | ($142.19) |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 249.000253 | $142.19 |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.573104791) | ($201.99) |
| ROMAN KOLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.573104791 | $201.99 |
| ROMAN KOLES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.38957413 | $697.78 |
| ROMAN KOLES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.38957413) | ($699.11) |
| ROMAN KOLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.38957413 | $699.11 |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.268379803) | ($31.86) |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.268379803 | $31.86 |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.268379803) | ($31.80) |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.268379803 | $31.80 |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02510994 | $781.17 |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02510994) | ($780.39) |
| ROMAN KOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02510994 | $780.39 |
| ROMAN KOLES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.17355941 | $293.02 |
| ROMAN KOLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (452.911405051) | ($263.43) |
| ROMAN KOLES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 452.911405051 | $263.43 |
| ROMAN KOLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17355941) | ($293.02) |
| ROMAN KOLES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17355941 | $293.02 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002867808869554 | $83.63 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.51259989132 | $100.46 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00887409836627 | $14.73 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80861962806999 | $2.30 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6355532192352 | $0.95 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127222648684 | $0.73 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0412762218293 | $1.76 |
| ROMAN KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0627649218701 | $1.81 |
| ROMAN KOLOMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015538482909 | $0.00 |
| ROMAN KOLOMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016584200962 | $0.01 |
| ROMAN KOLTENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002025201965186 | $0.06 |
| ROMAN KONNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001661816104999999 | $0.00 |
| ROMAN KONNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000124077858684 | $0.00 |
| ROMAN KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030985175745 | $9.17 |
| ROMAN KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35620434723 | $0.42 |
| ROMAN KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036657865922 | $7.15 |
| ROMAN KOPTELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069499544264 | $2.06 |
| ROMAN KOPTELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8007877424 | $12.80 |
| ROMAN KOPTELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.657023401 | $18.66 |
| ROMAN KORECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24011232537229 | $2.26 |
| ROMAN KOTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028566494276 | $0.01 |
| ROMAN KOTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102872081683999 | $0.00 |
| ROMAN KOTSYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237312820783754 | $0.24 |
| ROMAN KOTSYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106271151324 | $0.01 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100433050978 | $2.97 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40643794096 | $0.47 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078198036788 | $1.53 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4906954294 | $2.77 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011884007103 | $0.01 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063208198162 | $0.00 |
| ROMAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27583499367 | $0.01 |
| ROMAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77916063838 | $7.61 |
| ROMAN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017370014679 | $0.00 |
| ROMAN KRISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223089605819999 | $0.44 |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.4752299863) | ($1,200.00) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.45) | ($0.68) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3595646467) | ($0.24) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,316.967304 | $1,316.97 |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4752299863 | $797.47 |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.08513809138 | $2,501.61 |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (111.947304) | ($111.95) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.08711955) | ($291.75) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12848458) | ($3,767.64) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5529373401) | ($925.89) |
| ROMAN KRŠŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4586738527306 | $28.99 |
| ROMAN KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001095036438 | $0.04 |
| ROMAN KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59724297256 | $0.55 |
| ROMAN KUCHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015979941119 | $0.00 |
| ROMAN KUCHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086403184944 | $0.00 |
| ROMAN KUCHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015012820202 | $0.02 |
| ROMAN KUDRIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018417460714 | $0.02 |
| ROMAN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127891857403999 | $0.38 |
| ROMAN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084967670471 | $0.01 |
| ROMAN KUHARENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082631050105 | $0.00 |
| ROMAN KUHARENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26674537254999 | $0.61 |
| ROMAN KUKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869868481615714 | $0.01 |
| ROMAN KUKUNCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001644662259999999 | $0.00 |
| ROMAN KUKUNCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016365898957 | $0.02 |
| ROMAN KUNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335971603 | $50.00 |
| ROMAN KUNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19372940502227 | $0.14 |
| ROMAN KUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047061998841 | $0.01 |
| ROMAN KUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225906003906945 | $0.26 |
| ROMAN KUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259655966329999 | $0.05 |
| ROMAN KUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073421032176 | $0.08 |
| ROMAN KUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016542334147 | $0.01 |
| ROMAN KUNTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012646751477 | $0.00 |
| ROMAN KUZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439579308199999 | $0.00 |
| ROMAN KUZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085215677568 | $0.00 |
| ROMAN KVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098272450069 | $0.29 |
| ROMAN KVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519042430879999 | $0.06 |
| ROMAN KVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109448677891999 | $0.00 |
| ROMAN KYYANYTSYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641933806543 | $4.82 |
| ROMAN KYYANYTSYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044912038577 | $8.76 |
| ROMAN LACROUTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (219.698541) | ($99.45) |
| ROMAN LACROUTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (181.044011) | ($84.41) |
| ROMAN LACROUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003541672901 | $0.74 |
| ROMAN LACROUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82635594201073 | $5.50 |
| ROMAN LAGUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.34 |
| ROMAN LAGUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.01 | $3.37 |
| ROMAN LAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9755686691 | $3.98 |
| ROMAN LAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000317232125468 | $0.01 |
| ROMAN LALÍK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (31.308067916) | ($313.71) |
| ROMAN LALÍK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (16.943303769) | ($119.49) |
| ROMAN LALÍK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.3337203862) | ($33.75) |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000434195599999999 | $0.00 |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753420573839999 | $0.86 |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34486995815738 | $4.84 |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037716703636857 | $0.40 |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020248705027393 | $0.27 |
| ROMAN LALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007923841003 | $0.00 |
| ROMAN LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08913920054299 | $3.73 |
| ROMAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076258070996 | $22.57 |
| ROMAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015271800369 | $29.80 |
| ROMAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.353042577 | $75.35 |
| ROMAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052685512933 | $0.03 |
| ROMAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064236039807 | $0.08 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (238.747347) | ($238.75) |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010288820443 | $0.00 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034776361384 | $0.04 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025379584735 | $0.00 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8097551763829 | $0.81 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013616696337 | $0.00 |
| ROMAN LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0129136884108 | $0.01 |
| ROMAN LEHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BCH | (11.14368387) | ($3,767.46) |
| ROMAN LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,361.3599) | ($2,259.86) |
| ROMAN LEHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.93) |
| ROMAN LEHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (0.8292) | ($1.03) |
| ROMAN LEHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100,635.737903) | ($40,364.76) |
| ROMAN LEHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (5,590.312677958) | ($201.00) |
| ROMAN LEHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012032) | ($36.33) |
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012350198146962 9 | $0.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 427.43885042965 | $230.62 |
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.4227835166129 | $2.34 |
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108252136078874 | $3.68 |
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000774698442 | $0.00 |
| ROMAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.38597452023567 | $11.70 |
| ROMAN LEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008171384975 | $0.00 |
| ROMAN LEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053796546496 | $0.00 |
| ROMAN LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008783985197 | $0.00 |
| ROMAN LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003111731102264 | $0.00 |
| ROMAN LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000120768579983 | $0.00 |
| ROMAN LEVUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019057533148 | $0.00 |
| ROMAN LEVUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407085388 | $0.24 |
| ROMAN LEVUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0376178307 | $9.04 |
| ROMAN LEWAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088637124772 | $27.50 |
| ROMAN LEYNAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,078.785306) | ($5,078.79) |
| ROMAN LEYNAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213) | ($63.68) |
| ROMAN LEYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130332457324449 | $0.47 |
| ROMAN LEYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.726331795095 | $36.73 |
| ROMAN LÍBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158263754495 | $0.47 |
| ROMAN LÍBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7654049131 | $6.03 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011193281572 | $0.03 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01730291936 | $0.02 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099321821759 | $0.02 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00184072947749999 | $0.00 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095854220792 | $0.00 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023910966758 | $0.00 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083679938037 | $0.01 |
| ROMAN LICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000772050429089999 | $0.00 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000075) | ($3.02) |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOGE | 20.51 | $3.02 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 553.0 | $527.92 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (553.0) | ($500.54) |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0126637 | $500.54 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $67.64 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (100.14) | ($67.74) |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0021289 | $67.74 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOGE | (86.17) | ($7.99) |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002577 | $7.99 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0150964) | ($456.24) |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 249.0 | $139.51 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (248.994) | ($129.95) |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 129.128 | $129.95 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 172.0 | $113.17 |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (172.009) | ($115.61) |
| ROMAN LIMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 115.899 | $115.61 |
| ROMAN LIMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 42.0 | $26.96 |
| ROMAN LIMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (42.003) | ($27.66) |
| ROMAN LIMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 27.583 | $27.66 |
| ROMAN LIMACHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (273.0) | ($273.00) |
| ROMAN LIMACHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0099236 | $273.00 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102409457937244 | $2.91 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023686018949 | $0.00 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128510963683 | $260.52 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.891830453953268 | $0.89 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.151920137608103 | $0.13 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000025260894 | $0.00 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000089359751626 | $0.00 |
| ROMAN LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0375482068615 | $0.00 |
| ROMAN LIPOVSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421163657 | $0.24 |
| ROMAN LISIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25393) | ($7,488.90) |
| ROMAN LISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010894798695445 | $40.82 |
| ROMAN LISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029073601162 | $0.00 |
| ROMAN LIWORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02499 | $785.77 |
| ROMAN LIWORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.77947325 | $1,185.90 |
| ROMAN LIWORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 22.53426734 | $760.53 |
| ROMAN LIWORA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03708284 | $1,018.59 |
| ROMAN LIWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302862495 | |
| ROMAN LIWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3005549884245 | $13.11 |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.27220246) | ($207.27) |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.27220246 | $207.27 |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (207.272202) | ($207.27) |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.508928935) | ($1,008.97) |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.508928935 | $1,008.97 |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.508928935) | ($1,008.59) |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00702348) | ($203.93) |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00702348 | $203.93 |
| ROMAN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00702348) | ($203.61) |
| ROMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020745914939 | $6.43 |
| ROMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070858638591 | $15.90 |
| ROMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6333839094494 | $1.63 |
| ROMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.595253429 | $10.78 |
| ROMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084153658079 | $0.00 |
| ROMAN LUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024982350662 | $0.00 |
| ROMAN LUKETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002093471958 | $0.00 |
| ROMAN LUKETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003962075273 | $0.00 |
| ROMAN LUNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023006220484 | $0.04 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001736590082 | $0.01 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093698283045 | $0.02 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081979195812 | $0.00 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56366669839999 | $2.03 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005867314342 | $0.00 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113244589048 | $1.26 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040522295992 | $0.00 |
| ROMAN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000163593495999999 | $0.00 |
| ROMAN LUTENCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 13.99 | $515.81 |
| ROMAN LUTENCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 1.99 | $56.09 |
| ROMAN LUTENCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (15.99) | ($306.60) |
| ROMAN LUTENCO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336329) | ($98.65) |
| ROMAN LUTENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336482745116824 | $100.04 |
| ROMAN LUTENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020054351554143 | $0.54 |
| ROMAN LYASHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058279576820216 | $0.00 |
| ROMAN M J WIECZOREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01245305 | $478.95 |
| ROMAN M J WIECZOREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250246) | ($373.38) |
| ROMAN M J WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006201769052692 | $1.89 |
| ROMAN MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953633631 | $0.00 |
| ROMAN MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016917973146 | $0.00 |
| ROMAN MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.219492290719999 | $0.10 |
| ROMAN MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000115584047293 | $0.00 |
| ROMAN MACURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036256388372 | $0.04 |
| ROMAN MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018027162191 | $0.00 |
| ROMAN MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208722535599999 | $0.02 |
| ROMAN MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.94780637129999 | $1.95 |
| ROMAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000337616655799999 | $0.00 |
| ROMAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61352011 | $11.21 |
| ROMAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086922627198 | $175.32 |
| ROMAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089079616926 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108566465697 | $0.32 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042788141322 | $0.05 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112714041672999 | $0.11 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009492167797 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025075483444 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00944942228449999 | $0.01 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050012991261 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082682938347 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00659148494549999 | $0.01 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00712973531009999 | $0.00 |
| ROMAN MALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020761984539 | $0.00 |
| ROMAN MARIA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000542655457 | $0.00 |
| ROMAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.034346291543 | $3.88 |
| ROMAN MARKUS DÖRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019719736949 | $6.12 |
| ROMAN MARSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $16.44 |
| ROMAN MARSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($38.84) |
| ROMAN MARSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 65.191 | $38.84 |
| ROMAN MARSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $173.05 |
| ROMAN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012391319291525 | $0.42 |
| ROMAN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40908984178 | $0.22 |
| ROMAN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69249033423 | $41.07 |
| ROMAN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.394543755029999 | $0.04 |
| ROMAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126577637155 | $0.37 |
| ROMAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75172899499999 | $1.10 |
| ROMAN MASTYLENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008505) | ($17.75) |
| ROMAN MASTYLENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,098.211736) | ($4,098.21) |
| ROMAN MASTYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004488702573824 | $0.12 |
| ROMAN MASTYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.273490898473 | $39.27 |
| ROMAN MATASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098208285503 | $2.91 |
| ROMAN MATASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025292152274 | $0.03 |
| ROMAN MAYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $214.10 |
| ROMAN MAYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04514096 | $1,377.48 |
| ROMAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330657010469 | $71.91 |
| ROMAN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049231647789 | $0.15 |
| ROMAN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116088477769 | $0.02 |
| ROMAN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088321601408 | $0.00 |
| ROMAN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006027496172 | $0.01 |
| ROMAN MELNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021991) | ($800.69) |
| ROMAN MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009358023162681 | $3.65 |
| ROMAN METTNITZER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02962389 | $1,172.97 |
| ROMAN METTNITZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,498.09) |
| ROMAN METTNITZER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,682.31) |
| ROMAN METTNITZER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075659) | ($2,306.69) |
| ROMAN METTNITZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 429.92 | $271.29 |
| ROMAN METTNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063725392880494 | $20.92 |
| ROMAN METTNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189336229555 | $45.80 |
| ROMAN METTNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36236769191 | $1.21 |
| ROMAN METTNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82040139368 | $9.12 |
| ROMAN METTNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101668787128 | $0.72 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (689.36) | ($689.36) |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 277.074 | $689.36 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0103201 | $300.00 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.179613 | $300.00 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007004 | $200.00 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.129959 | $200.00 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016711393114 | $0.58 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1473870986843 | $35.88 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1364890327 | $2.14 |
| ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0981017446 | $0.63 |
| ROMAN MICHAL PIETRZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $38.48 |
| ROMAN MICHAL PIETRZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1448 | $5,678.04 |
| ROMAN MICHAL PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164475842071 | $47.08 |
| ROMAN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028283114954 | $0.84 |
| ROMAN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1726762598358 | $0.16 |
| ROMAN MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008420728936 | $0.00 |
| ROMAN MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022460952212 | $0.00 |
| ROMAN MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017681644251 | $5.23 |
| ROMAN MIKULENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139931813962 | $403.70 |
| ROMAN MIKULENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035714377834 | $70.41 |
| ROMAN MIKULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000709919227139999 | $0.00 |
| ROMAN MITLENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020474769024 | $0.61 |
| ROMAN MORETTA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021957689182 | $6.50 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001005920245 | $0.00 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122787517602 | $0.00 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064265596932 | $0.01 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017753894212 | $0.02 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043832493587 | $0.00 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001890811364 09999 | $0.00 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0128749119797 | $0.01 |
| ROMAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041531758284 | $0.00 |
| ROMAN MULLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019636770112 | $6.09 |
| ROMAN MURA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 44.31508232 | $822.99 |
| ROMAN MURA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (44.488405841) | ($825.26) |
| ROMAN MURA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,063.84) |
| ROMAN MURA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.60126853 | $164.11 |
| ROMAN MURA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,567.35) |
| ROMAN MURA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | 1INCH | 122.0 | $142.78 |
| ROMAN MURA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4832304135) | ($1,357.98) |
| ROMAN MURA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | 1INCH | (132.0) | ($177.90) |
| ROMAN MURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.25 | $183.98 |
| ROMAN MURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $179.71 |
| ROMAN MURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | 1INCH | 70.0 | $54.76 |
| ROMAN MURA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $114.39 |
| ROMAN MURA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | 1INCH | 71.0 | $67.39 |
| ROMAN MURA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.185637 | $5,569.22 |
| ROMAN MURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,848.29) |
| ROMAN MURA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.181 | $365.46 |
| ROMAN MURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032) | ($64.22) |
| ROMAN MURA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,140.74 |
| ROMAN MURA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.001093 | $2.12 |
| ROMAN MURA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,499.1 | $1,499.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000870558445665 | $21.93 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932898794877771 | $0.02 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176291276028983 | $32.15 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.33251874084179 | $8.33 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028228446032 | $0.01 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068444090579 | $3.36 |
| ROMAN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.6739412625 | $9.32 |
| ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082595098) | ($43.84) |
| ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082595098 | $43.84 |
| ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108259) | ($43.84) |
| ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001215904814354 | $0.05 |
| ROMAN MUSAT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04535043 | $1,832.24 |
| ROMAN MUSAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1844005635) | ($7,411.96) |
| ROMAN MUSAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1844005635 | $7,411.96 |
| ROMAN MUSAT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04517921) | ($1,847.18) |
| ROMAN MUSAT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309936) | ($120.15) |
| ROMAN MUSAT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06594998) | ($2,548.90) |
| ROMAN MUSAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03890782) | ($1,496.54) |
| ROMAN MUSAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00671327) | ($200.03) |
| ROMAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002081832758502 | $8.34 |
| ROMAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079836252841 | $0.01 |
| ROMAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52907614665 | $31.63 |
| ROMAN MYKYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047509280686 | $0.01 |
| ROMAN MYKYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110453693852 | $0.00 |
| ROMAN NAZARKEVYCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,049.75 | $415.81 |
| ROMAN NAZARKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6184745258217 | $1.14 |
| ROMAN NEDELLEC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013502) | ($3,959.09) |
| ROMAN NEDELLEC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1195) | ($3,484.35) |
| ROMAN NEDELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1304269521958 | $38.16 |
| ROMAN NEDELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012335480494502 | $32.53 |
| ROMAN NIKILBURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045623637699 | $0.01 |
| ROMAN NIKOLAIENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.65 | $400.65 |
| ROMAN NIKOLAIENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.303627) | ($402.30) |
| ROMAN NIKOLAIENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($50.21) |
| ROMAN NIKOLAIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173095120892107 | $50.01 |
| ROMAN NIKOLAIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2872549874898 | $2.29 |
| ROMAN NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015759425056 | $0.00 |
| ROMAN NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187850840849999 | $0.01 |
| ROMAN OCHOUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909808451 | $0.00 |
| ROMAN OLEKSANDR GRANSKYI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00090458 | $19.04 |
| ROMAN OLEKSANDR GRANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033823142105799 | $0.07 |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (97.71164364) | ($1,385.55) |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 55.3128 | $536.61 |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0382476 | $1,163.80 |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107180945183 | $30.09 |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41590718571 | $3.13 |
| ROMÁN OLIVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03947469122647 | $0.55 |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.379069 | $35.13 |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 11.42705633 | $1,056.26 |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0964831040799999 | $4.03 |
| ROMAN ONDREJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001005 | $29.49 |
| ROMAN ONDREJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003313996156 | $9.77 |
| ROMAN ONDREJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085042406363 | $0.01 |
| ROMAN ORLOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043983433131821 | $0.04 |
| ROMAN OSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004830746080527 | $0.00 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090441414429 | $278.57 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.3608641427 | $118.20 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07143891788 | $143.60 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28716245203 | $0.29 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.87911615819999 | $109.79 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34896123091 | $25.54 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 310.433417407999 | $148.34 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23654302724 | $73.93 |
| ROMAN OSLANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.985972904 | $2.93 |
| ROMAN OSOLNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.234372) | ($516.66) |
| ROMAN OSOLNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (550.0) | ($1,140.01) |
| ROMAN OSOLNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,450.0) | ($11,248.22) |
| ROMAN OSOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.628445613903 | $531.37 |
| ROMAN OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002048126797 | $0.00 |
| ROMAN PALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1197125542784 | $0.14 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.186122422 | $3,141.72 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.770207081) | ($2,544.00) |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05310621242) | ($76.32) |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030245816363 | $8.95 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001536904593059 | $1.77 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017760361221 | $0.00 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063809797812 | $0.00 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001603306608 | $0.02 |
| ROMAN PANICERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108192060372 | $0.00 |
| ROMAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191465872489999 | $0.57 |
| ROMAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4671828949 | $7.47 |
| ROMAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8510541029 | $9.74 |
| ROMAN PASHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010620048106 | $0.00 |
| ROMAN PASHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033449440732999 | $0.00 |
| ROMAN PASIONEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.05994851) | ($616.11) |
| ROMAN PASIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186728662789999 | $0.55 |
| ROMAN PASIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014502126662 | $0.02 |
| ROMAN PASIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136515556252925 | $5.27 |
| ROMAN PATOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063977509851 | $0.02 |
| ROMAN PAVELKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01098 | $417.66 |
| ROMAN PAVELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01261838) | ($354.74) |
| ROMAN PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165929940111012 | $52.52 |
| ROMAN PAVELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075323893526 | $233.41 |
| ROMAN PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0354791304339 | $9.65 |
| ROMAN PEREYRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07209831) | ($2,144.67) |
| ROMAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055596851650798 | $19.44 |
| ROMAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284297646399999 | $0.00 |
| ROMAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010377288341 | $0.00 |
| ROMAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035592536182 | $0.00 |
| ROMAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024545800474 | $0.01 |
| ROMAN PERFITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345179261999 | $0.24 |
| ROMAN PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355726414 | $10.53 |
| ROMAN PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049098205858 | $0.00 |
| ROMAN PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.884258699419999 | $7.81 |
| ROMAN PETER KARL FRIEDRICH KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287224499579999 | $0.89 |
| ROMAN PEVZNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.126421) | ($4,190.91) |
| ROMAN PEVZNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253704) | ($8,016.06) |
| ROMAN PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015566981769248 | $54.68 |
| ROMAN PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01704692160709 | $41.54 |
| ROMAN PIDLISNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453059365 | $0.24 |
| ROMAN PIDLISNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075355223329 | $0.00 |
| ROMAN PIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,166.0 | $29,166.00 |
| ROMAN PIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ROMAN PIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ROMAN PIGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,500.0) | ($4,500.00) |
| ROMAN PIGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ROMAN PIGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ROMAN PIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.56437532011 | $45.19 |
| ROMAN PIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.141563913 | $137.14 |
| ROMAN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128194929344599 | $54.25 |
| ROMAN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049144154367 | $9.59 |
| ROMAN PLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035980106 | $0.00 |
| ROMAN PLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603747471769649 | $0.01 |
| ROMAN POKHLEBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030643628264 | $0.91 |
| ROMAN POKHLEBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.231481316209999 | $16.94 |
| ROMAN POLOCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.102019886 | $309.85 |
| ROMAN POLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052963761348 | $15.68 |
| ROMAN POLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.063587227542 | $2.08 |
| ROMAN POLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067646900885 | $13.02 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 9.7290926 | $2.00 |
| ROMAN POPENOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02576977703) | ($806.54) |
| ROMAN POPENOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02576977703 | $806.54 |
| ROMAN POPENOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (107.043449973) | ($2,754.23) |
| ROMAN POPENOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 107.043449973 | $2,754.23 |
| ROMAN POPENOV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (107.043449) | ($2,746.73) |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025020457615712 | $8.50 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37315765371 | $0.37 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00317628456669999 | $0.00 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.77850687009999 | $0.99 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.973937748922489 | $46.03 |
| ROMAN POPENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000121282647683 | $0.00 |
| ROMAN POSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9270503137 | $1.93 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024055172666 | $0.71 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.226616439 | $17.75 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079878228517 | $0.02 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070023104704 | $0.07 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6533642167 | $3.69 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028019954511 | $0.00 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016229597163 | $0.00 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118156957577 | $0.00 |
| ROMAN POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000738329413469999 | $0.00 |
| ROMAN PRAT-BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355134244679999 | $0.00 |
| ROMAN PRAZDNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035115077942 | $10.39 |
| ROMAN PRAZDNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064786684952 | $12.64 |
| ROMAN PRAZDNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2449952599 | $4.16 |
| ROMAN PRUŽINEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ROMAN PRUŽINEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.26339) | ($12,500.26) |
| ROMAN PRUŽINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200815007569999 | $0.01 |
| ROMAN PRUŽINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.4097459395 | $122.41 |
| ROMAN PRUŽINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 179.742760604999 | $179.74 |
| ROMAN PUHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,609.33389128249 | $4,773.87 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.7645028029999 | $67.99 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000260825573119999 | $0.00 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255142937139999 | $0.00 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036915839113 | $0.00 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095568200617 | $0.00 |
| ROMAN RAFALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000110553909954 | $0.00 |
| ROMAN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004936921685488 | $0.01 |
| ROMAN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034342003314 | $0.67 |
| ROMAN RAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082724122745 | $0.02 |
| ROMAN RAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040921915635 | $0.00 |
| ROMAN RAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095201470476999 | $0.00 |
| ROMAN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.214820652999 | $182.39 |
| ROMAN RAßLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018990907541 | $0.06 |
| ROMAN RATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098734130515 | $29.22 |
| ROMAN RATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181174821609999 | $0.21 |
| ROMAN REGALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003289) | ($1.00) |
| ROMAN REGALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003434) | ($1.00) |
| ROMAN REGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346976 | $98.86 |
| ROMAN REGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.059735 | $91.33 |
| ROMAN REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021060356203 | $6.78 |
| ROMAN REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6067827372314 | $4.86 |
| ROMAN REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022870331819 | $4.98 |
| ROMAN REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.903829331739999 | $0.61 |
| ROMAN REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074649913994 | $0.92 |
| ROMAN REHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005655626553 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001664636707999999 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008748990853 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017421030081 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000363483142159999 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122338748813 | $0.01 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013505555704 | $0.00 |
| ROMAN REPTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000119293707339999 | $0.00 |
| ROMAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109678987922 | $0.03 |
| ROMAN ROBERT ROLF RAINER BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019638056127 | $6.09 |
| ROMAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001163209025 | $0.00 |
| ROMAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023568302544 | $0.01 |
| ROMAN ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035768756005 | $0.04 |
| ROMAN ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017088532523 | $0.00 |
| ROMAN ROSENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162684863539999 | $48.36 |
| ROMAN ROZGHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015099346755 | $0.00 |
| ROMAN RUBSAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.43157202689 | $10.31 |
| ROMAN RÜCKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14802753 | $5,069.45 |
| ROMAN RÜCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.57) |
| ROMAN RÜCKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.13) |
| ROMAN RÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316694918009999 | $93.64 |
| ROMAN RÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028509182867 | $55.65 |
| ROMAN RUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (393.0) | ($393.00) |
| ROMAN RUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008526) | ($17.43) |
| ROMAN RUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($38.95) |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017116023047 | $0.00 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347423673999 | $0.24 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052044444164 | $0.05 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022228165277 | $0.00 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14601908334 | $0.15 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129319400160536 | $50.14 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497659206468999 | $0.13 |
| ROMAN RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8642246422584 | $2.86 |
| ROMAN RUGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70860635178515 | $1.67 |
| ROMAN RUSLANOVICH ISMAILOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ROMAN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010778659675999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00435567215429999 | $0.01 |
| ROMAN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047878569459 | $0.00 |
| ROMAN SADOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135839106541 | $4.02 |
| ROMAN SADOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724748312199999 | $0.01 |
| ROMAN SADOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9425658762 | $1.94 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158864296807 | $16.95 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17646694650495 | $0.18 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029862435271 | $58.42 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05941466149 | $0.01 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040980564419 | $2.33 |
| ROMAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001510845706 | $0.00 |
| ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49644426992142 | $7.43 |
| ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04321157848 | $85.93 |
| ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.8435474959999 | $57.84 |
| ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 60.724810455 | $60.72 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.004798 | $187.18 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1025660091) | ($4,000.00) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 11.55615 | $1,000.00 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.556284) | ($979.86) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000774) | ($30.06) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 30.01 | $30.06 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,016.0 | $1,016.00 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1025660091 | $3,106.26 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (31.26) | ($31.26) |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0010313 | $31.26 |
| ROMAN SAUZET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10708305) | ($3,240.79) |
| ROMAN SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410170787103785 | $16.06 |
| ROMAN SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034207953247 | $0.01 |
| ROMAN SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05614281025295 | $0.06 |
| ROMAN SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093133510815 | $0.00 |
| ROMAN SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001293091288151 | $0.01 |
| ROMAN SCHASTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031669380022 | $110.02 |
| ROMAN SCHASTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.11950718163 | $28.34 |
| ROMAN SCHINDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1456513636) | ($213.65) |
| ROMAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09503284203167 | $5.41 |
| ROMAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006513636244 | $1.25 |
| ROMAN SCHMUKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROMAN SCHMUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072708704852 | $21.52 |
| ROMAN SCHMUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.530296751 | $387.53 |
| ROMAN SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027730063086 | $8.21 |
| ROMAN SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1748636659373 | $6.05 |
| ROMAN SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20506938032 | $1.81 |
| ROMAN SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.11608152539999 | $20.90 |
| ROMAN SEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385518880548999 | $0.35 |
| ROMAN SEMENCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.901034965721 | $1.93 |
| ROMAN SEPULVEDA-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033881415098 | $0.00 |
| ROMAN SEPULVEDA-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0118782733552 | $0.07 |
| ROMAN SEPULVEDA-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032184114825 | $0.02 |
| ROMAN SERGEEVICH SHIROCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111922125691 | $0.04 |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,440.700293838) | ($10,440.70) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,440.700293838 | $10,440.70 |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64.986208611) | ($64.99) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64.986208611 | $64.99 |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (64.986208) | ($64.99) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,390.7) | ($10,390.70) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.77369302) | ($13.77) |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.77369302 | $13.77 |
| ROMAN SHERIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.773698) | ($13.77) |
| ROMAN SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003237774259 | $0.00 |
| ROMAN SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4384868414966 | $0.44 |
| ROMAN SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.309439107298 | $70.31 |
| ROMAN SHEVCHENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.5 | $398.50 |
| ROMAN SHEVCHENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.5 | $3.50 |
| ROMAN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443545658171 | $50.15 |
| ROMAN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6314245398 | $3.63 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049406695784 | $14.62 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021304563059999 | $0.00 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042791307471 | $0.00 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062167329032 | $0.00 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044221696916 | $0.00 |
| ROMAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014718219538 | $0.01 |
| ROMAN SHIROCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017873852321 | $5.28 |
| ROMAN SHKLYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046636228051 | $0.00 |
| ROMAN SHKLYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014352978727 | $0.01 |
| ROMAN SHPYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221528322117967 | $0.04 |
| ROMAN SIKOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05416005051667 | $0.05 |
| ROMAN SILHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277317916419999 | $0.82 |
| ROMAN SILHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021393126377 | $0.02 |
| ROMAN SILHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2354285844 | $1.77 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,700.392551 | $914.33 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,700.392551) | ($910.07) |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042309699) | ($1,751.02) |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (19.457303827) | ($729.18) |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (10.19938938) | ($579.94) |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032617999459 | $9.65 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53071371436827 | $2.94 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010209363325644 | $23.65 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5704901026 | $17.45 |
| ROMAN ŠKODÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18106138919612 | $12.18 |
| ROMAN SKOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040498092654 | $0.00 |
| ROMAN SKOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109019389515999 | $0.01 |
| ROMAN SKRIPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524290302229999 | $161.69 |
| ROMAN SKRIPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.30520218203 | $116.95 |
| ROMAN SKRIPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83855717728 | $0.84 |
| ROMAN SKRIPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.273504579 | $66.10 |
| ROMAN SLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085111924799 | $0.01 |
| ROMAN SLOBODCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041510158347999 | $12.29 |
| ROMAN SLOBODIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005003212506874 | $0.00 |
| ROMAN ŠMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027235235332 | $0.08 |
| ROMAN ŠMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042707476004 | $0.08 |
| ROMAN ŠMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16146934763 | $0.16 |
| ROMAN SMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433185632974274 | $0.50 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.26) | ($9.26) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 193.286721 | $193.29 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.43919 | $921.26 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.43919) | ($903.33) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 901.314 | $903.33 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00697934) | ($200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00697934 | $200.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (198.216) | ($200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 198.216 | $200.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3023276067) | ($620.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3023276067 | $620.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.302325) | ($624.46) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 628.485 | $624.46 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006979) | ($199.72) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 200.796 | $199.72 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (198.216) | ($200.74) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0955 | $199.33 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.0955) | ($199.69) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 198.247 | $199.69 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,718.446601942 | $2,756.68 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1205949554) | ($240.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1205949554 | $240.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.120597562) | ($239.43) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 146.335213 | $146.34 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.26) | ($9.26) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.409649685) | ($210.41) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.409649685 | $210.41 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10,969.554342 | $10,969.55 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.76) | ($27.76) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,200.0) | ($11,200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 16.507365675 | $32,249.30 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.367765572) | ($30,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.367765572 | $30,000.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (267.8936) | ($200.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 267.8936 | $200.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (15.367765) | ($29,953.31) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 29,781.898 | $29,953.31 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (267.8936) | ($200.08) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 332.22649 | $332.23 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.82) | ($24.82) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 29.574788479 | $57,554.90 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.319524937) | ($59,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.319524937 | $59,000.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (30.319524937) | ($59,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,750.0 | $14,750.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | DOT | 275.324757685 | $2,483.43 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (277.183565963) | ($2,463.60) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 277.183565963 | $2,463.60 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,521.852603244) | ($1,299.07) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,521.852603244 | $1,299.07 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2,521.8526) | ($1,279.39) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6574759237) | ($1,135.86) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6574759237 | $1,135.86 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6574764956) | ($1,131.30) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,513.021912 | $5,513.02 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3500358787 | $10,259.90 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3570957084) | ($10,112.24) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3570957084 | $10,112.24 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (277.183565963) | ($2,261.82) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 7,507.25004 | $7,507.25 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.092562284 | $14,111.38 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.092562284) | ($14,104.39) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.092562284 | $14,104.39 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.092562284) | ($14,090.69) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 13,866.320649 | $13,866.32 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.74) | ($73.74) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,750.0) | ($14,750.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 30.319524937 | $46,830.93 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.319524937) | ($46,804.25) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.07) | ($9.07) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.749731925 | $15,030.67 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.749731925) | ($15,030.67) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.749731925 | $15,030.67 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.749731925) | ($15,060.16) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014805720707965 | $4.63 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.189137102302 | $12.84 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574520084337959 | $13.73 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.93354681054189 | $2.93 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.963098192579799 | $9.18 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202732885958837 | $0.00 |
| ROMAN SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025695619322 | $0.00 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085286207609 | $263.46 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046029965512 | $91.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,884.71201421 | $2,884.71 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14394205844 | $1.27 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.589254715 | $1.99 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298425454129999 | $2.18 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068557931061 | $7.53 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123885774016 | $2.81 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031999504762 | $2.42 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.91868920149999 | $1.41 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67061705977 | $0.87 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 217.735631266 | $217.74 |
| ROMAN SMOLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016334278861 | $1.02 |
| ROMAN SNOPEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (7.451) | ($6.09) |
| ROMAN SNOPEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001915 | $6.09 |
| ROMAN SNOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022507986218 | $67.91 |
| ROMAN SNOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05993058321578 | $0.09 |
| ROMAN SOLOHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144144682241 | $436.01 |
| ROMAN SOLOHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124436297185999 | $252.17 |
| ROMAN SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.43473219041 | $21.20 |
| ROMAN SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74249995197 | $6.55 |
| ROMAN SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001928320782 | $0.06 |
| ROMAN STEFANIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.435443441) | ($21,095.53) |
| ROMAN STEFANIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40238883) | ($12,324.95) |
| ROMAN STEFANIDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (282.272) | ($209.17) |
| ROMAN STEFANIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.312635829657 | $247.76 |
| ROMAN STEINER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 500.6993 | $1,015.71 |
| ROMAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046294322575 | $0.01 |
| ROMAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3358435746103 | $51.72 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 28.512 | $2,203.98 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 52.859494 | $5,369.47 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,994.902436) | ($6,843.02) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0643) | ($5.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.588656) | ($8.84) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,038.61 | $1,038.61 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 125.7309 | $2,000.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 23.65464 | $2,000.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 17.46907 | $1,000.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001918761539) | ($6.67) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003250675471) | ($1.13) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.96789 | $545.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 7.53971 | $545.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 11.16918 | $545.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 45.2809 | $545.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 559.629 | $545.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.008996 | $55.94 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 1.15749 | $50.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003707657327) | ($1.13) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002187674243) | ($6.67) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,357.0) | ($1,357.00) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | USDC | 5,428.0 | $5,428.00 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003056408376) | ($6.67) |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035083884805 | $117.87 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564466602227 | $0.07 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039013257731 | $77.04 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.242941933 | $102.24 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.937840532487 | $14.21 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54594490129 | $21.77 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56478694067 | $89.44 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.68943357185999 | $20.16 |
| ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.080862744523 | $0.19 |
| ROMAN STOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327877473230999 | $0.33 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.10615296 | $4,404.66 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026330949257 | $79.89 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21586771433 | $439.48 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099172274357 | $0.01 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022471848413 | $0.00 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027939087677 | $0.00 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000148452088752 | $0.00 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003795401747 | $0.00 |
| ROMAN STOLYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010358650952199 | $0.00 |
| ROMAN STROYNYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2438469716 | $0.24 |
| ROMAN SUAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.1953 | $164.39 |
| ROMAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3434100676 | $0.41 |
| ROMAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1856668291865 | $1.96 |
| ROMAN SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370842240528 | $52.95 |
| ROMAN SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2140837657 | $2.55 |
| ROMAN ŠVRČEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01783295) | ($716.05) |
| ROMAN ŠVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447517069884 | $1.80 |
| ROMAN ŠVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418244882187 | $0.00 |
| ROMAN SYUBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009264028544 | $0.00 |
| ROMAN SYUBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046905987083 | $0.00 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $0.11 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 161.612 | $26.80 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013684577462 | $0.28 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.313091258527 | $4.98 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133505089 | $0.15 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25830363589 | $0.13 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0733205123199999 | $0.54 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6583405545 | $2.66 |
| ROMAN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2059283891 | $0.00 |
| ROMAN SZYPUŁA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005972) | ($179.89) |
| ROMAN SZYPUŁA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,209.54) |
| ROMAN SZYPUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033635010117948 | $11.87 |
| ROMAN SZYPUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049030656332 | $0.01 |
| ROMAN TABARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530392246739999 | $15.70 |
| ROMAN TABARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379484901529598 | $0.34 |
| ROMAN THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021956415323 | $0.00 |
| ROMAN THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051344168913999 | $0.01 |
| ROMAN THOMAS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054068094587 | $0.01 |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001579) | ($4.52) |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6419) | ($1.34) |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($50.13) |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.77521) | ($311.59) |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128009990215814 | $50.00 |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5518519515439 | $1.17 |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092411160276 | $0.00 |
| ROMAN TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000317486299529199 | $0.02 |
| ROMAN TOLEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001213994373) | ($50.11) |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,950.22 |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.46798113 | $903.21 |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2556 | $488.89 |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02109011391) | ($40.42) |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02109011391 | $40.42 |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.672007763) | ($3,256.72) |
| ROMAN TOLEDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02450954018) | ($50.11) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.1 | $3,189.98 |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.946706275) | ($2,955.47) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04091012997) | ($50.11) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1606756029) | ($150.33) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.219652944) | ($205.51) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.381837624) | ($3,164.09) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.779251574) | ($3,535.91) |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.207584419 | $4,872.28 |
| ROMAN TOLEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.618714038 | $3,385.71 |
| ROMAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111453896879 | $33.00 |
| ROMAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460316653933643 | $5.48 |
| ROMAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5478655969 | $0.37 |
| ROMAN TONHAUSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (253.68) | ($253.68) |
| ROMAN TONHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09825506183) | ($151.68) |
| ROMAN TONHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221025) | ($63.35) |
| ROMAN TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027149030281252 | $0.93 |
| ROMAN TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009786790011674 | $2.25 |
| ROMAN TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3173803398709 | $0.32 |
| ROMAN TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00447708966969999 | $0.00 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031005898455 | $0.09 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029961702042 | $0.00 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005378229028 | $0.01 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009208166307 | $0.01 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000258656854339999 | $0.00 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00192454312719999 | $0.01 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.141232919609999 | $0.01 |
| ROMAN TORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041942959696 | $0.00 |
| ROMAN TOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124341229453999 | $0.37 |
| ROMAN TOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421019801429999 | $0.49 |
| ROMAN TOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.028116458 | $71.84 |
| ROMAN TOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07852992394 | $6.64 |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.71) |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03987187 | $1,151.53 |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.53396905184 | $142.53 |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5988815269 | $3.50 |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051614729491 | $4.18 |
| ROMAN TRAMPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261576333049999 | $9.87 |
| ROMAN TREPNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030771732024 | $0.95 |
| ROMAN TSCHERNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051368110186 | $0.00 |
| ROMAN TURANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147536739831 | $0.00 |
| ROMAN TURANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066327023892 | $0.01 |
| ROMAN TURYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ROMAN TURYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389782786 | |
| ROMAN TURYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0866995543 | $2.09 |
| ROMAN UHLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (616.764813498) | ($616.76) |
| ROMAN UHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016037397158593 | $50.79 |
| ROMAN UHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.234835446644 | $2.25 |
| ROMAN UHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056703671511 | $0.06 |
| ROMAN UHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8857202877605 | $3.89 |
| ROMAN VAN HOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039596728452 | $11.72 |
| ROMAN VAN HOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27631873901 | $0.32 |
| ROMAN VAN HOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092154290514 | $186.04 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 500.9659197 | $73.29 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (400.0) | ($58.53) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 58.424 | $58.53 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.2) | ($15.20) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 2.0 | $15.20 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (43.22) | ($43.22) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013593 | $43.22 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (100.69) | ($14.60) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.499 | $14.60 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004622 | $14.50 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 967.62096 | $403.71 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (2.0) | ($14.60) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004676 | $14.60 |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (968.983127) | ($394.73) |
| ROMAN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234649) | ($71.45) |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547404215322 | $0.02 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617495315446 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037894910499 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031105501533 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051462817355 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036761459310 31 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000451551687864 | $0.00 |
| ROMAN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009809845415699 | $0.00 |
| ROMAN VANČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9987364862 35 | $1.02 |
| ROMAN VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27679892371799 | $2.19 |
| ROMAN VARAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113523055434 | $0.00 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.491293667) | ($24.84) |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (3.042939) | ($20.17) |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (0.7547271158) | ($5.00) |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (2.262443439) | ($14.95) |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (6.768189509) | ($40.27) |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75801768811 | $0.88 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56421994907 | $3.43 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.415383387 | $22.24 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3523534507 | $3.92 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.75578730949 | $7.76 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 308.162070279999 | $1,052.95 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0920850034393 | $0.07 |
| ROMAN VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0512590927849999 | $16.32 |
| ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.836473) | ($407.84) |
| ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012908463737179 | $50.45 |
| ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023132708659 | $0.05 |
| ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.075097635661 | $3.08 |
| ROMAN VISAYA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.04434914 | $125.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMAN VISAYA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00335373 | $129.93 |
| ROMAN VISAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000524) | ($20.12) |
| ROMAN VISAYA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00282973) | ($112.25) |
| ROMAN VISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024964907653 | $75.61 |
| ROMAN VISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125989928815 | $2.46 |
| ROMAN VISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686561 | $0.11 |
| ROMAN VIŠVÁDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182509395859999 | $0.54 |
| ROMAN VIŠVÁDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023046889073 | $4.50 |
| ROMAN VIŠVÁDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011110971158 | $3.29 |
| ROMAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878560605 | $0.02 |
| ROMAN VLADIMIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (383.551313) | ($149.17) |
| ROMAN VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482010875579999 | $0.56 |
| ROMAN VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011219464892 | $0.00 |
| ROMAN VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025964266921 | $0.00 |
| ROMAN VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000335095326459999 | $0.00 |
| ROMAN VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6804439397 | $1.41 |
| ROMAN VOITOVYCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008501) | ($16.64) |
| ROMAN VOITOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000608297477627699 | $0.15 |
| ROMAN VOITOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2924070533596 | $0.30 |
| ROMAN VOJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15504296008 | $0.18 |
| ROMAN VOJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278755439579999 | $54.39 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $607.49 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02181945 | $901.94 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005375868353) | ($2.07) |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01051993 | $379.26 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07702746 | $2,391.17 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $501.42 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00939854 | $272.99 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.19103178 | $322.01 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,013.31 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,486.0 | $2,486.00 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.788825994 | $4,705.15 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603409565539999 | $183.22 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77798288172 | $0.91 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105954472549 | $203.44 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121801991774 | $0.12 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35203519856 | $3.91 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109715251024 | $0.97 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30132701847 | $0.30 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.687515223 | $2.29 |
| ROMAN VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49886680134 | $3.07 |
| ROMAN VRÁBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000549709692819999 | $0.00 |
| ROMAN VRÁBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674821071299999 | $0.01 |
| ROMAN WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042337893613 | $12.53 |
| ROMAN WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017423012683 | $0.02 |
| ROMAN WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002090234371 | $4.08 |
| ROMAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424310689 | $0.02 |
| ROMAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024170731919 | $0.07 |
| ROMAN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300152605079999 | $0.03 |
| ROMAN WILHELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193012909706 | $0.22 |
| ROMAN WINZELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9886786562899 | $12.48 |
| ROMAN WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022160083531 | $0.01 |
| ROMAN WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093115943771 | $0.02 |
| ROMAN WYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559562900559999 | $172.74 |
| ROMAN YASENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008336484449) | ($3.37) |
| ROMAN YASENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001751477322) | ($3.37) |
| ROMAN YASENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03156088321) | ($577.00) |
| ROMAN YASENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03932654189 | $718.97 |
| ROMAN YASENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009689464637) | ($17.71) |
| ROMAN YASENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007373322455) | ($13.48) |
| ROMAN YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002104353882839 | $0.45 |
| ROMAN YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744626505539999 | $0.01 |
| ROMAN YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023050700234 | $0.46 |
| ROMAN YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020323439063 | $0.00 |
| ROMAN YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0090361214672 | $0.01 |
| ROMAN YEVOROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.195608 | $402.20 |
| ROMAN YEVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018798815576 | $400.00 |
| ROMAN YEVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20536133643029 | $4.32 |
| ROMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015119239694 | $0.02 |
| ROMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101177104309999 | $204.52 |
| ROMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.387917328 | $4.00 |
| ROMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.190857540639999 | $13.97 |
| ROMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4273770655 | $0.34 |
| ROMAN YUSHYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 411.0 | $411.00 |
| ROMAN YUSHYN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (411.12) | ($411.12) |
| ROMAN YUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7183169080426 | $0.72 |
| ROMAN ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.994984325947 | $221.94 |
| ROMAN ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49634595822 | $33.52 |
| ROMAN ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000377791108 | $0.00 |
| ROMAN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040474461697 | $0.04 |
| ROMAN ZBIGNIEW LUKASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009818912683 | $0.00 |
| ROMAN ZBIGNIEW LUKASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057796475629 | $0.00 |
| ROMAN ZEPPEGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113791510471999 | $0.00 |
| ROMAN ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294143409941038 | $0.03 |
| ROMAN ZIMMERMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.052993) | ($40,558.23) |
| ROMAN ZIMMERMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,925.30 |
| ROMAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.378961195058 | $294.99 |
| ROMAN ZOTS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00921929 | $275.42 |
| ROMAN ZOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086321964154 | $2.17 |
| ROMAN ZOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345336681 | $0.24 |
| ROMAN ZOUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.497546421858 | $1.50 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,404.0) | ($2,404.00) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,357.05) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (13.65) | ($27,603.44) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,710.0) | ($24,254.16) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (54.911336) | ($28.64) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (897.254861) | ($6,944.75) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (41,197.877227) | ($21,406.01) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222) | ($32.91) |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050567481456 | $175.60 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766949970455746 | $201.23 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.604648899982 | $19.60 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 438.297254759134 | $417.35 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 295.13180075337 | $202.42 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.912021134838 | $175.14 |
| ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00118515391136999 | $0.00 |
| ROMANA HUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,972.85) | ($1,972.85) |
| ROMANA HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032974771105 | $0.00 |
| ROMANA HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.047593344608 | $13.05 |
| ROMANA KLIMESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010067264509 | $29.80 |
| ROMANA KLIMESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390070869879999 | $7.61 |
| ROMANA LAŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42550217083 | $8.12 |
| ROMANA PODRAZILOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059166) | ($302.99) |
| ROMANA PODRAZILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136695928786491 | $51.96 |
| ROMANA STRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.178239181893 | $2.00 |
| ROMANA TINKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000486080841586 | $0.00 |
| ROMANA VESELOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56624926861099 | $4.39 |
| ROMANA WIATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.346254071 | $5.35 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 70,000.0 | $43,716.57 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,139.45 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (63,331.668969046) | ($42,674.89) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 44,350.0 | $23,143.60 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (55,176.034784183) | ($28,416.89) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 40,000.0 | $19,136.84 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (33,881.436472507) | ($16,171.48) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 90,000.0 | $41,354.28 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (92,665.00371975) | ($42,349.76) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1017014655) | ($100.00) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.510439655) | ($30,000.00) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.942264521 | $37,307.49 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9183642336) | ($903.00) |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025110142675 | $0.07 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093349585606 | $176.45 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.21264323 | $11.44 |
| ROMANAS ANTANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.238964928 | $12.24 |
| ROMANAS JANČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003428709503 | $1.01 |
| ROMANAS JANČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0043159355 | $10.31 |
| ROMANCITO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17977236296561 | $0.17 |
| ROMANCITO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003621764866 | $0.00 |
| ROMANE CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131308111892767 | $0.16 |
| ROMANE DE VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.77310579488 | $12.98 |
| ROMANETTE TAGUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140611254152999 | $0.42 |
| ROMANETTE TAGUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044317584812 | $8.65 |
| ROMANIK VADYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012149314195 | $0.00 |
| ROMANIK VADYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001700714785 | $0.00 |
| ROMANIK VADYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032040623157 | $0.00 |
| ROMANO ALDO MONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020691826339999 | $0.00 |
| ROMANO DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (9.323) | ($98.92) |
| ROMANO DE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UMA | (25.27) | ($86.17) |
| ROMANO DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3920928398584 | $2.06 |
| ROMANO DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105281833231 | $0.00 |
| ROMANO GALLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (51.7854) | ($603.69) |
| ROMANO GALLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 606.562 | $603.69 |
| ROMANO GALLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,125.797) | ($1,046.40) |
| ROMANO GALLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,051.94 | $1,046.40 |
| ROMANO GALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROMANO GALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,608.502) | ($1,608.50) |
| ROMANO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1831225086699 | $1.15 |
| ROMANO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.974101436875 | $8.34 |
| ROMANO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395786272153809 | $6.34 |
| ROMANO HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076865529769 | $2.28 |
| ROMANO HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023982254686 | $0.00 |
| ROMANO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209208677219999 | $6.19 |
| ROMANO JELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1069665152223 | $1.10 |
| ROMANO KRIŠTOFEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.082283) | ($405.08) |
| ROMANO KRIŠTOFEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROMANO KRIŠTOFEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.27) | ($10.27) |
| ROMANO KRIŠTOFEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001682370467 | $0.00 |
| ROMANO KRIŠTOFEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8115272573 | $0.81 |
| ROMANO LIBANORA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,773.49) |
| ROMANO LIBANORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5121362458599 | $50.10 |
| ROMANO LIBANORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06458559165 | $0.06 |
| ROMANO NOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727520358326233 | $0.00 |
| ROMANO NOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018273817491 | $0.00 |
| ROMANO NOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019937416502 | $0.00 |
| ROMANO NOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000057140066841 | $0.00 |
| ROMANO ROODENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022603557262 | $0.07 |
| ROMANO TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016777007779 | $0.50 |
| ROMANO TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020806133744 | $0.00 |
| ROMANO TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1419396577 | $7.32 |
| ROMANO TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09680173158 | $5.51 |
| ROMANS DUBROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016757437277 | $0.00 |
| ROMANS KREILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22473128198141 | $1.43 |
| ROMANS KREILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067896350995 | $1.32 |
| ROMANS KREILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58793437067 | $0.59 |
| ROMANS KUTUZOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021383438985 | $0.01 |
| ROMANS KUTUZOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75874742352 | $0.76 |
| ROMANS SIRMAMEDOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150687746414999 | $0.45 |
| ROMANS SIRMAMEDOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1215090530136 | $0.14 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1709218166) | ($0.39) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.609643164) | ($1,600.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (769.0) | ($769.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.216679087) | ($2,800.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,400.0 | $1,400.00 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (713.0) | ($713.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 20.28118125 | $890.34 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2134545342) | ($414.93) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.005473734361) | ($10.57) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3599575457) | ($639.26) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4688405217) | ($0.39) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4646176774) | ($574.85) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.576636632 | $1,744.74 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.265113589) | ($1,400.00) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03928313242) | ($43.47) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04432415825) | ($49.05) |
| ROMANS SKABIREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7117480209227 | $15.36 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011513086388 | $33.70 |
| ROMANS SKABIREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010503330761 | $0.01 |
| ROMANS SKOPINOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001750006262 | $0.00 |
| ROMANS SUMKOVS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,086.8182 | $485.54 |
| ROMANS SUMKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018363663039 | $0.63 |
| ROMANS SUMKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7411483095199 | $18.14 |
| ROMANUS CHIJIOKE ONAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02362587 | $949.33 |
| ROMANUS CHIJIOKE ONAH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02367613) | ($854.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMANUS CHIJIOKE ONAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008251017858243 | $3.16 |
| ROMANY PATRICIA THRESHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.993 | $7,347.83 |
| ROMANY PATRICIA THRESHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.993 | $9,430.98 |
| ROMANY PATRICIA THRESHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.986) | ($12,712.84) |
| ROMANY PATRICIA THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.680917988598 | $53.14 |
| ROMAR CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110177183867 | $336.43 |
| ROMAR CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9458602459999 | $53.56 |
| ROMAR CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016647317746 | $32.48 |
| ROMAR CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098569579998 | $1.07 |
| ROMAR JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ROMAR JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ROMAR JOHNSON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161105581497 | $0.05 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435656437907 | $0.05 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017615607073 | $3.44 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073128352461 | $0.01 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6618281315 | $5.28 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033261989368 | $0.00 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51694656093 | $5.74 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083882538871 | $0.00 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015493894533 | $0.00 |
| ROMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031318990687 | $0.00 |
| ROMARIC VANTOUROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202632055328478 | $0.24 |
| ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012968751537423 | $50.44 |
| ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091830322843 | $0.01 |
| ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042858639764 | $0.08 |
| ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.496008065 | $19.50 |
| ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033664250783 | $0.00 |
| ROMARIC ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397720875198596 | $0.00 |
| ROMARICK BASHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061672906601 | $18.25 |
| ROMARICK BASHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425004561 | $28.15 |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001678659563) | ($48.14) |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001678659563 | $48.14 |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1806239709) | ($281.56) |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1806239709 | $281.56 |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167865) | ($47.28) |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1806239709) | ($274.15) |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017703700806553 | $0.59 |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017901539721898 | $4.12 |
| ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300520172059999 | $0.00 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016686516762 | $0.05 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001432548652 | $0.00 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016489042851 | $0.00 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024397590924 | $0.00 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021754594514 | $0.00 |
| ROMARIO ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004222728392 | $0.00 |
| ROMARIO DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.435519715) | ($118.98) |
| ROMARIO DAVIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 120.435519715 | $118.98 |
| ROMARIO DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1621247374) | ($0.15) |
| ROMARIO DAVIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1621247374 | $0.15 |
| ROMARIO DAVIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (120.597644453) | ($111.42) |
| ROMARIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7134439762638 | $0.87 |
| ROMARIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129361590176 | $1.14 |
| ROMARIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5583939649 | $12.16 |
| ROMARIO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099270686174 | $0.29 |
| ROMARIO MAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.36943287 | $850.91 |
| ROMARIO MAMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.20691486 | $374.86 |
| ROMARIO MAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000595197701199999 | $0.00 |
| ROMARIO MAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026533234178 | $0.00 |
| ROMARIO MAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170709619752 | $30.99 |
| ROMARIO MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001837209564325 | $0.00 |
| ROMARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000386377458439999 | $0.00 |
| ROMARIO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026947830674 | $0.00 |
| ROMARIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022555564671 | $0.67 |
| ROMARIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10437874219 | $1.34 |
| ROMARIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2028889817 | $9.20 |
| ROMARJO DUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199587151059999 | $0.60 |
| ROMARJO DUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.552881291762 | $3.46 |
| ROMAS BATAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28239862278 | $1.49 |
| ROMAS FREIMONAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.1137) | ($1.18) |
| ROMAS FREIMONAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1.164 | $1.18 |
| ROMAS FREIMONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524011531828599 | $0.01 |
| ROMAS FREIMONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000535218636619999 | $0.00 |
| ROMAS FREIMONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008436937215068 | $0.01 |
| ROMAS FREIMONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001442435178482 | $0.02 |
| ROMAS JUREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190702206154484 | $0.02 |
| ROMAS RUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083106532037 | $24.60 |
| ROMAS SIRUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228627736139999 | $0.00 |
| ROMAS SIRUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028474068614 | $0.03 |
| ROMAS SIRUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054495684865 | $0.01 |
| ROMAS SIRUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017147072841 | $0.01 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (1.8828) | ($200.00) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0050106 | $200.00 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($19.77) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,531.18) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7089312) | ($21,746.53) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.426125359) | ($12,070.61) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.295596) | ($20.01) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (14.11728981) | ($962.09) |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024394506652096 | $93.34 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000619015128 | $0.00 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033601240713966 | $94.36 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017113648462 | $0.02 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000366602678809999 | $0.00 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0263639781045309 | $2.56 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023982165933 | $0.01 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018391199455 | $0.00 |
| ROMBOUT CASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16488773479 | $0.16 |
| ROME DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039446565426 | $0.01 |
| ROME DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045824123063 | $0.01 |
| ROME DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023068593543 | $0.02 |
| ROME JORDAN SALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129600780693409 | $50.40 |
| ROME JORDAN SALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036357720114 | $0.00 |
| ROME JORDAN SALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021030307531 | $4.10 |
| ROME LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026434762079 | $0.00 |
| ROME LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088868273016 | $0.01 |
| ROME LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00576393221789999 | $0.00 |
| ROME LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074561090687 | $0.01 |
| ROME MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46323442236382 | $2.81 |
| ROME MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.374374854 | $0.59 |
| ROMEA EMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107615732719 | $0.33 |
| ROMEAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0907780219799999 | $0.01 |
| ROMÉE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50175038810499 | $6.15 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048088919677 | $0.00 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014947052215 | $29.17 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7081777148 | $6.11 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1768429031 | $1.37 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16464363334 | $0.02 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24699365972 | $0.84 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000016982571599 | $0.00 |
| ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060321073096 | $1.42 |
| ROMEL ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057560441727 | $0.07 |
| ROMEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715480585059999 | $21.17 |
| ROMEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001808875027 | $0.04 |
| ROMEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020302188281 | $0.00 |
| ROMEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75640952406 | $0.76 |
| ROMEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015820413127 | $0.00 |
| ROMEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032258136028 | $0.00 |
| ROMEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036749249539 | $0.00 |
| ROMEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.359204020999 | $154.88 |
| ROMEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003312731663 | $0.00 |
| ROMEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68098235969999 | $5.74 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020076485108 | $0.59 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3762628047 | $7.38 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0469571 | $15.10 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.741089904 | $9.26 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445136174879999 | $3.93 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074895430273 | $0.00 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044624552806 | $3.27 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.82654141059999 | $13.07 |
| ROMEL CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052825211947 | $0.00 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.01026137054) | ($4.12) |
| ROMEL CASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.01026137054 | $4.12 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4146608298) | ($43.67) |
| ROMEL CASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4146608298 | $43.67 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.41466082) | ($43.40) |
| ROMEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (215.574190751) | ($215.57) |
| ROMEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 215.574190751 | $215.57 |
| ROMEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (215.57419) | ($215.57) |
| ROMEL CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04344827296) | ($1,222.20) |
| ROMEL CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04344827296 | $1,222.20 |
| ROMEL CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1839422522) | ($280.31) |
| ROMEL CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1839422522 | $280.31 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046731535832737 | $15.52 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018582436670033 | $4.24 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4721046583309 | $1.47 |
| ROMEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000321656948408249 | $0.03 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138757798357 | $4.11 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894961889 | $4.27 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.07219062 | $3.23 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63485239491 | $7.06 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019995704359 | $1.46 |
| ROMEL FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017594141826 | $0.40 |
| ROMEL JABONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147413136062 | $0.04 |
| ROMEL JAMES MILLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048989759576 | $0.00 |
| ROMEL JR. LUMIGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.780887775238 | $1.65 |
| ROMEL PAGLINAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424725536342699 | $0.01 |
| ROMEL PAGLINAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001604639815 | $0.00 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210172404319999 | $0.02 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103149237887 | $0.20 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51996141567 | $0.52 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129764796718 | $0.44 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026833513559 | $0.03 |
| ROMEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000205899036039999 | $0.01 |
| ROMELL AMIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 0.27511475 | $58.82 |
| ROMELL AMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.038116317 | $546.04 |
| ROMELL AMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.612123393 | $16.71 |
| ROMELL AMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94715287525 | $0.95 |
| ROMELL AMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87074129002 | $0.87 |
| ROMELLA SHAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501309041716755 | $100.21 |
| ROMELLA SHAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026157831231 | $0.00 |
| ROMELLE ABOLENCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.004806 | $187.26 |
| ROMELLE ABOLENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020689583878 | $0.64 |
| ROMELLE ABOLENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21809897243679 | $0.86 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01961246 | $611.68 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00514697 | $155.08 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389824629822999 | $10.52 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655696834378 | $0.67 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016701363581 | $3.26 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022905681753 | $1.68 |
| ROMELLIE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.60001315 | $10.32 |
| ROMELLO CACCAMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037398764701 | $0.00 |
| ROMELLO CACCAMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096982453786 | $0.01 |
| ROMELO BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143793393718 | $0.43 |
| ROMELO BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021002579644 | $0.00 |
| ROMELO DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.69174985419999 | $22.86 |
| ROMENA SIOK SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101951196427 | $0.00 |
| ROMEO ARELLANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,371.032491187) | ($9,371.03) |
| ROMEO ARELLANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,371.032491187 | $9,371.03 |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.027520158 | $4,482.40 |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.029439245) | ($4,442.79) |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.029439245 | $4,442.79 |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.975148) | ($4,375.90) |
| ROMEO ARELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,343.332 | $4,375.90 |
| ROMEO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002380652428506 | $0.05 |
| ROMEO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.27072316003 | $82.27 |
| ROMEO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03517669486 | $1.90 |
| ROMEO AUDEMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9618809659 | $63.99 |
| ROMEO BALCITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050536861694 | $0.06 |
| ROMEO BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251648957843184 | $0.03 |
| ROMEO BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179272718239999 | $0.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.81008609) | ($100.74) |
| ROMEO C III ANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.81008609 | $100.74 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.62484854 | $23,978.30 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.62484854) | ($24,152.37) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.62484854 | $24,152.37 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06244 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06244) | ($1,991.19) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06244 | $1,991.19 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06192 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06192) | ($1,986.68) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06192 | $1,986.68 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09297 | $3,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09297) | ($3,025.52) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09297 | $3,025.52 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.96818 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.02476 | $2,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99294) | ($3,896.16) |
| ROMEO C III ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99294 | $3,896.16 |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.70715 | $3,000.00 |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.70715) | ($3,006.04) |
| ROMEO C III ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.70715 | $3,006.04 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160464984655 | $472.45 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.317407572174 | $100.45 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.512628605849999 | $1,025.87 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.600216764 | $320.60 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14220549309999 | $1.35 |
| ROMEO C III ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3214909371 | $0.32 |
| ROMEO CENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000701744843559999 | $2.08 |
| ROMEO CENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017079047497 | $3.33 |
| ROMEO CENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034544010006 | $0.00 |
| ROMEO CÉSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049835840724 | $0.00 |
| ROMEO CÉSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022881680789 | $0.02 |
| ROMÉO DAS NEVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.410175683 | $335.35 |
| ROMÉO DAS NEVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05207629) | ($1,590.46) |
| ROMÉO DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047245669394 | $16.17 |
| ROMÉO DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99193800889527 | $1.90 |
| ROMÉO DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018386741463 | $1.01 |
| ROMEO DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026175228986 | $79.41 |
| ROMEO DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01866487492 | $36.42 |
| ROMEO DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43540354944 | $3.84 |
| ROMEO DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24574360757 | $14.69 |
| ROMEO DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051704821815 | $0.20 |
| ROMEO DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023514056805 | $0.00 |
| ROMEO DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027621782961 | $0.00 |
| ROMEO ETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021329521524 | $0.63 |
| ROMEO FUNIESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041498603091 | $82.26 |
| ROMEO GHEORGHE POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040203653412395 | $0.04 |
| ROMEO GHIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281462674574999 | $0.03 |
| ROMEO GRUEZO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 810.30218358 | $1,158.73 |
| ROMEO GRUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360268446249999 | $1.07 |
| ROMEO GRUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.597406463 | $168.78 |
| ROMEO JR COLLAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0191020129 | $0.64 |
| ROMEO JR COLLAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00288119515291 | $0.00 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $409.41 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178833357573726 | $53.60 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016045144482 | $0.04 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021187497217 | $0.04 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021001804532 | $0.04 |
| ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032872447982559 | $0.04 |
| ROMEO JR PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3723540337 | $0.30 |
| ROMÉO JUGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00219668 | $85.00 |
| ROMÉO JUGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00244009 | $93.58 |
| ROMÉO JUGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00283054 | $83.84 |
| ROMÉO JUGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00244614 | $77.50 |
| ROMÉO JUGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00414932 | $131.05 |
| ROMÉO JUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($19.99) |
| ROMÉO JUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03765519) | ($1,190.39) |
| ROMÉO JUGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03826427 | $1,134.99 |
| ROMÉO JUGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003198) | ($1.00) |
| ROMÉO JUGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03826165) | ($1,198.14) |
| ROMÉO JUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026413902337537 | $8.90 |
| ROMÉO JUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066388135025 | $0.00 |
| ROMÉO JUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000214822226879999 | $0.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (758.5) | ($758.50) |
| ROMEO KUBWABO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 127.394 | $758.50 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (56.2998) | ($574.97) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0162256 | $574.97 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (127.746) | ($551.71) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 553.14 | $551.71 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (553.14) | ($553.14) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0156097 | $553.14 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,702.590795 | $1,702.59 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,721.277928 | $2,721.28 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (72.3727) | ($998.65) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 995.848 | $998.65 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,631.53) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,622.952 | $2,631.53 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 473.14 | $473.14 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,472.9509 | $3,472.95 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016045 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0081551 | $250.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0160751 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 5.3093 | $60.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03199 | $1,000.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.016125 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01609 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017125 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.005028 | $150.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.008415 | $250.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0335 | $1,000.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,354.0) | ($2,354.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0774231 | $2,354.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,176.43593) | ($4,176.44) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.362495) | ($4,602.42) |
| ROMEO KUBWABO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1576607 | $4,602.42 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.033357) | ($999.98) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 997.519 | $999.98 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.013122) | ($399.70) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 398.257 | $399.70 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.083795) | ($2,500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,491.78 | $2,500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015916) | ($499.99) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.694 | $499.99 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015966) | ($500.77) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 499.921 | $500.77 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.016402) | ($500.00) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 498.297 | $500.00 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016656) | ($499.98) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 498.489 | $499.98 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,884.8539) | ($5,884.85) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.240254) | ($6,859.73) |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,860.609 | $6,859.73 |
| ROMEO KUBWABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,860.609) | ($6,860.61) |
| ROMEO KUBWABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.768430425181 | $121.17 |
| ROMEO KUBWABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.619047684578 | $2.86 |
| ROMEO MARCO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054925041381 | $17.04 |
| ROMEO MARYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000415786114509999 | $0.01 |
| ROMEO MARYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071086860247 | $0.00 |
| ROMEO MARYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032084937629 | $0.00 |
| ROMEO MIGISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631155816269999 | $18.68 |
| ROMEO MINISCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000914961657539999 | $0.00 |
| ROMEO MINISCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00688147965919999 | $2.19 |
| ROMEO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032026267723 | $9.48 |
| ROMEO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.919406491 | $37.92 |
| ROMEO OSEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 464.458682962 | $6,562.80 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034531403557 | $10.22 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07258904517913 | $0.08 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026939662944 | $0.00 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093918155957 | $0.01 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164154227239999 | $0.00 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82904573732593 | $15.16 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04096804923 | $0.02 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0129019235564 | $0.00 |
| ROMEO OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.035420726956 | $0.04 |
| ROMEO PAOLO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003143671452 | $9.30 |
| ROMEO PAOLO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057734005863 | $0.07 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233312894829999 | $6.90 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1847286185451 | $0.20 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034604596678 | $0.01 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193897183779999 | $0.00 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016885825698 | $0.01 |
| ROMEO PEPE SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00035100431205 | $0.04 |
| ROMEO PEREZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181049029109999 | $0.02 |
| ROMEO PHAMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138374184 | $0.00 |
| ROMÉO PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023966460769 | $0.00 |
| ROMÉO PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31472792459999 | $3.31 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001934623539919 | $0.08 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018500170118 | $0.02 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046349519388 | $0.00 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004742943035534 | $0.01 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01114442052864 | $0.01 |
| ROMEO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001148502246218 | $0.01 |
| ROMEO RUH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (387.97) | ($400.00) |
| ROMEO RUH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 396.194 | $400.00 |
| ROMEO RUH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (396.19) | ($396.19) |
| ROMEO RUH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0093818 | $396.19 |
| ROMEO RUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.465917) | ($3,500.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,460.0 | $3,500.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.108952) | ($3,394.29) |
| ROMEO RUH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,386.14 | $3,394.29 |
| ROMEO RUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.640292) | ($3,600.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,564.477 | $3,600.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.051437 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052003 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.00329 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003243 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003343 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (251.174) | ($200.36) |
| ROMEO RUH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0066553 | $200.36 |
| ROMEO RUH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003221 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003461 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROMEO RUH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003294 | $100.00 |
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742810046879999 | $25.06 |
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.071782917798 | $54.50 |
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161292830888 | $43.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.560628827 | $63.56 |
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07010339943 | $6.59 |
| ROMEO RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.23805896149999 | $3.01 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($20.58) |
| ROMEO SALAYO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $20.58 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5121218491) | ($1.05) |
| ROMEO SALAYO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.586640634) | ($1.18) |
| ROMEO SALAYO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 2.0 | $2.00 |
| ROMEO SALAYO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| ROMEO SALAYO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 5.471970862 | $5.47 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073261308261 | $21.67 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3743398211 | $2.85 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031530010393 | $0.00 |
| ROMEO SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021912792336 | $0.00 |
| ROMEO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.53267261604 | $33.41 |
| ROMEO SISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.627869868) | ($17,715.00) |
| ROMEO SISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.498836096) | ($531.45) |
| ROMEO SISON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.249995713 | $21,573.94 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046896438127 | $144.35 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103839799524699 | $12.16 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087948927635 | $0.01 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 270.222611542 | $169.67 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042361568054 | $0.01 |
| ROMEO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000069624710135 | $0.02 |
| ROMÉO TASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029224998766 | $0.01 |
| ROMÉO TASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008324695226 | $0.02 |
| ROMÉO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.981265502601 | $2.03 |
| ROMÉO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27771974735 | $0.17 |
| ROMEO TONKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69441829318 | $5.41 |
| ROMEO VASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135997348429999 | $0.00 |
| ROMEO VASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001611352732 | $0.00 |
| ROMEO-ADRIAN SANDU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.4) | ($44.21) |
| ROMEO-ADRIAN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25148439302238 | $0.31 |
| ROMER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032338301303 | $0.96 |
| ROMER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71627095805 | $0.83 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,390.327337084) | ($279.60) |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,390.327337084 | $279.60 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (382.692467861) | ($382.69) |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 382.692467861 | $382.69 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XLM | (1,390.327337) | ($259.25) |
| ROMERICK JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (382.692467) | ($382.69) |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048799517967 | $14.44 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01092037905999 | $1.18 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000815078181039999 | $1.59 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0666224139484 | $1.07 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.107800923 | $30.21 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42828296584903 | $0.10 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58914165448 | $2.01 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014488797723 | $0.00 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028231011468 | $0.00 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020591435823 | $0.00 |
| ROMERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026292151042 | $0.00 |
| ROMERO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077457833299999 | $0.02 |
| ROMERO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183063576479999 | $0.02 |
| ROMERO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134438702772999 | $0.00 |
| ROMERO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120635479546 | $0.01 |
| ROMERO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46684188047 | $0.54 |
| ROMERO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73294592418 | $0.11 |
| ROMERO HENNEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009642578914 | $0.00 |
| ROMERO HENNEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126244691683 | $0.00 |
| ROMESH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104168121069499 | $0.01 |
| ROMESH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24993415324 | $0.85 |
| ROMESH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038384794158 | $0.09 |
| ROMESH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020963786349 | $0.16 |
| ROMET KOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319857038160774 | $0.05 |
| ROMET KOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001613201856431 | $0.49 |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.403220663) | ($7,085.67) |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113246661748 | $0.34 |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39145644504999 | $1.58 |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009418142586634 | $27.59 |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38153657811 | $4.24 |
| ROMET LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.552861341 | $0.23 |
| ROMEYN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753010242 | $49.88 |
| ROMEYN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.839787844 | $145.84 |
| ROMEYN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.507114133 | $2.15 |
| ROMEYN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022399524788 | $0.00 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 13.895 | $26,631.88 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.895) | ($26,957.41) |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211706362876 | $0.63 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168456644528 | $333.22 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33968510162 | $0.27 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002414211479 | $0.00 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005357991469 | $0.00 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0204890065469999 | $0.07 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17316392361 | $19.01 |
| ROMI ABOUZEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011806301496 | $0.00 |
| ROMI CUMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01000141 | $380.22 |
| ROMI CUMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01150059 | $349.03 |
| ROMI CUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173633226819999 | $51.79 |
| ROMI CUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088160963654 | $17.20 |
| ROMI CUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.269847131679999 | $16.13 |
| ROMICA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015004458832 | $0.00 |
| ROMICA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030592105968 | $0.04 |
| ROMICA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112513523535 | $0.11 |
| ROMICA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037998241248 | $0.00 |
| ROMIE AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227254888329999 | $6.73 |
| ROMIE AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101999216917999 | $1.99 |
| ROMIE AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6260288962 | $3.63 |
| ROMIE AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74257778003 | $0.47 |
| ROMIE AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25791835927 | $0.04 |
| ROMIEN CHANDRASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4021802813122 | $0.39 |
| ROMIEN CHANDRASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02342904973 | $0.02 |
| ROMIK NAZARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.134564346) | ($2,040.92) |
| ROMIK NAZARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02371699) | ($696.02) |
| ROMIK NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019804379221591 | $6.85 |
| ROMIK NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008929203315282 | $21.89 |
| ROMIL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047638013767786 | $0.01 |
| ROMIL PAGTAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013819935108 | $0.00 |
| ROMIL TARVERDIYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.128328) | ($317.21) |
| ROMIL TARVERDIYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001462) | ($49.47) |
| ROMIL TARVERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462062911 | $50.00 |
| ROMIL TARVERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001403620289744 | $0.00 |
| ROMIL TARVERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005772599647034 | $1.63 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049826568389 | $0.00 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001324151432 | $0.00 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065614371813 | $0.01 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39879167069999 | $1.51 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121384184053 | $0.01 |
| ROMILDA RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017454887482 | $0.01 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001601698416) | ($4.84) |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001601698416 | $4.84 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00016) | ($4.84) |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.002687 | $4.84 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.685345943) | ($0.45) |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.685345943 | $0.45 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00225442796) | ($0.01) |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00225442796 | $0.01 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016437004596099 | $0.06 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058572249340554 | $0.01 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38501293208 | $0.39 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000040659001961 | $0.00 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005063035600061 | $0.00 |
| ROMILDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017300434971 | $0.00 |
| ROMILLIO SAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017499079834 | $0.52 |
| ROMILLIO SAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126243889511999 | $0.00 |
| ROMILLIO SAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098018415773 | $0.19 |
| ROMILLIO SAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00282292911829999 | $0.02 |
| ROMILLY NOLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.09 |
| ROMILLY NOLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 11,647.65962 | $6,359.47 |
| ROMILLY NOLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 1,363.284489 | $197.56 |
| ROMILLY NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8495856578299 | $29.06 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033595157266 | $0.99 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72623341939999 | $3.73 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3687675586 | $2.12 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44792244528 | $4.98 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109034598165 | $3.47 |
| ROMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102353109863 | $2.40 |
| ROMIN LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001034630484799999 | $0.00 |
| ROMIN LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038673737335 | $0.00 |
| ROMIN LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048294314377 | $0.00 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082090009414 | $254.09 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1805047584 | $367.03 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060662675061 | $0.06 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.064752404 | $290.21 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.835837462 | $323.89 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.600693834 | $173.37 |
| ROMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 69.2535525989999 | $10.12 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041440709657 | $1.23 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099374952373 | $19.39 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022696702551 | $0.00 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18192035176 | $0.03 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029066204002 | $0.21 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111386591509 | $0.38 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061636292187 | $0.68 |
| ROMINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057936654737 | $0.03 |
| ROMINA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094918412416 | $18.52 |
| ROMINA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00156928752959999 | $0.02 |
| ROMINA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015410909083 | $1.13 |
| ROMINA AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000886946447919999 | $0.00 |
| ROMINA AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11498757598 | $0.11 |
| ROMINA AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16977582296 | $0.17 |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.035072329) | ($374.51) |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125707) | ($43.68) |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001485645271) | ($3.34) |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125907337659386 | $50.07 |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006984774440866 | $0.02 |
| ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005082231175123 | $2.03 |
| ROMINA BACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025273177419 | $0.07 |
| ROMINA BACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00381223488169999 | $0.00 |
| ROMINA BERTAMONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| ROMINA BERTAMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026076385739 | $7.72 |
| ROMINA BORENGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043856239046 | $0.01 |
| ROMINA BORENGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9058011917 | $6.22 |
| ROMINA BORENGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30614847295 | $14.52 |
| ROMINA BORENGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026093215091 | $0.83 |
| ROMINA BRIONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,504.729711573) | ($1,504.73) |
| ROMINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051970086128 | $1.54 |
| ROMINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075079924919 | $0.00 |
| ROMINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6351092385 | $3.64 |
| ROMINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016328172426 | $5.20 |
| ROMINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.972018875661 | $14.97 |
| ROMINA CAMPIGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.8589) | ($422.86) |
| ROMINA CAMPIGLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001057) | ($30.34) |
| ROMINA CAMPIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004721278285406 | $0.16 |
| ROMINA CAMPIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0679949483393 | $2.07 |
| ROMINA CAMPOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROMINA CAMPOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ROMINA CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROMINA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864437757 | $0.55 |
| ROMINA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.877304512 | $72.88 |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 405.085077 | $405.09 |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003374) | ($99.44) |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 99.062 | $99.44 |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (504.147077) | ($504.15) |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337478326 | $100.00 |
| ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5069261584463 | $1.51 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031509013753 | $0.00 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120174144795 | $0.00 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090027994209 | $0.01 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015625135702 | $0.00 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021464241425 | $0.02 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139356722568 | $0.00 |
| ROMINA CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0114891306532999 | $0.01 |
| ROMINA DEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026626079639 | $7.48 |
| ROMINA DEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7715912668 | $3.49 |
| ROMINA DEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027600249532 | $4.90 |
| ROMINA FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017422610857 | $0.52 |
| ROMINA FAUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0249938670725 | $1.81 |
| ROMINA FREGUGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9783263202) | ($1,937.63) |
| ROMINA FREGUGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (23.413503439) | ($175.42) |
| ROMINA FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35289182777 | $0.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMINA FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006454572667734 | $16.68 |
| ROMINA FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060723925070613 | $0.60 |
| ROMINA FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103585860862 | $0.10 |
| ROMINA GABRIELA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062096365959 | $0.00 |
| ROMINA GHAHREMANLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11403328) | ($4,513.61) |
| ROMINA GHAHREMANLOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138853) | ($55.05) |
| ROMINA GHAHREMANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406433869048 | $160.48 |
| ROMINA GHAHREMANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113433488069 | $0.01 |
| ROMINA GISELA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033177512516 | $0.00 |
| ROMINA GISELA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001619015378 | $0.00 |
| ROMINA GISELA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010670450221 | $0.00 |
| ROMINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025736549465 | $78.03 |
| ROMINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26234016232663 | $0.31 |
| ROMINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2435360199 | $1.41 |
| ROMINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186743891179999 | $5.53 |
| ROMINA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853092883462 | $0.81 |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,437.197633354) | ($11,000.00) |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,069.270512593 | $13,291.24 |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (29.072564054) | ($18.34) |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (523.988105922) | ($330.55) |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077810174217999 | $0.23 |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2115019947299 | $22.75 |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.199955649 | $122.25 |
| ROMINA KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8425784843 | $1.84 |
| ROMINA LAURA ARRAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00147) | ($45.99) |
| ROMINA LAURA ARRAYA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ROMINA LAURA ARRAYA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.189079) | ($305.19) |
| ROMINA LAURA ARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147150671427051 | $50.22 |
| ROMINA LAURA ARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.54377933103469 | $4.54 |
| ROMINA LAURA GARNICA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| ROMINA LAURA GARNICA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122.88) | ($122.88) |
| ROMINA LAURA GARNICA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413955) | ($148.65) |
| ROMINA LAURA GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234455233 | $50.00 |
| ROMINA LAURA GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06584092280435 | $2.20 |
| ROMINA LIMA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018989427917 | $0.56 |
| ROMINA LIMA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202405523 | $0.02 |
| ROMINA LIMA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068833825414 | $2.19 |
| ROMINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087380102747 | $2.59 |
| ROMINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038054328293 | $0.00 |
| ROMINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018476858065 | $5.88 |
| ROMINA MARICEL MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295847618213 | $50.10 |
| ROMINA MARICEL MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65506250609999 | $2.66 |
| ROMINA MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055719999 | $0.47 |
| ROMINA MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0120037761235 | $0.01 |
| ROMINA MILAGROS PALACIOS TENORIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010996) | ($456.23) |
| ROMINA MILAGROS PALACIOS TENORIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131558) | ($51.56) |
| ROMINA MILAGROS PALACIOS TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252994638684373 | $100.63 |
| ROMINA NICHEPURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093407278443 | $0.00 |
| ROMINA PAOLA PUTZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261158399 | $50.00 |
| ROMINA PAOLA PUTZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24830408499269 | $4.31 |
| ROMINA PERAZZO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| ROMINA PERAZZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| ROMINA PERAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5027914319938 | $0.50 |
| ROMINA PETRALLI GALLESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.3919168 | $3,353.60 |
| ROMINA PETRALLI GALLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094217946782 | $27.89 |
| ROMINA PETRALLI GALLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9809934262174 | $21.84 |
| ROMINA PETRALLI GALLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02687880171 | $47.38 |
| ROMINA PIEDRA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001478849691 | $0.00 |
| ROMINA PIEDRA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040862900107 | $0.00 |
| ROMINA PINEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.54129) | ($17,191.74) |
| ROMINA PINEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (527.38) | ($527.38) |
| ROMINA PINEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017013) | ($517.40) |
| ROMINA PINEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006698) | ($11.86) |
| ROMINA PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100698693283559 | $3.69 |
| ROMINA PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394741531643303 | $110.21 |
| ROMINA PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.706984431324 | $3.71 |
| ROMINA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003231140394 | $0.00 |
| ROMINA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00132537512849999 | $0.00 |
| ROMINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303351932 | $0.00 |
| ROMINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126232322033 | $0.01 |
| ROMINA RUIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.07598) | ($5.08) |
| ROMINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013731064858 | $0.00 |
| ROMINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058728579912 | $0.00 |
| ROMINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151065019638099 | $0.02 |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (910.798948) | ($910.80) |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8252) | ($3.87) |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($51.07) |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123578368502643 | $50.03 |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616995503269348 | $1.33 |
| ROMINA SABANI SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5473015295957 | $0.55 |
| ROMINA SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROMINA SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($50.00) |
| ROMINA SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 50.072 | $50.00 |
| ROMINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681124336 | $50.00 |
| ROMINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72569383867279 | $7.20 |
| ROMINA SANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.065822899526 | $3.91 |
| ROMINA SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032260704845 | $0.00 |
| ROMINA SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00753127715239999 | $0.01 |
| ROMINA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035998023942 | $0.07 |
| ROMINA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.420499563144 | $7.55 |
| ROMINA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8161542032 | $0.39 |
| ROMINA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026795479713 | $0.14 |
| ROMINA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005164868597 | $1.17 |
| ROMINA TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5983589) | ($23,123.64) |
| ROMINA TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (27.713) | ($56.25) |
| ROMINA TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015561 | $56.25 |
| ROMINA TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015561) | ($56.11) |
| ROMINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2098285867407 | $65.88 |
| ROMINA VANESA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111973031131153 | $0.01 |
| ROMINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150306697913 | $4.45 |
| ROMINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010584219893 | $0.00 |
| ROMINA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106384736628 | $0.01 |
| ROMINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00334399895059999 | $0.00 |
| ROMINA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030635341603 | $0.00 |
| ROMIT CHANCHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156817035699999 | $0.00 |
| ROMIT CHANCHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030020009106 | $0.01 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06860588 | $2,664.82 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01112907 | $367.40 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00221273 | $73.05 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,505.0) | ($2,505.00) |
| ROMIT MAHARJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00103959 | $32.51 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129226750452 | $35.45 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017366988223 | $0.02 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17337422998499 | $1.17 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72111199929999 | $2.34 |
| ROMIT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016049316175 | $5.11 |
| ROMIT POLADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117477231233579 | $0.14 |
| ROMJAKE JOHN AMARILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007833151103041 | $0.00 |
| ROM-JAYE AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227498562004566 | $0.03 |
| ROM-JAYE AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049070747954 | $0.01 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014899700873 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020084874415 | $0.02 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013340673672 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000101396737902999 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011484067339399 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065397165039 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017020397525 | $0.00 |
| ROMMAN SEMYANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000304480700549999 | $0.00 |
| ROMMAR DELA CRUZ PAJAYAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($53.11) |
| ROMMAR DELA CRUZ PAJAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173152526156749 | $50.02 |
| ROMME STASCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105853702559 | $0.03 |
| ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0103072265 | $3.16 |
| ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008623920189 | $0.00 |
| ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017890570663 | $0.00 |
| ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036301477524 | $11.55 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927032249) | ($0.40) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1918269231) | ($0.40) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (894.515846787) | ($500.00) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6769344827) | ($0.38) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,089.030527623 | $608.73 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.741406037) | ($15.01) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4806395247) | ($0.36) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4790181559) | ($0.36) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (167.351420865) | ($104.62) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,314.283219896) | ($500.00) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (39.428496597) | ($15.00) |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,631.55037075 | $620.70 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090529166837 | $26.80 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55120377053 | $0.65 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054515136083 | $10.64 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62042526367909 | $0.91 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03078921242 | $0.65 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56883845418 | $6.32 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7411829587 | $7.74 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4780023985 | $0.22 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033653956143 | $0.25 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74388309998 | $2.54 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4406163557 | $1.17 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124530920829 | $0.00 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.623142432359999 | $0.03 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000727338788609999 | $0.16 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020697162769 | $0.15 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015130002199 | $0.36 |
| ROMMEL BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000448537220829999 | $0.03 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078534069181 | $0.00 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017391265401 | $0.00 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035390270123 | $0.03 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127690818621 | $0.02 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021865336248 | $0.00 |
| ROMMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00178977099219999 | $0.13 |
| ROMMEL BOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.308801885226 | $1.35 |
| ROMMEL CAMERO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067883277837999 | $0.20 |
| ROMMEL CAMERO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223094778739999 | $0.44 |
| ROMMEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202286356 | $0.02 |
| ROMMEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1424824473 | $2.14 |
| ROMMEL GOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5904683374) | ($17,692.88) |
| ROMMEL GOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5904683374 | $17,692.88 |
| ROMMEL GOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59046833) | ($17,855.73) |
| ROMMEL GOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.57366974) | ($22,839.46) |
| ROMMEL GOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.57366974 | $22,839.46 |
| ROMMEL GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342014201901919 | $119.73 |
| ROMMEL GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124780568825789 | $295.10 |
| ROMMEL GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040345853955 | $0.36 |
| ROMMEL GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6432220494 | $9.03 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036456632845 | $71.93 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043278155305 | $0.00 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 478.080074894 | $379.01 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9629114579 | $26.16 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.952011096 | $177.49 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28043248752 | $30.79 |
| ROMMEL HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.076248659 | $3.14 |
| ROMMEL MANALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001956006685 | $0.00 |
| ROMMEL MANALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062236881518 | $0.00 |
| ROMMEL MONAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013714824019 | $0.41 |
| ROMMEL MONAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036489225858 | $0.71 |
| ROMMEL MONAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53027147725 | $0.53 |
| ROMMEL MONAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27411230083 | $0.17 |
| ROMMEL MORALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007127174464) | ($29.54) |
| ROMMEL MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2524106518) | ($7,901.72) |
| ROMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361835430319999 | $116.60 |
| ROMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1465943906 | $4.83 |
| ROMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335777961539999 | $66.03 |
| ROMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37018857879 | $0.37 |
| ROMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000065903556089 | $0.02 |
| ROMMEL MUBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015257135515 | $0.00 |
| ROMMEL MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030325358865 | $5.92 |
| ROMMEL MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.83082632399999 | $2.57 |
| ROMMEL MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.26419710339 | $3.63 |
| ROMMEL NACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049400227562 | $0.00 |
| ROMMEL NACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040205271582 | $0.02 |
| ROMMEL NACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000057269901292 | $0.00 |
| ROMMEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6531024178 | $35.43 |
| ROMMEL OBANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124587531255999 | $0.01 |
| ROMMEL OBANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00487131800279999 | $0.00 |
| ROMMEL OCRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113770818588 | $0.00 |
| ROMMEL PACARIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044045391376 | $0.13 |
| ROMMEL PACARIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2045402360526 | $1.28 |
| ROMMEL PACARIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018575011775 | $0.04 |
| ROMMEL PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542512916 | $1.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMMEL QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0030816063918 | $1.95 |
| ROMMEL RECIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000126159238643 | $0.00 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0012358 | $48.91 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012358) | ($49.59) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012358 | $49.59 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.020785362) | $0.00 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.020785362 | $0.00 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1466155061) | ($301.01) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1466155061 | $301.01 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04164637382) | ($1,257.92) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04164637382 | $1,257.92 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.476988667) | ($79.32) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.476988667 | $79.32 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (126.929843695) | ($69.82) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 126.929843695 | $69.82 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.146615) | ($300.57) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (126.929843) | ($69.72) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.476988) | ($79.14) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041646) | ($1,256.18) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0416405 | $1,208.51 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04164087382) | ($1,207.21) |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04164087382 | $1,207.21 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026551228556 | $6.46 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7943550609581 | $120.14 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022965289670328 | $0.59 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12933109440631 | $0.10 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004000953459315 | $0.24 |
| ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01357738132 | $1.11 |
| ROMMEL RICACHO ENCISA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.49) |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244166) | ($8,914.77) |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($26.69) |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.59543) | ($6,925.10) |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.91 |
| ROMMEL SONGCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.569 | $20,413.92 |
| ROMMEL SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038945292162 | $111.91 |
| ROMMEL SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010708610621365 | $30.97 |
| ROMMEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044191788564 | $0.00 |
| ROMMEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060540501219 | $0.00 |
| ROMMEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000041954661331 | $0.00 |
| ROMMEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.062017796932 | $0.16 |
| ROMMEL VIDAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 125.0 | $54.84 |
| ROMMEL VIDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,784.0 | $708.44 |
| ROMMEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03976765134698 | $0.04 |
| ROMMEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005701444729 | $0.01 |
| ROMMEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.83529279564 | $1.73 |
| ROMMIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014946931288 | $0.00 |
| ROMMIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128812316148 | $0.01 |
| ROMMINA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010987904496 | $0.00 |
| ROMMINA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039621820008999 | $0.01 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126995102225 | $0.00 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011490584785 | $0.00 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086599404716999 | $0.00 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027962660811 | $0.00 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022937474975 | $0.01 |
| ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000064400860869 | $0.00 |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171616) | ($6,791.36) |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001303760614) | ($4.39) |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008802256138) | ($238.77) |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001449179896) | ($4.40) |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09165896) | ($2,622.39) |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013851723584654 | $48.94 |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005319976057 | $0.01 |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049662131805 | $0.00 |
| ROMMY SLIJDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0110655139058 | $0.01 |
| ROMMY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4777513956258 | $0.49 |
| ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016083618179299 | $0.05 |
| ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.854135118634 | $100.65 |
| ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195295836209999 | $38.11 |
| ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8907769502 | $5.58 |
| ROMOLO MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402502172 | $0.54 |
| ROMOLO MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3484149338 | $38.26 |
| ROMOLO NARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $435.10 |
| ROMOLO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003422006081068 | $103.58 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017624081488 | $0.52 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1841608115 | $1.37 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067443422296 | $0.75 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0300129858339999 | $1.79 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00078712606102 | $0.25 |
| ROMON ROSHANE DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5354121975 | $0.05 |
| ROMUALD ALAIN NICOLAS DOUMERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001553132669 | $50.00 |
| ROMUALD ALAIN NICOLAS DOUMERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1134414557499 | $43.60 |
| ROMUALD DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022002839849 | $66.33 |
| ROMUALD DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28505217297 | $0.33 |
| ROMUALD DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030460894533 | $59.65 |
| ROMUALD DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035674745135 | $0.04 |
| ROMUALD DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1237089513 | $4.06 |
| ROMUALD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.884740714113 | $5.89 |
| ROMUALD GRZEGORZ FLORENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037158699544999 | $11.52 |
| ROMUALD GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038029994856 | $0.00 |
| ROMUALD GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024185648762 | $0.27 |
| ROMUALD HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.205593) | ($50.21) |
| ROMUALD HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ROMUALD HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROMUALD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401789372887664 | $0.42 |
| ROMUALD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05943299154616 | $0.06 |
| ROMUALD JADOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077021555081 | $2.28 |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.072333 | $200.40 |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00604613) | ($1.71) |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023108) | ($8.95) |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.149566546) | ($6,027.59) |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001083917283) | ($2.65) |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00599932 | $1.50 |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014487 | $4.81 |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.006) | ($1.48) |
| ROMUALD JUNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000145) | ($4.78) |
| ROMUALD JUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000843752072130999 | $0.03 |
| ROMUALD JUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731567529584798 | $21.61 |
| ROMUALD JUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000038960626321 | $0.00 |
| ROMUALD JUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000867765785467999 | $0.00 |
| ROMUALD KETCHANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38315075708749 | $9.94 |
| ROMUALD KETCHANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02017414914999 | $0.64 |
| ROMUALD LOUYINDOULA MAYAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103339026 | $0.21 |
| ROMUALD LOUYINDOULA MAYAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49985727549999 | $4.08 |
| ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039196800608 | $1.16 |
| ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71701024655 | $0.84 |
| ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15633816647 | $317.12 |
| ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.035767195 | $522.04 |
| ROMUALD ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008737702493 | $0.00 |
| ROMUALD ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178509906819999 | $0.02 |
| ROMUALD ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016477208 | $0.00 |
| ROMUALD ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49935454285021 | $1.75 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00070075 | $0.08 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023762 | $0.08 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00093839 | $0.10 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0002905 | $0.09 |
| ROMUALD RYCX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00083043 | $0.08 |
| ROMUALD RYCX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00031474 | $0.09 |
| ROMUALD RYCX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0407076513) | ($0.08) |
| ROMUALD RYCX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00077025 | $0.06 |
| ROMUALD RYCX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00040481 | $0.09 |
| ROMUALD RYCX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.1000556636 | $2.26 |
| ROMUALD RYCX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (121.1611436) | ($17.10) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12201225) | ($7.64) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETC | (0.71617519) | ($15.68) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06394611) | ($12.08) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1149336636) | ($0.08) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1804101311) | ($220.03) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001156898573) | ($0.26) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ROMUALD RYCX | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3279700675 | $400.07 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088924109927 | $2.63 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129647792232 | $0.15 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362663611479999 | $6.65 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31797454097799 | $1.32 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.190943905026484 | $0.03 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000330906880257719 | $0.03 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000164225061493969 | $0.04 |
| ROMUALD RYCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023356497492686 | $0.06 |
| ROMUALD SUZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031290313352 | $9.26 |
| ROMUALD SUZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.748200549142 | $5.87 |
| ROMUALD TENDILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.07545346743 | $351.19 |
| ROMUALD VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66811686914681 | $1.74 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018040211303 | $53.91 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030373251954 | $59.34 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088160646551 | $0.00 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060152664159 | $0.01 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.834794385366999 | $24.07 |
| ROMUALDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033302218567 | $0.01 |
| ROMUALDAS KUMPYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.356657747348 | $4.46 |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02385111 | $920.70 |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01074226 | $412.62 |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.766282) | ($401.77) |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($305.39) |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451059733896 | $109.58 |
| ROMUALDAS NARBUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.42307991343219 | $2.42 |
| ROMUALDAS VAICKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153940634205999 | $0.46 |
| ROMUALDAS VAICKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.680412762 | $17.68 |
| ROMUALDO ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041956305541 | $1.24 |
| ROMUALDO ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7093502859999 | $55.71 |
| ROMUALDO ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038909363818 | $0.01 |
| ROMUALDO GUZMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000653318542869999 | $0.00 |
| ROMUALDO GUZMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000168646570529999 | $0.00 |
| ROMUALDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3252222009 | $81.38 |
| ROMUEL CASTRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041948510198 | $1.24 |
| ROMUEL CASTRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069575412536 | $1.36 |
| ROMUEL CASTRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.157599092199999 | $0.12 |
| ROMUEL CASTRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081379359385 | $0.05 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,261.700784363) | ($3,398.08) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 3,261.700784363 | $3,398.08 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1071302253) | ($3,380.91) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1071302253 | $3,380.91 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (269.144622043) | ($174.05) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 269.144622043 | $174.05 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.042010743) | ($136.28) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 3.042010743 | $136.28 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.78073958) | ($15,038.30) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.78073958 | $15,038.30 |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (269.144622043) | ($166.70) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.78073958) | ($14,287.68) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10713022) | ($3,263.72) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MANA | (3,261.700784363) | ($3,359.18) |
| ROMULO GUIDENG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (3.042010743) | ($125.43) |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009104822385584 | $31.36 |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543430432424699 | $134.83 |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7824934405315 | $2.69 |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024516108962 | $0.02 |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024102769312064 | $1.74 |
| ROMULO GUIDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.36570462897215 | $2.09 |
| ROMULO KAUAN MALHEIROS SANTOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066860910473 | $0.00 |
| ROMULO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047660205092 | $0.14 |
| ROMULO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021568819554 | $0.04 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090098364468 | $26.67 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070906339536 | $13.84 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.589659155 | $106.59 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2795269323 | $2.69 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47978214994 | $5.33 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089452977291 | $0.79 |
| ROMULO MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.46996483909999 | $0.95 |
| ROMULO QUINONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003336574757) | ($3.32) |
| ROMULO QUINONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03024986914) | ($30.10) |
| ROMULO QUINONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.004992397) | ($1,000.00) |
| ROMULO QUINONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.238520463 | $1,232.37 |
| ROMULO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057111093789 | $0.17 |
| ROMULO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103032440847 | $19.60 |
| ROMULUS BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355363306899999 | $0.14 |
| ROMULUS BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48441576569683 | $0.38 |
| ROMULUS BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003575775535651 | $0.71 |
| ROMY BISTOGUEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 33.0 | $20.22 |
| ROMY BISTOGUEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 302.30088 | $10.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROMY BISTOGUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795438555375 | $0.80 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030489343425 | $0.01 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017183373353 | $0.00 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00413168049249999 | $0.00 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049073095946 | $0.00 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000746907141139999 | $0.01 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000098451191693 | $0.00 |
| ROMY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074400865412 | $0.01 |
| ROMY CZOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127737709149 | $0.04 |
| ROMY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352106862409999 | $1.04 |
| ROMY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052365650626 | $0.01 |
| ROMY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017150137246 | $0.00 |
| ROMY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021722330129 | $0.00 |
| ROMY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016498577007 | $0.01 |
| ROMY PIERRE-CANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002814349895 | $0.00 |
| ROMY PIERRE-CANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026543006642 | $0.00 |
| ROMY PIERRE-CANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003994104464 | $0.00 |
| ROMY PIERRE-CANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114031708346 | $0.01 |
| ROMY RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233211290137816 | $0.03 |
| ROMY RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115593811122 | $0.12 |
| ROMY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099038566222 | $29.31 |
| ROMY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135952549158 | $4.03 |
| ROMY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4837091738052 | $0.49 |
| ROMY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6438295105 | $4.17 |
| ROMYLUS SOLLORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025837680631 | $0.00 |
| ROMYLUS SOLLORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335983898590492 | $0.36 |
| ROMYLUS SOLLORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021944640552 | $0.00 |
| ROMYLUS SOLLORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16786327714 | $0.01 |
| RON AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237527114 | $71.81 |
| RON AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.976378166 | $41.00 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001910099195 | $5.65 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508022305 | $0.02 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000535507526149999 | $1.04 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069540469834 | $0.07 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037927680272 | $0.01 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009099673951 | $0.07 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112101693102 | $0.03 |
| RON ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021285827844 | $0.02 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686177956029999 | $20.31 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083104272785 | $0.01 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053832338042 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000786310272759999 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032804226271 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018646627337 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000541507387169999 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069701366457 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011282921799 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035389731925 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048540753987 | $0.00 |
| RON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002076435716 | $0.00 |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.174041264) | ($13,086.67) |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.174041264 | $13,086.67 |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114517748) | ($33.71) |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114517748 | $33.71 |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.174041264) | ($12,024.07) |
| RON ARIE LAHAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114517) | ($32.94) |
| RON ARIE LAHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006037291480259 | $0.23 |
| RON ARIE LAHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280416442411659 | $78.55 |
| RON AVILES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00591684 | $235.71 |
| RON AVILES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00237817 | $90.48 |
| RON AVILES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00214663 | $73.17 |
| RON AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017400084978 | $51.90 |
| RON AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.757957953 | $95.76 |
| RON AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000079323436535 | $0.00 |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014038574) | ($30,670.61) |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014038574 | $30,670.61 |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.152164172) | ($18.15) |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.152164172 | $18.15 |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.014038) | ($30,654.64) |
| RON BABINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.15) | ($18.15) |
| RON BABINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003580873062) | ($10.60) |
| RON BABINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003580873062 | $10.60 |
| RON BABINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000358) | ($10.52) |
| RON BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390590205224029 | $145.92 |
| RON BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135018068859999 | $0.11 |
| RON BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.81663997269999 | $6.16 |
| RON BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13486314523852 | $0.13 |
| RON BACONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122654970938 | $0.36 |
| RON BACONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017445893004 | $3.40 |
| RON BACONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0152187574 | $1.89 |
| RON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064923216582 | $0.00 |
| RON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029240894178 | $5.71 |
| RON BARBANELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,163.817054316) | ($5,163.82) |
| RON BARBANELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,163.817054316 | $5,163.82 |
| RON BARBANELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,163.817054) | ($5,163.82) |
| RON BARBANELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158900820831 | $0.47 |
| RON BARBANELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.354015716527 | $45.35 |
| RON BARBANELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.327490657 | $9.00 |
| RON BATTAGLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038072900189 | $11.27 |
| RON BATTAGLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056046464964 | $10.94 |
| RON BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128094138003 | $0.38 |
| RON BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101443269822 | $1.98 |
| RON BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9510038599 | $1.23 |
| RON BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03048456895 | $0.27 |
| RON BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037014667067 | $0.00 |
| RON BILLINGSLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003298240411) | ($133.46) |
| RON BILLINGSLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004507413287) | ($133.46) |
| RON BILLINGSLEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006125594917) | ($133.46) |
| RON BILLINGSLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.98284199 | $192,497.44 |
| RON BILLINGSLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2491337551) | ($4,804.00) |
| RON BILLINGSLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006921183317) | ($133.46) |
| RON BILLINGSLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.29753732) | ($160,000.00) |
| RON BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028420215193 | $66.64 |
| RON BILSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.161697) | ($3,159.48) |
| RON BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.371432401787 | $211.48 |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006210430127) | ($242.90) |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006210430127 | $242.90 |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168.253460007) | ($168.25) |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168.253460007 | $168.25 |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00621) | ($243.36) |
| RON BOGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 242.661 | $243.36 |
| RON BOGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (410.91446) | ($410.91) |
| RON BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015363590951556 | $0.62 |
| RON BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.553035040344799 | $0.55 |
| RON BOSCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038442538045 | $117.85 |
| RON BOSCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404738054019999 | $80.16 |
| RON BOSCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253716930349999 | $1.86 |
| RON BOSCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041564197843 | $0.10 |
| RON BOSCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.684767757119999 | $1.72 |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,975.43) |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1037219618) | ($311.79) |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94253269) | ($37,612.52) |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009180099905804 | $36.72 |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010011075809397 | $0.30 |
| RON BOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00368770243290999 | $0.00 |
| RON BRAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3.815583) | ($3.68) |
| RON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059044373725 | $182.42 |
| RON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146309169579999 | $28.55 |
| RON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8182639516104 | $3.63 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044787065186 | $137.74 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6274473624 | $3.06 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08383084813 | $168.73 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.006896682 | $19.01 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.378535827 | $35.18 |
| RON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.21762781949999 | $28.07 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035118423558 | $0.01 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020217516455 | $0.39 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.244668738379999 | $0.19 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149300597 | $0.00 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037500396229 | $0.00 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075277185755 | $0.01 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010756340587 | $0.01 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.199081671 | $1.68 |
| RON BURTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114229747090999 | $0.00 |
| RON CAHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100010244541999 | $0.30 |
| RON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016673297273 | $3.25 |
| RON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044515814227 | $0.33 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261689595709999 | $79.39 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.465356424 | $175.47 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92034050399999 | $4.69 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9593860696 | $3.11 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125514273335 | $1.11 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3712782992 | $11.52 |
| RON CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095826417798 | $3.79 |
| RON CHILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013603576264 | $0.00 |
| RON CHILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014039256766 | $0.00 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 38.466418859 | $55.03 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $109.86 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 4.1 | $75.28 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.001508308) | ($109.35) |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.001508308 | $109.35 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (10.101508) | ($187.38) |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.634044460835 | $0.48 |
| RON CHORDIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00702796569114499 | $0.13 |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BCH | 0.00771755 | $2.21 |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $28.48 |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008336486016) | ($22.44) |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $311.80 |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.054 | $1,679.52 |
| RON CHRISTOPHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05162604112) | ($1,601.57) |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00431518 | $127.82 |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007366313232) | ($22.44) |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1553827792) | ($3,000.00) |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004800923883) | ($92.69) |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00464801687) | ($89.74) |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1417817829 | $2,737.40 |
| RON CHRISTOPHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05162604112 | $996.75 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003421727363 | $10.83 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001548123864 | $3.02 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027818981106 | $0.00 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.606426808 | $12.37 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25081299968 | $0.04 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000466309629759999 | $0.00 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102089746379999 | $0.00 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032980521108 | $0.00 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092134973804 | $0.07 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027688494615 | $0.04 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3247057932 | $0.64 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0099069220288 | $0.01 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014853192305 | $448.86 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.56944217 | $235.91 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.168712747 | $55.99 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8866571044 | $143.21 |
| RON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034153351679 | $3.75 |
| RON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18826408895 | $0.64 |
| RON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000075407835622 | $0.00 |
| RON CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000211527923729999 | $0.00 |
| RON CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033976929414 | $0.00 |
| RON DARDASHTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.05770199 | $163.99 |
| RON DARDASHTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 20.5432438 | $233.27 |
| RON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001639596063 | $0.49 |
| RON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01449003988 | $28.27 |
| RON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.82052583999999 | $86.69 |
| RON DE LEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037944465222 | $116.29 |
| RON DE LEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259262136369999 | $5.06 |
| RON DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017689315873 | $0.05 |
| RON DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125852031919 | $0.02 |
| RON DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076089738511 | $0.00 |
| RON DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.47269161709999 | $0.10 |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007138445479) | ($164.12) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00282387021) | ($64.92) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08699056152) | ($2,000.00) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1082691426 | $2,489.22 |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8036065059) | ($950.00) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05997442239) | ($70.90) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9849355163 | $1,164.36 |
| RON DEN HOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02590742785) | ($30.63) |
| RON DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047641448604 | $0.99 |
| RON DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393503371937 | $0.47 |
| RON DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112035528717999 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RON DICOSTANZO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,040.04) | ($12,040.04) |
| RON DICOSTANZO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,040.04 | $12,040.04 |
| RON DICOSTANZO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| RON DICOSTANZO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.00) | ($12,000.00) |
| RON DICOSTANZO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 16.916597649 | $18,774.98 |
| RON DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08492136666 | $135.87 |
| RON DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.573100886 | $200.57 |
| RON DOLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.49832 | $978.29 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454919310709 | $50.39 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074986921738 | $14.59 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85355399224 | $0.54 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0895287355159999 | $0.93 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4357035641 | $0.06 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129955773978999 | $0.78 |
| RON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.094533317717 | $0.17 |
| RON DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008712349997 | $0.02 |
| RON DONIGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001779035509 | $0.53 |
| RON DONIGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125199521587 | $0.00 |
| RON DONIGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000441272704579999 | $0.00 |
| RON DONIGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05085610138 | $0.07 |
| RON DUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.11 |
| RON DUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 56.4 | $5,755.93 |
| RON DUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (57.4) | ($2,496.90) |
| RON DUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0796 | $2,496.90 |
| RON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058902871496 | $181.98 |
| RON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076043224878 | $0.01 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.43600316 | $10,386.56 |
| RON EDGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,575.29) |
| RON EDGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,851.69) |
| RON EDGAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,099.00) |
| RON EDGAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,959.80) |
| RON EDGAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,402.48) |
| RON EDGAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.289414324) | ($11,290.26) |
| RON EDGAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0999807) | ($2,918.78) |
| RON EDGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009998943081) | ($19.92) |
| RON EDGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.562466) | ($19.92) |
| RON EDGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,663.764045864) | ($2,368.21) |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044972586488701 | $167.39 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.608359644574 | $133.24 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140122946775169 | $372.45 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004711809669 | $0.00 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.467323850354 | $11.95 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002404338978 | $0.00 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001147912973 | $0.00 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002538677852 | $0.00 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004964190576 | $0.00 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010340776316 | $1.10 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29266673368 | $16.66 |
| RON EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0003225090478 | $0.00 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1995 | $8,228.18 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (30.1647) | ($65.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 30.1647 | $65.00 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.470270829) | ($92,000.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.470270829 | $92,000.00 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (31.452159545) | ($92,000.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 23,000.0 | $23,000.00 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.823570905) | ($31.68) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,200.0) | ($10,200.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,200.0 | $10,200.00 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,200.0) | ($10,200.00) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01076317422) | ($19.18) |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025702385741 | $64.15 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.009078668189 | $1,106.57 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14190141044 | $257.76 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8869532412999 | $14.89 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.775938823 | $56.09 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22036731175 | $0.22 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3840513037 | $7.19 |
| RON ELLIOT ROSSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00996953221199999 | $0.70 |
| RON ERDOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| RON ERDOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1386) | ($34,736.19) |
| RON ERDOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038) | ($11.21) |
| RON ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417671848705758 | $155.77 |
| RON FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042478195812 | $84.27 |
| RON FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.81379481099999 | $19.86 |
| RON FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098911944088 | $3.91 |
| RON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031978322766 | $972.28 |
| RON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| RON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272096695249999 | $554.75 |
| RON FOBES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RON FOBES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 7,974.277728 | $7,974.28 |
| RON FOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558632331 | $0.49 |
| RON FOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.113255798 | $159.11 |
| RON FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.367300812 | $95.37 |
| RON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071882505619 | $2.13 |
| RON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026607955511 | $0.05 |
| RON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020698019823 | $0.02 |
| RON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13453358064 | $0.46 |
| RON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058346477331 | $0.00 |
| RON GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168849996049999 | $0.00 |
| RON GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01809182206 | $0.02 |
| RON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.099605587071 | $16.42 |
| RON GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016253661064 | $0.32 |
| RON GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077994165619 | $0.87 |
| RON GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120933261248999 | $0.11 |
| RON GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076470395394 | $0.01 |
| RON GUSINJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067765061315712 | $0.00 |
| RON GUSINJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118925624667 | $0.02 |
| RON GUSINJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088249113195 | $0.01 |
| RON HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345324562899999 | $105.60 |
| RON HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036871575024 | $0.00 |
| RON HALLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075955389812 | $22.48 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061375543209 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056372395243 | $0.01 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044041177551 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016903900818 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025690217004 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000293798634099999 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102780168498 | $0.00 |
| RON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042782405886 | $0.31 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439814447859999 | $1.30 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030272827797 | $0.59 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7201553341 | $0.57 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74224857218 | $0.47 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19354526075 | $0.03 |
| RON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04771513206 | $3.58 |
| RON HIGHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1.470937 | $0.93 |
| RON HIGHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.94) |
| RON HIGHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (249,923.887541) | ($249,923.89) |
| RON HIGHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (321.457110564) | ($619,200.33) |
| RON HIGHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (96.71798946) | ($2,725,222.79) |
| RON HIGHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (294.392734) | ($294.39) |
| RON HIGHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01745594) | ($491.66) |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.12203064547171 | $4,655.67 |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.344091629 | $244.99 |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0820827121849 | $3,005.29 |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,609.41504309266 | $1,609.42 |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4025105833 | $2.40 |
| RON HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000000000000078 | $0.00 |
| RON HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.10726066) | ($5,000.00) |
| RON HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.10726066 | $5,000.00 |
| RON HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.10726066) | ($5,006.05) |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002568728142 | $7.60 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224488380809999 | $52.13 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64745433954 | $0.51 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97873622152 | $8.64 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6681718355 | $0.54 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8012100622 | $12.99 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2930107842 | $7.96 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9044459454 | $0.40 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017027203206 | $0.39 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1724817963 | $2.01 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0028324552639 | $0.00 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10298865846 | $0.59 |
| RON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38494506305 | $0.97 |
| RON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.562222905999 | $508.98 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.103709397 | $320.34 |
| RON HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4256938168) | ($11,834.72) |
| RON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4256938168 | $11,834.72 |
| RON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003597) | ($99.67) |
| RON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42209681) | ($12,161.80) |
| RON HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.203984905 | $405.03 |
| RON HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.105344 | $154.26 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141916416169999 | $42.00 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144171768954999 | $26.84 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.362110913 | $30.36 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029583192469 | $2.11 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015863676713976 | $60.39 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023738613475 | $0.02 |
| RON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016988125019 | $0.19 |
| RON IDZENGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01462) | ($445.49) |
| RON IDZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013372285529342 | $4.58 |
| RON ISSAC MOSHE NAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043662179735369 | $0.04 |
| RON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059300131995 | $1.84 |
| RON JACOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148924135265999 | $44.08 |
| RON JACOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055146766782 | $0.00 |
| RON JACOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087531841799 | $17.08 |
| RON JENKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | MATIC | (61,599.490087391) | ($88,364.00) |
| RON JENKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (28.658427369) | ($88,000.00) |
| RON JENKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,091.0 | $22,091.00 |
| RON JENKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| RON JENKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($45,813.15) |
| RON JENKINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (44,091.0) | ($44,091.00) |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 706.059242 | $706.06 |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 21,317.0 | $21,317.00 |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,091.0) | ($22,091.00) |
| RON JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 61,599.490087391 | $38,234.00 |
| RON JENKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (7.912729534) | ($7,471.54) |
| RON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079048463496 | $0.23 |
| RON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142725120515413 | $375.35 |
| RON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7012061499437 | $8.70 |
| RON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 834.5184989677 | $607.91 |
| RON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2068996704 | $19.48 |
| RON KACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003345729961 | $0.01 |
| RON KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018287292318 | $0.54 |
| RON KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025606701886 | $0.00 |
| RON KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073626881289 | $0.00 |
| RON KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035386831045 | $0.00 |
| RON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016985873066 | $5.03 |
| RON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091862752486 | $0.01 |
| RON KIRBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.141801936) | ($7,918.24) |
| RON KIRBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.141801936 | $7,918.24 |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01309) | ($19.93) |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.425418222) | ($23,451.42) |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.425418222 | $23,451.42 |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.128711936) | ($7,795.49) |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,003.118267936) | ($3,003.12) |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,003.118267936 | $3,003.12 |
| RON KIRBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.425418222) | ($23,406.22) |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812467846 | $251.62 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16414453139445 | $387.69 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.944153004472 | $36.94 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114571379983 | $0.09 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89032605589999 | $1.81 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030567036843 | $0.03 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43859253156 | $3.87 |
| RON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0214605925449999 | $0.02 |
| RON KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.597392167 | $242.60 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7531777469 | $1.73 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114178693706 | $0.00 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029813749739 | $2.13 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040308775057 | $75.09 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.2877280211 | $12.29 |
| RON KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0188955657825 | $0.01 |
| RON LANIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465123114 | $0.55 |
| RON LANIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3889272075957 | $0.39 |
| RON LEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036925660651 | $1.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RON LEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44838782559999 | $4.45 |
| RON LEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3435192601 | $4.34 |
| RON LEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9996684541 | $10.25 |
| RON LICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91445256049 | $0.91 |
| RON LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046466241004 | $143.00 |
| RON LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044581156479 | $88.58 |
| RON LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250831047899999 | $48.94 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.149365296 | $19.15 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4677796222009999 | $5.20 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0423307252 | $13.81 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0201075240159999 | $1.52 |
| RON MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18912630549999 | $0.63 |
| RON MALININ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.062843 | $2,487.14 |
| RON MALININ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062843) | ($2,527.84) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139,698.0) | ($139,698.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139,698.0 | $139,698.00 |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5981828124) | ($17,113.70) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5981828124 | $17,113.70 |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (139,698.0) | ($139,698.00) |
| RON MALININ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59818281) | ($17,035.33) |
| RON MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053567271043897 | $179.67 |
| RON MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,417.5987984447 | $3,417.60 |
| RON MANJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92135315245 | $0.92 |
| RON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.107186179 | $18.11 |
| RON MCCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134274184736 | $26.20 |
| RON MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030449926663 | $0.90 |
| RON MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028325838667 | $0.55 |
| RON MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5621465741 | $3.56 |
| RON MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81737708479999 | $1.77 |
| RON MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.72572042429999 | $16.14 |
| RON MCKIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01667636483) | ($701.71) |
| RON MCKIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01667636483 | $701.71 |
| RON MCKIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.09788500641) | ($11.07) |
| RON MCKIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.09788500641 | $11.07 |
| RON MCKIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.016676) | ($664.82) |
| RON MCKIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 662.432 | $664.82 |
| RON MCKIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (662.432) | ($662.43) |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003033258868585 | $1.22 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021273227787 | $0.00 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001906511096 | $0.00 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036196225772 | $0.00 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0407596173599999 | $0.01 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006320846939277 | $0.01 |
| RON MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001533038637 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037510339122 | $0.01 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35753575592 | $0.42 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037593053509 | $0.01 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035932888011 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088570283196 | $0.01 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000523662821319999 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000177027306169999 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000246855264569999 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071888608523 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087522296451 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019407705634 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051468110067 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073322730947 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016072172364 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000067290261627 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003348510872 | $0.00 |
| RON MCKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000310227378439999 | $0.00 |
| RON MERIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0032637 | $94.47 |
| RON MERIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05319133 | $94.73 |
| RON MERIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05319133) | ($92.86) |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056242383) | ($2,063.82) |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056242383 | $2,063.82 |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02703797466) | ($850.02) |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02703797466 | $850.02 |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (180.988008832) | ($1,834.77) |
| RON MERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 180.988008832 | $1,834.77 |
| RON MERIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (180.988008832) | ($1,795.40) |
| RON MERIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056242383) | ($1,965.98) |
| RON MERIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03030167) | ($922.73) |
| RON MERIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 180.97230883 | $1,379.01 |
| RON MERIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (180.8804) | ($1,375.80) |
| RON MERIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,366.043 | $1,375.80 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023427021890075 | $8.07 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063543922132 | $0.00 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086257512499351 | $20.95 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093358853936 | $0.01 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.40988121389999 | $6.67 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060982771793 | $0.00 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2816769165785 | $30.66 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00524093606159999 | $0.01 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00293350718 | $0.01 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046616985806 | $2.76 |
| RON MERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028011209946 | $0.00 |
| RON MERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.87012417367 | $26.91 |
| RON MICHAEL CABANTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018705985171 | $0.00 |
| RON MICHAEL CABANTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82418316559 | $11.83 |
| RON MICHAEL GROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183612685 | $0.00 |
| RON MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 99.0 | $209.88 |
| RON MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14,666.579 | $31,223.74 |
| RON MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| RON MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| RON MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,490.0) | ($1,490.00) |
| RON MITCHELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| RON MITCHELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |
| RON MITCHELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (579.0) | ($579.00) |
| RON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (88.3579) | ($99.38) |
| RON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (16,563.6435) | ($18,291.59) |
| RON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 297.5 | $240.64 |
| RON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 4,248.5 | $2,275.08 |
| RON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 15,003.7663 | $12,299.81 |
| RON MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (7,547.986) | ($6,018.77) |
| RON MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5,946.18 | $6,018.77 |
| RON MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,992.02) | ($5,992.02) |
| RON MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 7,807.366 | $5,992.02 |
| RON MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 138.3355 | $106.97 |
| RON MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00161) | ($50.61) |
| RON MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 65.884 | $50.61 |
| RON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,596.129) | ($7,500.00) |
| RON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7,340.96 | $7,500.00 |
| RON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,340.96) | ($7,340.96) |
| RON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 12,685.763 | $7,340.96 |
| RON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597180018 | $50.00 |
| RON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.382093519008 | $366.94 |
| RON MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000651725353169999 | $0.00 |
| RON NATHANIEL SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779403235629999 | $2.31 |
| RON NATHANIEL SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000776846206879999 | $1.52 |
| RON NATHANIEL SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11634202756 | $0.89 |
| RON NATHANIEL SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0882841035989999 | $0.98 |
| RON NATHANIEL SANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27147789825 | $0.93 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449525157499999 | $138.26 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434276372439999 | $0.51 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315714014879999 | $61.92 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.113717579 | $11.19 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016915539335 | $0.12 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62565278434 | $0.30 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027987133638 | $1.59 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.86438998642 | $0.42 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.123926810809 | $0.16 |
| RON NETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063242022968 | $1.48 |
| RON OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143230618743999 | $0.42 |
| RON OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150818664465 | $29.43 |
| RON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07084172076 | $1.25 |
| RON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074836196984 | $150.56 |
| RON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48363314286 | $3.48 |
| RON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49523483156 | $4.37 |
| RON PAUL ZUBIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016325044557 | $4.83 |
| RON PAUL ZUBIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106085316541999 | $0.01 |
| RON PAUL ZUBIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5617759497 | $3.56 |
| RON PAUL ZUBIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037681169619 | $0.85 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063889173224 | $18.91 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038680503761 | $7.55 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.134172026 | $15.96 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134600228559999 | $0.12 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13762102864 | $0.02 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008648134202 | $0.09 |
| RON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018798206302 | $0.12 |
| RON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134705241242 | $0.03 |
| RON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000764445961569999 | $0.00 |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002423) | ($100.00) |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243) | ($10,019.13) |
| RON PRONK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011911) | ($501.31) |
| RON PRONK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118994) | ($5,008.22) |
| RON PRONK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($15,572.19) |
| RON PRONK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0425) | ($121.60) |
| RON PRONK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002347) | ($91.37) |
| RON PRONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002197) | ($63.54) |
| RON PRONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0349) | ($62.04) |
| RON PRONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,783.40) |
| RON PRONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,134.17) |
| RON PRONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,942.05) |
| RON PRONK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($100.03) |
| RON PRONK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.30) |
| RON PRONK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,772.21) |
| RON PRONK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,771.66) |
| RON PRONK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.296581) | ($8,657.04) |
| RON PRONK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008299) | ($15.79) |
| RON PRONK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005136 | $15.79 |
| RON PRONK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001063) | ($32.59) |
| RON PRONK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.017146 | $32.59 |
| RON PRONK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017136) | ($32.64) |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514232601014958 | $185.65 |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017656147405 | $0.02 |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065166517443535 | $164.83 |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101065755022 | $0.01 |
| RON PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028438657837 | $0.00 |
| RON PULLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8462631249) | ($2,581.48) |
| RON PULLEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8462631249 | $2,581.48 |
| RON PULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.845837) | ($2,525.47) |
| RON PULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,521.679 | $2,525.47 |
| RON PULLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,083.20) |
| RON PULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,083.20 |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,521.6) | ($2,521.60) |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0613506 | $2,521.60 |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.1613) | ($6,589.11) |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 6,575.241 | $6,589.11 |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (6,575.32) | ($6,575.32) |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1610296 | $6,575.32 |
| RON PULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,134.50 |
| RON PULLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.261071) | ($10,488.97) |
| RON PULLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10,466.086 | $10,488.97 |
| RON PULLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,466.00) | ($10,466.00) |
| RON PULLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.2604988 | $10,466.00 |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.26) | ($10,147.80) |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 10,121.28 | $10,147.80 |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($782.29) |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $782.29 |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.020452) | ($799.97) |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 798.676 | $799.97 |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($782.65) |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $782.65 |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,920.04) | ($10,920.04) |
| RON PULLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2807543 | $10,920.04 |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,889.58) |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,858.265 | $3,889.58 |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,858.0) | ($3,858.00) |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1001151 | $3,858.00 |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,865.95) |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,860.984 | $3,865.95 |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,861.25) | ($3,861.25) |
| RON PULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0999292 | $3,861.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,905.80) |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,894.809 | $3,905.80 |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,894.81) | ($3,894.81) |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.1003304 | $3,894.81 |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,917.60) |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,971.009 | $3,917.60 |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,958.80) |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,993.933 | $1,958.80 |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,964.0) | ($5,964.00) |
| RON PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.1499946 | $5,964.00 |
| RON PULLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,005.43) |
| RON PULLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,012.409 | $3,005.43 |
| RON PULLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,013.35) | ($3,013.35) |
| RON PULLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.1001638 | $3,013.35 |
| RON PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035993256606 | $111.55 |
| RON PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001117020123545 | $3.37 |
| RON PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0953130096848 | $0.10 |
| RON PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001437669669 | $0.00 |
| RON QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209102937459999 | $0.21 |
| RON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.58118701) | ($352.61) |
| RON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.58118701 | $352.61 |
| RON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (3.5811) | ($352.61) |
| RON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0092148 | $352.61 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062500046285 | $193.25 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082269053828999 | $165.78 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077336094501 | $0.08 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.869744369 | $116.43 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9022424512 | $21.14 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096320136281 | $0.85 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33131226882 | $0.05 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004064948504848 | $0.43 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131284170523 | $7.85 |
| RON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8835840575 | $0.20 |
| RON REDUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.91051114529 | $23.50 |
| RON REMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,704.74683424133 | $3,587.63 |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 990.2 | $990.20 |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.0) | ($15.00) |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.0 | $15.00 |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RON REPOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.474665251 | $4,643.59 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021759013767 | $65.53 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198060547403 | $35.64 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.42095771109999 | $4.30 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9210496501 | $3.72 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34131516466 | $1.34 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.173879452 | $5.72 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105339546576 | $0.65 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47259621365 | $0.23 |
| RON REPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.90548471857 | $0.48 |
| RON REU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095917697508 | $28.39 |
| RON RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128154578 | $64.07 |
| RON RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121545968533 | $23.72 |
| RON RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17538303464 | $1.55 |
| RON RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3610116787 | $0.06 |
| RON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099872065326 | $29.56 |
| RON ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RON ROGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RON ROGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RON ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,083.333333333 | $1,640.19 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024517073372 | $74.15 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033641748491 | $66.17 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.315142225 | $27.32 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.44333344129 | $13.43 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7325772666 | $63.71 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36258631881 | $21.43 |
| RON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000460985735979999 | $0.00 |
| RON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042429341284 | $1.26 |
| RON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062861604646 | $1.23 |
| RON ROSE GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34786291888 | $3.25 |
| RON RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119852736964 | $35.47 |
| RON RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.730706735 | $1.73 |
| RON SALZWEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001006831825 | $0.00 |
| RON SALZWEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065782284209 | $0.00 |
| RON SALZWEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00765157953319999 | $0.55 |
| RON SARTOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $129.86 |
| RON SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112800224294999 | $3.13 |
| RON SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0339250772209 | $10.99 |
| RON SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087575622284 | $2.65 |
| RON SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086060425216 | $0.25 |
| RON SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065179881268 | $0.01 |
| RON SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.199245571709999 | $1.76 |
| RON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019876139237 | $59.66 |
| RON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59081333443 | $5.22 |
| RON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125099198629 | $1.37 |
| RON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034737687982 | $0.02 |
| RON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021154740806 | $0.41 |
| RON SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,390.463143784) | ($7,068.93) |
| RON SCOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,390.463143784 | $7,068.93 |
| RON SCOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,390.463143784) | ($7,078.79) |
| RON SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001716844379) | ($52.28) |
| RON SCOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001716844379 | $52.28 |
| RON SCOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001716844) | ($51.42) |
| RON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010334917909999 | $0.38 |
| RON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3850850460999 | $38.39 |
| RON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0055330400781 | $0.01 |
| RON SETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.297767694) | ($56,894.88) |
| RON SETZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.297767694 | $56,894.88 |
| RON SETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037481248) | ($32,712.20) |
| RON SETZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037481248 | $32,712.20 |
| RON SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.297767) | ($42,270.10) |
| RON SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.037481) | ($30,120.15) |
| RON SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034725074093436 | $133.14 |
| RON SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10676981568399 | $301.04 |
| RON SHILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.739781) | ($1,496.61) |
| RON SHILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0502129 | $1,496.61 |
| RON SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006210143536 | $1.37 |
| RON SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7399196735195 | $11.61 |
| RON SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004275574550728 | $11.43 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 652.31947977 | $69,902.56 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 10.0 | $3,346.60 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.43043137) | ($1,899.92) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.43043137 | $1,899.92 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (17.861573738) | ($1,341.40) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 17.861573738 | $1,341.40 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.430431) | ($1,906.70) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (339.567854208) | ($3,715.54) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 339.567854208 | $3,715.54 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (627.709759721) | ($2,750.13) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 627.709759721 | $2,750.13 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.002880139) | ($2,753.52) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.002880139 | $2,753.52 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (339.567854) | ($3,713.65) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (627.709759) | ($2,751.63) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BCH | (10.00288) | ($2,798.93) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.779699366) | ($3,169.72) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 35.779699366 | $3,169.72 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (350.0) | ($34,300.42) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 350.0 | $34,300.42 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (75.0) | ($8,970.00) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 75.0 | $8,970.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BSV | (17.816891) | ($1,309.55) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DASH | (35.779699) | ($3,167.74) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (350.0) | ($34,256.31) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (75.0) | ($9,098.58) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BSV | (0.044682) | ($3.30) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.006869836044) | ($0.51) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.006869836044 | $0.51 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.588588532) | ($7.64) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.588588532 | $7.64 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01135472093) | ($1.65) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01135472093 | $1.65 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.113624628) | ($1.28) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.113624628 | $1.28 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01197243785) | ($1.08) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01197243785 | $1.08 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002385302185) | ($0.68) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002385302185 | $0.68 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.113624) | ($1.29) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.011355) | ($1.67) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (1.588589) | ($7.71) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (0.011972) | ($1.09) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (77.16660151) | ($7,266.78) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 77.16660151 | $7,266.78 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (342.800220386) | ($27,328.14) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 342.800220386 | $27,328.14 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (77.166601) | ($7,414.74) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (342.80022) | ($26,855.10) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1,244.409877459) | ($27,787.67) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1,244.409877459 | $27,787.67 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7857437933) | ($24,835.23) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7857437933 | $24,835.23 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02601204108) | ($60.91) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02601204108 | $60.91 |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (1,244.409877) | ($26,667.70) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026012) | ($58.52) |
| RON SHIMSHOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.785743) | ($24,213.46) |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027137872252587 | $104.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241193999849 | $0.05 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012987439955422 | $0.36 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.369684546868141 | $4.90 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24680906772 | $0.04 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.69792157005984 | $70.16 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.168342959604 | $28.66 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0366505363695839 | $6.25 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004584538986 | $0.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058652207804928 | $1.85 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030043694031 | $0.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0167198219449999 | $0.03 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059354887612171 | $6.17 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000424473006069999 | $0.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.7215336118932 | $85.58 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.101652120372135 | $14.77 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018969859685 | $0.00 |
| RON SHIMSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0221772700525631 | $1.82 |
| RON SHTEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23575972687 | $0.19 |
| RON SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185272277324979 | $0.13 |
| RON SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0398517892479999 | $0.51 |
| RON SIMON BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083563724 | $0.00 |
| RON SIMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770470157039999 | $0.82 |
| RON SIMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036543751123 | $0.00 |
| RON SIMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| RON SIMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.48762282377 | $0.49 |
| RON SLUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029670152286 | $0.03 |
| RON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222468699289999 | $67.09 |
| RON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,533.451333557 | $1,533.45 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146030565792 | $43.18 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022834518386 | $44.50 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.801319669 | $18.08 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5176985339999 | $11.00 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69740316135 | $7.75 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5467223675 | $25.78 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095276862875 | $0.72 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.91012406369999 | $1.02 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.75833071006 | $1.91 |
| RON SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.27306279581 | $2.33 |
| RON SOEUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,230.273088032) | ($31,940.08) |
| RON SOEUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,230.273088032 | $31,940.08 |
| RON SOEUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($42.16) |
| RON SOEUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $42.16 |
| RON SOEUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.879214216) | ($3.96) |
| RON SOEUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.737264151) | ($7.92) |
| RON SOEUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.803519187) | ($7.91) |
| RON SOEUM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (2,230.273088) | ($25,841.00) |
| RON SOEUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.879032258) | ($6.25) |
| RON SOEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.0) | ($24.75) |
| RON SOEUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.0 | $24.75 |
| RON SOEUM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.776813227) | ($6.26) |
| RON SOEUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.823735416) | ($3.13) |
| RON SOEUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.4366) | ($25.00) |
| RON SOEUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.4366 | $25.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RON SOEUM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.709049446) | ($6.25) |
| RON SOEUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.834590589) | ($6.25) |
| RON SOEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (297.471659393) | ($109.28) |
| RON SOEUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 297.471659393 | $109.28 |
| RON SOEUM | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | MCDAI | 106.79975 | $106.80 |
| RON SOEUM | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| RON SOEUM | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RON SOEUM | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| RON SOEUM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RON SOEUM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| RON SOEUM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040587842096 | $0.12 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71496310806З | $4.92 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426499414559999 | $8.32 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06441689807999 | $4.16 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2263107551469 | $17.02 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0304959557976999 | $3.36 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.624443065 | $2.13 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019770669797 | $0.02 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.612708900342099 | $5.98 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011182081674 | $0.01 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020276276478 | $0.00 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00070664844701 | $0.00 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019149534002 | $0.00 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019896521116 | $0.00 |
| RON SOEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00046322285504 | $0.00 |
| RON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031015795155 | $0.01 |
| RON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125977455666 | $0.01 |
| RON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077546628667 | $0.00 |
| RON STECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289544122179999 | $5.65 |
| RON STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19924970559999 | $4.91 |
| RON STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4271680623 | $2.15 |
| RON STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20218846173 | $2.25 |
| RON STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049299339279 | $0.44 |
| RON TA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00122496 | $48.70 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026396333087 | $7.81 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257912792539999 | $0.30 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381160343069999 | $7.44 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045534473607 | $0.00 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061646888683 | $0.04 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31010561496 | $3.45 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083743405573 | $0.07 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096075787101 | $0.10 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025370298554 | $0.19 |
| RON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4140465501 | $1.41 |
| RON TER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22549365602499 | $1.39 |
| RON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149328497992 | $44.20 |
| RON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062168426887 | $12.13 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027795734035 | $8.22 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01911134583 | $37.29 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.878754140319999 | $0.70 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42175485963 | $0.26 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036564445291 | $0.27 |
| RON TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0086596650184 | $0.52 |
| RON TOOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.919184813) | ($8,238.11) |
| RON TOOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.919184813 | $8,238.11 |
| RON TOOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.919184813) | ($7,233.76) |
| RON TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041943818628775 | $98.80 |
| RON TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4281090905 | $1.43 |
| RON TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.013072682 | $15.07 |
| RON TORRANCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8160082718) | ($2,500.00) |
| RON TORRANCE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8160082718 | $2,500.00 |
| RON TORRANCE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.816008) | ($2,500.37) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25487938) | ($2,696.09) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.25487938 | $2,696.09 |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4301495356) | ($13,443.89) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4301495356 | $13,443.89 |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,799.207089761) | ($16,799.21) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,799.207089761 | $16,799.21 |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.254879) | ($2,683.65) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.430149) | ($13,398.28) |
| RON TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (16,799.207089) | ($16,799.21) |
| RON TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017533346428976 | $65.54 |
| RON TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008410469150554 | $23.01 |
| RON TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.69054731589 | $119.69 |
| RON TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69204735706 | $41.38 |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.66599) | ($8,999.86) |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,006.059 | $8,999.86 |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,996.05) | ($4,996.05) |
| RON VAN DER STERREN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,044.31 |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.230736) | ($6,564.41) |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,534.937 | $6,564.41 |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,539.617137) | ($6,539.62) |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.230737) | ($6,561.53) |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,534.299 | $6,561.53 |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,534.0) | ($6,534.00) |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.255278) | ($7,295.59) |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,255.189 | $7,295.59 |
| RON VAN DER STERREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,255.488) | ($7,255.49) |
| RON VAN DER STERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018856721660657 | $64.21 |
| RON VAN DER STERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064173898336513 | $153.07 |
| RON VAN DER STERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.70014733140123 | $4.70 |
| RON VAN DER STERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45227499453 | $86.83 |
| RON VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.05799079221 | $53.27 |
| RON VAN PETEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208769538666803 | $0.02 |
| RON VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.481364798097 | $12.23 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022677699297 | $0.67 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.668611288699999 | $1,344.03 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54065472988999 | $2.06 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041148885612 | $0.46 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.7986342 | $308.56 |
| RON WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039166702811 | $0.22 |
| RON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031828061129999 | $0.01 |
| RON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04761807293 | $0.53 |
| RON WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201739807 | $0.51 |
| RON WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0090919207 | $6.35 |
| RON WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,134.76) |
| RON WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,134.76 |
| RON WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.01) |
| RON WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,967.83) |
| RON WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,967.83 |
| RON WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,969.44) |
| RON WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,728.73) |
| RON WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,728.73 |
| RON WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,733.63) |
| RON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008061206295 | $249.76 |
| RON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133495058192 | $280.00 |
| RON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000639847989 | $1.89 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376424678429999 | $0.01 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004884793357 | $0.00 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069284933447 | $0.00 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044437841542 | $0.00 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020856393367 | $0.02 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068068984549 | $0.23 |
| RON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000767726414149999 | $0.01 |
| RON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1539108885629 | $13.43 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.25817719 | $14.29 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037497384068 | $0.01 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021935500737 | $0.00 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00202096815219999 | $0.00 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073707151711 | $0.00 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051313942616 | $0.00 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020152968 | $0.03 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00315191712019999 | $0.34 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.075765640233 | $0.19 |
| RON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00160766356339999 | $0.10 |
| RON YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09334001 | $2,854.92 |
| RON YUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3) | ($6,865.55) |
| RON YUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.029808431) | ($7,986.78) |
| RON YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62960477) | ($17,319.53) |
| RON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036077393912537 | $122.73 |
| RON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053023268625 | $0.01 |
| RON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055982559641322 | $136.95 |
| RON ZELASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019223692169 | $0.04 |
| RON ZELASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079118852342 | $0.01 |
| RON ZOHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 24,294.59668428 | $11,596.83 |
| RON ZOHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (418.986813384) | ($200.00) |
| RON ZOHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,949.34066921) | ($10,000.00) |
| RON ZOHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (641.049824478) | ($306.00) |
| RON ZOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181825941589999 | $0.18 |
| RON ZOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2994765913063 | $7.38 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033121436826 | $9.80 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9594454567 | $3.48 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25795227768 | $2.87 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.18406029 | $2.00 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021301864026 | $0.00 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13008389842 | $0.05 |
| RONA CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039396941174 | $0.89 |
| RONA JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018061119166 | $0.53 |
| RONA JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.565518583 | $534.57 |
| RONA LANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022573966193 | $0.04 |
| RONA MAE MATEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070301) | ($21.33) |
| RONA MAE MATEO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070301 | $21.33 |
| RONA MAE MATEO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070301) | ($21.27) |
| RONA MAE MATEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00086 | $25.13 |
| RONA MAE MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059871694928 | $17.75 |
| RONA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451964559469999 | $13.38 |
| RONA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100300803637 | $19.57 |
| RONA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.225881938919999 | $0.11 |
| RONAK BHAUSAHEB MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085295668 | $0.00 |
| RONAK BHAUSAHEB MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004022106229 | $0.00 |
| RONAK CHOVATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023475824362 | $0.69 |
| RONAK CHOVATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3947304386 | $10.95 |
| RONAK CHOVATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038146772606 | $7.44 |
| RONAK CHOVATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2879728235 | $5.29 |
| RONAK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001684613599 | $0.50 |
| RONAK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056840919616 | $0.11 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029083673 | $0.50 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014623355613 | $0.00 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.753908441 | $45.79 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1100893216 | $18.63 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1086601848 | $1.48 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.967314920569999 | $70.80 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10019163647 | $65.78 |
| RONAK DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0585472352 | $3.18 |
| RONAK LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266184745 | $0.54 |
| RONAK LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027026794921 | $0.01 |
| RONAK PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002121578455 | $0.04 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.233531751) | ($99.36) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.233531751 | $99.36 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 8.899 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.899) | ($24,986.62) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.899 | $24,986.62 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 16.364497684 | $46,004.58 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.364497684) | ($46,335.85) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.364497684 | $46,335.85 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,500.0) | ($24,500.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,500.0 | $24,500.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,012.033594313) | ($75,012.03) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,012.033594313 | $75,012.03 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 12.6561 | $30,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.6561) | ($29,996.76) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.6561 | $29,996.76 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 14.9355 | $30,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.9355) | ($28,358.79) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.9355 | $28,358.79 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 14.3352 | $30,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.3352) | ($30,092.84) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.3352 | $30,092.84 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10,012.03) | ($10,012.03) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 4.877161 | $10,012.03 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.673512441) | ($48.67) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.673512441 | $48.67 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,048.677106754) | ($25,048.68) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,048.677106754 | $25,048.68 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,048.677106754) | ($25,048.68) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,048.677106754 | $25,048.68 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 9.676 | $20,000.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.553161) | ($29,982.18) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.553161 | $29,982.18 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,048.67) | ($5,048.67) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 2.617736 | $5,048.67 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.617736) | ($5,056.18) |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.617736 | $5,056.18 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003784657999999 | $0.00 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,221.00098214306 | $852.03 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70721863314 | $1,362.11 |
| RONAK RAJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.2382332487426 | $65.24 |
| RONAK RAVINDRA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023428946376 | $82.11 |
| RONAK RAVINDRA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.00850113 | $3.01 |
| RONAK RAVINDRA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2249867211999 | $0.18 |
| RONAK RAVINDRA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0242176635789999 | $1.44 |
| RONAK RAVINDRA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0621673384049999 | $0.38 |
| RONAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060962720934 | $18.04 |
| RONAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030376748488 | $59.48 |
| RONAK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016751940705 | $49.87 |
| RONAK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024549560099 | $47.90 |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03350703544) | ($97.67) |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03350703544 | $97.67 |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.033506) | ($97.67) |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0024939 | $97.67 |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029301098) | ($410.43) |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01029301098 | $410.43 |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01278691) | ($483.59) |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012742889725825 | $51.12 |
| RONAKATUL GUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004896829218907 | $0.15 |
| RONAL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017379211277 | $0.02 |
| RONAL ESTEBAN RAMON CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.999266449 | $100.00 |
| RONAL ESTEBAN RAMON CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.415162932 | $177.42 |
| RONAL RONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029958561193 | $0.89 |
| RONAL RONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6206595202 | $1.91 |
| RONAL RONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.507538124 | $3.51 |
| RONAL SANTOS ANCCARE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441487962275478 | $0.00 |
| RONAL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068803286666 | $0.20 |
| RONAL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147816736585 | $0.03 |
| RONAL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034209064818 | $0.00 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.619843365) | ($98.58) |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.619843365 | $98.58 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001709226404) | ($50.33) |
| RONALD A BENDELIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001709226404 | $50.33 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226732944746 | $50.33 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1598557421999 | $100.57 |
| RONALD A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94366082344 | $5.94 |
| RONALD A PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052189140661 | $0.01 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,514.285116794) | ($1,975.62) |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,514.285116794 | $1,975.62 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,514.285116794) | ($1,969.37) |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.588133758) | ($1,648.74) |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.588133758 | $1,648.74 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (130.588133758) | ($1,640.19) |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021539313846 | $0.00 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05411402538699 | $6.90 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062151271133 | $0.07 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12723471993725 | $1.71 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022299868859 | $0.00 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023792929392 | $0.00 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033735018892 | $0.00 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014553510004 | $0.00 |
| RONALD ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0037563895758 | $0.00 |
| RONALD ACHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965178657999 | $0.53 |
| RONALD ACHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067329922371 | $13.14 |
| RONALD ACHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36436908873999 | $1.24 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054158660423 | $16.03 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115407414722 | $22.52 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4728320745 | $9.86 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4020563209 | $6.53 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6711707509 | $0.68 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4231727815 | $4.86 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029009229815 | $1.73 |
| RONALD AHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003073336836 | $0.33 |
| RONALD ALAN EPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212453976 | $0.04 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00064478 | $25.92 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,001.929273 | $5,001.93 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,001.929273) | ($5,001.93) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5973535541) | ($24,431.76) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5973535541 | $24,431.76 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.459419293) | ($4,443.45) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.459419293 | $4,443.45 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,397.477762522) | ($19,528.43) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,397.477762522 | $19,528.43 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,040.961075249) | ($5,040.96) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,040.961075249 | $5,040.96 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,040.961075) | ($5,040.96) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.459418) | ($4,526.46) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1,397.477762) | ($19,734.11) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02418) | ($1,001.89) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57381833) | ($23,633.47) |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020327631222168 | $84.49 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022416263896554 | $6.77 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2020874401269 | $10.20 |
| RONALD ALAN GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.715081557482 | $9.93 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (19,122.948661672) | ($7,000.00) |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (575.121861445) | ($210.52) |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (47.780053156) | ($17.49) |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 23,511.433618566 | $8,606.42 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026419348271 | $0.08 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6668926212999 | $12.63 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042119588321 | $8.22 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.914783346 | $25.03 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88173405118 | $7.78 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.15168901899999 | $8.15 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6267299002 | $39.72 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002738715795 | $0.62 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032658135947 | $2.33 |
| RONALD ALAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1723372909 | $2.97 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 823.723229 | $787.89 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 867.152272 | $787.69 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 868.507903 | $783.33 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 901.469395 | $778.57 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 4,943.91188 | $780.33 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 933.794005 | $772.70 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 10,912.086773 | $1,535.32 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 5,563.653763 | $771.97 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,028.594939 | $776.25 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 6,065.016982 | $774.49 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (25.462996) | ($20.02) |
| RONALD ALAN SACKS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 6,012.361415 | $770.08 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (33,497.4500453) | ($4,307.17) |
| RONALD ALAN SACKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (600.0) | ($298.06) |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013676785750058 | $50.68 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 590.713298826 | $368.44 |
| RONALD ALAN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2414641037739 | $0.40 |
| RONALD ALBERT MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327238867059999 | $9.69 |
| RONALD ALBERT MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063619786729 | $1.24 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.84) | ($8.84) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.84 | $8.84 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.84) | ($8.84) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (59.19697022) | ($57.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,973.232340671) | ($1,900.00) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,349.066094047 | $2,261.89 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.102118001) | ($190.71) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.102118001 | $190.71 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.102118) | ($219.01) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,031.517775703) | ($1,185.09) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,031.517775703 | $1,185.09 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.554892447) | ($0.87) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.554892447 | $0.87 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,033.072668) | ($1,135.06) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.085 | $475.80 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.006263810491) | ($0.01) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.006263810491 | $0.01 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.009425653379) | ($0.01) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.009425653379 | $0.01 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5915536145) | ($0.59) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5915536145 | $0.59 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7545036685) | ($0.75) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7545036685 | $0.75 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5554954931) | ($0.56) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5554954931 | $0.56 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007972440802) | ($0.25) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007972440802 | $0.25 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001046607399) | ($0.01) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001046607399 | $0.01 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6001372636) | ($0.33) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6001372636 | $0.33 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000190360563) | ($0.06) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000190360563 | $0.06 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (354.40741928) | ($289.61) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 354.40741928 | $289.61 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (354.4074) | ($289.33) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (396.086507625) | ($243.35) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 396.086507625 | $243.35 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (396.086507625) | ($243.65) |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138804860419999 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4796335815898 | $1.36 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009056625002 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0427074018457481 | $0.04 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1670541519362 | $3.95 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36294169317874 | $6.59 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026376722638 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87615445959725 | $1.88 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114940445596999 | $0.04 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000697782350742 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0341453784230921 | $2.10 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004225460324012 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0133506241889999 | $0.75 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000080368189506812 | $0.00 |
| RONALD ALBERTO NASMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000534081763714149 | $0.00 |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,305.76 |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,255.17) |
| RONALD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107167350205 | $0.02 |
| RONALD ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.802687426 | $1.26 |
| RONALD ALICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01287470885 | $0.64 |
| RONALD ALLAN LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009730442126 | $0.25 |
| RONALD ALLAN LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122239581641499 | $0.21 |
| RONALD ALLAN LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042492433731 | $0.08 |
| RONALD ALLAN LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044901185824 | $0.03 |
| RONALD ALLAN LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000259321597139999 | $0.02 |
| RONALD ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001195130033) | ($37.58) |
| RONALD ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001195130033 | $37.58 |
| RONALD ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011131) | ($35.11) |
| RONALD ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005) | ($27,266.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005 | $27,266.66 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626849468555 | $213.27 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061585864724999 | $123.41 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.17998551 | $83.38 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219194124619999 | $1.93 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.102405229 | $160.92 |
| RONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600657624984599 | $0.23 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,118.790335677) | ($28,118.79) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28,118.790335677 | $28,118.79 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (28,018.790335) | ($28,018.79) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51616422) | ($20,859.28) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.51616422 | $20,859.28 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002475) | ($99.90) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.507237) | ($20,491.48) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,663.58) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,663.58 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00341) | ($100.01) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,615.89) |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100413064613 | $318.51 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.538239397 | $75.39 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099344400239999 | $0.19 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.22443305526 | $120.22 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5986920729999 | $9.17 |
| RONALD ALLEN DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0186605167511 | $0.02 |
| RONALD ANDREWS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RONALD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.393361111 | $53.39 |
| RONALD ANTONIO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003005493463 | $0.00 |
| RONALD APAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141510612107467 | $0.01 |
| RONALD ARBO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.55 |
| RONALD ARBO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.87 |
| RONALD ARBO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.25 |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 9,994.572257 | $9,994.57 |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.029434639) | ($55.03) |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.029434639 | $55.03 |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RONALD ARBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 30,056.549543142 | $19,150.25 |
| RONALD ARBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,788.624438) | ($5,500.00) |
| RONALD ARBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,788.624438 | $5,500.00 |
| RONALD ARBO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (9,788.624438) | ($5,528.07) |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.200951873) | ($13.15) |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.200951873 | $13.15 |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008150737703) | ($25.50) |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008150737703 | $25.50 |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.50095187) | ($32.85) |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (24.611691) | ($24.61) |
| RONALD ARBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081507) | ($25.51) |
| RONALD ARBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,273.643110613) | ($11,850.64) |
| RONALD ARBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,273.643110613 | $11,850.64 |
| RONALD ARBO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (20,273.64311) | ($11,758.82) |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007867549406913 | $0.27 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595233373 | $0.02 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093576166463 | $0.00 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55539362804132 | $0.56 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3369571853631 | $13.66 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033679791686 | $0.00 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095458268362 | $0.00 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056703270103567 | $0.05 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000067834380428 | $0.00 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014675769723 | $0.00 |
| RONALD ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001338934566 | $0.00 |
| RONALD ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052023510769 | $0.10 |
| RONALD ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000543370393409999 | $0.00 |
| RONALD ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1089649899699 | $28.14 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.875381222) | ($294.38) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.875381222 | $294.38 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,035.0 | $1,035.00 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 142.431393041 | $1,540.62 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1368289196) | ($285.94) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1368289196 | $285.94 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.09) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.09 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,015.0 | $1,015.00 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.89) | ($29.89) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,010.0) | ($1,010.00) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.8289458025 | $1,742.34 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001694533851) | ($3.32) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.130937799) | ($1,668.65) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.130937799 | $1,668.65 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (142.627966335) | ($948.65) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 142.627966335 | $948.65 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09356432198) | ($2,584.28) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09356432198 | $2,584.28 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (570.888764625) | ($196.53) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 570.888764625 | $196.53 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000906059134) | ($1.66) |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996416636099 | $33.22 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007699726743228 | $16.00 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0632849355029999 | $0.06 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28431932693997 | $2.29 |
| RONALD B MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044271661602 | $0.00 |
| RONALD BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020718762735 | $0.61 |
| RONALD BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156167540069 | $0.02 |
| RONALD BALCANOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00025102 | $0.05 |
| RONALD BALCANOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00138984 | $0.09 |
| RONALD BALCANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000349025895939999 | $0.00 |
| RONALD BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.032351 | $102.42 |
| RONALD BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.789923 | $2,488.75 |
| RONALD BARNES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005069667506) | ($1.50) |
| RONALD BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (0.8209690324) | ($2,348.00) |
| RONALD BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 587.0 | $587.00 |
| RONALD BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007003380895) | ($20.00) |
| RONALD BARNES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007003380895 | $20.00 |
| RONALD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (587.0) | ($587.00) |
| RONALD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.200314 | $587.00 |
| RONALD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003410778086) | ($10.00) |
| RONALD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1946254764) | ($571.48) |
| RONALD BARNES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007303959189) | ($1.50) |
| RONALD BARNES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000269613) | ($0.49) |
| RONALD BARNES | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001359644788) | ($1.50) |
| RONALD BARNES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004600927404) | ($0.49) |
| RONALD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133431682425 | $2.49 |
| RONALD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080300613244 | $0.01 |
| RONALD BASTIAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73116313722 | $0.85 |
| RONALD BATES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.579428913) | ($17,647.24) |
| RONALD BATES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.579428913 | $17,647.24 |
| RONALD BATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.578442) | ($17,051.89) |
| RONALD BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234427407008279 | $87.35 |
| RONALD BAUTISTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (180.0) | ($302,186.16) |
| RONALD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108885437786 | $32.23 |
| RONALD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014089502987693 | $0.00 |
| RONALD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.153700182393 | $2,703.45 |
| RONALD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.078562637574 | $17.81 |
| RONALD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.807387646 | $136.28 |
| RONALD BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015521164561 | $4.59 |
| RONALD BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029207502583 | $57.08 |
| RONALD BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1125739789 | $2.58 |
| RONALD BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5391094296 | $17.10 |
| RONALD BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39740990423 | $3.51 |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01126051609) | ($33.45) |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01126051609 | $33.45 |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.011259) | ($33.45) |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008449 | $33.45 |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120845 | $47.65 |
| RONALD BEALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008449) | ($33.38) |
| RONALD BEALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005402937372) | ($21.30) |
| RONALD BEALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00099742 | $39.30 |
| RONALD BEALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001646369375) | ($65.23) |
| RONALD BEALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.0000015160942) | ($0.00) |
| RONALD BEALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.361878502) | ($2,832.00) |
| RONALD BEALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05120028392) | ($106.47) |
| RONALD BEALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.67500621 | $3,483.14 |
| RONALD BEALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.0000015160942 | $0.00 |
| RONALD BEALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04239236356) | ($88.15) |
| RONALD BEALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0467825314) | ($100.00) |
| RONALD BEALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0467825314 | $100.00 |
| RONALD BEALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01528928907) | ($32.67) |
| RONALD BEALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.03149475842) | ($63.07) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.425657068) | ($8,675.00) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.629070047 | $10,599.12 |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1676657499) | ($268.08) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1632012629) | ($260.94) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.726048326) | ($4,344.00) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08424110595) | ($134.24) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08198853908) | ($130.65) |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.317540454 | $5,286.55 |
| RONALD BEALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.03149475842 | $50.19 |
| RONALD BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015368442582 | $0.00 |
| RONALD BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721536121965229 | $8.86 |
| RONALD BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049977332096 | $0.05 |
| RONALD BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007405687295 | $0.00 |
| RONALD BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03491113494 | $0.03 |
| RONALD BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011184829193 | $0.33 |
| RONALD BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085215438033 | $1.66 |
| RONALD BENSON CECIL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036934659385 | $130.62 |
| RONALD BENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.437) | ($879.76) |
| RONALD BENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,146.38 | $879.76 |
| RONALD BENT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.100256) | ($179.07) |
| RONALD BENT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 335.193 | $179.07 |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($530.58) |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 652.033 | $530.58 |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($176.53) |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 216.967 | $176.53 |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($176.60) |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 217.156 | $176.60 |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($177.43) |
| RONALD BENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 218.436 | $177.43 |
| RONALD BENT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($179.33) |
| RONALD BENT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 229.516 | $179.33 |
| RONALD BENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($191.21) |
| RONALD BENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 248.633 | $191.21 |
| RONALD BENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.53) |
| RONALD BENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 266.881 | $186.53 |
| RONALD BENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($180.52) |
| RONALD BENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 277.547 | $180.52 |
| RONALD BENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.11) | ($202.63) |
| RONALD BENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 305.811 | $202.63 |
| RONALD BENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($162.39) |
| RONALD BENT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 240.771 | $162.39 |
| RONALD BENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($168.59) |
| RONALD BENT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 351.618 | $168.59 |
| RONALD BENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($926.43) |
| RONALD BENT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,944.838 | $926.43 |
| RONALD BENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($83.36) |
| RONALD BENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 194.553 | $83.36 |
| RONALD BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.0080525826 | $466.52 |
| RONALD BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.62323949122 | $299.36 |
| RONALD BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010599264082 | $2.68 |
| RONALD BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46558407781 | $2.52 |
| RONALD BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 495.2999358 | $98.72 |
| RONALD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076968416046 | $2.28 |
| RONALD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12188690332 | $1.62 |
| RONALD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5821408246 | $1.62 |
| RONALD BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4851996367 | $0.36 |
| RONALD BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153255998361 | $0.45 |
| RONALD BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030059378471 | $0.59 |
| RONALD BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005344824078 | $1.60 |
| RONALD BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.364678596694 | $5.23 |
| RONALD BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14625893934 | $0.39 |
| RONALD BISTERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122171041539 | $0.36 |
| RONALD BISTERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.0297200759999 | $94.03 |
| RONALD BLAUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2253211457 | $392.43 |
| RONALD BLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013285735599 | $0.35 |
| RONALD BLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3931383162646 | $1.76 |
| RONALD BLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000997496209 | $1.13 |
| RONALD BLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8642051977 | $1.29 |
| RONALD BLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.56447690505 | $1.03 |
| RONALD BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015844893294 | $3.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD BONNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017090287734 | $0.51 |
| RONALD BONNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2052668333 | $12.57 |
| RONALD BONNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0430882106059999 | $4.73 |
| RONALD BOTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00071704 | $28.17 |
| RONALD BOTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048887 | $19.20 |
| RONALD BOTHUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00059545 | $22.65 |
| RONALD BOTHUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081359 | $30.96 |
| RONALD BOTHUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00098561 | $31.11 |
| RONALD BOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016310757206 | $0.48 |
| RONALD BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020906850914 | $0.00 |
| RONALD BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008601170975 | $0.01 |
| RONALD BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00215104480039999 | $0.01 |
| RONALD BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128912479987999 | $0.38 |
| RONALD BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121217551555 | $23.65 |
| RONALD BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146195700539999 | $1.07 |
| RONALD BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5001023417 | $2.31 |
| RONALD BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00097390284125 | $0.07 |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1124327296) | ($3,351.39) |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1124327296 | $3,351.39 |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($20.05) |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11173772) | ($3,180.61) |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001003777604) | ($3.03) |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001003777604 | $3.03 |
| RONALD BRAVERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010038) | ($3.04) |
| RONALD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564649861394844 | $21.21 |
| RONALD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082606485893 | $0.01 |
| RONALD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119705692818 | $0.00 |
| RONALD BRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040113318246 | $0.01 |
| RONALD BRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2223217821 | $9.69 |
| RONALD BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023685582805 | $0.00 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144925884912999 | $0.43 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071135965068 | $0.00 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500208393969999 | $0.31 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000389861959199999 | $0.00 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020171354267 | $0.00 |
| RONALD BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054038850217 | $0.00 |
| RONALD BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039805707015 | $0.00 |
| RONALD BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10587375902253 | $0.10 |
| RONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034555168051 | $0.67 |
| RONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1523484657 | $7.15 |
| RONALD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027720608141 | $84.25 |
| RONALD BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136135097603999 | $0.40 |
| RONALD BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.778374009 | $193.78 |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| RONALD BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,519.301247444) | ($5,519.30) |
| RONALD BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,519.301247444 | $5,519.30 |
| RONALD BUCKLEY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LINK | 136.26607038 | $871.63 |
| RONALD BUCKLEY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | DOGE | 12,225.65876267 | $829.85 |
| RONALD BUCKLEY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | AVAX | 28.4635845 | $535.68 |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802110047379999 | $248.58 |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21320722105 | $434.03 |
| RONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.88167590872 | $77.88 |
| RONALD BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 252.752 | $346.27 |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.101049869) | ($250.00) |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.101049869 | $250.00 |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (271.00531688) | ($300.00) |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 271.00531688 | $300.00 |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.847775079) | ($250.00) |
| RONALD BURNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.847775079 | $250.00 |
| RONALD BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.35355) | ($20.05) |
| RONALD BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.243632) | ($19.87) |
| RONALD BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (251.65176688) | ($263.23) |
| RONALD BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (2.604143079) | ($213.12) |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.543184602) | ($498.77) |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.543184602 | $498.77 |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (635.632387433) | ($622.41) |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 635.632387433 | $622.41 |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.382669) | ($20.06) |
| RONALD BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (635.632387433) | ($616.41) |
| RONALD BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.261565471) | ($628.74) |
| RONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.779548445148 | $5.89 |
| RONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0917548711999999 | $5.90 |
| RONALD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0611993374649199 | $4.16 |
| RONALD BURRIS II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,069.92 |
| RONALD BURRIS II | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00904346) | ($267.95) |
| RONALD BURRIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350386361 | $70.80 |
| RONALD BURRIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743033484059999 | $149.47 |
| RONALD BURRIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.183824689 | $42.81 |
| RONALD BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0141064401 | $374.17 |
| RONALD BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003344001104) | ($8.87) |
| RONALD BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00034933313) | ($9.27) |
| RONALD BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01131003756) | ($300.00) |
| RONALD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000921685739541499 | $0.19 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060354410208 | $0.02 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022155663208 | $0.00 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000356007206569999 | $0.00 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026565328539 | $0.00 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054290354168 | $0.00 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110113623716 | $0.00 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068893604691 | $0.01 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060841820505 | $0.01 |
| RONALD BUSCH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000130356081775 | $0.00 |
| RONALD BUTENDIECK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,059.0) | ($6,059.00) |
| RONALD BUTENDIECK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,059.0 | $6,059.00 |
| RONALD BUTENDIECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,059.0) | ($6,059.00) |
| RONALD BUTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155864583454 | $0.46 |
| RONALD BUTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.631214682 | $3,247.78 |
| RONALD BUTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,195.92198145 | $5,195.92 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.60134 | $1,833.26 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $428.45 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.44496934 | $18,137.98 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 12.07 | $938.56 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 29.41 | $532.92 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 609.0 | $852.60 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 982.7 | $913.45 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 6.620079 | $592.68 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MANA | 533.14 | $1,124.93 |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.60134) | ($1,759.64) |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001263) | ($49.93) |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.454206) | ($17,823.93) |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.620079) | ($564.52) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (533.14) | ($771.70) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.0) | ($9.94) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.80) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (590.0) | ($696.20) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (29.41) | ($475.35) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.62) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (979.7) | ($525.75) |
| RONALD C HENDRIX | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001709) | ($52.14) |
| RONALD C HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170912857 | $50.00 |
| RONALD CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059542123351 | $0.01 |
| RONALD CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025534600913 | $0.00 |
| RONALD CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00578405298719999 | $0.02 |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($519.88) |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 515.8 | $519.88 |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (53.8823) | ($560.25) |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 556.011 | $560.25 |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.9981593321 | $1,921.31 |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.880588) | ($1,695.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,691.804 | $1,695.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 2.240947501 | $4,310.13 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.39) | ($735.99) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 727.412 | $735.99 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($882.35) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 880.35 | $882.35 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($883.45) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 881.1 | $883.45 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($475.19) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 474.147 | $475.19 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($476.36) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 476.11 | $476.36 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($475.43) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 476.202 | $475.43 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.258765) | ($493.27) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 490.157 | $493.27 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0083275 | $250.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.00852 | $250.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003445) | ($100.14) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01277049) | ($370.46) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,380.0) | ($2,380.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.082402 | $125.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043863 | $125.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013147) | ($19.99) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06925564813) | ($104.92) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (751.514866) | ($751.51) |
| RONALD CALJOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043863) | ($125.43) |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002374167668678 | $0.06 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022438717997763 | $4.26 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73997689975199 | $5.74 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2580885247945 | $16.92 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070575041858 | $0.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087595169689 | $0.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099860361735 | $0.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003747212493 | $0.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017050762481 | $0.00 |
| RONALD CALJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000059736786751 | $0.00 |
| RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002955575542 | $8.75 |
| RONALD CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030245843259 | $0.02 |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,865.0) | ($145,865.00) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145,865.0 | $145,865.00 |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (53,845.0) | ($53,845.00) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7471480168) | ($23,601.82) |
| RONALD CARDONA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7471480168 | $23,601.82 |
| RONALD CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037725907730213 | $134.44 |
| RONALD CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073983582816 | $14.44 |
| RONALD CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,444.9915524328 | $1,444.99 |
| RONALD CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8850678283 | $5.58 |
| RONALD CARLTON JR BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905835521384 | $50.37 |
| RONALD CARLTON JR BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086391002 | $0.04 |
| RONALD CARLTON JR BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.478308958 | $46.05 |
| RONALD CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006381319112 | $0.02 |
| RONALD CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,023.66) |
| RONALD CARROLL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,023.66 |
| RONALD CARROLL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,072.88) |
| RONALD CARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,371.20) |
| RONALD CARROLL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9 | $1,371.20 |
| RONALD CARROLL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9) | ($1,368.73) |
| RONALD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107014270167 | $3.17 |
| RONALD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078483870365 | $163.52 |
| RONALD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031217818328 | $0.00 |
| RONALD CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059154020435 | $0.12 |
| RONALD CERVINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032742844538 | $0.97 |
| RONALD CERVINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069584451993 | $139.80 |
| RONALD CERVINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79189875059999 | $3.79 |
| RONALD CERVINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.7360377016 | $269.60 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020735073974 | $6.14 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023333022351 | $4.55 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.487867293 | $8.47 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.899593561 | $10.00 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032183346866 | $2.36 |
| RONALD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109215561453999 | $0.14 |
| RONALD CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00039295 | $15.99 |
| RONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065182990307 | $1.92 |
| RONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414532825999999 | $0.00 |
| RONALD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121481994842 | $0.04 |
| RONALD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039602849653 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003546849352 | $0.00 |
| RONALD CHEESMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,856.716624718) | ($3,647.37) |
| RONALD CHEESMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (40.781839127) | ($408.89) |
| RONALD CHEESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2058950393 | $15.84 |
| RONALD CHEESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5364760135679 | $14.24 |
| RONALD CHEESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4996338607427 | $6.77 |
| RONALD CHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178260713829999 | $53.24 |
| RONALD CHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.347766216 | $2.10 |
| RONALD CHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014558519808 | $0.00 |
| RONALD CHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016312215555 | $5.19 |
| RONALD CHICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24741964 | $745.81 |
| RONALD CHICA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01682463 | $676.13 |
| RONALD CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034101888327 | $115.47 |
| RONALD CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023533215673 | $45.67 |
| RONALD CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.30081202 | $444.30 |
| RONALD CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44862448455 | $0.28 |
| RONALD CHONG WON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.90577088 | $37,048.75 |
| RONALD CHONG WON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003411) | ($0.98) |
| RONALD CHONG WON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90573676) | ($24,994.00) |
| RONALD CHONG WON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0221478492) | ($450.00) |
| RONALD CHONG WON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7382616399) | ($15,000.00) |
| RONALD CHONG WON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9252548306 | $18,799.33 |
| RONALD CHONG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032463915533 | $96.29 |
| RONALD CHONG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523398520869999 | $10.21 |
| RONALD CHONG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7621642376 | $1.76 |
| RONALD CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035899977627 | $0.01 |
| RONALD CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19521508983 | $0.20 |
| RONALD CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013250193677 | $0.00 |
| RONALD CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039177171679 | $1.16 |
| RONALD CLYDE WICKS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8591924104 | $6.23 |
| RONALD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101807000359 | $311.89 |
| RONALD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117458611067999 | $237.87 |
| RONALD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.334383627 | $37.33 |
| RONALD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.446796854 | $10.95 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018315558388 | $0.54 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062517092637 | $12.20 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7360580138 | $8.74 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7593878161999 | $1.39 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.508287437 | $12.88 |
| RONALD COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9417658049 | $7.94 |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,797.000764 | $2,797.00 |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.68) | ($13.68) |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,740.0) | ($2,740.00) |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2310112851 | $6,939.81 |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.807400097) | ($34.81) |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.807400097 | $34.81 |
| RONALD CONANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (78.128164) | ($78.13) |
| RONALD CONANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.804175299) | ($1,568.40) |
| RONALD CONANT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.804175299 | $1,568.40 |
| RONALD CONANT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.804175) | ($1,568.40) |
| RONALD CONANT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0501684 | $1,568.40 |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.18983522) | ($332.80) |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.18983522 | $332.80 |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (15.02717) | ($352.44) |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 349.562 | $352.44 |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (349.56) | ($349.56) |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0117278 | $349.56 |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.64097533) | ($0.36) |
| RONALD CONANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.64097533 | $0.36 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769255245017 | $32.58 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064741516171862 | $15.78 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.290774901439009 | $0.29 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056182469883 | $0.00 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00401822152143 | $0.00 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000963081198349 | $0.00 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024665519523 | $0.00 |
| RONALD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.962187386356099 | $26.00 |
| RONALD CONKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043380840361 | $133.33 |
| RONALD CONKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051479470004 | $102.71 |
| RONALD CONKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2558489335 | $25.07 |
| RONALD CORDOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9205867831) | ($27,701.59) |
| RONALD CORDOVA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9205867831 | $27,701.59 |
| RONALD CORDOVA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92058678) | ($27,820.13) |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049687137672495 | $177.36 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085728899879 | $0.00 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120518916485 | $0.02 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,443.39795842199 | $1,443.40 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.89544678 | $265.50 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000586007509473 | $0.01 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31765414275 | $12.57 |
| RONALD CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0207181511219999 | $0.02 |
| RONALD COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075930568884 | $235.33 |
| RONALD COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10408044928 | $210.47 |
| RONALD COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.026965838 | $91.03 |
| RONALD COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010434897337 | $0.00 |
| RONALD COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114331205472 | $1.26 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122515148947 | $0.04 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052533315264 | $0.01 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002712459195 | $0.00 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016407860754 | $0.01 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186185506546 | $0.00 |
| RONALD CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013968266118 | $0.02 |
| RONALD CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00086502 | $34.15 |
| RONALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090033503449 | $2.65 |
| RONALD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000156823160359999 | $0.00 |
| RONALD CUMMINGS-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RONALD CUMMINGS-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264655179769999 | $539.43 |
| RONALD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067745172098 | $0.01 |
| RONALD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049193385342 | $0.01 |
| RONALD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021274919182 | $0.00 |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,389.69730799) | ($2,389.70) |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,389.69730799 | $2,389.70 |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,389.697307) | ($2,389.70) |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122953164943 | $0.36 |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016746153164 | $0.33 |
| RONALD CURTIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.090265974787 | $6.09 |
| RONALD DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006659383399 | $0.00 |
| RONALD DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009297702566299999 | $0.00 |
| RONALD DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0854230569499999 | $0.09 |
| RONALD DALE WOODY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001617624388) | ($3.17) |
| RONALD DALE WOODY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001617624388 | $3.17 |
| RONALD DALE WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100170416844849 | $0.03 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004692663642 | $144.44 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053398448046 | $106.64 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.501184863 | $16.25 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31990600615 | $0.05 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066228872541 | $0.50 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0339403865829999 | $0.05 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127082963456 | $0.01 |
| RONALD DASMARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0004934490686099999 | $0.00 |
| RONALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,033.672454467) | ($450.00) |
| RONALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (34,455.748482224) | ($15,000.00) |
| RONALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 39,906.235970332 | $17,372.82 |
| RONALD DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (126,962.631223) | ($44,139.57) |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627293098 | $0.55 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6262520366 | $26.05 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117969815768 | $238.92 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.560565545329999 | $0.56 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.349907619 | $150.91 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 669.110385187 | $417.04 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 562.424836639389 | $298.78 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094316952358 | $289.93 |
| RONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043074078555 | $8.40 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028303722779 | $86.08 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044827709926 | $89.08 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.3589624269999 | $62.36 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0614885561009999 | $0.05 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019015290225 | $0.01 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.480158984 | $54.48 |
| RONALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032633498294 | $0.00 |
| RONALD DCOSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00115726) | ($45.26) |
| RONALD DCOSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RONALD DCOSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,026.793278) | ($1,026.79) |
| RONALD DCOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028626694738449 | $0.11 |
| RONALD DCOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.638538849699 | $3.64 |
| RONALD DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.98) |
| RONALD DE GRAAFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0206095) | ($31,174.38) |
| RONALD DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039152410429292 | $146.29 |
| RONALD DE JONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (717.0) | ($717.00) |
| RONALD DE JONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0198609 | $717.00 |
| RONALD DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007113937561 | $20.25 |
| RONALD DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.830070527922 | $9.80 |
| RONALD DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039645316154 | $78.46 |
| RONALD DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.60277935 | $16.70 |
| RONALD DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5581234449 | $0.52 |
| RONALD DE JONGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.525972) | ($15,916.11) |
| RONALD DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031529508310762 | $109.98 |
| RONALD DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040156416018 | $0.00 |
| RONALD DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191987505089999 | $0.57 |
| RONALD DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016777812961 | $0.00 |
| RONALD DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074526136133 | $0.01 |
| RONALD DE VRIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| RONALD DE VRIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.00191781 | $56.74 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051082712694 | $15.12 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3365992912 | $7.39 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038051596586 | $0.74 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.06198933 | $446.06 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6901678729 | $23.75 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3642650476 | $1.13 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064172525199 | $0.25 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105751451451 | $3.37 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.20536578302 | $46.54 |
| RONALD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000027406787 | $0.00 |
| RONALD DEAN TRUELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056714079100999 | $0.17 |
| RONALD DEAN TRUELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.049885827526 | $223.83 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.68780183 | $27,844.28 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.985 | $14,663.58 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.369016449) | ($186,546.45) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.369016449 | $186,546.45 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (65.354016449) | ($201,742.62) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (287.692547881) | ($31,143.90) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 287.692547881 | $31,143.90 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (287.656563538) | ($31,140.00) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,475.0 | $50,475.00 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,785.0 | $7,785.00 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (58,260.0) | ($58,260.00) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001396294281) | ($42.09) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002152541356) | ($6.49) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (0.035984342) | ($1.79) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (232.596354945) | ($7,785.00) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.9695249477) | ($32.45) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | SOL | (7.006976397) | ($234.52) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 287.69254788 | $9,629.07 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (53.422874198) | ($50,475.00) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.609368451) | ($1,520.56) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2227408395) | ($210.45) |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 65.354016449 | $61,747.78 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001430415667307 | $50.39 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608657715590899 | $183.36 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.575037579 | $55.95 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.2370707869999 | $158.22 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028705947008 | $0.02 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.506063901528199 | $51.67 |
| RONALD DEBIASSE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51596662384 | $59.98 |
| RONALD DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003802931568 | $11.19 |
| RONALD DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.046576298 | $35.05 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053028440789 | $1.57 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09139332345 | $1.09 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9427998639999 | $16.60 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61714678685 | $0.09 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.925082832659999 | $3.16 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019707908629 | $0.00 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794712305559999 | $246.41 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141833920039999 | $0.03 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928615960439999 | $0.93 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6255370915 | $8.25 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40254044458 | $4.40 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23851219308 | $2.09 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20802081040999 | $0.17 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038279874324 | $0.00 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39913431326 | $1.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114633336365999 | $1.26 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062788246924 | $0.39 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044200728107999 | $0.00 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083204135647 | $0.11 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116322389889 | $0.00 |
| RONALD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005448624324 | $0.01 |
| RONALD DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7459094111299 | $12.51 |
| RONALD DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021440901369 | $0.01 |
| RONALD DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032483493883 | $0.01 |
| RONALD DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020423382832 | $0.00 |
| RONALD DRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070292508389999 | $0.02 |
| RONALD DRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356688396 | $0.47 |
| RONALD DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187436938319999 | $56.11 |
| RONALD DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112443092229 | $3.08 |
| RONALD DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.106740937469999 | $5.84 |
| RONALD DUCHARME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (316.1331634) | ($12.27) |
| RONALD DUCHARME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 316.1331634 | $12.27 |
| RONALD DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083533225587 | $0.25 |
| RONALD DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6118852301145 | $0.12 |
| RONALD EDWARD JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074088661 | $0.04 |
| RONALD EDWARD JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040590226291 | $0.00 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 167.53389521 | $2,345.47 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.01528149 | $15,580.19 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,258.42) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,258.42 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,772.85) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,772.85 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00216) | ($65.18) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00216 | $65.18 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014) | ($25.09) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014 | $25.09 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.028958194) | ($4,587.08) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.028958194 | $4,587.08 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.042958194) | ($7,700.19) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.932061163) | ($1,202.39) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.932061163 | $1,202.39 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002) | ($2,846.28) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002 | $2,846.28 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002359) | ($65.00) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.044373 | $65.00 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044373) | ($64.89) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100001) | ($2,759.83) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8912570614) | ($23,329.35) |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8912570614 | $23,329.35 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512942993177179 | $172.20 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031350521139919 | $74.14 |
| RONALD EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46631128426237 | $4.32 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0186743 | $756.14 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1858886487) | ($7,389.07) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1858886487 | $7,389.07 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.204528) | ($8,134.89) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 8,117.232 | $8,134.89 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (8,117.23) | ($8,117.23) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1975734 | $8,117.23 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.293549344) | ($73.40) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81.293549344 | $73.40 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (80.882) | ($73.03) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0018368 | $73.03 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 5,900.494786 | $5,900.49 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,899.0) | ($5,899.00) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1519583 | $5,899.00 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.351403) | ($11,090.24) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,786.607 | $11,090.24 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,788.103786) | ($10,788.10) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 9,237.76 | $9,237.76 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,237.76) | ($9,237.76) |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001776128818679 | $7.14 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032672655497 | $0.06 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.277059854303 | $1.28 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034680581349999 | $0.03 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77306640768671 | $1.68 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008913950374 | $0.00 |
| RONALD EDWARD UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00054041396689 | $0.02 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (561.509198953) | ($561.51) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 561.509198953 | $561.51 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6898457480202 | $120.98 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.663521751 | $13.66 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024635671861 | $0.00 |
| RONALD EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.014949197829 | $4.98 |
| RONALD ELIZARREY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61817518291 | $6.87 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,940.77 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.07116373 | $2,104.28 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.07036412 | $2,108.11 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,173.24) | ($1,173.24) |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.757773 | $1,173.24 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050886655945 | $147.62 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0206773316189 | $24.58 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121882188446 | $21.19 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2512208622819 | $14.25 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.126507456 | $142.80 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.110683434 | $24.56 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9357319977 | $54.85 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065329630325 | $0.02 |
| RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34767363592 | $13.76 |
| RONALD ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017159253624 | $0.51 |
| RONALD ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40751090959999 | $7.41 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1367926541) | ($3,877.58) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1367926541 | $3,877.58 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.907113475) | ($181.40) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.907113475 | $181.40 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (3.907113474) | ($176.55) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640077966) | ($1,421.92) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04640077966 | $1,421.92 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18319343) | ($5,615.10) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3384091061) | ($0.21) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3384091061 | $0.21 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003667911779) | ($1.15) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003667911779 | $1.15 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001830651608) | ($0.08) |
| RONALD EMPEDRAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001830651608 | $0.08 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117095121863955 | $41.09 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046057493086595 | $0.04 |
| RONALD EMPEDRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299070106176517 | $2.19 |
| RONALD ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033724720549 | $0.03 |
| RONALD ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00063705392678 | $0.00 |
| RONALD ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022349853774999 | $0.07 |
| RONALD ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065978909631 | $0.00 |
| RONALD ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096895238414 | $0.00 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086704978242 | $2.57 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076419551397 | $1.49 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9825755563 | $1.57 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6216871962 | $0.09 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030172535046 | $0.22 |
| RONALD ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18874458611 | $0.09 |
| RONALD EUGENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037911564390999 | $11.22 |
| RONALD EUGENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436188028 | $0.04 |
| RONALD EUGENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7559951489999 | $19.76 |
| RONALD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017333678953 | $0.05 |
| RONALD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007909420131 | $0.02 |
| RONALD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115361028014 | $0.01 |
| RONALD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038881081588 | $0.04 |
| RONALD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026409376805 | $0.09 |
| RONALD EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.533088954077 | $4.36 |
| RONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019763575089 | $0.00 |
| RONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082612029005 | $0.00 |
| RONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050650303331 | $0.00 |
| RONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127774025976999 | $0.01 |
| RONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00164041779459999 | $0.02 |
| RONALD FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020038730685 | $0.00 |
| RONALD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000352607546569999 | $0.00 |
| RONALD FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.020726053678 | $0.04 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001880855542) | ($56.64) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001880855542 | $56.64 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04819942752) | ($86.39) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04819942752 | $86.39 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (628.627707685) | ($88.08) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 628.627707685 | $88.08 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.060535746) | ($19.20) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.060535746 | $19.20 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.318689349) | ($9.95) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.318689349 | $9.95 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04819942752) | ($72.47) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.060535746) | ($14.22) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (628.6277076) | ($77.57) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00188085) | ($52.19) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.318689349) | ($8.13) |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019394856093589 | $0.65 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000467168866813089 | $1.09 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1846481264444 | $0.17 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00619583685051369 | $0.06 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08685023926289 | $0.17 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003522261594 | $0.26 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063441178636 | $0.05 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000354827142716 | $0.03 |
| RONALD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0099085572112 | $0.03 |
| RONALD FIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00894296) | ($274.55) |
| RONALD FIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4112798) | ($713.12) |
| RONALD FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076300728764657 | $2.63 |
| RONALD FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41376651217 | $10.64 |
| RONALD FIELDS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149327241367 | $4.42 |
| RONALD FIELDS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004233701446 | $0.83 |
| RONALD FIELDS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22989624789999 | $3.35 |
| RONALD FIELDS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131808774239999 | $1.46 |
| RONALD FIELDS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.881166582749999 | $0.87 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388095701573 | $143.51 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028711217816 | $56.06 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.08982833889999 | $6.41 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5074130059 | $4.09 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087240642564 | $0.77 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130881566339999 | $0.99 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49222062640999 | $0.79 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155866424078 | $0.46 |
| RONALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14540734399999 | $7.15 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00506801 | $205.69 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005496121641) | ($222.54) |
| RONALD FLETCHER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005496121641 | $222.54 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00506801) | ($205.24) |
| RONALD FLETCHER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00549612) | ($222.57) |
| RONALD FLETCHER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00509865 | $195.78 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00509865) | ($199.34) |
| RONALD FLETCHER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00530132 | $178.68 |
| RONALD FLETCHER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005301) | ($158.92) |
| RONALD FLETCHER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00514347 | $150.13 |
| RONALD FLETCHER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005474353696) | ($16.68) |
| RONALD FLETCHER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007837384068) | ($23.88) |
| RONALD FLETCHER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00381261) | ($116.29) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00522192 | $155.44 |
| RONALD FLETCHER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00522192) | ($155.63) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.00518401 | $114.22 |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.196141558 | $8,108.58 |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03287115783) | ($32.52) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.198031138) | ($195.92) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.568166777) | ($6,498.00) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.523747701 | $12,133.24 |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03718317395) | ($33.36) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3354965559) | ($301.00) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.146035355) | ($10,000.00) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005805103222) | ($11.94) |
| RONALD FLETCHER | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001198790536) | ($25.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD FLETCHER | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000959040959) | ($19.20) |
| RONALD FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173142114395 | $0.25 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949113130341 | $11.15 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013093773509 | $0.00 |
| RONALD FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.453390346 | $20.97 |
| RONALD FLORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571268495699999 | $16.91 |
| RONALD FORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01560848118) | ($627.37) |
| RONALD FORD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01560848118 | $627.37 |
| RONALD FORD | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01560848) | ($628.07) |
| RONALD FORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (236.286750686) | ($147.08) |
| RONALD FORD | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 236.286750686 | $147.08 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002519383281023 | $1.01 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042698913894 | $0.08 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084903726778 | $0.08 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9292186803071 | $2.06 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013406712489 | $0.00 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018579483961 | $0.00 |
| RONALD FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022246949835 | $0.00 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | MCDAI | 1,131.72113596 | $1,131.72 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | MATIC | 3,334.551192842 | $2,072.15 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.16385909 | $4,723.03 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.16385909) | ($4,877.81) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (358.02) | ($358.02) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | ETH | 5.1 | $9,272.50 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Collateral | ETH | (5.1) | ($9,266.71) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.860457548 | $27,170.80 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 5.1 | $6,338.89 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.6184468863) | ($26,870.00) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.4320712516) | ($537.03) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.661515544) | ($822.21) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3080627866) | ($6,527.35) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2569495681) | ($5,443.99) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.256902818) | ($174,939.00) |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 9.686261303 | $205,222.82 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.16385909 | $3,471.68 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794204364488 | $38.64 |
| RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036911406642 | $72.28 |
| RONALD FRANKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057974597) | ($5,000.00) |
| RONALD FRANKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057974597 | $5,000.00 |
| RONALD FRANKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.057974597) | ($5,009.44) |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159608583909999 | $481.33 |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10712110875 | $223.62 |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.481220647 | $346.48 |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0578387785 | $7.97 |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60543325601 | $6.73 |
| RONALD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.427142027065 | $24.09 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028066594209999 | $0.01 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115435008522999 | $0.00 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181266242079999 | $0.00 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077848184637 | $0.00 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036404954185 | $0.00 |
| RONALD FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068163200775 | $0.00 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308687954303 | $94.11 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641924603570941 | $0.75 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102443211063 | $19.99 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194411366838 | $0.00 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.448595539 | $1.54 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1616242445 | $1.80 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0151754409699999 | $4.83 |
| RONALD FRANSOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.130035056426 | $0.80 |
| RONALD FREDERICK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015815153653 | $476.96 |
| RONALD FREDERICK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.744926937 | $100.00 |
| RONALD FREDERICK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78059155496 | $1,563.11 |
| RONALD FREDERICK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.227014297 | $70.74 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186099359849999 | $5.51 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66888332683 | $0.67 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9498602471 | $1.55 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32918378138 | $0.05 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119962945719 | $0.00 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000518666675 | $0.04 |
| RONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035929783441 | $0.06 |
| RONALD FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112956911821 | $0.85 |
| RONALD GAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 22.0688 | $37.61 |
| RONALD GAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 18.7521 | $32.07 |
| RONALD GAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.544663459) | ($95.09) |
| RONALD GAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7403213866 | $20,826.72 |
| RONALD GAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004506967155) | ($126.79) |
| RONALD GAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01826403029) | ($513.80) |
| RONALD GAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6042940424) | ($17,000.00) |
| RONALD GAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11325635) | ($3,450.01) |
| RONALD GAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (18.3989) | ($15.36) |
| RONALD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.959682337013048 | $1.06 |
| RONALD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109108731234 | $0.00 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027587062777 | $0.82 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004022256763 | $0.00 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000268144403259999 | $0.05 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000194300020209999 | $0.00 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031997334344 | $0.00 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00063139610314 | $0.00 |
| RONALD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000115246628943 | $0.00 |
| RONALD GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000724628446669999 | $0.14 |
| RONALD GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019665602841543 | $0.02 |
| RONALD GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001402 | $50.87 |
| RONALD GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141641) | ($51.58) |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014434048688971 | $0.58 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003581981721 | $0.00 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020484085449 | $0.00 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068234384339 | $0.01 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024543064051 | $0.00 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115783437724999 | $0.00 |
| RONALD GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00053008713268 | $0.00 |
| RONALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000605314925499999 | $0.00 |
| RONALD GARVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000412294534489999 | $0.00 |
| RONALD GARVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002017226023 | $0.00 |
| RONALD GARVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097708423964 | $0.10 |
| RONALD GAWTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035504090799 | $0.00 |
| RONALD GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152904947014999 | $0.45 |
| RONALD GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97618696159999 | $1.24 |
| RONALD GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0976547277019999 | $0.86 |
| RONALD GAYNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 559.0216 | $396.80 |
| RONALD GAYNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2576097 | $542.74 |
| RONALD GAYNOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.566469501) | ($9,683.56) |
| RONALD GAYNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.566469501 | $9,683.56 |
| RONALD GAYNOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,791.488764616) | ($6,868.73) |
| RONALD GAYNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,791.488764616 | $6,868.73 |
| RONALD GAYNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,350.510364616) | ($6,387.62) |
| RONALD GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369669508909819 | $93.27 |
| RONALD GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.65997578794 | $112.18 |
| RONALD GENE ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455263070752 | $54.54 |
| RONALD GENE ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240157269049999 | $0.05 |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.9002345) | ($1.01) |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 7.9002345 | $1.01 |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.9211056) | ($1.00) |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 7.9211056 | $1.00 |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018020037831 | $53.85 |
| RONALD GERALD GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.862288525 | $6.70 |
| RONALD GERARDO PORRAS MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000919362619293 | $0.00 |
| RONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023412192404 | $45.68 |
| RONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.245590823 | $9.71 |
| RONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020376221017 | $1.54 |
| RONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.05385659682 | $0.56 |
| RONALD GIPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,133.125256813) | ($2,962.32) |
| RONALD GIPSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,133.125256813 | $2,962.32 |
| RONALD GIPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (510.349615505) | ($7,210.82) |
| RONALD GIPSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 510.349615505 | $7,210.82 |
| RONALD GIPSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,133.125256) | ($2,969.16) |
| RONALD GIPSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (157.740479549) | ($2,230.45) |
| RONALD GIPSON | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (352.609135956) | ($4,484.44) |
| RONALD GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008985138731 | $0.00 |
| RONALD GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08763944994299 | $3.83 |
| RONALD GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29085839867727 | $4.04 |
| RONALD GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002130497788 | $0.00 |
| RONALD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288012276269999 | $0.85 |
| RONALD GOCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045548323705 | $0.00 |
| RONALD GOCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000092972459035 | $0.00 |
| RONALD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080837470698 | $250.42 |
| RONALD GRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7519446674513 | $29.34 |
| RONALD GRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1459743029521 | $14.77 |
| RONALD GRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.691880684 | $0.80 |
| RONALD GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 130,799.378901 | $37.01 |
| RONALD GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 130,799.378901 | $36.00 |
| RONALD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091432608643 | $27.06 |
| RONALD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70926050157999 | $3.15 |
| RONALD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019112125852 | $37.29 |
| RONALD GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 736.838501596 | $1,316.04 |
| RONALD GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (18.47645456) | ($33.00) |
| RONALD GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (615.881818653) | ($1,100.00) |
| RONALD GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (42.179018019) | ($30.00) |
| RONALD GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,405.967267286) | ($1,000.00) |
| RONALD GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,709.289750923 | $1,215.74 |
| RONALD GRIESE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 50.2541 | $105.89 |
| RONALD GRIESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 33.4023 | $69.56 |
| RONALD GRIESE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 34.1776 | $68.68 |
| RONALD GRIESE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00578202 | $221.80 |
| RONALD GRIESE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 24.38910979 | $365.38 |
| RONALD GRIESE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00389866 | $147.26 |
| RONALD GRIESE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.41458952 | $91.30 |
| RONALD GRIESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000222 | $7.86 |
| RONALD GRIESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04544105 | $1,607.59 |
| RONALD GRIESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 43.8536 | $85.70 |
| RONALD GRIESE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.69816475 | $145.24 |
| RONALD GRIESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00691522 | $217.05 |
| RONALD GRIESE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 98.802 | $80.66 |
| RONALD GRIESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $52.53 |
| RONALD GRIESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 124.927713 | $57.63 |
| RONALD GRIESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 6.99410094 | $73.43 |
| RONALD GRIESE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $545.88 |
| RONALD GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.02415141658 | $46.50 |
| RONALD GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080807145572 | $250.33 |
| RONALD GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13846471072 | $280.91 |
| RONALD GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.811486975 | $17.81 |
| RONALD GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7951284842 | $1.80 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9285154524 | $38,596.54 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56492459) | ($64,513.40) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.744452188) | ($14.21) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.232122806) | ($11,924.92) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (2,276.482970197) | ($18,000.00) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.890745578) | ($14.95) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 2,731.411229135 | $21,597.09 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (68.351211473) | ($540.45) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (451.117057905) | ($3,784.87) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (56.85585803) | ($3,619.62) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (39.468594599) | ($1,474.94) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.80752) | ($780.81) |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011743550509817 | $47.33 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548412696184303 | $0.63 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724906745105 | $43.51 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5978305446845 | $9.00 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.465642212026 | $60.47 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132545293924269 | $11.74 |
| RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.368484013255219 | $24.75 |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.596938354) | ($68.60) |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.596938354 | $68.60 |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (120.53) | ($68.56) |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 68.497 | $68.56 |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55.591140348) | ($55.59) |
| RONALD GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55.591140348 | $55.59 |
| RONALD GUERRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (68.497) | ($68.50) |
| RONALD GUERRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55.59114) | ($55.59) |
| RONALD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020377217005 | $0.00 |
| RONALD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52528836795057 | $0.41 |
| RONALD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.416963335946909 | $0.42 |
| RONALD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000114387910693 | $0.00 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153383065561 | $45.44 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147771106439999 | $28.83 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.390046306 | $70.39 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5789554644 | $5.39 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061052634717 | $0.00 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086544701402 | $0.00 |
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064546242869 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.947637506 | $0.85 |
| RONALD GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024672804349 | $0.07 |
| RONALD GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018538668362 | $0.04 |
| RONALD GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119500970798 | $0.00 |
| RONALD GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300207900379999 | $0.02 |
| RONALD GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.680731913007 | $14.41 |
| RONALD GURNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039015724859 | $119.65 |
| RONALD GURNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017390308623 | $33.93 |
| RONALD GURNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.932140385 | $45.13 |
| RONALD GURNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.036413709 | $6.96 |
| RONALD GUTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395667609 | $1.23 |
| RONALD GUYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116388321955 | $3.44 |
| RONALD GUYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336673510579999 | $0.66 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01178925) | ($488.20) |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 463.0 | $463.00 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02554971973) | ($79.58) |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 71.0 | $71.00 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (136.6482) | ($303.36) |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (744.07540924) | ($744.08) |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 744.07540924 | $744.08 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (744.075409) | ($744.08) |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096030676271114 | $0.38 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1137315062377 | $0.24 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022235657576222 | $0.07 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38621762177II | $0.39 |
| RONALD H JR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018027198228 | $0.04 |
| RONALD HALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RONALD HALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002110959125 | $4.12 |
| RONALD HALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.34304123 | $0.05 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026103973985 | $7.73 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022690280969 | $43.91 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.69164921 | $18.69 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6635342005 | $18.49 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076752821173 | $0.68 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58160467509 | $1.99 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5231492896 | $0.14 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102026285249 | $0.23 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60771214561 | $0.06 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002875500017 | $0.85 |
| RONALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000563474072679999 | $0.00 |
| RONALD HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001921518724 | $0.00 |
| RONALD HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6122567607 | $7.29 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09950427442 | $304.89 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,189.22) |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($882.26) |
| RONALD HAMEETMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01136049199 | $22.92 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026654892084 | $81.46 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024690791149999 | $0.00 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050496469812 | $101.17 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000464219009889999 | $0.00 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019782698512 | $0.00 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010945095716 | $0.00 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068978644361 | $0.00 |
| RONALD HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008138401301 | $0.00 |
| RONALD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033362087362 | $9.87 |
| RONALD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044493273452 | $8.68 |
| RONALD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.439504225 | $12.24 |
| RONALD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6450055256 | $4.17 |
| RONALD HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031588150037 | $0.93 |
| RONALD HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060108426239 | $185.76 |
| RONALD HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993345966359999 | $1.16 |
| RONALD HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.858942492 | $49.04 |
| RONALD HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.531796290999 | $67.63 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (280.6385834) | ($280.64) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 280.6385834 | $280.64 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.34) | ($33.34) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,492.00) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,492.00 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,643.11) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.371585758) | ($20,000.00) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5821163457) | ($601.00) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03229243346) | ($33.34) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.816399377 | $24,589.00 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072108564758 | $240.17 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4946092269999 | $21.56 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19186934124 | $381.81 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96935703232 | $0.77 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.290699166 | $56.69 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12697379599 | $9.95 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3083604654627 | $1.31 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81438660289 | $5.01 |
| RONALD HENDRICKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029979714605 | $0.00 |
| RONALD HENRY MYERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RONALD HENRY MYERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RONALD HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678585 | $50.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077951628) | ($43.32) |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077951628 | $43.32 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107795) | ($43.33) |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105657392828 | $0.04 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137589661066 | $0.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013763895198 | $0.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029978661555 | $0.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023480339462 | $0.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00543045408919999 | $0.00 |
| RONALD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2635563616 | $9.26 |
| RONALD HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152005414704 | $4.50 |
| RONALD HERRMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017309845248 | $0.02 |
| RONALD HOEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850527605784 | $0.10 |
| RONALD HOEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15739390485 | $0.16 |
| RONALD HOEFFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017095050773 | $50.95 |
| RONALD HOEFFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376324458559999 | $7.34 |
| RONALD HOEFFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045558665471 | $0.00 |
| RONALD HOEFFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72872205399999 | $3.75 |
| RONALD HOGSETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.20312754 | $6,080.83 |
| RONALD HOGSETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.715 | $1,465.88 |
| RONALD HOGSETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003633173367) | ($10.00) |
| RONALD HOGSETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.185092219 | $7,409.51 |
| RONALD HOGSETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.628047047) | ($6,000.00) |
| RONALD HOGSETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1991728138) | ($180.30) |
| RONALD HOGSETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01104674508) | ($10.00) |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141015290912999 | $0.42 |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020162154956 | $36.05 |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.364402985 | $38.34 |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4981675623 | $22.20 |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098000119165 | $0.01 |
| RONALD HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018948766646 | $1.43 |
| RONALD HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052834251583 | $0.02 |
| RONALD HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099486399495 | $0.01 |
| RONALD HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000356215594309999 | $0.00 |
| RONALD HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041969493662 | $12.42 |
| RONALD HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111527086487508 | $0.13 |
| RONALD HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135506240620999 | $0.26 |
| RONALD HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10866071314 | $0.16 |
| RONALD HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.099543880938 | $0.15 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035048760278 | $0.01 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084034775444 | $0.01 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064354493163 | $0.13 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000922710845569999 | $0.00 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066736685939 | $0.02 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053737952037 | $0.01 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051022283594 | $0.05 |
| RONALD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000213237354639999 | $0.00 |
| RONALD HOOGMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,031.21 |
| RONALD HOOGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946383283123999 | $23.92 |
| RONALD HOOGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055374641823 | $0.06 |
| RONALD HOOGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023777744729 | $0.00 |
| RONALD HRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050527217637 | $14.96 |
| RONALD HRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037128642484 | $7.24 |
| RONALD HRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8883977448 | $4.67 |
| RONALD HRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07430707342 | $0.16 |
| RONALD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61578427407 | $0.73 |
| RONALD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86481600519999 | $6.37 |
| RONALD HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201210436199999 | $0.02 |
| RONALD HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| RONALD HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125600451512 | $2.85 |
| RONALD HYUNG JIN PEERINGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0122826 | $371.67 |
| RONALD HYUNG JIN PEERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062591341362 | $1.33 |
| RONALD INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($253.03) |
| RONALD INGRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $253.03 |
| RONALD INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106666) | ($30.00) |
| RONALD INGRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106666 | $30.00 |
| RONALD INGRAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00983396) | ($296.88) |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099463379764 | $3.36 |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1238945131 | $4.06 |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0311416393 | $3.16 |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07509065237 | $0.83 |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128276377104 | $0.94 |
| RONALD INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033736181103 | $0.24 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02147493 | $2.38 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 56.00646858 | $8.03 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00013062 | $0.01 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.745411964) | ($46.17) |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.745411964 | $46.17 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,341.47296) | ($107.27) |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,341.47296 | $107.27 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.745542) | ($46.82) |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,341.472959) | ($109.02) |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00201333616382465 | $0.17 |
| RONALD IRWIN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.03962212322462 | $0.12 |
| RONALD J COLAVITO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0244 | $969.26 |
| RONALD J COLAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724984031 | $50.00 |
| RONALD JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2140870555) | ($8,645.91) |
| RONALD JACKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2140870555 | $8,645.91 |
| RONALD JACKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214) | ($8,658.01) |
| RONALD JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| RONALD JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00008705) | ($2.76) |
| RONALD JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1900666588) | ($399.72) |
| RONALD JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.754994967) | ($10,000.00) |
| RONALD JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.815627172 | $12,230.56 |
| RONALD JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1483518488) | ($311.99) |
| RONALD JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02043148606) | ($527.82) |
| RONALD JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01594759125) | ($411.98) |
| RONALD JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5111548889) | ($13,205.00) |
| RONALD JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6382927301 | $16,489.44 |
| RONALD JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00008705 | $2.25 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006696515279472 | $19.23 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.265028769 | $32.32 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035159706671 | $66.84 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023658802468 | $0.02 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72052247251 | $4.43 |
| RONALD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6058751638 | $0.23 |
| RONALD JAMES II HENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.65024157 | $1,163.20 |
| RONALD JAMES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039532070981 | $7.71 |
| RONALD JAMES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435898520579999 | $4.84 |
| RONALD JAMES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8771660933 | $0.27 |
| RONALD JAMES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037668682364 | $1.49 |
| RONALD JAMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6172192064499 | $53.68 |
| RONALD JAVET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5992822967) | ($1.25) |
| RONALD JAVET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.786429554) | ($1.50) |
| RONALD JAVET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.476588026) | ($2,300.26) |
| RONALD JAVET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.716397992) | ($123.64) |
| RONALD JAVET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (435.00498) | ($435.00) |
| RONALD JAVET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.611590559) | ($2,000.00) |
| RONALD JAVET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.902490962 | $2,361.01 |
| RONALD JAVET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04838808712) | ($60.05) |
| RONALD JAVET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001345678117) | ($1.67) |
| RONALD JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000420912251 | $0.12 |
| RONALD JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97169063649999 | $11.80 |
| RONALD JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156070321969 | $34.80 |
| RONALD JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2619232180947 | $5.26 |
| RONALD JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7333271540302 | $2.48 |
| RONALD JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9069167259249 | $1.99 |
| RONALD JESTERHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596392395817 | $0.58 |
| RONALD JOHANNUS ELFERINK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,179.552549 | $478.42 |
| RONALD JOHANNUS ELFERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9411654582076 | $1.36 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.751435) | ($20.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.751435 | $20.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,614.249965229) | ($9,330.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cryptocurrency Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,614.249965229 | $9,330.62 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,789.362371613) | ($30,789.36) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,789.362371613 | $30,789.36 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (24.027644) | ($20.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (10,612.973756) | ($8,862.48) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (30,789.362371) | ($30,789.36) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.195990879) | ($23.20) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.195990879 | $23.20 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.171979102) | ($2.61) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.171979102 | $2.61 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (4.171979) | ($2.21) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157639847) | ($3,418.08) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1157639847 | $3,418.08 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.54) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.031458386) | ($35,746.63) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.031458386 | $35,746.63 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11476398) | ($3,387.16) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.83) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (18.021458386) | ($35,736.91) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (206.730434866) | ($541.54) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 206.730434866 | $541.54 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (206.730434866) | ($539.57) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00172370388) | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00172370388 | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01651707979) | ($0.02) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01651707979 | $0.02 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0143275609) | ($28.65) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0143275609 | $28.65 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001286417387) | ($3.78) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001286417387 | $3.78 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5231870193) | ($1.45) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5231870193 | $1.45 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0143275609) | ($28.62) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5231870193) | ($1.44) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012864) | ($3.77) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002178976783) | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002178976783 | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001319292069) | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001319292069 | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (23.21253) | ($23.21) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99470133) | ($30,000.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99470133 | $30,000.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003426469155) | ($1.05) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003426469155 | $1.05 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003837831786) | ($7.31) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003837831786 | $7.31 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1413838058) | ($0.41) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1413838058 | $0.41 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000008454410696) | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000008454410696 | $0.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003837831786) | ($7.30) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003427) | ($1.05) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03263736) | ($1,000.00) |
| RONALD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03263736 | $1,000.00 |
| RONALD JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157841) | ($50.17) |
| RONALD JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02452169) | ($32,400.50) |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076471727285 | $27.28 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100372863245999 | $265.01 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.341278919518 | $104.34 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4378242035052 | $18.71 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2607616281 | $14.31 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26823828026 | $0.21 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610021224699999 | $208.25 |
| RONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2993707662 | $2.70 |
| RONALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058346111002 | $1.73 |
| RONALD JOSE APONTE GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RONALD JOSE APONTE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706798747 | $50.00 |
| RONALD JOSE APONTE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3633870014 | $0.36 |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00178492 | $50.07 |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.11406935 | $3,235.15 |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.11585427) | ($3,395.80) |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04070376555) | ($1,217.75) |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04070376555 | $1,217.75 |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.04070376) | ($1,221.36) |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022375662358856 | $8.31 |
| RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073524152608 | $0.07 |
| RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154860576853 | $59.33 |
| RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053652579698 | $10.47 |
| RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.922112992 | $68.92 |
| RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7136873458 | $4.22 |
| RONALD JOSEPH ZIEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0418508571988999 | $279.04 |
| RONALD JOSHUA GILERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15,304.795969404) | ($11,688.17) |
| RONALD JOSHUA GILERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15,304.795969404 | $11,688.17 |
| RONALD JOSHUA GILERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.740639186999 | $197.91 |
| RONALD JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014841617215 | $0.04 |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.5662) | ($48.76) |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.997 | $48.76 |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 88.38 | $47.00 |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (100.043) | ($66.15) |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 66.224 | $66.15 |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 16.695 | $10.00 |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RONALD KAMPINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 20.005 | $10.00 |
| RONALD KAMPINGA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00698106 | $207.68 |
| RONALD KAMPINGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($51.99) |
| RONALD KAMPINGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.892 | $51.99 |
| RONALD KAMPINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RONALD KAMPINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 62.605 | $30.00 |
| RONALD KAMPINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002035516666 | $5.80 |
| RONALD KAMPINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83556509257989 | $6.16 |
| RONALD KAMPINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004550995005 | $0.52 |
| RONALD KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134520266902617 | $0.00 |
| RONALD KANDELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003204139 | $0.00 |
| RONALD KANDELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91854117817 | $1.07 |
| RONALD KANDELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000021713992 | $0.00 |
| RONALD KANDELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000145532749999999 | $0.00 |
| RONALD KANDELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000035847784 | $0.00 |
| RONALD KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030913739269 | $104.66 |
| RONALD KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051077730322 | $101.88 |
| RONALD KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.10966454 | $170.11 |
| RONALD KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5363837085 | $1.59 |
| RONALD KAZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,026.28314696309 | $7,380.67 |
| RONALD KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001975012277 | $0.01 |
| RONALD KENNETH BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050050366983 | $1.48 |
| RONALD KENNETH BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20245975474 | $0.95 |
| RONALD KENNETH BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41630183307 | $0.26 |
| RONALD KENNETH BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060161622419 | $0.01 |
| RONALD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005329035373) | ($5.00) |
| RONALD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04812118942) | ($45.15) |
| RONALD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.598710612) | ($1,500.00) |
| RONALD KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.966289636 | $1,844.88 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032634145267 | $9.66 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065925931464 | $12.08 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5748941768 | $0.23 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023214221646 | $0.17 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.414432768009999 | $0.02 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000606946378679999 | $0.01 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003188791327 | $0.02 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02995400829 | $0.05 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.096671325556 | $0.05 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08632422478 | $0.05 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021241370145 | $0.02 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00734346402969999 | $0.02 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106155137009999 | $324.64 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100678555358 | $203.50 |
| RONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.697241819 | $89.70 |
| RONALD KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43979627838 | $0.44 |
| RONALD KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0163462146402 | $1.05 |
| RONALD KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.16852402 | $264.17 |
| RONALD KMIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023144737428 | $0.00 |
| RONALD KMIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036365381896 | $0.04 |
| RONALD KMIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029683188475 | $0.00 |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7567033409) | ($22,387.83) |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7567033409 | $22,387.83 |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.447116268) | ($23,442.21) |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.447116268 | $23,442.21 |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.584292736) | ($83.58) |
| RONALD KNOTTS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 83.584292736 | $83.58 |
| RONALD KNOTTS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.75670334) | ($22,307.24) |
| RONALD KNOTTS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (83.584292) | ($83.58) |
| RONALD KNOTTS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.447116268) | ($23,161.87) |
| RONALD KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027675306127699 | $104.87 |
| RONALD KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533055908598 | $147.49 |
| RONALD KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563370029764 | $0.56 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038121064425 | $11.28 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137387518813 | $2.68 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7643741016 | $4.76 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0167035472999 | $1.89 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090810734489 | $0.00 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31738053993 | $23.04 |
| RONALD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4916908443 | $2.49 |
| RONALD KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045227904981999 | $0.50 |
| RONALD KORENHOF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONALD KORENHOF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONALD KORENHOF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| RONALD KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076573361353 | $237.36 |
| RONALD KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490102436859999 | $0.06 |
| RONALD KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.593543666 | $464.59 |
| RONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028964967782 | $0.86 |
| RONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.073825200987 | $4.62 |
| RONALD KRONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032311584097999 | $0.10 |
| RONALD KRONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015789119411 | $0.02 |
| RONALD KRONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000389554280069999 | $0.08 |
| RONALD KRONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027110672449 | $0.00 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RONALD KUIPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,172.89) |
| RONALD KUIPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (140,000.0) | ($140,000.00) |
| RONALD KUIPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($119,355.59) |
| RONALD KUIPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (45.0) | ($17,248.07) |
| RONALD KUIPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (200.0) | ($77,670.94) |
| RONALD KUIPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($117,051.97) |
| RONALD KUIPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 66,000.0 | $66,000.00 |
| RONALD KUIPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 810.0 | $233,240.55 |
| RONALD KUIPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RONALD KUIPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| RONALD KUIPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $36,672.50 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093042683601 | $288.05 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008974781645454 | $0.01 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39152877671 | $744.65 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.078994246 | $454.08 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 7.00574593573999 | $2,281.68 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,319.81291624199 | $1,319.81 |
| RONALD KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2,616.691689448 | $2,616.69 |
| RONALD KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001558244184225 | $46.21 |
| RONALD KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055733678459 | $111.42 |
| RONALD KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.8738102199999 | $35.71 |
| RONALD L OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128525814613322 | $0.15 |
| RONALD L OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120107007466 | $0.01 |
| RONALD L OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013522595771 | $0.00 |
| RONALD LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4708693716161 | $0.45 |
| RONALD LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.198195249 | $268.20 |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,178.217821782 | $1,236.77 |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,937.333940977) | ($1,100.00) |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (58.312342653) | ($33.11) |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.410814132) | ($3.64) |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029686094194 | $0.00 |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223224649597 | $0.04 |
| RONALD LANE SHALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1432852356 | $3.64 |
| RONALD LANGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037867109271 | $0.00 |
| RONALD LANGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17333850839 | $0.17 |
| RONALD LANGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014964016476 | $0.11 |
| RONALD LANGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.80670876969999 | $1.81 |
| RONALD LANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128623692227 | $0.38 |
| RONALD LANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30838818046 | $0.36 |
| RONALD LANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016544692159 | $0.02 |
| RONALD LANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086534501743999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (178.169156189) | ($116.34) |
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 178.169156189 | $116.34 |
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.295915329) | ($115.90) |
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.295915329 | $115.90 |
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (178.169156189) | ($116.43) |
| RONALD LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (2.295915329) | ($115.35) |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032083041007 | $0.95 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038854392205 | $7.48 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4884157595319 | $1.57 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76819941789999 | $1.73 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100275775491 | $1.08 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31849698986 | $0.05 |
| RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014688426110426 | $1.17 |
| RONALD LEE HARVEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,886.00 |
| RONALD LEE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.393656715 | $100.00 |
| RONALD LEE WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 101.92525481 | $902.04 |
| RONALD LEE WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (148.755120329) | ($1,238.51) |
| RONALD LEE WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 148.755120329 | $1,238.51 |
| RONALD LEE WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (250.68) | ($2,259.14) |
| RONALD LEE WEBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LINK | (0.0003751388173) | ($0.00) |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LINK | 70.42253521 | $501.03 |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | LINK | (70.42253521) | ($478.64) |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 59.93766483 | $502.19 |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.426398263 | $23,333.52 |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.65106688) | ($20,000.00) |
| RONALD LEE WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4995320064) | ($600.00) |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534242003609999 | $164.81 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080737969319 | $157.15 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.627901525899999 | $0.63 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.799840998 | $105.28 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.107741718 | $21.42 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79600643325 | $8.85 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226493623762689 | $2.75 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16816438793 | $69.84 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0912622534389999 | $3.61 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.206035412 | $0.70 |
| RONALD LEE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14143662075 | $0.18 |
| RONALD LEIVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 77.363 | $5,226.35 |
| RONALD LEIVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (615.47100679) | ($41,371.96) |
| RONALD LEIVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 615.47100679 | $41,371.96 |
| RONALD LEIVA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.29357) | ($20.19) |
| RONALD LEIVA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($104.55) |
| RONALD LEIVA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (690.54043679) | ($32,739.18) |
| RONALD LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25524435548 | $0.20 |
| RONALD LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008136565321 | $0.00 |
| RONALD LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5421643476178 | $178.67 |
| RONALD LEMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 79.209496 | $6,486.47 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106529978325 | $31.53 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0366703414 | $2.37 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31805497073 | $0.32 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42391710861 | $0.34 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102525353951 | $0.06 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123995676059 | $0.00 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6477984199999 | $73.96 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033507085488 | $0.00 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1313623183 | $0.21 |
| RONALD LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.449791280510699 | $23.38 |
| RONALD LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082835076737 | $166.94 |
| RONALD LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 101.258003103 | $14.79 |
| RONALD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085588562778 | $2.53 |
| RONALD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079259497724 | $1.55 |
| RONALD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72352633556 | $0.57 |
| RONALD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0523032744219999 | $0.58 |
| RONALD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015949668517 | $0.00 |
| RONALD LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489135499209999 | $0.00 |
| RONALD LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015831862014999 | $0.00 |
| RONALD LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024957025656 | $0.00 |
| RONALD LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000067411271409999 | $0.00 |
| RONALD LEVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038009947437 | $0.01 |
| RONALD LEVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035656234911 | $0.01 |
| RONALD LEVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004109546625 | $0.00 |
| RONALD LINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.264969) | ($79.28) |
| RONALD LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001178971239653 | $0.47 |
| RONALD LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019620158388 | $0.00 |
| RONALD LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0637349282226 | $0.09 |
| RONALD LOCHHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184104979776 | $0.54 |
| RONALD LOCHHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022132583025 | $4.32 |
| RONALD LOCHHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2343314878 | $3.23 |
| RONALD LOCHHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62726886403 | $0.39 |
| RONALD LOCKINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04922811062) | ($88.74) |
| RONALD LOCKINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04922811062 | $88.74 |
| RONALD LOCKINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,882.890614865) | ($14,216.68) |
| RONALD LOCKINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,882.890614865 | $14,216.68 |
| RONALD LOCKINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,882.890614865) | ($15,197.60) |
| RONALD LOCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038893849925804 | $0.95 |
| RONALD LOCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.64757147552 | $232.38 |
| RONALD LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048969059) | ($30,271.22) |
| RONALD LU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048969059 | $30,271.22 |
| RONALD LU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04896905) | ($30,148.42) |
| RONALD LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1016050851) | ($149.37) |
| RONALD LU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1016050851 | $149.37 |
| RONALD LU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1016050851) | ($149.61) |
| RONALD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037040590502989 | $139.96 |
| RONALD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014770238236989 | $3.71 |
| RONALD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01931953707 | $0.02 |
| RONALD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32263221361 | $0.32 |
| RONALD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047532755408 | $0.00 |
| RONALD LUEDDEKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000222440665 | $0.00 |
| RONALD LUEDDEKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296936743139999 | $58.08 |
| RONALD LUEDDEKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003843551263 | $0.00 |
| RONALD LUQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58238807147 | $0.09 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.277740857) | ($64,604.43) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.277740857 | $64,604.43 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.169509544) | ($56,672.24) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.169509544 | $56,672.24 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,245.325518154) | ($1,517.38) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,245.325518154 | $1,517.38 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (175.235037025) | ($5,141.40) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 175.235037025 | $5,141.40 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.265235898) | ($1,221.31) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.265235898 | $1,221.31 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (581.719260094) | ($724.51) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 581.719260094 | $724.51 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.589261921) | ($85.59) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.589261921 | $85.59 |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.27774085) | ($64,814.96) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.169509544) | ($56,793.79) |
| RONALD LYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (85.589261) | ($85.59) |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005974427649815 | $225.27 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130232143722729 | $365.34 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5537180616667 | $0.55 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.184387019634 | $9.91 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1915585932447 | $18.61 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9236584341869 | $58.45 |
| RONALD LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2224789088953 | $6.06 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034358042616 | $10.17 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118758853108 | $240.54 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.334423675 | $146.14 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014355395833 | $1.09 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0217888795999999 | $1.55 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8710277885 | $1.00 |
| RONALD LYNN BEAR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082176487491 | $15.31 |
| RONALD M BETHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | UST | 50.0 | $4.75 |
| RONALD M BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004026022173 | $0.00 |
| RONALD M BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.98109974899999 | $7.98 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079888478411 | $247.64 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015253529819 | $0.02 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101123469395 | $204.41 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.173413269 | $1.92 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5710057996 | $12.20 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05267694178 | $1.62 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025782755314 | $1.84 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9401242317 | $3.34 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.35727913869999 | $2.85 |
| RONALD MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104624751252 | $0.00 |
| RONALD MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034964818483 | $0.07 |
| RONALD MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0370962961709999 | $0.02 |
| RONALD MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000299422218639999 | $0.00 |
| RONALD MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031745445557 | $0.00 |
| RONALD MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017944690057 | $0.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (38.806164389) | ($128.45) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 38.806164389 | $128.45 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.258209225) | ($620.30) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 446.258209225 | $620.30 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005396076885) | ($0.16) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005396076885 | $0.16 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001112002921) | ($0.05) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001112002921 | $0.05 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (446.258209) | ($621.61) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02681074079) | ($0.14) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02681074079 | $0.14 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.392330096) | ($140.16) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.392330096 | $140.16 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0004651575033) | ($0.07) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0004651575033 | $0.07 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SUSHI | (38.806) | ($128.37) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 128.059 | $128.37 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (14.3923) | ($140.16) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 139.648 | $140.16 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (267.7) | ($267.70) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SNX | 49.556 | $267.70 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (49.582) | ($267.74) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 266.751 | $267.74 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (266.75) | ($266.75) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | COMP | 1.82656 | $266.75 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | COMP | (1.82702) | ($266.34) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 265.648 | $266.34 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (265.65) | ($265.65) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0065616 | $265.65 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.006562) | ($265.60) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 265.068 | $265.60 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (265.07) | ($265.07) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.087246 | $265.07 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.087299) | ($265.05) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 264.822 | $265.05 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (264.82) | ($264.82) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | MATIC | 190.134 | $264.82 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (190.134) | ($264.29) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 30.029026 | $23.37 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.041308178) | ($848.75) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.041308178 | $848.75 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (11.0413) | ($854.27) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 851.35 | $854.27 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (851.35) | ($851.35) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.280239 | $851.35 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.280239) | ($853.94) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 849.945 | $853.94 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (849.95) | ($849.95) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 617.199 | $849.95 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (617.199000225) | ($850.97) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.551013003) | ($913.90) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.551013003 | $913.90 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.740589248) | ($510.97) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.740589248 | $510.97 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (9.551013) | ($947.15) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.740589) | ($512.22) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00026396 | $10.05 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.09201271 | $3,502.19 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00003 | $1.16 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.78911543 | $28,612.66 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.8813170693) | ($31,572.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,893.0 | $7,893.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (7,893.0) | ($7,893.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.2182415 | $7,893.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.2160392799) | ($7,788.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,947.0 | $1,947.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,947.0) | ($1,947.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0538735 | $1,947.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.056181) | ($1,714.31) |
| RONALD MARCELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.818036 | $1,714.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.818034) | ($1,378.91) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,370.622 | $1,378.91 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,947.0) | ($1,947.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.2160392799 | $6,288.26 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.216039) | ($6,285.39) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,275.976 | $6,285.39 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,893.0) | ($7,893.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.8813170693 | $25,667.48 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.881317) | ($25,640.82) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 25,583.431 | $25,640.82 |
| RONALD MARCELLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD MARCELLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,570.03) | ($25,570.03) |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001164882772 | $0.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179933984594899 | $0.05 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000121730013119 | $0.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.671531720299699 | $0.93 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000769581677112 | $0.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02652033846759 | $2.68 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013639053197542 | $1.05 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007566903993542 | $0.07 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017458950207522 | $1.52 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000171998456314 | $0.00 |
| RONALD MARCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0335578452124 | $0.11 |
| RONALD MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000371794021909999 | $0.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.186) | ($6.38) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.349 | $6.38 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000279) | ($11.01) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11.021 | $11.01 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (0.985) | ($4.86) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.829 | $4.86 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.21) | ($22.21) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005615 | $22.21 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (503.218) | ($1,061.88) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,057.391 | $1,061.88 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (848.0) | ($848.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 5.0003 | $848.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (209.3) | ($209.30) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0051991 | $209.30 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,075.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,068.979 | $1,075.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (593.5) | ($593.50) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 500.055 | $593.50 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (475.57) | ($475.57) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 88.118 | $475.57 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.010879) | ($417.13) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 415.582 | $417.13 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 12.046 | $56.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (237.0) | ($237.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 50.49 | $237.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (122.57) | ($122.57) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 116.802 | $122.57 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (10.001) | ($694.59) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 694.869 | $694.59 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (359.88) | ($359.88) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 50.1087 | $359.88 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (335.0) | ($335.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 488.823 | $335.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.00028) | ($344.30) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 340.783 | $344.30 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (340.7) | ($340.70) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 47.1362 | $340.70 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.0) | ($86.06) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 85.15 | $86.06 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 2.7556 | $20.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.23) | ($65.23) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 94.714 | $65.23 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($125.50) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 123.0 | $125.50 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 200.01 | $123.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (100.653) | ($249.63) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 248.31 | $249.63 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (248.3) | ($248.30) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 406.264 | $248.30 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (50.0032) | ($449.53) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 438.978 | $449.53 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (438.99) | ($438.99) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 720.211 | $438.99 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (200.0152) | ($1,314.10) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,294.942 | $1,314.10 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,294.9) | ($1,294.90) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 2,135.091 | $1,294.90 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (18.063) | ($11.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.86 | $11.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 18.205 | $10.90 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 513.572 | $302.91 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,650.0) | ($1,223.90) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,204.036 | $1,223.90 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.97) | ($3.97) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,981.366459627 | $2,204.97 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (6,526.804) | ($4,794.88) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,583.0 | $1,583.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (736.0) | ($736.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 100.1089 | $736.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (851.0) | ($851.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.406472 | $851.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.036323) | ($73.00) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 95.112 | $73.00 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.153257) | ($307.65) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 400.987 | $307.65 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (501.955) | ($470.28) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.225829 | $470.28 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.442719) | ($940.25) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,026.714 | $940.25 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,026.719) | ($964.68) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 965.834 | $964.68 |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (965.87) | ($965.87) |
| RONALD MARCO RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.450357 | $965.87 |
| RONALD MARCO RATS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.96112568) | ($1.26) |
| RONALD MARCO RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6227330796621 | $41.25 |
| RONALD MARCO WONSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095279592 | $0.00 |
| RONALD MARCONI ARAYA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01467928059 | $0.01 |
| RONALD MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544431819659999 | $0.01 |
| RONALD MARS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.78) |
| RONALD MARS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769813) | ($299.30) |
| RONALD MARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176179) | ($55.41) |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064239657785 | $199.09 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10938451047 | $1.29 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101562142634999 | $204.52 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6134424724 | $1.64 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016219376233 | $0.14 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29583644226 | $0.19 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043535412272 | $0.07 |
| RONALD MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00162979666719999 | $3.04 |
| RONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037459030519 | $0.00 |
| RONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692952417769999 | $2.05 |
| RONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051057867113 | $101.84 |
| RONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014787115639 | $0.01 |
| RONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02827963147 | $0.02 |
| RONALD MARTINEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017836867517 | $53.27 |
| RONALD MARTINEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463998206059999 | $92.30 |
| RONALD MARTINEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98402600536 | $8.69 |
| RONALD MARTINEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053522456268 | $0.00 |
| RONALD MATTAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078497391376 | $23.23 |
| RONALD MAURER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109052 | $45.12 |
| RONALD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069848871956 | $2.06 |
| RONALD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102736596022999 | $0.02 |
| RONALD MAUZY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.126481189) | ($805.73) |
| RONALD MAUZY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,028.126481189 | $805.73 |
| RONALD MAUZY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,028.126481) | ($792.32) |
| RONALD MAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000970809863 | $0.00 |
| RONALD MAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73706605348529 | $2.43 |
| RONALD MAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047191657105 | $0.00 |
| RONALD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016423716443 | $0.49 |
| RONALD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.244911025 | $24.64 |
| RONALD MAYUYU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334652) | ($100.00) |
| RONALD MAYUYU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334652 | $100.00 |
| RONALD MAYUYU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065811) | ($19.57) |
| RONALD MAYUYU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01930879971) | ($576.87) |
| RONALD MAYUYU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01930879971 | $576.87 |
| RONALD MAYUYU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0219972) | ($663.48) |
| RONALD MAYUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013424982787164 | $4.89 |
| RONALD MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027721476238 | $5.41 |
| RONALD MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.808852436 | $12.53 |
| RONALD MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.185980485 | $10.16 |
| RONALD MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000168626603809999 | $0.00 |
| RONALD MCLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525230212679999 | $0.02 |
| RONALD MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769975841409999 | $0.01 |
| RONALD MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110468684943 | $0.11 |
| RONALD MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1291055681799 | $16.09 |
| RONALD MELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | COMP | (0.17034) | ($17.70) |
| RONALD MELS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 17.495 | $17.70 |
| RONALD MELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AAVE | (0.50326) | ($71.37) |
| RONALD MELS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 70.562 | $71.37 |
| RONALD MELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (88.450405) | ($88.45) |
| RONALD MELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23558370068998 | $3.78 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.89 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 84.4 | $75.12 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 0.74654722 | $9.99 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 3.11644089 | $41.83 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00024754 | $9.94 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 101.247561 | $90.81 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.20 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.01 |
| RONALD MENDENHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.23325999 | $687.56 |
| RONALD MENDENHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0090591 | $360.09 |
| RONALD MENDENHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.99624899 | $2,937.75 |
| RONALD MENDENHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.27846802 | $11,077.10 |
| RONALD MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457561097959999 | $0.89 |
| RONALD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8166608396 | $1.82 |
| RONALD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829781810069999 | $0.25 |
| RONALD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497330570119999 | $0.01 |
| RONALD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043454943658 | $0.00 |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066027) | ($25.00) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00066027 | $25.00 |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000101982676) | ($3.84) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2468729025) | ($7,384.41) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2468729025 | $7,384.41 |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24743177) | ($7,190.46) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001527422004) | ($4.36) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001527422004 | $4.36 |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001346129604) | ($3.84) |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943299530886235 | $35.69 |
| RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018966764489 | $3.70 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | ETH | 42.195261146 | $132,015.17 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74.18 | $74.18 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,379.754685 | $1,379.75 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.340009064) | ($82,163.33) |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.340009064 | $82,163.33 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.11) |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (41.340009064) | ($83,304.91) |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,453.934685) | ($1,453.93) |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696437468103 | $50.41 |
| RONALD MICHAEL MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170608628147 | $447.69 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04321190478) | ($100.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04321190478 | $100.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.33522465) | ($10,000.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.33522465 | $10,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.43441) | ($1,004.02) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.900038) | ($9,008.27) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.723707103) | ($20,000.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.723707103 | $20,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.723707) | ($20,104.92) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.222045835) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.222045835 | $10,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.22087) | ($10,000.63) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.34681538) | ($15,000.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.34681538 | $15,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.016548623) | ($45,000.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.016548623 | $45,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.355398) | ($60,038.29) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.175431465) | ($31,266.32) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.175431465 | $31,266.32 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000752) | ($19.63) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,071.140023882) | ($1,071.14) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,071.140023882 | $1,071.14 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.7349) | ($100.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 102.7349 | $100.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.174679) | ($32,625.41) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 32,505.897 | $32,625.41 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (31,000.0) | ($31,000.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.05369 | $31,000.00 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013773) | ($20.06) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.98) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05296146) | ($28,993.19) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,537.037023) | ($2,537.04) |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379432671278759 | $144.72 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.752873834 | $291.01 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194308386869 | $523.80 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.88125082054199 | $6.88 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018759191067 | $0.02 |
| RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71227341287 | $0.71 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| RONALD MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00275036) | ($100.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00275036 | $100.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003627728938) | ($13.19) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0234726) | ($773.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0234726 | $773.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.02584355504) | ($851.08) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.88) | ($9.88) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00628788) | ($200.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00628788 | $200.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04390139) | ($1,400.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04390139 | $1,400.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.0328827707) | ($1,048.62) |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01567906) | ($500.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01567906 | $500.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.0298933994) | ($953.29) |
| RONALD MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02582759) | ($800.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02582759 | $800.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.02579627458) | ($799.03) |
| RONALD MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09349695) | ($2,600.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09349695 | $2,600.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.02608169376) | ($725.29) |
| RONALD MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.06924923615) | ($1,925.71) |
| RONALD MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13374348) | ($4,000.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13374348 | $4,000.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00535923) | ($160.00) |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00535923 | $160.00 |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0009739171248) | ($29.05) |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03789981456) | ($1,128.63) |
| RONALD MILLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03789981456 | $1,128.63 |
| RONALD MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1050931625 | $3,155.58 |
| RONALD MILLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Collateral | BTC | 0.0328827707 | $987.36 |
| RONALD MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.651282148) | ($15.65) |
| RONALD MILLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.651282148 | $15.65 |
| RONALD MILLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (29.6) | ($29.60) |
| RONALD MILLER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000905742508) | ($27.05) |
| RONALD MILLER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004128361712) | ($12.46) |
| RONALD MILLER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,807.34) |
| RONALD MILLER | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| RONALD MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1054269308) | ($3,216.40) |
| RONALD MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1054269308 | $3,216.40 |
| RONALD MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004489139186) | ($13.72) |
| RONALD MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.06) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01611280847) | ($0.02) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.01611280847 | $0.02 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01289825762) | ($0.01) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01289825762 | $0.01 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3175658938) | ($0.12) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.3175658938 | $0.12 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9148042066) | ($0.12) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.9148042066 | $0.12 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.221759892) | ($3.22) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3.221759892 | $3.22 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (649.000349989) | ($446.15) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 649.000349989 | $446.15 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001778127633) | ($5.25) |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001778127633 | $5.25 |
| RONALD MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | GUSD | (3.22) | ($3.22) |
| RONALD MILLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | CEL | (649.0003) | ($433.11) |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005010135135) | ($14.83) |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.09553927684 | $2,827.96 |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Collateral | BTC | 0.0298933994 | $884.84 |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09553927684) | ($2,806.08) |
| RONALD MILLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09553927684 | $2,806.08 |
| RONALD MILLER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12) | ($3,441.60) |
| RONALD MILLER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004221242373) | ($9.96) |
| RONALD MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08179946784 | $1,911.24 |
| RONALD MILLER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.02608169376 | $609.40 |
| RONALD MILLER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.04245506413) | ($989.67) |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005490633363) | ($12.31) |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001187778769) | ($26.63) |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2184335144 | $4,866.92 |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.06924923615 | $1,542.94 |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08650925117 | $1,928.38 |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.02584355504 | $576.08 |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004553407205) | ($10.15) |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1033415888 | $2,306.70 |
| RONALD MILLER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.06825133871 | $1,523.45 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18812870569 | $0.19 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090182239177 | $0.66 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027944938209239 | $85.98 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98769085696509 | $8.27 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039172550356 | $0.01 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.302618755064407 | $0.30 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150753982795386 | $0.00 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000108739706508341 | $0.00 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000523326520835159 | $0.00 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0362612528630099 | $0.04 |
| RONALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032522390283 | $0.00 |
| RONALD MODILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004052207401 | $0.00 |
| RONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107968240247 | $0.32 |
| RONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3148622063 | $643.83 |
| RONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215690717429999 | $0.17 |
| RONALD MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046093480462 | $13.64 |
| RONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195231204499999 | $0.20 |
| RONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.394605589 | $41.54 |
| RONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.76027744139999 | $4.24 |
| RONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18426858958 | $13.16 |
| RONALD MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.51867594118 | $341.02 |
| RONALD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023377176596 | $4.56 |
| RONALD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70869552737 | $2.42 |
| RONALD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122526298214 | $0.09 |
| RONALD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18237608189 | $0.46 |
| RONALD MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290459914669899 | $0.30 |
| RONALD MUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.689620195) | ($63.91) |
| RONALD MUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.689620195 | $63.91 |
| RONALD MUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006455504027) | ($19.02) |
| RONALD MUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006455504027 | $19.02 |
| RONALD MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006704396186425 | $0.23 |
| RONALD MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.523296080523 | $2.06 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161609049421 | $0.00 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034939937402 | $0.68 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022610301487 | $0.02 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025062444055 | $0.02 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.091660995 | $1.39 |
| RONALD MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020887517701 | $0.02 |
| RONALD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133585195622 | $39.54 |
| RONALD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246108522119999 | $4.80 |
| RONALD NARBONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04724115343879 | $0.05 |
| RONALD NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029898912726 | $0.89 |
| RONALD NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023396064379 | $0.05 |
| RONALD NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042399425277 | $0.04 |
| RONALD NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30011246044 | $0.04 |
| RONALD NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027936086487 | $0.00 |
| RONALD NDIDURA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01343543 | $402.53 |
| RONALD NDIDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622027785 | |
| RONALD NDIDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01885925553984 | $2.07 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,048.029559 | $25,048.03 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 24,712.100929 | $24,712.10 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,760.140774) | ($49,760.14) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 38,552.35663199 | $38,552.36 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.498888 | $1,007.42 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02996086 | $890.70 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029961) | ($900.15) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.498893) | ($976.57) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 18,847.267126 | $18,847.27 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (18,847.480434) | ($18,847.48) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.93) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (902.52014178) | ($627.66) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 115.33 | $115.33 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (115.330281) | ($115.33) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 26,253.65 | $26,253.65 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (26,253.920616) | ($26,253.92) |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | TUSD | 1,441.5 | $1,441.50 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139633898750099 | $0.04 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.747890795784 | $216.48 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152927140047731 | $0.31 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9601987412933 | $19.96 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9222088363707 | $8.21 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138479537319999 | $0.00 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016695059686 | $0.00 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000322902718339999 | $0.00 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049864047989 | $0.00 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0271666790419999 | $1.94 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014306447587 | $0.01 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122047468925 | $1.32 |
| RONALD NEAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 424.328822377 | $424.33 |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,476.85) | ($51,476.85) |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,476.85 | $51,476.85 |
| RONALD NEVARES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (51,476.85) | ($51,476.85) |
| RONALD NEVARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| RONALD NEVARES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| RONALD NEVARES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| RONALD NEVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.248184774868 | $439.25 |
| RONALD NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.04001186 | $4.03 |
| RONALD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421310782959999 | $1.25 |
| RONALD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031730185336 | $0.35 |
| RONALD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022937872487 | $0.17 |
| RONALD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83191144992 | $0.40 |
| RONALD NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.982516195763 | $4.79 |
| RONALD NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.1773276194 | $12,238.69 |
| RONALD NIELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.66) |
| RONALD NIELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (494.148775) | ($263.28) |
| RONALD NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001193885108 | $0.30 |
| RONALD NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34619091495932 | $2.17 |
| RONALD NITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029183941351 | $0.86 |
| RONALD NITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40118234659999 | $9.40 |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03054540348) | ($884.09) |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03054540348 | $884.09 |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6010763475) | ($0.08) |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6010763475 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.060634723) | ($1.06) |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.060634723 | $1.06 |
| RONALD NOVAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0305454) | ($879.69) |
| RONALD NOVAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.585216287) | ($296.88) |
| RONALD NOVAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.585216287 | $296.88 |
| RONALD NOVAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (30.585216287) | ($302.79) |
| RONALD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001989021717628 | $7.17 |
| RONALD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814723340277 | $0.01 |
| RONALD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362606811641 | $4.93 |
| RONALD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067422860098403 | $0.00 |
| RONALD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001838894986 | $0.54 |
| RONALD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1136545629999 | $15.15 |
| RONALD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039758956571 | $0.00 |
| RONALD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019917772423 | $59.79 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21781879009999 | $8.41 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458000401093 | $91.07 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.772109308 | $42.63 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.216672901119999 | $1.91 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.47276582729999 | $8.45 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.246421291 | $2.98 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021939095448 | $2.41 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34701013618 | $0.35 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118118195311 | $0.73 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67509999511 | $0.87 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15553000278 | $0.08 |
| RONALD OKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17588611402 | $4.13 |
| RONALD OPSOMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5,340.3226) | ($9,238.76) |
| RONALD OPSOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.520003424) | ($8,099.11) |
| RONALD OPSOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01147992) | ($31,249.67) |
| RONALD OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034015283388586 | $130.65 |
| RONALD OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.73897635194 | $124.17 |
| RONALD OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031957458 | $0.50 |
| RONALD OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.150550719 | $56.15 |
| RONALD OTTOKAR LUCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096957813323 | $0.03 |
| RONALD OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073059271004 | $21.62 |
| RONALD OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075234419459 | $1.47 |
| RONALD OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15214919867 | $0.02 |
| RONALD PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003669199959 | $0.00 |
| RONALD PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.012715225354 | $0.01 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034571524308 | $10.23 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045841249222 | $8.94 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656531695599999 | $0.01 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53957917748 | $0.43 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47380227567 | $0.30 |
| RONALD PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0271523507479999 | $1.62 |
| RONALD PATTERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01713579931) | ($685.39) |
| RONALD PATTERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01713579931 | $685.39 |
| RONALD PATTERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01713579) | ($676.15) |
| RONALD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067973089269 | $1.33 |
| RONALD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013945302357 | $0.01 |
| RONALD PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335563857383099 | $1.35 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064421003338 | $0.01 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228756962359999 | $0.02 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015665402291 | $0.02 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034335400106 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00482795310229999 | $0.02 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030709669859 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082348027622 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038150495389999 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024589352328 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000602269600449999 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000434171478949999 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002408332208 | $0.00 |
| RONALD PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000667876219589999 | $0.00 |
| RONALD PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4906220449 | $3.49 |
| RONALD PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14863474451 | $3.92 |
| RONALD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281758526675574 | $0.33 |
| RONALD PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004816602223 | $145.60 |
| RONALD PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048485206658999 | $96.50 |
| RONALD PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74181970219 | $1.74 |
| RONALD PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3009258373 | $0.13 |
| RONALD PESEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2887693186) | ($532.46) |
| RONALD PESEK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2887693186 | $532.46 |
| RONALD PESEK | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | ETH | 0.028320101 | $49.96 |
| RONALD PESEK | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011375) | ($20.02) |
| RONALD PESEK | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.30571442) | ($543.60) |
| RONALD PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370776995199999 | $10.97 |
| RONALD PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246866738457688 | $5.93 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001664940901 | $0.05 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025504715322 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090463407969999 | $0.02 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024464582708 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088407543693 | $0.07 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064481020344 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161585975409999 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0251296846 | $6.92 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024436773494 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062328607211 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9143249972 | $0.04 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036967135847 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033507045902 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000088077364635 | $0.00 |
| RONALD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053998032847 | $0.00 |
| RONALD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135742298841 | $4.02 |
| RONALD PHELPS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.016134 | $648.52 |
| RONALD PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072342121159 | $20.90 |
| RONALD PIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.96244059258 | $275.83 |
| RONALD PIROVANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($14,364.20) |
| RONALD PIROVANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($13,299.98) |
| RONALD PIROVANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09414053) | ($2,839.47) |
| RONALD PIROVANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007493) | ($2.26) |
| RONALD PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320099751817402 | $123.10 |
| RONALD PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007366429083 | $0.00 |
| RONALD POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043818284957 | $0.05 |
| RONALD POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041096635716 | $0.08 |
| RONALD PORTELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.61) | ($2.61) |
| RONALD PORTELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1965717265 | $3,758.60 |
| RONALD PORTELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004739908215) | ($90.63) |
| RONALD PORTELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002625420028) | ($5.02) |
| RONALD PORTELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1577343985) | ($3,016.00) |
| RONALD PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207421314959 | $5.12 |
| RONALD PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298248677184 | $0.28 |
| RONALD POSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129628121484 | $0.38 |
| RONALD POSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064443797544 | $12.57 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075321867758999 | $0.22 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08716421621 | $175.81 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.359215641 | $39.92 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.135633868 | $26.46 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000582301944249999 | $0.01 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.74063474969999 | $68.87 |
| RONALD PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64000516537 | $70.27 |
| RONALD PROPOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092831614488 | $0.09 |
| RONALD PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382585670399999 | $11.33 |
| RONALD PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049409205417 | $0.96 |
| RONALD PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3618564904 | $1.08 |
| RONALD PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09479145323 | $0.69 |
| RONALD PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01607478855 | $1.18 |
| RONALD QUIPANES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3303105358 | $1,005.09 |
| RONALD QUIPANES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.3215296868 | $951.56 |
| RONALD QUIPANES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5991206142 | $1,574.18 |
| RONALD QUIPANES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3243863845 | $666.44 |
| RONALD QUIPANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($17,002.98) |
| RONALD QUIPANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2459) | ($7,300.07) |
| RONALD QUIPANES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3003371235 | $595.79 |
| RONALD QUIPANES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1948155458 | $342.24 |
| RONALD QUIPANES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.16917985 | $304.29 |
| RONALD QUIPANES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1408675783 | $215.70 |
| RONALD QUIPANES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.821494) | ($1,266.89) |
| RONALD QUIPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001124336838999 | $41.65 |
| RONALD QUIPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04016332736902 | $106.57 |
| RONALD RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130251152395999 | $0.39 |
| RONALD RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9841928638 | $8.98 |
| RONALD RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083428096468 | $0.03 |
| RONALD RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5756361465 | $10.58 |
| RONALD RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93561721733 | $0.59 |
| RONALD RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2825740773 | $18.05 |
| RONALD RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014675918488 | $0.02 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.357297 | $638.18 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03195809 | $953.59 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.04741618 | $1,414.83 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0274 | $815.14 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00547718 | $164.13 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104134108565999 | $30.82 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030022334382 | $5.86 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5799786795 | $6.80 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7166974651 | $7.98 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9836912871 | $22.04 |
| RONALD RALPH JR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67721825361 | $5.98 |
| RONALD RAMIL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.304742448 | $28,296.12 |
| RONALD RAMIL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01590805348) | ($345.00) |
| RONALD RAMIL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03229334856) | ($700.35) |
| RONALD RAMIL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.060536899) | ($23,000.00) |
| RONALD RAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119152365546 | $32.26 |
| RONALD RAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9609733009999 | $24.96 |
| RONALD RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089752667701 | $2.66 |
| RONALD RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026262982008 | $5.12 |
| RONALD RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95268211718 | $0.46 |
| RONALD RECCKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688533197339999 | $2.04 |
| RONALD RECCKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104422458535 | $0.01 |
| RONALD RECCKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159398909039999 | $0.03 |
| RONALD RECCKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013575998288 | $0.05 |
| RONALD RECCKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085065528107 | $0.00 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019670839257 | $64.99 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2418316562476 | $39.38 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000767202303789999 | $0.17 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.117123729 | $67.12 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000801880289509999 | $0.01 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3488499667 | $15.87 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083104443989 | $0.00 |
| RONALD RECIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67181273951 | $0.03 |
| RONALD REID JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018442625513 | $0.55 |
| RONALD REID JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046888851484 | $0.00 |
| RONALD RHODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058573415428999 | $0.17 |
| RONALD RHODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.371543979 | $17.37 |
| RONALD RICHARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.487413218609 | $8.68 |
| RONALD RICHARD MCGONIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023056617134 | $0.04 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139771471675 | $4.14 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119545496701 | $242.15 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.892673866 | $99.89 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.789094796 | $14.90 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.184160988 | $18.95 |
| RONALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3234512285 | $21.60 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 649.766416064 | $6,304.80 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (78.125) | ($97.01) |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 78.125 | $97.01 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043249919015 | $1,321.96 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.517166826 | $290.14 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77493894362 | $1,554.31 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403952115589999 | $0.00 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31854608609 | $23.32 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.116190178 | $297.62 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64191879652 | $70.48 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608946543 | $0.36 |
| RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.74779798894 | $22.07 |
| RONALD ROMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.683396502599 | $138.16 |
| RONALD ROMUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190077234299999 | $56.94 |
| RONALD ROMUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107316625278 | $20.94 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.53 | $154.35 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150466215479999 | $4.46 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046678283461 | $0.01 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6595113509 | $2.11 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051444223458 | $0.01 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000431350947149999 | $0.00 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016440226809 | $0.01 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062504767228 | $3.67 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076793604183 | $0.00 |
| RONALD RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081047653958999 | $0.00 |
| RONALD ROOVERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 250.9 | $3,743.02 |
| RONALD ROOVERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UNI | 498.8 | $2,533.90 |
| RONALD ROOVERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (109.78317) | ($4,208.86) |
| RONALD ROOVERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,196.178 | $4,208.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD ROOVERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,196.17) | ($4,196.17) |
| RONALD ROOVERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 181.23397 | $4,196.17 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012523848171 | $29.99 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.084018509893 | $357.38 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.934404671 | $47.81 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51169296719999 | $20.20 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46320434151986 | $39.22 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2415886548 | $45.71 |
| RONALD ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.423269194 | $7.21 |
| RONALD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787464356269999 | $0.00 |
| RONALD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000146720096815 | $0.00 |
| RONALD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006071676868 | $0.00 |
| RONALD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000372917012519999 | $0.00 |
| RONALD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232914160389999 | $8.80 |
| RONALD ROSENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| RONALD ROSENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001393576847) | ($4.17) |
| RONALD ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5116062766) | ($12,359.18) |
| RONALD ROSENBERG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |
| RONALD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071678797813 | $230.89 |
| RONALD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87742365356 | $0.88 |
| RONALD RUGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,010.0 | $3,010.00 |
| RONALD RUGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,432.2671 | $999.91 |
| RONALD RUGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,432.0) | ($975.62) |
| RONALD RUGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,510.5223 | $1,024.21 |
| RONALD RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039264086082 | $156.63 |
| RONALD RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1387815569196 | $39.57 |
| RONALD RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1760392275 | $0.18 |
| RONALD RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14448088173 | $0.14 |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6452689636) | ($19,451.63) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6452689636 | $19,451.63 |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.644252) | ($19,432.50) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003801566033) | ($11.52) |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003801566033 | $11.52 |
| RONALD RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001298) | ($39.28) |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227070045251054 | $85.86 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000353739780456 | $1.02 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.442216672977999 | $0.57 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049001893998 | $0.00 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000447551154508 | $0.00 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002978494039437 | $0.30 |
| RONALD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003018128767 | $0.00 |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.19) | ($11.19) |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.19 | $11.19 |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.19) | ($11.19) |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.19 | $11.19 |
| RONALD RUPAY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| RONALD RUPAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| RONALD RUPAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| RONALD RUPAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RONALD RUPAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| RONALD RUPAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| RONALD RUPAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.472962279) | ($3,000.00) |
| RONALD RUPAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.013668937 | $3,655.94 |
| RONALD RUPAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07418886837) | ($90.00) |
| RONALD RUPAY | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| RONALD RUPAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002330741689) | ($45.00) |
| RONALD RUPAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07769138962) | ($1,500.00) |
| RONALD RUPAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09676608517 | $1,868.18 |
| RONALD RUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126310106752 | $36.88 |
| RONALD RUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040313911692 | $78.73 |
| RONALD RUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9571670799999 | $54.96 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760647284889999 | $235.76 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051295710645 | $102.33 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020347676038 | $0.13 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26009878391 | $0.12 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039344000075 | $120.04 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.662790126 | $4.81 |
| RONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00498625692269999 | $0.36 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147895 | $59.34 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01904666 | $57.77 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LTC | 0.2840285 | $31.35 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062089723712 | $18.36 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031946099843 | $6.21 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3972098279 | $2.40 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.874987874 | $0.27 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0318778913259999 | $2.33 |
| RONALD S PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.22051107416 | $0.12 |
| RONALD S THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,483.784387201) | ($86.45) |
| RONALD S THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,483.784387201 | $86.45 |
| RONALD S THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SGB | (2,483.784387201) | ($88.93) |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102598030094 | $0.00 |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000025311112135 | $0.00 |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019139978939 | $0.00 |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030232755004 | $0.00 |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00012760024015699 | $0.01 |
| RONALD S THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.027792705508 | $1.01 |
| RONALD SADDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044494692828 | $0.13 |
| RONALD SADDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016387479689 | $0.03 |
| RONALD SAEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (480.0696) | ($401.58) |
| RONALD SAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000084415594 | $0.00 |
| RONALD SAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.288537031756 | $458.35 |
| RONALD SAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.0709688619999 | $39.07 |
| RONALD SAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 626.213897334 | $626.21 |
| RONALD SALDINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00046538 | $13.92 |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.846198992) | ($9,613.94) |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.846198992 | $9,613.94 |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.300878925) | ($8,873.52) |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.300878925 | $8,873.52 |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44,056.806902046) | ($5,724.89) |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 44,056.806902046 | $5,724.89 |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (240.880325289) | ($1,698.21) |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 240.880325289 | $1,698.21 |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,789.232933667) | ($3,766.91) |
| RONALD SALDINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,789.232933667 | $3,766.91 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004387903845) | ($9.07) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004387903845 | $9.07 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002165713352) | ($6.58) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002165713352 | $6.58 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.47246286) | ($1.15) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.47246286 | $1.15 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0806022626) | ($0.61) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0806022626 | $0.61 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.793198145) | ($5.40) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.793198145 | $5.40 |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.850586) | ($10,056.64) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (44,065.279364) | ($6,034.65) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,797.026131) | ($4,032.74) |
| RONALD SALDINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (240.960927) | ($1,745.52) |
| RONALD SALDINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (213.407747612) | ($213.41) |
| RONALD SALDINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 213.407747612 | $213.41 |
| RONALD SALDINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,010.342160918) | ($27,010.34) |
| RONALD SALDINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,010.342160918 | $27,010.34 |
| RONALD SALDINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30156) | ($8,934.40) |
| RONALD SALDINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (27,010.34216) | ($27,010.34) |
| RONALD SALDINO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (213.4) | ($213.40) |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147872054762322 | $53.74 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286894580787469 | $75.22 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.604670195979 | $246.60 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4380394594449 | $51.07 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015705180705 | $0.00 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021055946294 | $0.02 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502011875243211 | $5.40 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.7814317746085 | $8.93 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103840379720999 | $0.01 |
| RONALD SALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9483874679542 | $1.95 |
| RONALD SALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (885.470227082) | ($311.65) |
| RONALD SALES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 885.470227082 | $311.65 |
| RONALD SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084110753291 | $0.25 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (101.569656482) | ($759.80) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 101.569656482 | $759.80 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000728897507) | ($26.31) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000728897507 | $26.31 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (101.569656482) | ($759.35) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 727.49731 | $727.50 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,160.54 | $2,160.54 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (335.820492112) | ($335.82) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 335.820492112 | $335.82 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.31) | ($5.31) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2334488419 | $8,422.28 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2334488419) | ($8,422.61) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2334488419 | $8,422.61 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23417773) | ($8,256.00) |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003232816930194 | $0.13 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14602595171 | $0.12 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116368830922 | $0.01 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115692749001999 | $0.00 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8166849164998 | $1.82 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015139917893 | $0.00 |
| RONALD SALVADOR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19735226776947 | $1.68 |
| RONALD SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7167532911399 | $51.43 |
| RONALD SAN MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018632714152 | $5.52 |
| RONALD SARDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044545199075 | $0.01 |
| RONALD SARDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055954321016 | $0.01 |
| RONALD SARDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002562571226 | $0.00 |
| RONALD SASAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,410.951992643) | ($18,104.79) |
| RONALD SASAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,410.951992643 | $18,104.79 |
| RONALD SASAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (212.841820024) | ($1,451.58) |
| RONALD SASAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 212.841820024 | $1,451.58 |
| RONALD SASAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.84298) | ($20.13) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (209.998840024) | ($1,520.39) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.381585228) | ($3.00) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.381585228 | $3.00 |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4802404027) | ($13,971.90) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4802404027 | $13,971.90 |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.73) |
| RONALD SASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4785674) | ($13,805.71) |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017835912495926 | $67.80 |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.4524256222571 | $152.52 |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084739298072 | $0.01 |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34265610476438 | $4.07 |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0239375020348425 | $0.00 |
| RONALD SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077739618918 | $0.01 |
| RONALD SAVARESE-REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002546846815 | $7.54 |
| RONALD SAVARESE-REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5799554972999 | $8.39 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001485151845 | $0.00 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017666467346 | $0.00 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0939326946424 | $0.13 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004090185372078 | $0.06 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029594504749 | $0.00 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081928071435 | $3.24 |
| RONALD SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059892750818 | $0.00 |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (42.16) | ($42.16) |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.592291) | ($399.18) |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0478) | ($1,999.99) |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06137) | ($2,496.96) |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.345665) | ($14,053.61) |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008477528662 | $34.24 |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875772607724669 | $0.82 |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0915117025399999 | $0.09 |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002252131774 | $0.25 |
| RONALD SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06403087068 | $0.06 |
| RONALD SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.548992908599 | $33.44 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.22) | ($12.22) |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 5.251194831 | $15,305.74 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,178.27 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,700.91 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.325040052) | ($41,642.03) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.325040052 | $41,642.03 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.137830623) | ($65,354.93) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.137830623 | $65,354.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004629281932) | ($13.98) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004629281932 | $13.98 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.9954645781) | ($30,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (9.863457651) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,310.305937757) | ($26,310.31) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,310.305937757 | $26,310.31 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (9.852811022) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 99.99999999 | $4,980.16 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $58,571.51 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 47.27999 | $2,358.09 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.6823265211) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,135.952102874) | ($16,241.27) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,135.952102874 | $16,241.27 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (5,882.856929919) | ($3,030.30) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (5,882.856929919) | ($3,059.09) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ADA | 5,882.856929919 | $3,059.09 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (25,253.095172954) | ($13,080.70) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,320.0 | $4,320.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6709886218) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6722892458) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (147.177230596) | ($7,145.45) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (5.111873348) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (5.112434419) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.672992799) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 1.893217 | $55,023.05 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.6873629676) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3436814838) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3436814838) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.6873629676) | ($20,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.5516718689) | ($16,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| RONALD SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (98,728.0) | ($98,728.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.197254183) | ($2,672.61) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2533360965) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2461006488) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.1984359) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 9.863457651 | $12,030.90 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.165585006) | ($1,418.31) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1232289174) | ($150.06) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.105988184) | ($5,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.111873348 | $6,224.90 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.126876513) | ($154.50) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6214091969) | ($783.51) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2779829958) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2700436163) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.996056243) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 11.018396028 | $12,248.03 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.9954645781 | $18,600.12 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8027888485) | ($15,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02480656076) | ($463.51) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02409651008) | ($450.24) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5436265316) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01679835338) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01631858123) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6709886218 | $12,342.82 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5454954145) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01685610288) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01637468135) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6722892458 | $12,324.38 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5485908936) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.672992799 | $12,267.66 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01695175485) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01646760144) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5649280253) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01745658104) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01695800946) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6873629676 | $12,167.27 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5644652616) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6823265211 | $12,088.02 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01744228139) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01694411822) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5628804034) | ($10,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01739330842) | ($309.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01689654395) | ($300.18) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6873629676 | $12,211.53 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2814402017) | ($5,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008446583334) | ($150.06) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3436814838 | $6,105.76 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008696603552) | ($154.50) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4468922951) | ($8,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01380917302) | ($247.20) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01341347224) | ($240.12) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5516718689 | $9,875.70 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2787353749) | ($5,000.00) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00861302343) | ($154.50) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008365406073) | ($150.06) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3436814838 | $6,165.01 |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008373524089) | ($17.83) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001164248995) | ($25.01) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001922570312) | ($4.13) |
| RONALD SCHUBERT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009170613838) | ($1.97) |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393032468305567 | $150.80 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16596168978 | $431.80 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.062168639549 | $242.06 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.062937391 | $101.53 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.30396388292 | $114.97 |
| RONALD SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.35396067169999 | $59.50 |
| RONALD SCOTT GERHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (3.132674326) | ($60,200.18) |
| RONALD SCOTT GERHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3472345592) | ($6,672.76) |
| RONALD SCOTT GERHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (104.075242986) | ($2,000,000.00) |
| RONALD SCOTT GERHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 127.683916228 | $2,453,684.71 |
| RONALD SCOTT GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 740.79599491201 | $658.58 |
| RONALD SCOTT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030320730881 | $0.00 |
| RONALD SCOTT MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943776426692183 | $0.10 |
| RONALD SCOTT MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007769411387 | $0.00 |
| RONALD SEBANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383802480277 | $0.37 |
| RONALD SEBIOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 46.58 | $19.63 |
| RONALD SEBIOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (46.58) | ($19.42) |
| RONALD SEBIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000896447437439999 | $0.00 |
| RONALD SEBIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002919052877587 | $0.00 |
| RONALD SEDGWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06465294) | ($2,500.00) |
| RONALD SEDGWICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06465294 | $2,500.00 |
| RONALD SEDGWICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06465294) | ($2,443.19) |
| RONALD SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153204738459999 | $47.06 |
| RONALD SEEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129149694898 | $0.40 |
| RONALD SEET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 478.8736 | $1,023.40 |
| RONALD SEET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 621.0585 | $0.19 |
| RONALD SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103615515107 | $78.40 |
| RONALD SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.753896212668 | $124.45 |
| RONALD SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5306805824 | $0.53 |
| RONALD SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04879143517 | $1.73 |
| RONALD SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.182862416992 | $20.19 |
| RONALD SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017089044316 | $0.00 |
| RONALD SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934478120809999 | $2.77 |
| RONALD SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108720095651 | $2.12 |
| RONALD SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RONALD SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (48.0) | ($48.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.31) | ($43.31) |
| RONALD SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.31 | $43.31 |
| RONALD SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (43.31) | ($43.31) |
| RONALD SHAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RONALD SHAW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RONALD SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| RONALD SHAW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| RONALD SHAW | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RONALD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003171081977 | $0.94 |
| RONALD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.65590992 | $16.66 |
| RONALD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06705545948 | $0.67 |
| RONALD SHERENI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RONALD SHERENI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RONALD SHERENI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RONALD SHERENI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.68) | ($1.68) |
| RONALD SHERENI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.68 | $1.68 |
| RONALD SHERENI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.706255755) | ($1,027.71) |
| RONALD SHERENI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.706255755 | $1,027.71 |
| RONALD SHERENI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RONALD SHERENI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RONALD SHERENI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.9966934694 | $2,685.58 |
| RONALD SHERENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009917626679735 | $15.33 |
| RONALD SHERENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.717759490089 | $5.72 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,861.617455361) | ($1,769.26) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,861.617455361 | $1,769.26 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.951063527) | ($5,904.54) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.951063527 | $5,904.54 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.951063527) | ($5,935.15) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,861.617455) | ($1,762.78) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,919.185638002) | ($7,919.19) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,919.185638002 | $7,919.19 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,919.185638) | ($7,919.19) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.459357678) | ($443.63) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.459357678 | $443.63 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01874567001) | ($717.96) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01874567001 | $717.96 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.817870554) | ($303.13) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.817870554 | $303.13 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.301651693) | ($1,842.75) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.301651693 | $1,842.75 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (180.216502754) | ($333.40) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 180.216502754 | $333.40 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (924.552560008) | ($1,172.55) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 924.552560008 | $1,172.55 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (180.216502754) | ($327.81) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (924.552560008) | ($1,156.90) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (18.30165169) | ($1,882.37) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (23.817870554) | ($301.91) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01874567) | ($749.55) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (6.45929) | ($441.17) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 440.465 | $441.17 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (440.465) | ($440.47) |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487368035250799 | $1.95 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203060365951999 | $6.13 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.257287212041 | $13.26 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.389156328459 | $4.58 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.473960466805 | $1.40 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.366027983506 | $6.46 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021186084014752 | $0.29 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016279570074889 | $1.75 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007131968022 | $0.02 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000160814148837 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184702940141689 | $1.38 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0316862692656082 | $0.07 |
| RONALD SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.001056967073025 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2265337335) | ($3.08) |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2265337335 | $3.08 |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1442645516) | ($0.20) |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1442645516 | $0.20 |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.007272604488) | ($0.04) |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.007272604488 | $0.04 |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.705881209) | ($76.71) |
| RONALD SILVER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.705881209 | $76.71 |
| RONALD SILVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.04) | ($50.04) |
| RONALD SILVER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RONALD SILVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,438.066465257 | $6,680.40 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,188.420778356) | ($1,931.89) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,188.420778356 | $1,931.89 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,188.419) | ($1,931.89) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,927.091 | $1,931.89 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 15,892.940788276 | $9,603.83 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,892.940788276) | ($9,616.19) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,892.940788276 | $9,616.19 |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (15,892.942) | ($9,718.10) |
| RONALD SILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,681.046 | $9,718.10 |
| RONALD SILVER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.01) | ($9.01) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.520949937) | ($2,948.39) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.520949937 | $2,948.39 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.520947) | ($2,943.23) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,923.973 | $2,943.23 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.01) | ($9.01) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,800.0) | ($10,800.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.7200480032 | $21,424.98 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.415341) | ($12,345.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.415341 | $12,345.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.415341) | ($12,345.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 12,300.309 | $12,345.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,647.439203547) | ($2,622.23) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,647.439203547 | $2,622.23 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MANA | (2,647.43) | ($2,622.22) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,615.66 | $2,622.22 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,403.805854763) | ($1,533.81) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,403.805854763 | $1,533.81 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (12,403.75) | ($1,533.80) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,526.763 | $1,533.80 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 37.718326173 | $68,473.85 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.543003077) | ($50,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.543003077 | $50,000.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (19.2702889999999) | ($35,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 34,924.879 | $35,000.00 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.175323096) | ($18,487.51) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.175323096 | $18,487.51 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (8.56171) | ($15,555.74) |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 15,477.471 | $15,555.74 |
| RONALD SILVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (9.88633) | ($17,318.03) |
| RONALD SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 17,264.681 | $17,318.03 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.9415188002 | $27,806.86 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,123.56240532) | ($6,273.48) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,123.56240532 | $6,273.48 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.336978614) | ($39,502.32) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.336978614 | $39,502.32 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (137.73943613) | ($1,249.37) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 137.73943613 | $1,249.37 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.887440149) | ($1.10) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.887440149 | $1.10 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001480268329) | ($2.60) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001480268329 | $2.60 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00009195560764) | ($0.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00009195560764 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1141589205) | ($0.11) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1141589205 | $0.11 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002370235994) | ($0.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002370235994 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08080014731) | ($0.08) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08080014731 | $0.08 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00002261981629) | ($0.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00002261981629 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.14012084) | ($0.29) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.14012084 | $0.29 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (137.7385) | ($1,249.36) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,243.34 | $1,249.36 |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($8,875.11) |
| RONALD SILVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 8,856.746 | $8,875.11 |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($916.17) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00697861) | ($30,700.76) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (9,123.5624) | ($6,196.71) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,455.852820566) | ($68,455.85) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,455.852820566 | $68,455.85 |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (89,379.79182) | ($89,379.79) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (26.746681356) | ($26.75) |
| RONALD SILVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001480788854) | ($2.66) |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028661142599823 | $93.08 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.368605804294 | $65.99 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111326229647729 | $27.85 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.52463958144 | $899.52 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043115332610593 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6311131195145 | $9.55 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95235966021 | $25.37 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000167750035089103 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.4428179386261 | $2.71 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041012559152348 | $0.00 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.147163999499279 | $0.15 |
| RONALD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00494982521514 | $1.60 |
| RONALD SILVESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035325471706 | $0.22 |
| RONALD SIMBULAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| RONALD SIMBULAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 548.447 | $450.00 |
| RONALD SIMBULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.613842207849 | $11.99 |
| RONALD SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044751924563 | $13.25 |
| RONALD SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069038806354 | $138.68 |
| RONALD SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052157172381 | $0.00 |
| RONALD SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013397377447 | $0.80 |
| RONALD SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29453121841 | $0.38 |
| RONALD SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051346841017 | $0.15 |
| RONALD SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001764641921 | $0.03 |
| RONALD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5221994638227 | $1.36 |
| RONALD SMALLEGOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3996059188698 | $3.18 |
| RONALD SMALLEGOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3057607565 | $3.97 |
| RONALD SMALLEGOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.77619058539999 | $0.36 |
| RONALD SMEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002427305707 | $0.00 |
| RONALD SMEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109189390945 | $0.02 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.127611167 | $165.60 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468134230429999 | $13.86 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021754809576 | $0.00 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8343994813 | $10.17 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115233597973999 | $0.10 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17258025137 | $0.03 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034443806451 | $0.04 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109343146289 | $3.24 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118651296497 | $23.14 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98031290139999 | $1.57 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.729261052 | $5.47 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154437093905 | $1.65 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054418076906 | $3.25 |
| RONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023647805606 | $0.92 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.872230533) | ($13.87) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.872230533 | $13.87 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,997.88248685) | ($2,089.05) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,997.88248685 | $2,089.05 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (1,997.88) | ($2,083.94) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0578582 | $2,083.94 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.028925) | ($1,001.91) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 13.05416 | $1,001.91 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,962.59) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,962.59 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.25) | ($2,969.53) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0942981 | $2,969.53 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021452479) | ($4,733.37) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.021452479 | $4,733.37 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,332.23) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,300.05 | $2,332.23 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,312.24) | ($2,312.24) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 41.17848 | $2,312.24 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.021452) | ($2,208.89) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0739033 | $2,208.89 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.441449449) | ($1,700.96) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.441449449 | $1,700.96 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (89.0) | ($4,288.79) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,283.669 | $4,288.79 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,283.67) | ($4,283.67) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 88.41123 | $4,283.67 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.026719639) | ($8.22) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.026719639 | $8.22 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002411954128) | ($4.88) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002411954128 | $4.88 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6593041173) | ($19,620.89) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6593041173 | $19,620.89 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02987357165) | ($1.60) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02987357165 | $1.60 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.205141705) | ($2.19) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.205141705 | $2.19 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02058156621) | ($0.02) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02058156621 | $0.02 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003451) | ($1.04) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8564042) | ($25,646.74) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001876886098) | ($5.71) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001876886098 | $5.71 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (89.11506) | ($3,239.00) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1078916 | $3,239.00 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009565966154) | ($1.68) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000828387973) | ($1.68) |
| RONALD SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258071612690128 | $96.63 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154156178699391 | $43.13 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0753523489713246 | $0.08 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2539533551375 | $14.04 |
| RONALD SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175640640658974 | $15.51 |
| RONALD SNADIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9444533) | ($36,981.84) |
| RONALD SNADIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025542) | ($7.50) |
| RONALD SNADIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.555154399) | ($3,989.98) |
| RONALD SNADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202583069086687 | $81.62 |
| RONALD SNADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874002220294021 | $1.00 |
| RONALD SNADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02327356486773 | $53.36 |
| RONALD SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.40283314892 | $22.81 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002150296058 | $0.06 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002238347935045 | $6.76 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28150352103599 | $1.77 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.360525698232 | $0.34 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04058327393314 | $0.73 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00216749426771999 | $0.38 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022443871552 | $0.00 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001084013540328 | $0.16 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0549690222620559 | $0.12 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5425203398 | $9.54 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16377148408171 | $0.12 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00138657075072 | $0.20 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0091223108276624 | $0.04 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019020899124839 | $0.08 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0331540108151999 | $0.11 |
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.180340247483899 | $0.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012147029157341 | $0.08 |
| RONALD SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160925960921 | $0.05 |
| RONALD SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22486309085 | $2.50 |
| RONALD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298748498729999 | $0.88 |
| RONALD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0616379195 | $19.14 |
| RONALD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.204622745 | $50.11 |
| RONALD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7665952239 | $2.76 |
| RONALD SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72169884458 | $0.84 |
| RONALD SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00515987873679999 | $0.05 |
| RONALD SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16013553687 | $0.55 |
| RONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.553020453216 | $7.27 |
| RONALD STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5345474840502 | $0.51 |
| RONALD STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018288158739 | $35.68 |
| RONALD STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7583290979999 | $20.42 |
| RONALD STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4909661312999 | $5.49 |
| RONALD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62022161415499 | $2.70 |
| RONALD STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 10.89 | $1,100.48 |
| RONALD STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (10.89) | ($432.44) |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044908955766 | $1.33 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071874638343 | $14.02 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.920928657 | $12.62 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9730964977 | $1.87 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10698041678 | $12.30 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.056031273 | $122.93 |
| RONALD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12359711371999 | $27.29 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8.357400462) | ($10.00) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8.357400462 | $10.00 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (8.3574) | ($9.96) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (987.754381677) | ($1,175.43) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 987.754381677 | $1,175.43 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (77.181071265) | ($418.32) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 77.181071265 | $418.32 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (987.754382) | ($1,165.55) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (193.6718) | ($263.39) |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 193.6718 | $263.39 |
| RONALD STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | EOS | (193.6718) | ($263.39) |
| RONALD STEWART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (5.0) | ($23.96) |
| RONALD STEWART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (72.181071) | ($344.24) |
| RONALD STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.60) |
| RONALD STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.60 |
| RONALD STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.63) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,455.47) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,455.47 |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.17) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0499) | ($1,452.19) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.185927) | ($5,414.12) |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.185927 | $5,414.12 |
| RONALD STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.185927) | ($5,427.22) |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30141122139999 | $9.70 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17738244899999 | $4.18 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6671068333 | $2.91 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.50016749739999 | $25.62 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18725737195 | $1.15 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012162824125917 | $44.17 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.208946972620099 | $1.58 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90888089209097 | $1.85 |
| RONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.320998629480897 | $0.54 |
| RONALD ST-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517990330380599 | $0.50 |
| RONALD ST-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131817209835 | $4.20 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034834416776 | $106.54 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7649400273 | $10.22 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569329623629999 | $113.88 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029893776705 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.057066664 | $110.06 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8765025295 | $0.86 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034041070619 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021934040551 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000012194965103 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100971504011 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000075492373845 | $0.00 |
| RONALD STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2593801915 | $2.26 |
| RONALD STRAVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,332.66297699999) | ($5,332.66) |
| RONALD STRAVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.27) | ($6.27) |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134662520759999 | $0.00 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20771640409 | $0.24 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2592767789 | $50.26 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044619251989 | $0.00 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05933737937048 | $0.06 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00525421174025 | $0.00 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.902662394 | $0.08 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00052826312436 | $0.00 |
| RONALD STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000538575023849999 | $0.00 |
| RONALD STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2110807918) | ($5,830.12) |
| RONALD STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.068888667) | ($195,245.00) |
| RONALD STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 8.835503312 | $244,039.47 |
| RONALD STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2183990838) | ($6,032.25) |
| RONALD STUART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.214979219 | $61,647.58 |
| RONALD STUART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0784878052) | ($1,505.00) |
| RONALD STUART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008692518121) | ($166.68) |
| RONALD STUART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.607546833) | ($50,000.00) |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102851978352 | $287.45 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200865326469999 | $408.74 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.218944949 | $100.86 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.0500378139999 | $60.94 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 88.058028701 | $978.60 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32317092481 | $0.32 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.5630315589999 | $101.00 |
| RONALD STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.9531643619 | $472.94 |
| RONALD SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206417420069999 | $0.61 |
| RONALD SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070910492082 | $1.38 |
| RONALD SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9983432534 | $8.00 |
| RONALD SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020160281271 | $0.00 |
| RONALD SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846652978619999 | $0.99 |
| RONALD SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.10171445531 | $1.10 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($54.50) |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 54.345 | $54.50 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.00918) | ($28.73) |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.668 | $28.73 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.009181) | ($28.75) |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.646 | $28.75 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (158.37) | ($158.37) |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 110.596 | $158.37 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (122.256522) | ($175.24) |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001063743475769 | $0.04 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157731144335 | $0.05 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05300539400007 | $0.05 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01358205126182 | $0.02 |
| RONALD SWARTZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048988825144 | $0.00 |
| RONALD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029695596035 | $90.44 |
| RONALD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079563102827 | $0.01 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047069129523 | $1.39 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015190289872 | $0.02 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067410923282 | $1.32 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39158218149999 | $1.90 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7238366265 | $0.82 |
| RONALD TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5518643007 | $0.02 |
| RONALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445259789029999 | $0.01 |
| RONALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071965939703 | $1.40 |
| RONALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037014749196 | $0.41 |
| RONALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021921319757 | $0.16 |
| RONALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11081142119999 | $1.49 |
| RONALD TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3933296686) | ($796.11) |
| RONALD TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3933296686 | $796.11 |
| RONALD TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07475388857) | ($2,257.98) |
| RONALD TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07475388857 | $2,257.98 |
| RONALD TANGUAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3933296686) | ($773.05) |
| RONALD TANGUAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07475388) | ($2,187.67) |
| RONALD TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005011943539085 | $17.98 |
| RONALD TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024983175556233 | $6.53 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000645326788599999 | $0.19 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015001177951 | $0.00 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145281933099999 | $0.00 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018888787595 | $0.00 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00320215030469999 | $0.00 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075068016914 | $0.00 |
| RONALD TANKAMNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000043552043798 | $0.00 |
| RONALD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021479824938 | $6.36 |
| RONALD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047451673097 | $9.26 |
| RONALD TAPLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079142171009 | $245.41 |
| RONALD TAPLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014975518633 | $29.22 |
| RONALD TAPLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317721522 | $0.47 |
| RONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015954891092 | $0.03 |
| RONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0902845487289999 | $0.09 |
| RONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030586906574 | $0.91 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003316892881 | $112.09 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024227375147 | $0.05 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7377387515 | $2.97 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57231673452 | $6.36 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11268875871 | $6.74 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.205076659449999 | $8.11 |
| RONALD TAYLOR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.11253088519 | $0.11 |
| RONALD THEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080512403896 | $23.83 |
| RONALD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047932132675 | $0.01 |
| RONALD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134841825769 | $0.03 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40945041) | ($16,224.44) |
| RONALD THOMPSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40945041 | $16,224.44 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40945) | ($16,329.49) |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040416245549 | $1.20 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008061146394208 | $32.46 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70138622709999 | $5.48 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17299904409 | $353.82 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.771754295 | $79.77 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.304324767 | $11.29 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 13.516660945 | $28.09 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211934983549999 | $6.27 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052563432319 | $15.56 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106542324004999 | $20.79 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4213919992 | $1.52 |
| RONALD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105916485987 | $0.78 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151691106755999 | $44.91 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020344925998 | $3.97 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.23125764 | $59.64 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067298745848 | $0.59 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.336575247 | $1.07 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0387976706679999 | $2.84 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88812824 | $6.45 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55456392104 | $0.30 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053025936942 | $0.00 |
| RONALD TICHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016102625962 | $0.00 |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.347715437) | ($9,611.63) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.347715437 | $9,611.63 |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.195832589) | ($5,732.56) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.195832589 | $5,732.56 |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,485.299871253) | ($7,485.30) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,485.299871253 | $7,485.30 |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.347711) | ($9,436.74) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,485.29) | ($7,485.29) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.419455155) | ($570.24) |
| RONALD TONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.419455155 | $570.24 |
| RONALD TONEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195832) | ($5,620.80) |
| RONALD TONEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.41768) | ($667.21) |
| RONALD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119494456376649 | $42.23 |
| RONALD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349394707112269 | $88.61 |
| RONALD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.6551703862799 | $68.66 |
| RONALD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2023932398418 | $10.48 |
| RONALD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0962616376921 | $0.10 |
| RONALD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102059709717 | $0.08 |
| RONALD TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080116484094 | $0.01 |
| RONALD TORTORIELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003058768577599999 | $0.00 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.971666) | ($5.00) |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.971666 | $5.00 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7209510978) | ($5.00) |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7209510978 | $5.00 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029153212151 | $0.09 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105789042416 | $0.02 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055953729936 | $0.01 |
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.865865256 | $92.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3313576539 | $11.75 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702232150469999 | $0.01 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073591869374 | $0.00 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057659679811 | $0.00 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044727838596 | $0.00 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000207476018909999 | $0.00 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000142791610543999 | $0.01 |
| RONALD UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000301013413412 | $0.00 |
| RONALD VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112869963328999 | $0.00 |
| RONALD VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000223997827339999 | $0.00 |
| RONALD VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000360636364213 | $0.11 |
| RONALD VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017540436172 | $0.02 |
| RONALD VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142211698519999 | $0.01 |
| RONALD VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033587966388 | $0.02 |
| RONALD VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016696072743 | $0.00 |
| RONALD VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037380543213 | $0.00 |
| RONALD VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000235717725899999 | $0.00 |
| RONALD VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.122776819288 | $0.07 |
| RONALD VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000776845261929999 | $0.00 |
| RONALD VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022897891854 | $0.06 |
| RONALD VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032706624638 | $0.00 |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,157.0) | ($6,157.00) |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756190311229999 | $234.37 |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.173190697999 | $187.72 |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125056625965999 | $252.11 |
| RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277624580369999 | $8.84 |
| RONALD VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070825044284 | $0.21 |
| RONALD VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002570169898359 | $0.00 |
| RONALD VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000077183553471 | $0.00 |
| RONALD VAN DER VLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (17.412134) | ($35,785.59) |
| RONALD VAN DER VLIET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (42,334.76) | ($42,334.76) |
| RONALD VAN DER VLIET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,820.129312) | ($1,058.25) |
| RONALD VAN DER VLIET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012672) | ($368.00) |
| RONALD VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.725453144808 | $774.37 |
| RONALD VAN GOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001092933763 | $0.00 |
| RONALD VAN GOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034519626999999 | $0.00 |
| RONALD VAN GOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072550402759 | $0.00 |
| RONALD VAN HEES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06896832999 | $201.84 |
| RONALD VAN HEES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.05134234747 | $102.02 |
| RONALD VAN HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140543949905 | $27.00 |
| RONALD VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247895790047 | $7.34 |
| RONALD VAN VESSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42487291715 | $10.36 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021616357261 | $65.04 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662560838509999 | $132.31 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3075052119 | $6.29 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6652167979 | $1.70 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086705434608 | $1.86 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016920443156 | $0.01 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0604657865 | $48.28 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0007757881387 | $0.05 |
| RONALD VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7077810629 | $0.07 |
| RONALD VARGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.13 | $311.86 |
| RONALD VARGAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RONALD VARGAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.52) | ($23.52) |
| RONALD VARGAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.76) | ($11.76) |
| RONALD VARGAS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.76) | ($11.76) |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088543465183 | $2.62 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020271368446 | $39.55 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0788810354499999 | $0.08 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.915249750469999 | $0.73 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21554421017 | $1.90 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097263762803 | $0.10 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06253321869 | $3.74 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081985779897 | $3.24 |
| RONALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03362481771 | $1.91 |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001095273276) | ($0.04) |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001095273276 | $0.04 |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.553713739) | ($17,559.52) |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.553713739 | $17,559.52 |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1349789274) | ($0.13) |
| RONALD VARNADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1349789274 | $0.13 |
| RONALD VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000498218523 | $0.00 |
| RONALD VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265243762042029 | $76.81 |
| RONALD VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007485925790109 | $0.00 |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (34.02) | ($181.67) |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001073) | ($31.67) |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (20.862088) | ($148.12) |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (11.281955) | ($30.01) |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (51.836) | ($38.48) |
| RONALD VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05508802153338 | $3.25 |
| RONALD VELASQUEZ NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403704474 | $0.42 |
| RONALD VELASQUEZ NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123035056405 | $24.01 |
| RONALD VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231058989229999 | $0.01 |
| RONALD VICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130304990928 | $38.57 |
| RONALD VICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89512396082945 | $11.76 |
| RONALD VICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021340898485 | $0.00 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 0.56 | $0.56 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014481541952 | $0.43 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2852340948 | $5.78 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1258126257 | $1.33 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18285183578 | $2.03 |
| RONALD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8283895327 | $1.83 |
| RONALD VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.69900028113 | $12.34 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027380421496 | $0.81 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523742008 | $0.02 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338165178859999 | $0.66 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023180861853 | $0.00 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022032279234 | $0.00 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100345301335 | $0.03 |
| RONALD VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0499059257399999 | $0.00 |
| RONALD VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035614155707 | $70.21 |
| RONALD VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.666478709 | $348.67 |
| RONALD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254502151169999 | $0.01 |
| RONALD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003703677647 | $0.07 |
| RONALD VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3281781646 | $2.33 |
| RONALD W KO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 11.239 | $832.25 |
| RONALD W KO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 5.5 | $515.23 |
| RONALD W KO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,396.6 | $1,267.22 |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,396.6) | ($1,178.00) |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,396.6 | $1,178.00 |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.239) | ($759.11) |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.239 | $759.11 |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.5) | ($492.57) |
| RONALD W KO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.5 | $492.57 |
| RONALD W KO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.583186768) | ($95.64) |
| RONALD W KO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.583186768 | $95.64 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002827858969 | $8.37 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.07662877256 | $100.42 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123675153543 | $2.41 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7724993269999 | $15.77 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6831831532 | $7.09 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1056898788113 | $2.95 |
| RONALD W KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0188515733807 | $0.52 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $485.64 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 346.727136 | $270.15 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 107.35338 | $107.35 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (346.727136) | ($255.93) |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 253.911488 | $253.91 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,068.277823 | $1,068.28 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,068.572011 | $1,068.57 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.15010516 | $6,380.52 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,316.0 | $1,316.00 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064192) | ($1,907.91) |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,839.0) | ($3,839.00) |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,757.90) |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026278766521888 | $82.84 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.305855807659 | $32.31 |
| RONALD W NAGELHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05874491983456 | $0.04 |
| RONALD WAI LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018457153039 | $5.46 |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07561634178) | ($2,160.23) |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07561634178 | $2,160.23 |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005593) | ($159.99) |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.1035 | $159.99 |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001750639557) | ($0.27) |
| RONALD WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001750639557 | $0.27 |
| RONALD WARREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103675064) | ($152.62) |
| RONALD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008026331566976 | $26.79 |
| RONALD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001745765963163 | $0.00 |
| RONALD WATTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (430.0) | ($25.40) |
| RONALD WATTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 430.0 | $25.40 |
| RONALD WATTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.56) |
| RONALD WATTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.56 |
| RONALD WATTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006489356925) | ($25.02) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00399097) | ($115.00) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00399097 | $115.00 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1954175385) | ($5,540.67) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1954175385 | $5,540.67 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,433.553587843) | ($2,026.32) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,433.553587843 | $2,026.32 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,132.300362517) | ($121.64) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,132.300362517 | $121.64 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,373.389535656) | ($3,868.62) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2,373.389535656 | $3,868.62 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,433.546) | ($2,026.32) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,001.523 | $2,026.32 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.199759) | ($5,665.30) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,638.925 | $5,665.30 |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XTZ | (2,373.388) | ($3,892.36) |
| RONALD WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,877.964 | $3,892.36 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.249239478) | ($1.79) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.249239478 | $1.79 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.818254974) | ($3.27) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.818254974 | $3.27 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001611939765) | ($4.77) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001611939765 | $4.77 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XTZ | (1.818) | ($3.27) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.256 | $3.27 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (3.254) | ($1.82) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.815 | $1.82 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.25) | ($20.25) |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006833 | $20.25 |
| RONALD WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| RONALD WATTS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000845) | ($25.69) |
| RONALD WATTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 25.665 | $25.69 |
| RONALD WATTS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 18,613.05326 | $18,613.05 |
| RONALD WATTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| RONALD WATTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RONALD WATTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 108,108.108108108 | $53,880.64 |
| RONALD WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873312726835628 | $32.87 |
| RONALD WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 610.593789135 | $318.88 |
| RONALD WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.979770996037 | $1.17 |
| RONALD WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.39869478199642 | $25.26 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055939551109 | $172.69 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045495718599 | $90.45 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.987360542 | $14.26 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013454368059 | $0.00 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.413026469725 | $25.01 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24507480352999 | $7.66 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013928723287 | $0.00 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026179586358 | $0.04 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020946355921 | $0.01 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045323672561 | $0.13 |
| RONALD WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.55263193439999 | $7.42 |
| RONALD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024454294667 | $0.72 |
| RONALD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032816635877 | $6.40 |
| RONALD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5790209727 | $6.01 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02890753 | $1,051.57 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007035) | ($199.98) |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 720.8 | $199.98 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001756) | ($49.99) |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 176.678 | $49.99 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010511) | ($299.99) |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,056.17 | $299.99 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017444) | ($499.99) |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,680.216 | $499.99 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003484) | ($99.99) |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 328.556 | $99.99 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455604288 | $50.34 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1288957566099 | $79.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010879051072 | $26.11 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.825303938 | $55.36 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1658210388999 | $6.38 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.574729639 | $4.57 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.094356891906 | $30.03 |
| RONALD WEISSENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35320044092 | $0.01 |
| RONALD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090380302332 | $0.27 |
| RONALD WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139783964094 | $41.37 |
| RONALD WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004803912502 | $9.37 |
| RONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022351783109999 | $0.00 |
| RONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013952697898 | $0.03 |
| RONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034955308945 | $0.00 |
| RONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043392464118999 | $0.03 |
| RONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032409048999 | $0.00 |
| RONALD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91293591253 | $0.91 |
| RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013244914411) | ($40.04) |
| RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.008344334541 | $16.27 |
| RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008344334541) | ($16.53) |
| RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010840964922 | $0.00 |
| RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006410351472885 | $0.02 |
| RONALD WILLIAM WOFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.74481734 | $79.54 |
| RONALD WILLIAM WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00301470571771 | $0.21 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (594.054635144) | ($244.19) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 594.054635144 | $244.19 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1442876962) | ($279.23) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1442876962 | $279.23 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1442876962) | ($291.80) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (594.054635) | ($254.68) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006976883051) | ($204.69) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006976883051 | $204.69 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.633512472) | ($74.18) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.633512472 | $74.18 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161.118715743) | ($82.43) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161.118715743 | $82.43 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (161.118715) | ($84.78) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00697688) | ($205.32) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.633512472) | ($76.18) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05778771044) | ($1,681.32) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05778771044 | $1,681.32 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4399500849) | ($789.67) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4399500849 | $789.67 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05778771) | ($1,680.99) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004932517279) | ($0.93) |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004932517279 | $0.93 |
| RONALD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4404433366) | ($829.18) |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474070107923 | $1.70 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890741327965499 | $2.35 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.958864600736 | $1.02 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7472598302136 | $0.57 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08444876383 | $0.94 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137065401339999 | $0.12 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040637862122 | $0.31 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033441795322 | $0.05 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016394926024 | $0.00 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475334632011699 | $16.47 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034109638836394 | $8.40 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3041493449 | $4.30 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5647018077 | $2.83 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074750578015 | $0.83 |
| RONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019767129536 | $1.45 |
| RONALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163802504128999 | $60.67 |
| RONALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408587182759999 | $7.97 |
| RONALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.473375197 | $56.47 |
| RONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166848892349999 | $4.94 |
| RONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00849832414699999 | $0.01 |
| RONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000855916419 | $0.00 |
| RONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0433745070519999 | $2.59 |
| RONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012569437785 | $0.00 |
| RONALD YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3078866837398 | $30.31 |
| RONALD YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029630632008 | $0.33 |
| RONALD YOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.67 |
| RONALD YOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00151 | $56.10 |
| RONALD YOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (287.885894) | ($120.04) |
| RONALD YOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.38) |
| RONALD YOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (82.328726) | ($47.97) |
| RONALD YOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.52024252) | ($35.53) |
| RONALD YOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.37 |
| RONALD YOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00088 | $26.23 |
| RONALD YOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06694418) | ($2,042.33) |
| RONALD YOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2368778) | ($427.21) |
| RONALD YOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (93.1943) | ($41.07) |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654842703295139 | $22.14 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06814106042979 | $1.34 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021934472660947 | $5.13 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.251571007549999 | $0.22 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020109894624 | $0.02 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00137200921768617 | $0.12 |
| RONALD YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0304163249863 | $0.58 |
| RONALD YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002654404849) | ($102.76) |
| RONALD YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002654404849 | $102.76 |
| RONALD YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026544) | ($105.03) |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105607827796599 | $0.41 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014908326624 | $0.29 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030302795355 | $0.03 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99790961097 | $0.79 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7344169185 | $1.09 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066170933233 | $0.74 |
| RONALD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3792611445 | $4.71 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04562705 | $139.26 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 7.38549885 | $214.84 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 3.925967124 | $32.48 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 15.37911007 | $9.39 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.676795217 | $30.68 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05174539 | $1,504.19 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.15880233 | $312.32 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 2.399270833 | $26.99 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.498563873 | $27.64 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 35.71619828 | $25.07 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05083752 | $1,504.33 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070778249403 | $204.07 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.108700771 | $100.00 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09944663094 | $200.79 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7822882359 | $11.78 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3617549846 | $9.01 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.879762396 | $14.37 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86196114849 | $9.58 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244999766979999 | $14.65 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130181257759 | $5.10 |
| RONALD ZACHARY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6577526683 | $0.16 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 27.0 | $25.39 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147525557) | ($2.38) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.284025) | ($8,035.42) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,944.226 | $8,035.42 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,945.02) | ($7,945.02) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.278473 | $7,945.02 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($160.41) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 160.5 | $160.41 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($160.88) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 161.909 | $160.88 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($176.95) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 177.298 | $176.95 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($163.99) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 163.38 | $163.99 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($118.55) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 118.4 | $118.55 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($165.22) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 165.12 | $165.22 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($889.38) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 890.052 | $889.38 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (649.87) | ($649.87) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 1,221.561 | $649.87 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,186.78) | ($1,186.78) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0402912 | $1,186.78 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (25.0) | ($13.34) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004517 | $13.34 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($160.76) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 159.75 | $160.76 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($269.37) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 267.7 | $269.37 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($269.16) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 268.5 | $269.16 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($107.57) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 107.32 | $107.57 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($885.84) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 882.83 | $885.84 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (803.27) | ($803.27) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 1,537.359 | $803.27 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (882.83) | ($882.83) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0300428 | $882.83 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (37.69) | ($19.61) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006614 | $19.61 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,472.02) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,472.694 | $1,472.02 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,949.20) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,948.462 | $2,949.20 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,478.65) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,477.118 | $1,478.65 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,478.65) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,482.4 | $1,478.65 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($593.00) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 592.364 | $593.00 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($161.20) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 160.77 | $161.20 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($107.62) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 107.2 | $107.62 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($269.61) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 268.8 | $269.61 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($269.73) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 269.1 | $269.73 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00992) | ($299.26) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 535.927 | $299.26 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (535.417) | ($299.25) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 297.691 | $299.25 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (8,270.73) | ($8,270.73) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.2802951 | $8,270.73 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (805.87) | ($805.87) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 1,444.471 | $805.87 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (446.0) | ($233.89) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 233.481 | $233.89 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (233.96) | ($233.96) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 448.114 | $233.96 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (448.0) | ($234.68) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 234.438 | $234.68 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($262.56) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 262.25 | $262.56 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($262.06) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 262.25 | $262.06 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (758.93) | ($758.93) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 1,445.581 | $758.93 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($263.87) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 263.799 | $263.87 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($264.52) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 263.9 | $264.52 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (444.858) | ($235.85) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 235.374 | $235.85 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (763.08) | ($763.08) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 1,451.827 | $763.08 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($529.35) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 529.2 | $529.35 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (452.799) | ($239.96) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 239.485 | $239.96 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.280494) | ($8,372.56) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8,429.982 | $8,372.56 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (8,429.98) | ($8,429.98) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.2865351 | $8,429.98 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (771.37) | ($771.37) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 1,464.812 | $771.37 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.107608495) | ($2.38) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.286697) | ($8,459.28) |
| RONALD ZANDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 8,428.411 | $8,459.28 |
| RONALD ZANDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,465.666) | ($705.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONALD ZANDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 702.64 | $705.60 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (8,430.31) | ($8,430.31) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.2833428 | $8,430.31 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (703.46) | ($703.46) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 1,232.627 | $703.46 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.283507) | ($8,528.20) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8,485.248 | $8,528.20 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,233.362) | ($711.63) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 706.963 | $711.63 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,492.25) | ($8,492.25) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2887365 | $8,492.25 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (707.24) | ($707.24) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,133.58 | $707.24 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (400.0) | ($241.15) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 242.079 | $241.15 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($122.62) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 121.1 | $122.62 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (400.0) | ($243.46) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 243.76 | $243.46 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (134.0) | ($81.68) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 81.351 | $81.68 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (688.29) | ($688.29) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 1,161.867 | $688.29 |
| RONALD ZANDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RONALD ZANDEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 920.0 | $472.89 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255562033738 | $77.76 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32490946611892 | $0.34 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.995883004415 | $17.00 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6851237582 | $8.42 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017728893911 | $0.02 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000014173491331 | $0.00 |
| RONALD ZANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003983310266 | $0.02 |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002253405715) | ($0.88) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001021761556) | ($4.16) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052112162) | ($4.17) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001261525374) | ($5.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001882088573) | ($7.48) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.5150996436) | ($20,000.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 5,000.0 | $5,000.00 |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404997478) | ($5.41) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004959636047) | ($1.67) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005197485828) | ($15.83) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004928152358) | ($1.50) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002946593002) | ($0.88) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141422288) | ($4.16) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001640993314) | ($5.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368588424) | ($4.17) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002550768119) | ($7.48) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004115197235) | ($12.31) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000177463) | ($5.41) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005502833795) | ($1.67) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005400887069) | ($15.83) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005923941947) | ($1.50) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2024622058) | ($4,929.72) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004567909501) | ($0.88) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2814402017) | ($5,000.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.343188565 | $6,097.01 |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0084502307999) | ($150.12) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002341582478) | ($4.16) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002430947748) | ($5.00) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002027410422) | ($4.17) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003594425757) | ($7.48) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006397749821) | ($12.31) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002824242929) | ($5.41) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007744029678) | ($1.67) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000774451931) | ($15.83) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007684502365) | ($1.50) |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050870811796 | $171.07 |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031940988567 | $0.00 |
| RONALD ZANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03979314763334 | $0.04 |
| RONALD ZARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504933825969999 | $14.94 |
| RONALD ZARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4601350202 | $1.70 |
| RONALD ZARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106477790867 | $20.78 |
| RONALD ZAWMINWAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7340218653) | ($21,514.03) |
| RONALD ZAWMINWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7340218653 | $21,514.03 |
| RONALD ZAWMINWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73402186) | ($21,606.67) |
| RONALD ZAWMINWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031147540936999 | $114.63 |
| RONALD ZESTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063829890402 | $1.98 |
| RONALD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206263375699999 | $0.61 |
| RONALD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023085179943 | $0.02 |
| RONALD ZVEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097388530621 | $19.00 |
| RONALDAS DAUGELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03313087) | ($1,037.20) |
| RONALDAS DAUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85772332851095 | $7.05 |
| RONALDAS DAUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036832217477 | $0.01 |
| RONALDAS VINGRYS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024553) | ($10.00) |
| RONALDAS VINGRYS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024553 | $10.00 |
| RONALDAS VINGRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041367003617 | $12.25 |
| RONALDO ARCAGUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (269.034102) | ($379.72) |
| RONALDO ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094477440003 | $2.80 |
| RONALDO ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088080285764 | $0.10 |
| RONALDO ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.568797205791 | $0.79 |
| RONALDO ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040389357479 | $0.00 |
| RONALDO ASONG ABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084341715872 | $0.00 |
| RONALDO BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007402043248414 | $0.01 |
| RONALDO CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54150320926 | $7.73 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035641110162 | $1.06 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026352177685 | $0.05 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8279555625 | $8.58 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0547389641 | $22.83 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6478992181 | $19.30 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.838279363852 | $24.75 |
| RONALDO CARLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06256593105 | $3.56 |
| RONALDO COLALILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088513836888 | $2.62 |
| RONALDO COLALILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103705572983 | $2.02 |
| RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00095045 | $36.89 |
| RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.26996998 | $49,177.99 |
| RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618937234 | $50.00 |
| RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.645544355431 | $187.18 |
| RONALDO DE ALMEIDA SILVA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012346 | $0.04 |
| RONALDO GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239112648029999 | $0.28 |
| RONALDO GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016215148532 | $3.16 |
| RONALDO LEMUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 3.14329557 | $109.20 |
| RONALDO LEMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 0.6388 | $1.39 |
| RONALDO LEMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007199) | ($204.38) |
| RONALDO LEMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339412) | ($103.20) |
| RONALDO LEMUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETC | (3.14329557) | ($72.50) |
| RONALDO LEMUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167653) | ($51.09) |
| RONALDO LEMUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165938) | ($49.92) |
| RONALDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130555781244926 | $450.13 |
| RONALDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41206160446208 | $1.55 |
| RONALDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000346814045 | $0.00 |
| RONALDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003774300621 | $0.00 |
| RONALDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122715570529999 | $0.22 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015907599701 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092425270209 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026855882904 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017161367689 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027563995602 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000035912056478 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000288228160639999 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000115291576142 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000083884334524 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002575459067 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000000093668826467999 | $0.00 |
| RONALDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28599437235 | $0.33 |
| RONALDO OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033244671418 | $0.00 |
| RONALDO OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105362594376 | $0.00 |
| RONALDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041877705717 | $128.62 |
| RONALDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055807664482 | $111.57 |
| RONALDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.614335779 | $50.61 |
| RONALDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3295837219999 | $32.23 |
| RONALDO REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043873854234999 | $0.00 |
| RONALDO SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32567676037 | $3.36 |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.94) |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.66) |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($34,481.54) |
| RONALDO STERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.3) | ($67,615.15) |
| RONALDO STERN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,455.0) | ($5,455.00) |
| RONALDO STERN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.774) | ($4,942.27) |
| RONALDO STERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RONALDO STERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,532.84) | ($5,532.84) |
| RONALDO STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910630681781 | $318.03 |
| RONALDO STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142488990346661 | $358.59 |
| RONALDO STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 783.533538252949 | $783.53 |
| RONALDO STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.57854235311 | $62.58 |
| RONALDO WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000679016679 | $0.00 |
| RONALDO WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001239792493 | $0.00 |
| RONALDO WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00023119875928 | $0.01 |
| RONALDY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119766072357 | $35.45 |
| RONALDY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032998318511 | $6.44 |
| RONALDY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.046910957271999 | $0.05 |
| RONAN ARTHUR BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016425272362799 | $61.69 |
| RONAN ARTHUR BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002283714523 | $0.04 |
| RONAN ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33624176145 | $2.36 |
| RONAN ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002525992638 | $0.00 |
| RONAN ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113600207787 | $0.00 |
| RONAN BARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($749.61) |
| RONAN BARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.22) |
| RONAN BARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92318198) | ($27,189.00) |
| RONAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378607215622489 | $142.03 |
| RONAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006512512100 | $0.13 |
| RONAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000537322964959999 | $0.02 |
| RONAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043094830575 | $0.01 |
| RONAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002846197180 | $0.06 |
| RONAN BLASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051763188553 | $15.32 |
| RONAN BLASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.910368495921 | $4.01 |
| RONAN BRADY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.17977943 | $556.27 |
| RONAN BRADY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $215.51 |
| RONAN BRADY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $166.06 |
| RONAN BRADY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04236171 | $97.95 |
| RONAN BRADY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0032149 | $100.79 |
| RONAN BRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.210093 | $98.68 |
| RONAN BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01106302 | $305.17 |
| RONAN BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.97593901 | $87.18 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038682406485 | $10.86 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053457270049 | $0.06 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144478749543 | $27.68 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125177922393 | $6.75 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037589902423 | $1.48 |
| RONAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0331823589855 | $1.44 |
| RONAN CARPENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166158707 | $6.67 |
| RONAN CARPENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.0802383671 | $100.28 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040739195219 | $12.06 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030207308699 | $0.04 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028890638290999 | $56.42 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1116936266 | $6.43 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7499640587 | $3.61 |
| RONAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087107055085 | $0.77 |
| RONAN CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238557234 | $0.00 |
| RONAN CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042486352378 | $0.00 |
| RONAN CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00519746661196 | $0.01 |
| RONAN CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048722856529999 | $0.00 |
| RONAN CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132308614404 | $0.00 |
| RONAN CLOSSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (91.242) | ($89.52) |
| RONAN CLOSSET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (66.3236) | ($47.04) |
| RONAN CLOSSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,559.84) | ($5,559.84) |
| RONAN CLOSSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.381880429) | ($4,426.99) |
| RONAN CLOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.353693228021 | $112.59 |
| RONAN CORNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93904982136999 | $2.08 |
| RONAN CROSSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066) | ($192.06) |
| RONAN CROSSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001877) | ($74.29) |
| RONAN CROSSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4723) | ($1,290.53) |
| RONAN CROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (32.6096449555) | ($65,516.04) |
| RONAN CROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00164794) | ($29,950.28) |
| RONAN CROSSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03337909553) | ($63.74) |
| RONAN CROSSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074592) | ($23.45) |
| RONAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427173390511151 | $156.57 |
| RONAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531898912019999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17919465897446 | $472.69 |
| RONAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002051613774 | $6.07 |
| RONAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009452753009 | $0.01 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.998 | $50.52 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01207037 | $357.20 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 356.404025 | $356.40 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01683519 | $506.82 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2283932 | $457.21 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679370493229999 | $18.90 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015922338949 | $0.00 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051957721362 | $9.20 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.65454352 | $21.65 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031565035751 | $0.00 |
| RONAN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00565656627 | $0.21 |
| RONAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002003598559 | $0.59 |
| RONAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9442170659 | $1.54 |
| RONAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17180033234 | $1.91 |
| RONAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.526370226491 | $86.92 |
| RONAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060729873165 | $0.07 |
| RONAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014227959366 | $0.00 |
| RONAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7245623119 | $3.72 |
| RONAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.151404404283 | $7.27 |
| RONAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8290047907 | $1.15 |
| RONAN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016911227669 | $50.37 |
| RONAN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3073503996 | $14.66 |
| RONAN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.21442875339999 | $2.55 |
| RONAN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020092935457 | $0.00 |
| RONAN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067691571011 | $0.01 |
| RONAN JUDE MILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.872313821924 | $12.36 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226263542609999 | $78.17 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1238334595139 | $63.43 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0726327714759999 | $173.80 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.749267486 | $7.46 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106311298648 | $0.94 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9596648824 | $4.29 |
| RONAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016095823673 | $5.12 |
| RONAN LEMOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042565098275 | $1.26 |
| RONAN LEMOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0714493645 | $12.07 |
| RONAN LEMOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00140478159619999 | $0.00 |
| RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 19.995 | $527.26 |
| RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.239313016) | ($732.43) |
| RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007329905863 | $0.00 |
| RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125751331393039 | $5.19 |
| RONAN MACMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025808665213 | $0.08 |
| RONAN MACMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039726192327 | $0.05 |
| RONAN MACMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039602704928 | $0.00 |
| RONAN MACMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07028890938999 | $3.66 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161670775876 | $4.79 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54533512609 | $0.64 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041303022675 | $8.06 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063226882677 | $0.01 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4133893022 | $1.41 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00629269872639999 | $0.69 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2597262645 | $1.60 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002581909914 | $0.20 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047020250181 | $0.34 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00477593972479999 | $0.52 |
| RONAN MANGUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66977802274 | $2.29 |
| RONAN MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02002076 | $58.44 |
| RONAN MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2111955 | $583.99 |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007037453192) | ($19.94) |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 395.449354707 | $4,450.31 |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (395.4493) | ($4,451.77) |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,415.867 | $4,451.77 |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,415.0) | ($4,415.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1150108 | $4,415.00 |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($3,453.87) |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 3,444.0 | $3,453.87 |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($19.95) |
| RONAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10963217) | ($4,157.78) |
| RONAN MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (3,443.99) | ($3,448.20) |
| RONAN MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0944687 | $3,448.20 |
| RONAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09453656) | ($3,140.94) |
| RONAN MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.198662962) | ($6,708.21) |
| RONAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,794.30 |
| RONAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,775.40) |
| RONAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,748.01 | $5,775.40 |
| RONAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.672467) | ($49.97) |
| RONAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,476.0) | ($9,010.26) |
| RONAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (3,385.0) | ($2,323.92) |
| RONAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,323.444 | $2,323.92 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.11835728 | $3,506.21 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.118408) | ($3,509.26) |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,494.9 | $3,509.26 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.078724415 | $26,420.33 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.827203) | ($3,708.71) |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,694.377 | $3,708.71 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2299570321 | $6,851.99 |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.25466733) | ($22,886.70) |
| RONAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22995728) | ($6,939.88) |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 4.97316974 | $9,999.46 |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.972941) | ($9,999.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9,988.045 | $9,999.00 |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9261234989 | $27,941.85 |
| RONAN MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9261235) | ($28,024.16) |
| RONAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 6.27781188 | $11,144.80 |
| RONAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (6.278208) | ($11,145.50) |
| RONAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,103.219 | $11,145.50 |
| RONAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.185 | $5,322.98 |
| RONAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11,152.862) | ($11,152.86) |
| RONAN MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (32.939) | ($19.70) |
| RONAN MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.647 | $19.70 |
| RONAN MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| RONAN MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.010496 | $19.00 |
| RONAN MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049877274) | ($19.01) |
| RONAN MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.357 | $10,525.93 |
| RONAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54215182) | ($15,201.39) |
| RONAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852496821288054 | $28.78 |
| RONAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6039824346548 | $7.16 |
| RONAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152971015193966 | $41.96 |
| RONAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.117473010103 | $136.41 |
| RONAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.88149330260699 | $2.76 |
| RONAN MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153630795475 | $0.45 |
| RONAN MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028374218305 | $0.03 |
| RONAN MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.636121082 | $195.64 |
| RONAN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735000934791 | $227.73 |
| RONAN MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406315401586553 | $0.05 |
| RONAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162717347808 | $0.48 |
| RONAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9752393029999 | $32.98 |
| RONAN MCKEARN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00495562) | ($150.00) |
| RONAN MCKEARN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00495562 | $150.00 |
| RONAN MCKEARN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00359341) | ($111.24) |
| RONAN MCKEARN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 3.75 | $197.30 |
| RONAN MCKEARN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 86.1 | $86.10 |
| RONAN MCKEARN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $102.96 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027919737222 | $84.99 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046163072709 | $9.01 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1622102445 | $16.78 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.221989982 | $2.65 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.826453883389 | $9.18 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.73625981619999 | $3.74 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0255152436289999 | $1.87 |
| RONAN MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.082315768446 | $0.13 |
| RONAN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93647287936899 | $5.74 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00642385 | $265.61 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00660419 | $257.90 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000353880094) | ($1.37) |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00810735 | $322.03 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00795129 | $253.09 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,886.59287845) | ($2,886.59) |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,879.565702 | $2,879.57 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,643.0) | ($1,643.00) |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.85) | ($6.85) |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1391038883 | $4,036.32 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00215138 | $63.70 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01037529 | $316.23 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021924937608 | $62.59 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.16833634689 | $6.90 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212313321663 | $0.04 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.285161743674 | $9.29 |
| RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.724842469524 | $27.72 |
| RONAN MOTYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.08317295 | $3,315.04 |
| RONAN MOTYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02019616 | $700.89 |
| RONAN MOTYER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02619502 | $791.16 |
| RONAN MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056841348125 | $157.47 |
| RONAN MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.588773477385 | $1.79 |
| RONAN MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014870798607 | $29.02 |
| RONAN MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0502091047299999 | $0.33 |
| RONAN MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.807839756714 | $2.87 |
| RONAN MULVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 24.5 | $12.78 |
| RONAN MULVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 3,974.5 | $2,092.51 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030118449794 | $8.92 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69690357599 | $0.81 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031833098831 | $62.46 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.115106245 | $14.36 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.557540428 | $48.48 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30747889049999 | $36.76 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2633715944 | $0.33 |
| RONAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6548750037 | $9.07 |
| RONAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045269217962 | $13.40 |
| RONAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2314401023 | $3.81 |
| RONAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042196537049 | $8.23 |
| RONAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.211080085 | $30.21 |
| RONAN O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046480893329999 | $0.00 |
| RONAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70249473041 | $0.82 |
| RONAN PICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040007363518 | $0.00 |
| RONAN PICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002339587401 | $0.00 |
| RONAN PICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076782629528 | $0.00 |
| RONAN PICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000358620004789999 | $0.00 |
| RONAN PLAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266982847288 | $0.30 |
| RONAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5275985912318 | $0.51 |
| RONAN ROARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 813.0 | $813.00 |
| RONAN ROARTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002302119304) | ($0.68) |
| RONAN ROARTY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003018867925) | ($0.68) |
| RONAN ROARTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (813.0) | ($813.00) |
| RONAN ROARTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001284351686) | ($2.72) |
| RONAN ROARTY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 10.68904879 | $1,265.05 |
| RONAN ROARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688844264 | $50.00 |
| RONAN ROARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2976372686348 | $11.76 |
| RONAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019580302101 | $58.74 |
| RONAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37261387703 | $0.43 |
| RONAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072491472616 | $2.15 |
| RONAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.656637085 | $17.17 |
| RONAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022795993191 | $1.36 |
| RONAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017615338346 | $0.70 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004282744927 | $0.00 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018523727144 | $0.00 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015077800062 | $0.00 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032542288340999 | $0.00 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017342180232 | $0.00 |
| RONAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031888865151 | $0.00 |
| RONAN TRETSCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061792410024 | $0.00 |
| RONAN WAFFER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.26) | ($20.26) |
| RONAN WAFFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| RONAN WAFFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| RONAN WAFFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.16) | ($2.16) |
| RONAN WAFFER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| RONAN WAFFER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.1) | ($4.10) |
| RONAN WAFFER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| RONAN WAFFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.63) | ($7.63) |
| RONAN WAFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (67.807257) | ($43.90) |
| RONAN WAFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00080201) | ($25.36) |
| RONAN WAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,321.725752298 | $719.87 |
| RONAN WAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.389535131) | ($3.48) |
| RONAN WAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (33.241005699) | ($18.10) |
| RONAN WAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,101.643988183) | ($600.00) |
| RONAN WAFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.99) | ($2.99) |
| RONAN WAFFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (180.64481) | ($89.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b. Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004328150383) | ($11.19) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01933936722) | ($500.00) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0240373059 | $621.46 |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005931654676) | ($15.34) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004894743125) | ($12.30) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006712961121) | ($16.87) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02188706276) | ($550.00) |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02721067204 | $683.78 |
| RONAN WAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00783543) | ($185.39) |
| RONAN WAFFER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004481017324) | ($10.44) |
| RONAN WAFFER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009818941025) | ($21.31) |
| RONAN WAFFER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03225211942) | ($700.00) |
| RONAN WAFFER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0399761294 | $867.64 |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007431634739) | ($15.26) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04982019881) | ($1,023.00) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06147104395 | $1,262.24 |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001516900868) | ($31.15) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002107111501) | ($4.32) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004306701785) | ($8.83) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01414496147) | ($290.00) |
| RONAN WAFFER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01742583099 | $357.26 |
| RONAN WAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786191955455 | $1.71 |
| RONAN WAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028147816516 | $0.00 |
| RONAN WAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53050156034817 | $0.34 |
| RONAN WAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05168236668 | $1.05 |
| RONARD GULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048882589175 | $0.01 |
| RONARD GULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184705118369999 | $0.00 |
| RONARD GULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135210985559 | $0.03 |
| RONARD GULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021987742505 | $0.00 |
| RONAZ AZAZIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02175812 | $884.49 |
| RONAZ AZAZIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02064574 | $589.39 |
| RONAZ AZAZIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5748589 | $1,114.31 |
| RONAZ AZAZIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.45660768 | $943.26 |
| RONAZ AZAZIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.39804112 | $127.86 |
| RONAZ AZAZIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 1,365.87 | $48.96 |
| RONAZ AZAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221023752956 | $64.41 |
| RONAZ AZAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497127515971099 | $0.38 |
| RONAZ AZAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928784611499999 | $13.84 |
| RONAZ AZAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022701995775 | $0.58 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007434323217 | $22.00 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006017286197 | $11.74 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3641696558 | $1.48 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0915084536889999 | $1.02 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.345177359609999 | $0.05 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40856422216 | $1.40 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097573246448 | $1.07 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028016379045 | $0.21 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17896194865 | $0.28 |
| RONDA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00293345791659999 | $0.01 |
| RONDA GASKINS PETRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017545944666 | $0.52 |
| RONDA GASKINS PETRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020571193036 | $0.39 |
| RONDA GASKINS PETRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0554673788569999 | $0.59 |
| RONDA LEE TRUEHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052959551040 | $1.03 |
| RONDA LEE TRUEHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32185382842 | $2.84 |
| RONDA LEE TRUEHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003672761167 | $0.27 |
| RONDA LEE TRUEHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044667386529 | $0.00 |
| RONDA LEE TRUEHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0104935293823 | $0.03 |
| RONDA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011182393351 | $0.00 |
| RONDA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001579701572199999 | $0.00 |
| RONDA WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044720210303 | $137.53 |
| RONDA WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234363869999999 | $4.57 |
| RONDAL KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228057443379999 | $0.04 |
| RONDAL KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00194455009859999 | $0.02 |
| RONDAVIOUS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121665658965 | $0.00 |
| RONDAVIOUS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063430927929 | $0.01 |
| RONDAVIOUS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015098760644 | $0.00 |
| RONDAVIOUS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120424573336999 | $0.28 |
| RONDINELE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018084431514 | $0.02 |
| RONDINELLE PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00848091405562835 | $0.01 |
| RONE BULAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045230538782 | $0.01 |
| RONE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018474362481 | $0.55 |
| RONE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.611249065 | $0.84 |
| RONE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017828705342 | $0.02 |
| RONE REGIE GRACIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| RONE REGIE GRACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022847999222317 | $50.18 |
| RONE REGIE GRACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0312945026 | $4.03 |
| RONE SMIT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.347165 | $999.70 |
| RONE SMIT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 192.0 | $27.16 |
| RONE SMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.29743643 | $9,017.05 |
| RONE SMIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.197436) | ($5,929.00) |
| RONE SMIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (192.0) | ($17.00) |
| RONE SMIT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101868) | ($199.84) |
| RONE SMIT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.245297) | ($426.69) |
| RONE SMIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066017) | ($2,001.15) |
| RONE SMIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.035723626) | ($1,061.63) |
| RONE SMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.035723626 | $1,061.63 |
| RONE SMIT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001645510465) | ($49.90) |
| RONE SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001645510465 | $49.90 |
| RONE SMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037304) | ($1,127.66) |
| RONE SMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000065) | ($1.96) |
| RONE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341944741061508 | $101.01 |
| RONEAU BETTS-CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018627402632 | $0.00 |
| RONEAU BETTS-CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021034332143 | $0.00 |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145624482) | ($1.65) |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.238848749 | $6,512.77 |
| RONEI CUNHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.912121081103 | $57.92 |
| RONEI SAMPAIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.044493392) | ($18.26) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($2,856.40) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.925750283) | ($8,186.95) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (50.0) | ($14,426.68) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (50.0) | ($13,815.16) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (23.0) | ($6,362.63) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (50.0) | ($13,527.55) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (50.0) | ($13,737.49) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (50.20661567) | ($13,785.58) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (62.905227569) | ($668.87) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.85886678) | ($10.94) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 13.287112473 | $2,213.16 |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.08753355813) | ($14.58) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3538409005) | ($58.94) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (11.707163125) | ($1,950.00) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (16.260161784) | ($2,720.00) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 18.533828402 | $3,100.34 |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1212936333) | ($20.29) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.4914436625) | ($82.21) |
| RONEI SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (2.79950422) | ($518.17) |
| RONEI SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021034565198 | $0.00 |
| RONEI SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.480421714665 | $246.29 |
| RONEIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218919037839999 | $0.19 |
| RONEIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6953694899 | $1.85 |
| RONEIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607305537 | $0.36 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 30.174992 | $17.76 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004308307302 | $12.75 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014769790302 | $28.82 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.971286759 | $1.56 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57073017297 | $0.34 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068817648853 | $0.76 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091463460737 | $0.67 |
| RONEITH GALDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00322877940779999 | $0.23 |
| RONEL ANUNCIACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001527577736 | $0.00 |
| RONEL ANUNCIACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022321445983 | $0.00 |
| RONEL ANUNCIACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024132923211 | $0.02 |
| RONEL ILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034113446698 | $0.00 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.923772495) | ($6.32) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.844142722) | ($5.73) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,219.50 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.248358832) | ($6.32) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,864.14) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14,809.487 | $14,864.14 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.402692121) | ($5.79) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.176162193) | ($6.43) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 8.551759525 | $16,179.67 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03345 | $1,000.00 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005729157011 | $13.06 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.1022917494549 | $92.03 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037608712386 | $46.09 |
| RONEL JOHN ROSOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.159907088 | $41.16 |
| RONEL LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303759968849999 | $8.99 |
| RONEL LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72315995527039 | $11.04 |
| RONEL LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063548774328 | $12.40 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050240795431 | $14.87 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869272177139999 | $16.96 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.815760152 | $17.82 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.797782229 | $14.11 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43274192131 | $4.81 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.17512695 | $26.18 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2655740249 | $11.16 |
| RONEL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082504625318 | $0.33 |
| RONEL RHOYCE REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019647686894 | $0.01 |
| RONEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061153514031 | $189.03 |
| RONEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.83306214717 | $57.72 |
| RONEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14220883337 | $288.58 |
| RONEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40809661299999 | $26.76 |
| RONEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.106391651 | $22.11 |
| RONELO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.5758832316 | $159.55 |
| RONELYN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598984548295118 | $0.05 |
| RONEN MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019883398191 | $38.80 |
| RONEO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020089921884 | $60.33 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034210689302 | $10.13 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056320407368 | $1.10 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9558373517 | $4.72 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048292040029 | $0.03 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35079003541 | $3.90 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0831016492989999 | $0.73 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3936754568 | $0.20 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039933749779 | $2.92 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031788279615 | $0.20 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.169207861 | $0.94 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040260116496 | $0.91 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00174331481289999 | $0.19 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0119686815682 | $0.03 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040435396585 | $0.25 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.123474351328 | $0.23 |
| RONETTE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.024131197343 | $0.02 |
| RONEY BERG DA SILVA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011500489919 | $0.00 |
| RONEY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079002087042 | $244.97 |
| RONEY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02097013242 | $40.92 |
| RONEY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.307260728 | $452.31 |
| RONEY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53340263544 | $4.71 |
| RONG CHANG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2614048482) | ($399.51) |
| RONG CHANG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (240.414312) | ($130.25) |
| RONG CHANG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.6015216137) | ($125.28) |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032833613391 | $0.97 |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106655238887 | $0.00 |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263709429512999 | $6.01 |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7158981978577 | $1.18 |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24101893458352 | $3.04 |
| RONG CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000583133135749999 | $0.02 |
| RONG EARN NEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117817 | $45.51 |
| RONG EARN NEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.03685537 | $68.61 |
| RONG EARN NEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00071953 | $21.91 |
| RONG EARN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020713104646 | $6.06 |
| RONG EARN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011688106907 | $2.14 |
| RONG HENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006692075306 | $0.00 |
| RONG HENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020144721819 | $0.00 |
| RONG HENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027581885495 | $0.00 |
| RONG HENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055246954068 | $0.00 |
| RONG HENG TERENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668678475699999 | $0.66 |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000629811428) | ($0.03) |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000000629811428 | $0.03 |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000219180178) | ($0.07) |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000219180178 | $0.07 |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01634851992) | ($0.02) |
| RONG HUANG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.01634851992 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONG HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,780.826880324) | ($16,780.83) |
| RONG HUANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,780.826880324 | $16,780.83 |
| RONG HUANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (16,780.826688) | ($16,780.83) |
| RONG HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.766954813) | ($16.77) |
| RONG HUANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.766954813 | $16.77 |
| RONG HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01046805981) | ($0.01) |
| RONG HUANG | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01046805981 | $0.01 |
| RONG HUANG | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (16.774423) | ($16.78) |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000122) | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000012) | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0000009) | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.000012 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0000009 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000000122 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000001373399) | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00000000001373399 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000912758964 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034202966982 | $0.00 |
| RONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.037282355328 | $105.04 |
| RONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033601603484459 | $0.00 |
| RONG KIAT CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.910874405476 | $1.90 |
| RONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000463831872481 | $0.00 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045440822884 | $139.79 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2900698209 | $592.19 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.012841068 | $135.58 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.471445658 | $32.32 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54555080295 | $6.06 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46224309929 | $2.84 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035957626026 | $2.72 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.6246949408 | $21.02 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7531821939 | $2.00 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0620538240499999 | $6.72 |
| RONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.7791040221 | $8.76 |
| RONG SHENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032694389438695 | $0.00 |
| RONG SHENG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015846450875 | $0.00 |
| RONG SHENG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112832752746 | $0.01 |
| RONG WAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,019.171137022) | ($7,019.17) |
| RONG WAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,019.171137022 | $7,019.17 |
| RONG WAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.394482403) | ($7.39) |
| RONG WAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.394482403 | $7.39 |
| RONG WAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (7,026.56) | ($7,026.56) |
| RONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580619427 29 | $1.72 |
| RONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6472488773435 | $16.65 |
| RONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025913460423 | $0.77 |
| RONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21407819055 | $0.21 |
| RONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00097742373307 | $0.31 |
| RONG WANGCOSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019068536041 | $57.13 |
| RONG WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.930125604917 | $11.46 |
| RONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467043622063123 | $0.45 |
| RONG YAO LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 2.09 | $163.21 |
| RONG YAO LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 37.89726923 | $447.68 |
| RONG YAO LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 24.51869674 | $249.22 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004087707901 | $12.10 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075473607942 | $0.09 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004643757961 | $9.06 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1043395391 | $1.32 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98873778772999 | $19.97 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116143413263 | $4.44 |
| RONG YAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7000266551 | $39.85 |
| RONG YI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000851913356899999 | $0.00 |
| RONG YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026065651681 | $79.06 |
| RONG YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072421828128 | $14.13 |
| RONG YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.230779172 | $36.65 |
| RONG YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239139850872 | $2.58 |
| RONG YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080892413411 | $3.20 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014296310009 | $432.54 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1149263078 | $4.80 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73404994064 | $1,473.44 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.952734081 | $49.91 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7159919723999 | $15.15 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039587937207 | $0.00 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8398497346 | $23.37 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22719039789 | $8.99 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21031826954 | $23.09 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5247568197 | $15.54 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09722333268 | $5.53 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039150856372 | $2.96 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.78423457519999 | $4.29 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106708124416 | $7.61 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.9273641161 | $7.41 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.074238383873 | $8.04 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000260211785179999 | $0.00 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.13820419788 | $2.87 |
| RONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3354608455 | $3.12 |
| RONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11436553) | ($3,491.58) |
| RONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006862607225941 | $24.92 |
| RONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002504374173 | $0.05 |
| RONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15526747265 | $0.16 |
| RONG ZHAO YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00310933 | $130.34 |
| RONG ZHAO YONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00461633 | $179.84 |
| RONG ZHAO YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01566754 | $466.74 |
| RONG ZHAO YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01159674 | $361.77 |
| RONG ZHAO YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01972336 | $587.76 |
| RONG ZHAO YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01149552 | $340.58 |
| RONG ZHAO YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0314475 | $907.32 |
| RONG ZHAO YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04124587 | $1,186.93 |
| RONG ZHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918835744239999 | $22.92 |
| RONGA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000053078400259 | $0.00 |
| RONGBO GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177213991839999 | $52.91 |
| RONGBO GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220730332269999 | $43.07 |
| RONGBO GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.269909439999 | $52.21 |
| RONGCHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033441264906 | $0.99 |
| RONGCHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6356557766 | $4.64 |
| RONGCHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120848876111 | $0.88 |
| RONGCHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126321348634 | $0.37 |
| RONGCHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076422615396 | $0.01 |
| RONGCHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027470614941 | $0.00 |
| RONGCHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000458863729269999 | $0.01 |
| RONGEL CATAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000681142787299999 | $0.00 |
| RONGEL CATAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016345361198 | $0.00 |
| RONGJIE JACK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057475044925 | $200.85 |
| RONGJIE JACK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.8348860034 | $223.31 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.01) | ($1,000.01) |
| RONGJIE OUYANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00460277 | $179.68 |
| RONGJIE OUYANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,510.0) | ($2,510.00) |
| RONGJIE OUYANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00416475 | $126.24 |
| RONGJIE OUYANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,503.0) | ($2,503.00) |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046732130094 | $13.49 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.5225292107 | $147.35 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8983524089 | $2.90 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.074002514 | $107.07 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127476919423 | $0.00 |
| RONGJIE OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0117622722 | $2.01 |
| RONGJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154564618667 | $45.81 |
| RONGJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0301084958039999 | $0.02 |
| RONGJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5103514979 | $1.58 |
| RONGJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066402566946 | $3.97 |
| RONGJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033137904864 | $0.19 |
| RONGLIANG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630480874975 | $22.70 |
| RONGLIANG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5155318913531 | $75.38 |
| RONGLIANG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8117720973 | $20.00 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $93.67 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 23,166.3 | $21,711.48 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1999 | $7,974.90 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 40.257 | $4,092.60 |
| RONGMEI JIANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RONGMEI JIANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| RONGMEI JIANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| RONGMEI JIANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| RONGMEI JIANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8334357121) | ($15,000.00) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.021051205 | $18,376.66 |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02502390726) | ($450.38) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006945297601) | ($12.50) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02510497788) | ($450.38) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006967798467) | ($12.50) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.836135816) | ($15,000.00) |
| RONGMEI JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.017456897 | $18,252.84 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005387084604 | $160.22 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009860414812 | $0.19 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34346825359999 | $3.34 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.119695521 | $80.96 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.244279505 | $129.60 |
| RONGMEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051207466957 | $0.00 |
| RONG-RONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041656674247 | $1.23 |
| RONG-RONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53609119626299 | $3.20 |
| RONG-RONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062124279567 | $1.21 |
| RONGRU YAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025434) | ($10.00) |
| RONGRU YAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025434 | $10.00 |
| RONGRU YAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025434) | ($9.81) |
| RONGRU YAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($32,813.05) |
| RONGRU YAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $32,813.05 |
| RONGRU YAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($32,827.48) |
| RONGRU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035090083988 | $125.75 |
| RONGRU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23476188777 | $478.19 |
| RONGRU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42011566879999 | $1.42 |
| RONGSENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108130452666027 | $0.00 |
| RONI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044928003448 | $0.88 |
| RONI HOVSWPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139372918256999 | $0.41 |
| RONI HOVSWPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104169301765 | $0.76 |
| RONI JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109712905833 | $0.32 |
| RONI JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006496272602 | $1.27 |
| RONI JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004671216188 | $0.00 |
| RONI KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046323303874 | $0.00 |
| RONI KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167284730219999 | $0.00 |
| RONI KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008075461049 | $0.01 |
| RONI KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000315283272159999 | $0.01 |
| RONI LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588308673116 | $0.54 |
| RONI LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.617908692 | $900.62 |
| RONI MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009891079165 | $2.93 |
| RONI MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076307754521 | $153.57 |
| RONI MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 384.968929247 | $305.19 |
| RONI MALINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126851685046 | $0.38 |
| RONI MALINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030172792648 | $59.06 |
| RONI MALINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14758386433 | $1.30 |
| RONI MALINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5060834326 | $0.22 |
| RONI MALINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0162557918729999 | $1.78 |
| RONI POLAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 17.7412 | $40.88 |
| RONI POLAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.70642 | $137.03 |
| RONI POLAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($93.17) |
| RONI POLAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4609707941 | $1,282.77 |
| RONI POLAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09395648332 | $261.71 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033779760383 | $10.10 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68749827496999 | $9.61 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043697875996 | $7.31 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.715946804 | $3.56 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053963828581 | $0.00 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045061293043 | $0.01 |
| RONI POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008320788807 | $0.32 |
| RONI RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546820986839999 | $0.01 |
| RONI RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013914127423 | $0.00 |
| RONI SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219785618360442 | $0.21 |
| RONI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571302662249999 | $6.35 |
| RONI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01741932035 | $0.15 |
| RONI TÖRMÄNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0427573 | $1,252.72 |
| RONI TÖRMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089396533205 | $24.70 |
| RONI TÖRMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038367517404 | $0.04 |
| RONI TÖRMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028213839352 | $0.03 |
| RONI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028881244413 | $0.85 |
| RONI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000355157031939999 | $0.69 |
| RONI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.886696057 | $17.89 |
| RONI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44804377498 | $0.28 |
| RONI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237594524929999 | $0.07 |
| RONI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062467789589 | $125.22 |
| RONI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.640866534 | $168.64 |
| RONI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093019100648 | $1.03 |
| RONI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93237652753 | $3.19 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.7) | ($95,055.49) |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.3 | $93,838.49 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($93,930.23) |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.296 | $19,467.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 818.05 | $11,419.98 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 11,800.0 | $25,653.75 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($19,438.40) |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (818.0) | ($11,426.41) |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (11,800.0) | ($25,724.00) |
| RONI WIGUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($20.79) |
| RONI WIGUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 67.3 | $203,953.32 |
| RONI WIGUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($91,695.68) |
| RONI WIGUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($19,065.82) |
| RONI WIGUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 30.3 | $92,535.92 |
| RONI WIGUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.7) | ($93,600.20) |
| RONI WIGUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($92,426.51) |
| RONI WIGUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.3 | $19,308.87 |
| RONI WIGUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($19,302.56) |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 67.3 | $201,082.94 |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($18,828.50) |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MANA | 11,800.0 | $24,072.00 |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($90,804.65) |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 817.05 | $11,211.96 |
| RONI WIGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MANA | (11,800.0) | ($24,153.83) |
| RONI WIGUNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (817.05) | ($10,954.82) |
| RONI WIGUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,101.93 |
| RONI WIGUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($78,065.65) |
| RONI WIGUNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $7.70 |
| RONI WIGUNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.5 | $216.45 |
| RONI WIGUNA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 2.755648 | $224.34 |
| RONI WIGUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $49.80 |
| RONI WIGUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 22.049766 | $748.15 |
| RONI WIGUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($61,712.82) |
| RONI WIGUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $51,302.75 |
| RONI WIGUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,027.69) |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 6.327118 | $12,896.31 |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 820.064752 | $5,894.60 |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 11,845.207846 | $14,827.76 |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.327118) | ($13,198.25) |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MANA | (10,000.0) | ($12,800.00) |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (700.0) | ($5,334.00) |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.21181689 | $6,411.75 |
| RONI WIGUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47062085) | ($14,224.49) |
| RONI WIGUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($3.88) |
| RONI WIGUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.53) |
| RONI WIGUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3035) | ($589.41) |
| RONI WIGUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.607 | $1,182.65 |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00047156 | $14.42 |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097314) | ($29.64) |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AAVE | 0.73 | $75.19 |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UNI | 15.852144 | $90.83 |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (6.0) | ($45.00) |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 6.5 | $48.62 |
| RONI WIGUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 9.90050546 | $104.36 |
| RONI WIGUNA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| RONI WIGUNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | UNI | 5.3 | $25.36 |
| RONI WIGUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0676 | $120.46 |
| RONI WIGUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0676) | ($120.51) |
| RONI WIGUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10016875 | $3,043.50 |
| RONI WIGUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19933736) | ($6,056.61) |
| RONI WIGUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 5.43 | $9,609.40 |
| RONI WIGUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.58) | ($20,515.90) |
| RONI WIGUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (120.0) | ($831.75) |
| RONI WIGUNA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MANA | (1,845.0) | ($1,789.20) |
| RONI WIGUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 19.9634 | $487.31 |
| RONI WIGUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00014464 | $4.54 |
| RONI WIGUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028924) | ($9.08) |
| RONI WIGUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AAVE | 0.2 | $19.28 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044080573544 | $157.28 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66806662192653 | $1.85 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14315815892667 | $379.02 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07501497405 | $11.62 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2323375735117 | $2.19 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00702259173559999 | $0.02 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001415179210879 | $0.39 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.693899288429999 | $4.20 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47748687064 | $24.56 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30813851775451 | $0.32 |
| RONI WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00054187364251 | $0.00 |
| RONI ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206087189759999 | $0.01 |
| RONI ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072677032529999 | $0.00 |
| RONI ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16956639568 | $0.13 |
| RONI ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3548837272 | $11.46 |
| RONICA VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104676433993 | $0.00 |
| RONICO ROMMUEL CUMAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015940733283 | $3.11 |
| RONIE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048179775812 | $1.43 |
| RONIE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002048615855199999 | $0.00 |
| RONIE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085112700216 | $0.00 |
| RONIE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000132578858342999 | $0.00 |
| RONIE OGAHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002518381717 8 | $0.00 |
| RONIE OGAHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632784822139605 | $0.01 |
| RONIE SALEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004302457823) | ($12.73) |
| RONIE SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004215521408) | ($12.09) |
| RONIE SALEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006196357275) | ($12.73) |
| RONIE SALEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006854671252) | ($12.09) |
| RONIE SALEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02418978813) | ($435.36) |
| RONIE SALEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006717491839) | ($12.09) |
| RONIE SALEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8056545217) | ($14,500.00) |
| RONIE SALEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9844825008 | $17,718.51 |
| RONIE SALEH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0115388521) | ($12.73) |
| RONIE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417563650610399 | $8.81 |
| RONIE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028588900766 | $55.89 |
| RONIE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.963276367 | $58.96 |
| RONIE VILLANUEVA DAGOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RONIE VILLANUEVA DAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024782872703 | $0.03 |
| RONIE VILLANUEVA DAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5004319182 | $2.50 |
| RONIKA LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040230024943 | $11.91 |
| RONIKA LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005135652768 | $10.02 |
| RONIKA LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.633953005 | $17.63 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027982765794 | $8.28 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758794809389999 | $0.00 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008056501957 | $0.00 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89324446468 | $0.89 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6669269645 | $1.67 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111128475065999 | $0.98 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028021144156 | $0.00 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.194523697 | $14.91 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0064432154 | $4.01 |
| RONIKABEN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0102903709034 | $0.02 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 0.97 | $0.05 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 1,499.267122 | $84.16 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.239 | $23.06 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 111.2479 | $10,707.82 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (111.4869) | ($7,817.09) |
| RONIL SEGRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,768.15 | $7,817.09 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.03) | ($2.01) |
| RONIL SEGRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.993 | $2.01 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $6.27 |
| RONIL SEGRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10227708) | ($6.46) |
| RONIL SEGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.488758143 | $81.49 |
| RONIL SEGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0332785139956616 | $2.32 |
| RONIL SEGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.926389167 | $0.46 |
| RONILO GATUNGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689970177269 | $0.74 |
| RONILO GATUNGAY II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (2.191052341) | ($53.78) |
| RONILO GATUNGAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174097411476437 | $0.26 |
| RONILO QUIDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9125893418 | $1.91 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022389657328 | $0.03 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106939181968 | $2.09 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8165773319999 | $23.64 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06864493089 | $0.61 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85615674252 | $2.92 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.149696154 | $20.62 |
| RONIQUE LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24190393674 | $1.49 |
| RONIT DVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,388.028843824 | $7,444.98 |
| RONIT DVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.213002488 | $22.21 |
| RONIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838553846719999 | $2.48 |
| RONIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385760020645 | $0.04 |
| RONIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022648198704 | $4.42 |
| RONIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93453666292 | $0.74 |
| RONIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35039926012 | $0.22 |
| RONIT URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164028989839999 | $0.49 |
| RONIT URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.991413751 | $86.99 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00047692448) | ($1.33) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00047692448 | $1.33 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000474) | ($1.33) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002382113677) | ($91.55) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002382113677 | $91.55 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00238211) | ($75.39) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91.652088127) | ($58.04) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 91.652088127 | $58.04 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.231025543) | ($31.22) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4.231025543 | $31.22 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ADA | (91.652088) | ($52.29) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (4.231025543) | ($29.07) |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805953430241 | $0.32 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156391218638 | $0.00 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5331179505532 | $0.38 |
| RONITA DEVANE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107754194422362 | $0.11 |
| RONITA ESRAELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017924408945 | $0.53 |
| RONITA ESRAELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.477454357 | $72.48 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007019951247 | $0.00 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017048969059 | $0.00 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073140713134 | $0.00 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000556922788429999 | $0.00 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129281911191 | $0.01 |
| RONITH PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006074503838 5 | $0.00 |
| RONITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032843659244 | $0.03 |
| RONITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4524808675 | $0.65 |
| RONIZAM BIN RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203697993772 | $0.21 |
| RONN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208605787429999 | $62.75 |
| RONN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03613392145715 | $0.04 |
| RONN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214218384459999 | $41.80 |
| RONNACHAI PHOTHIDOKMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023765084523 | $0.00 |
| RONNACHAI PHOTHIDOKMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00167910896969999 | $0.00 |
| RONNATUCH NANGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158342867065 | $4.69 |
| RONNATUCH NANGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002453142278 | $4.79 |
| RONNATUCH NANGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.724240215099999 | $0.35 |
| RONNATUCH NANGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35575757991 | $0.36 |
| RONNEIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017286338362 | $0.34 |
| RONNEL BINONDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.000734237 | $2.23 |
| RONNEL BINONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016782414766 | $0.50 |
| RONNEL BINONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179305079937618 | $0.02 |
| RONNEL BINONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149975462702 | $0.03 |
| RONNEL KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406772378 | $0.49 |
| RONNEL KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5548311319 | $3.55 |
| RONNEL KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037757118243 | $0.86 |
| RONNEL MANLAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005112366105 | $0.00 |
| RONNEL MANLAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083235059899 | $0.00 |
| RONNEL MANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015145362491 | $0.00 |
| RONNEL MANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002897779343 | $0.00 |
| RONNEL SUMALINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137085443972 | $0.41 |
| RONNEL SUMALINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014053471185 | $0.00 |
| RONNEL SUMALINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14965288204 | $303.83 |
| RONNELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19845839346 | $0.12 |
| RONNEY BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012911155712149 | $50.43 |
| RONNEY BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070500946368 | $141.68 |
| RONNEY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015896240845 | $47.19 |
| RONNEY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124649948713 | $24.32 |
| RONNI BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28455439906299 | $1.38 |
| RONNI JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017495825851 | $5.18 |
| RONNI JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20359647948999 | $0.24 |
| RONNI JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.522264054 | $20.52 |
| RONNI JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23833186914032 | $1.43 |
| RONNI MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175017734587 | $0.19 |
| RONNI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6909859950462 | $34.69 |
| RONNI PETER GOLLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00372564 | $149.96 |
| RONNI PETER GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126907404728999 | $0.38 |
| RONNI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008299715674 | $2.46 |
| RONNI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793670671479999 | $1.55 |
| RONNI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041080937708 | $0.46 |
| RONNIE ALLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (432.936759942) | ($678.64) |
| RONNIE ALLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 432.936759942 | $678.64 |
| RONNIE ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38915838515646 | $1.16 |
| RONNIE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002233086979999 | $0.01 |
| RONNIE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14287235405 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONNIE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090813704848 | $0.66 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XTZ | 190.5 | $515.82 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (190.5) | ($516.22) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 190.5 | $516.22 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XTZ | 5,627.74 | $15,318.54 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (5,627.74) | ($14,985.58) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 5,627.74 | $14,985.58 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,260.82) | ($6,260.82) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,260.82 | $6,260.82 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,260.82) | ($6,260.82) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.002728767) | ($10,000.00) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.002728767 | $10,000.00 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.002728) | ($10,000.00) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 77.0 | $2,299.59 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (77.0) | ($2,298.44) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 77.0 | $2,298.44 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 3,642.0 | $2,492.26 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,642.0) | ($2,465.80) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,642.0 | $2,465.80 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (5,831.199914791) | ($12,106.86) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 5,831.199914791 | $12,106.86 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.032564396) | ($16.03) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.032564396 | $16.03 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3143235025) | ($9,455.86) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3143235025 | $9,455.86 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16.032565) | ($16.03) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,588.565696997) | ($201,588.57) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,588.565696997 | $201,588.57 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,588.56) | ($1,588.56) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.005696997) | ($100,000.01) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.005696997 | $100,000.01 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XTZ | (5,831.199914) | ($11,545.78) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3143235) | ($9,196.69) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.17) | ($220.17) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.17 | $220.17 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (220.17) | ($220.17) |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008287027847475 | $26.24 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2173360694439 | $50.39 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,603.050054881 | $2,603.05 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.204177157 | $17.80 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.572643184043 | $101.57 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47042412023 | $9.86 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.0440061897 | $20.54 |
| RONNIE BAUTISTA LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 16.243463970459 | $31.79 |
| RONNIE BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6024489688 | $15.00 |
| RONNIE BINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035775448181 | $10.59 |
| RONNIE BINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533383584739999 | $10.41 |
| RONNIE BINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.362723127 | $0.64 |
| RONNIE BINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6064715744 | $12.32 |
| RONNIE BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060064003595 | $0.53 |
| RONNIE BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011071204092 | $0.34 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025428861398 | $77.07 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0628827185 | $3.57 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35577921295 | $0.36 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3716293089 | $0.49 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006057825052 | $0.00 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79307562812 | $2.71 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0311662475019999 | $0.00 |
| RONNIE BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63267327222 | $0.98 |
| RONNIE CASTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.582424655 | $16.58 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46858362277 | $0.55 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015915665224 | $31.06 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7349601649 | $1.38 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04077208363999 | $0.65 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0259966150619999 | $0.23 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022669983537 | $0.17 |
| RONNIE CHIGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.253493862 | $0.13 |
| RONNIE CHIN TYIT SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.002470930999 | $362.46 |
| RONNIE CHOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82579537734 | $1.89 |
| RONNIE CHOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000598507641729999 | $0.12 |
| RONNIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015834910165 | $0.00 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RONNIE DALE S CREW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RONNIE DALE S CREW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| RONNIE DALE S CREW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017948490013 | $0.53 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3157316414999 | $55.32 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117965220668 | $0.00 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0027211372 | $1.89 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037401943348 | $0.04 |
| RONNIE DALE S CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029700916227 | $0.00 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 85.04 | $10.96 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00032131 | $11.60 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.17631294 | $17.03 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XTZ | 1.159623 | $2.93 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 204.2 | $22.11 |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032131) | ($9.58) |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (289.24) | ($23.99) |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.17631294) | ($12.00) |
| RONNIE DALE WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.159623) | ($2.52) |
| RONNIE DALIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002542) | ($0.96) |
| RONNIE DALIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017621) | ($6.96) |
| RONNIE DALIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05027639 | $104.10 |
| RONNIE DALIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0034138 | $106.06 |
| RONNIE DALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.979513249929 | $8.26 |
| RONNIE DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000658573501701119 | $0.00 |
| RONNIE DELLA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020833625828 | $0.00 |
| RONNIE ELBAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.285859 | $820.77 |
| RONNIE ELBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,187.04037903599 | $2,287.79 |
| RONNIE ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017955411156 | $0.53 |
| RONNIE ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.46956872989999 | $6.71 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016416993263999 | $0.05 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80478609 | $4.43 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051922819945 | $1.01 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083011822672 | $0.01 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090824754667999 | $0.01 |
| RONNIE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015142933962 | $0.36 |
| RONNIE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7247977719999 | $13.72 |
| RONNIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61310426254 | $0.33 |
| RONNIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000176598405049999 | $0.00 |
| RONNIE HEIDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,427.175494833 | $4,427.18 |
| RONNIE HEIDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25989518867 | $0.04 |
| RONNIE HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022471037218999 | $67.80 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 97.478 | $830.77 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.209082 | $5,972.31 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03795216) | ($29,378.20) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03795216 | $29,378.20 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.28078057) | ($8,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.280960145) | ($8,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.280960145) | ($8,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2748529703) | ($8,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.28078057 | $8,198.60 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.280960145 | $8,203.85 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.280960145 | $8,203.85 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.2748529703 | $8,025.52 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,518.765989 | $9,518.77 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | DOT | 1,951.961449948 | $19,277.14 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.50684542) | ($14,908.39) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.50684542 | $14,908.39 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (7.50684542) | ($14,805.98) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.658336701) | ($8,034.25) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.50684542) | ($6,965.75) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.368991762 | $11,477.44 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.50684542 | $6,965.75 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4849554636) | ($450.00) |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034947118559395 | $133.82 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547648532147599 | $128.67 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110319621895 | $0.00 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.792101206042 | $168.38 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17066752137 | $1.51 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11968988404 | $0.12 |
| RONNIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32036580216 | $1.97 |
| RONNIE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054416454566 | $167.92 |
| RONNIE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.937184612 | $34.94 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075782940945999 | $22.43 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016610153142 | $32.39 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111025202182999 | $0.01 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.2739445229999 | $39.86 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6921561038 | $7.34 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021965945988 | $0.02 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76177082884 | $6.72 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026505377827 | $1.94 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2323015224 | $11.04 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027269876487 | $2.99 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62786828564 | $3.86 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094826477939 | $0.72 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0104680098327 | $0.01 |
| RONNIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.9410999759 | $7.22 |
| RONNIE HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683756118 | $0.49 |
| RONNIE HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.775794332 | $141.78 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (0.803955888) | ($31.28) |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64.838032) | ($64.84) |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (3.384736809) | ($62.38) |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003339111225797 | $0.13 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214347909015999 | $0.00 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226028121899 | $0.23 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.147855721041699 | $0.14 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00483515834669 | $0.09 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07319798264531 | $0.07 |
| RONNIE HOWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003872981742786 | $0.01 |
| RONNIE JOE PRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013174920812606 | $50.45 |
| RONNIE JOE PRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045375832627 | $8.85 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 83.503022997 | $247,908.77 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (83.503022997) | ($247,836.99) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 83.503022997 | $247,836.99 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.184711165) | ($35,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.184711165 | $35,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04373) | ($101.04) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.749220682) | ($25,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.749220682 | $25,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.890201847) | ($59,960.93) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $409.77 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 14.31369716 | $29,382.30 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.51369716) | ($29,868.75) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.51369716 | $29,868.75 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 13.46756142 | $25,883.58 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.46756142) | ($26,164.78) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.46756142 | $26,164.78 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 4.9534624 | $9,956.10 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.9534624) | ($9,956.10) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.9534624 | $9,956.10 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 9,704.273601 | $9,704.27 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,704.273601) | ($9,704.27) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,704.273601 | $9,704.27 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 3,005.111885 | $3,005.11 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,005.111885) | ($3,005.11) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,005.111885 | $3,005.11 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 15.85715943 | $30,764.37 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.85715943) | ($30,721.32) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.85715943 | $30,721.32 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3.39263667 | $6,479.92 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,717.672024863) | ($12,717.67) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,717.672024863 | $12,717.67 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.39263667) | ($6,075.27) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.39263667 | $6,075.27 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,717.672024) | ($12,717.67) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17119343) | ($5,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17119343 | $5,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.171193) | ($4,999.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.067516 | $4,999.99 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.067516) | ($4,999.10) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.067516 | $4,999.10 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,420.098233212) | ($5,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,420.098233212 | $5,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13719303) | ($4,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13719303 | $4,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,420.098233212) | ($4,990.31) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.136507) | ($3,962.25) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.480721 | $3,962.25 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.480721) | ($3,941.33) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.480721 | $3,941.33 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.93) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (705.758386979) | ($1,085,154.36) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 705.758386979 | $1,085,154.36 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032519) | ($49.94) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (705.725867979) | ($1,037,903.98) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 93,000.0 | $93,000.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.786333651 | $61,430.36 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 42.435815829 | $52,360.70 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 69.359519594 | $85,581.32 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095855716461 | $299.24 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4786530968 | $9,835.24 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4188110825044 | $25.42 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.766361045 | $244.17 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017433233463 | $0.02 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011938005747 | $0.01 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018717247006 | $0.00 |
| RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0076946918945 | $0.00 |
| RONNIE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.24998865389999 | $1.06 |
| RONNIE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3337221 | $0.22 |
| RONNIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017309129104 | $51.62 |
| RONNIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77720569691 | $0.88 |
| RONNIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161263581929999 | $3.15 |
| RONNIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0757897407919 | $0.08 |
| RONNIE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031279038736 | $9.26 |
| RONNIE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025750345004 | $1.84 |
| RONNIE LEE COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376486665 | $0.01 |
| RONNIE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197203261839999 | $0.23 |
| RONNIE MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90418672751999 | $4.20 |
| RONNIE MARTIN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015644722446 | $0.00 |
| RONNIE MARTIN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085615420425 | $0.01 |
| RONNIE MARTIN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105181174207 | $0.01 |
| RONNIE MEJIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RONNIE MEJIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RONNIE MEJIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RONNIE MEJIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0002125 | $6.36 |
| RONNIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074827362564 | $2.21 |
| RONNIE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63280330654499 | $3.63 |
| RONNIE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082345187189999 | $254.84 |
| RONNIE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50349631145 | $1,017.48 |
| RONNIE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.354719378 | $318.18 |
| RONNIE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.376199284 | $9.34 |
| RONNIE MORRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.140106159) | ($125.42) |
| RONNIE MORRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.140106159 | $125.42 |
| RONNIE MORRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (29.140106159) | ($81.59) |
| RONNIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072361090851 | $0.00 |
| RONNIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015800097052 | $0.02 |
| RONNIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2775599318419 | $1.43 |
| RONNIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0036236492043 | $0.01 |
| RONNIE MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032940370989999 | $9.75 |
| RONNIE MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053252526341 | $106.34 |
| RONNIE MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17286293318 | $1.53 |
| RONNIE MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.141919036 | $0.75 |
| RONNIE MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3264245029 | $1.24 |
| RONNIE MUKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27248712864644 | $1.34 |
| RONNIE NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963807471 | $0.02 |
| RONNIE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.005250236984 | $9.28 |
| RONNIE NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.60560698) | ($34,000.00) |
| RONNIE NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1643706187) | ($171.40) |
| RONNIE NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 40.322580645 | $42,046.99 |
| RONNIE NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9830993281) | ($1,025.14) |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023564724972 | $0.70 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241099683454999 | $32.51 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107499371143999 | $0.09 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.9587312669999 | $59.00 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0853394384999 | $123.19 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.89258199991 | $25.53 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000067630032222 | $0.00 |
| RONNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7699167964 | $0.48 |
| RONNIE NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.778269367718 | $2.80 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045212794479 | $0.00 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082242115899999 | $0.00 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17203447266 | $0.17 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.921851692 | $42.75 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00538963497799999 | $0.00 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025466402226 | $0.03 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00135264591959999 | $0.00 |
| RONNIE ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.32957554549 | $1.72 |
| RONNIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681975506 | $0.55 |
| RONNIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145501334209999 | $28.39 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,108.61) |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088438676998 | $282.30 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14813766896 | $0.17 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770399902749999 | $0.01 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7826416559999 | $18.06 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92176359809999 | $32.47 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108690164833 | $0.01 |
| RONNIE PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000492302183329 | $0.01 |
| RONNIE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023003566021 | $0.01 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/4/2022 | Custody | Incoming | Deposit | SOL | 325.11199 | $32,998.87 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170306920331499 | $51.00 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464978835219999 | $941.30 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.922227516 | $179.90 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.401053861 | $79.99 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8393944149 | $33.89 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.2921711227 | $236.73 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.66298092769 | $206.05 |
| RONNIE PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.092212353804 | $20.90 |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.996562018) | ($5,723.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.996562018 | $5,723.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.996562018) | ($5,771.34) |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.058062412) | ($9,000.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.058062412 | $9,000.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.058062412) | ($8,969.46) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.694739372) | ($107,462.87) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.694739372 | $107,462.87 |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.524193549) | ($43,812.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.524193549 | $43,812.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (24.524193549) | ($43,799.53) |
| RONNIE PIROVINO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.69473937) | ($108,825.81) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01922208432) | ($37.17) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01922208432 | $37.17 |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163225757) | ($51.71) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163225757 | $51.71 |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01922208432) | ($37.18) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,226.0) | ($1,226.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,226.0 | $1,226.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.5181 | $1,000.00 |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5181) | ($1,000.53) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004083663315) | ($11.18) |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004083663315 | $11.18 |
| RONNIE PIROVINO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120438987364625 | $422.95 |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17158737133927 | $442.53 |
| RONNIE PIROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1647517579999 | $30.16 |
| RONNIE PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048014810434 | $147.85 |
| RONNIE PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060937095008 | $122.06 |
| RONNIE PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.481888577 | $89.17 |
| RONNIE PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63625257876 | $38.04 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168225) | ($50.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00168225 | $50.00 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001682) | ($50.62) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16673689) | ($5,000.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16673689 | $5,000.00 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (448.3) | ($448.30) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 448.3 | $448.30 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (428.3) | ($428.30) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16673714) | ($4,957.92) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.002924484) | ($2,500.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.002924484 | $2,500.00 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.002924) | ($2,500.00) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,472.49) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,472.49 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,453.62) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2603508217) | ($7,734.76) |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2603508217 | $7,734.76 |
| RONNIE PRYOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26035082) | ($7,738.15) |
| RONNIE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026593197423243 | $99.51 |
| RONNIE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.442503912222 | $39.44 |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.853398943) | ($10,000.00) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.389349721 | $12,241.15 |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2056019683) | ($300.00) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.331267307) | ($1,932.38) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.331267307 | $1,932.38 |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.331267307) | ($1,940.04) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.253663615) | ($15,000.00) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3376099084) | ($450.00) |
| RONNIE QUIJADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.0538205 | $18,732.33 |
| RONNIE QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162373379825 | $0.48 |
| RONNIE QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00932443707595019 | $10.65 |
| RONNIE QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000812515573729999 | $0.00 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.210665006) | ($10.00) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.210665006 | $10.00 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.215563699) | ($10.00) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.215563699 | $10.00 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.21556) | ($10.00) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.069 | $10.00 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07010364121) | ($2,101.48) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07010364121 | $2,101.48 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (234.850771033) | ($12,497.72) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 234.850771033 | $12,497.72 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.018940737) | ($1.01) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (235.0424) | ($12,805.11) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12,721.144 | $12,805.11 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,731.21) | ($12,731.21) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 233.39708 | $12,731.21 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.018813718) | ($1.02) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.018618506) | ($1.01) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003392) | ($1.01) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (233.359746777) | ($12,818.10) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07006972) | ($2,089.79) |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004164458601671 | $15.25 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023763933286 | $0.05 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027571010392 | $0.03 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00653795118149999 | $0.01 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015365742027 | $0.00 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29720779696199 | $109.63 |
| RONNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101796029939999 | $5.79 |
| RONNIE RENFROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,731.25) |
| RONNIE RENFROW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,731.25 |
| RONNIE RENFROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.992188) | ($90,302.63) |
| RONNIE RENFROW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.992188 | $90,302.63 |
| RONNIE RENFROW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($31,273.65) |
| RONNIE RENFROW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.991288) | ($90,866.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00934258004069999 | $332.80 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119260131377 | $291.95 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8953357513 | $7.05 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04962267189999 | $3.17 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55772533563 | $6.20 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22556563769 | $1.99 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.41955135389999 | $11.68 |
| RONNIE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128182685872 | $5.07 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.844297744) | ($11,500.00) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.844297744 | $11,500.00 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.896754705) | ($613.51) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.896754705 | $613.51 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.844297744) | ($11,484.75) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (59.601107789) | ($147.81) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 59.601107789 | $147.81 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.896754705) | ($636.57) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | KNC | (59.601107789) | ($153.77) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01754539) | ($29,978.37) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01754539 | $29,978.37 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.1283301) | ($130.40) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.1283301 | $130.40 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2922881354) | ($0.18) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2922881354 | $0.18 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.827976454) | ($11,322.34) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.827976454 | $11,322.34 |
| RONNIE RENTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.827976454) | ($11,318.00) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01754539) | ($32,246.89) |
| RONNIE RENTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.420618235) | ($146.92) |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048964202370586 | $175.19 |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071717871488365 | $184.23 |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1575268343262 | $2.12 |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127128297503 | $0.02 |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0383836540216949 | $5.32 |
| RONNIE RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0354629863759212 | $0.13 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706561531899999 | $2.09 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.148738453 | $6.00 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060217013974 | $1.17 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54055763327 | $0.54 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096555508316 | $0.01 |
| RONNIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015718537966 | $0.00 |
| RONNIE RIFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115704756712999 | $0.00 |
| RONNIE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117407198442999 | $0.01 |
| RONNIE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068671718225 | $0.00 |
| RONNIE RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.350586286) | ($5.07) |
| RONNIE RIOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01000798 | $405.22 |
| RONNIE RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.478329851) | ($5.07) |
| RONNIE RIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11568582) | ($3,390.17) |
| RONNIE RIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005553957921) | ($10.68) |
| RONNIE RIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3328214485) | ($6,400.00) |
| RONNIE RIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4007864112 | $7,706.93 |
| RONNIE RIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01000130533) | ($192.32) |
| RONNIE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020022619041 | $61.70 |
| RONNIE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387522657549 | $0.47 |
| RONNIE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019321567749 | $0.02 |
| RONNIE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115904925127999 | $0.00 |
| RONNIE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034827657062 | $0.03 |
| RONNIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.677705263 | $90.12 |
| RONNIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49629809681 | $0.24 |
| RONNIE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055179422096 | $1.63 |
| RONNIE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019332158949 | $0.21 |
| RONNIE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013444631629 | $0.00 |
| RONNIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063239490794 | $0.00 |
| RONNIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040232730262 | $0.00 |
| RONNIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002494877554 | $0.00 |
| RONNIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027562881498 | $0.00 |
| RONNIE SIKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528,311.71227613) | ($528,311.71) |
| RONNIE SIKKA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 528,311.71227613 | $528,311.71 |
| RONNIE SIKKA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (528,311.712276) | ($528,311.71) |
| RONNIE SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044125869788 | $135.66 |
| RONNIE SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1711909080399 | $100.54 |
| RONNIE SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059956691736 | $120.07 |
| RONNIE SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,156.9510175107 | $1,156.95 |
| RONNIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75316822 | $3.75 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143684060388999 | $0.43 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19074889201999 | $1.39 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014591722025 | $28.47 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1810087469 | $3.31 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.97648155 | $8.78 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32439171781 | $3.60 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.577999364869999 | $0.75 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.93643895503 | $1.72 |
| RONNIE SOODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.8464685792 | $3.78 |
| RONNIE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072461105435 | $14.14 |
| RONNIE STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058059 | $23.33 |
| RONNIE STEVENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055066 | $22.44 |
| RONNIE STEVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00050562 | $19.97 |
| RONNIE STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00142512 | $54.69 |
| RONNIE STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00050937 | $17.11 |
| RONNIE STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00067019 | $19.96 |
| RONNIE STEVENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00089832 | $27.17 |
| RONNIE STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00123686 | $37.58 |
| RONNIE STEVENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00088767 | $26.25 |
| RONNIE STEVENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00063293 | $16.23 |
| RONNIE STEVENS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00053178 | $9.50 |
| RONNIE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129934359546 | $38.45 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000927718766669999 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015853519507 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121591345673999 | $0.01 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098480386563 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027005498487 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034516864029 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060552972825 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000086691444981 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016449148837 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045355940903999 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041541628158 | $0.00 |
| RONNIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000109996729472 | $0.00 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101320596966 | $29.99 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.974452735 | $5.53 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.230583116 | $23.38 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3285470291 | $3.65 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079559056154 | $0.70 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1027512026 | $1.04 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7927257398 | $16.37 |
| RONNIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.30190932268999 | $1.28 |
| RONNIE UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240431028909999 | $0.00 |
| RONNIE VAESSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 707.7179 | $707.72 |
| RONNIE VAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (812.565836) | ($812.57) |
| RONNIE VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.15678813176199 | $4.16 |
| RONNIE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001547077636 | $0.00 |
| RONNIE VERAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.07062937 | $3.07 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.761309632) | ($19,769.18) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.761309632 | $19,769.18 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,279.782917291) | ($15,489.20) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,279.782917291 | $15,489.20 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.224253) | ($19.80) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.696275232) | ($2,168.09) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.696275232 | $2,168.09 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.765946963) | ($418.82) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.765946963 | $418.82 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (143.618109504) | ($1,108.08) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 143.618109504 | $1,108.08 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (143.618109504) | ($1,121.02) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001166574235) | ($31.48) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001166574235 | $31.48 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116657) | ($31.48) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (27,244.558664291) | ($17,194.50) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($35.00) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023701) | ($49.89) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.765946963) | ($515.66) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.737608632) | ($22,519.23) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.82) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (50.696275232) | ($2,682.55) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (73.084881073) | ($63.45) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 73.084881073 | $63.45 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (73.0848) | ($63.60) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007611725801) | ($13.57) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007611725801 | $13.57 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.616021737) | ($18.39) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.616021737 | $18.39 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2062597313) | ($1.95) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2062597313 | $1.95 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04602569587) | ($2.00) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04602569587 | $2.00 |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00761) | ($13.52) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.61602) | ($18.38) |
| RONNIE VINCENTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.046025696) | ($1.99) |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006238266965971 | $0.23 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41394111921242 | $0.75 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483127153832363 | $135.39 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1572543153742 | $18.15 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.068470219133 | $208.40 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058358412254 | $0.00 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039883235818 | $0.01 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25868565779468 | $22.75 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08234153425187 | $5.23 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047271157452999 | $0.00 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.94462742469999 | $0.36 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046553735633 | $2.65 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022171759575 | $0.00 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094812910772 | $2.81 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052220320683 | $10.19 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1506125566191 | $0.15 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27771856899999 | $2.60 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04028536809 | $0.45 |
| RONNIE VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30764974904 | $0.40 |
| RONNIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87896233106 | $0.88 |
| RONNIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89690382316 | $0.13 |
| RONNIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001748522997 | $0.52 |
| RONNIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017516104063 | $3.42 |
| RONNIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45041041219 | $5.01 |
| RONNIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123609009199 | $0.74 |
| RONNIE WILLMARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035234132782 | $107.80 |
| RONNIE WILLMARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04712746564 | $93.79 |
| RONNIE WILLMARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02037051088 | $1.45 |
| RONNIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020987535847 | $63.15 |
| RONNIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373373949309999 | $73.74 |
| RONNIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79403372682 | $0.79 |
| RONNIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.114819322061 | $0.11 |
| RONNIE WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156573340557 | $0.46 |
| RONNIE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014158369541 | $4.19 |
| RONNIE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01459983282 | $28.49 |
| RONNIN OQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358276078 08 | $1.06 |
| RONNIN OQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45372851478 | $4.01 |
| RONNIN OQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7083880488 | $1.42 |
| RONNIN OQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.0357494 57 | $0.57 |
| RONNY AMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02721324) | ($1,040.16) |
| RONNY AMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13277178) | ($5,253.75) |
| RONNY AMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14115386) | ($5,225.82) |
| RONNY AMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18133824) | ($6,278.11) |
| RONNY AMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17718438) | ($6,160.48) |
| RONNY AMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070998753982742 | $27.82 |
| RONNY ATAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002500671804 | $0.00 |
| RONNY ATAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021184448246 | $0.00 |
| RONNY ATAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124333486499 | $0.00 |
| RONNY BADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012060300883899 | $0.04 |
| RONNY BELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.19979 | $11.54 |
| RONNY BELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0004911) | ($19.02) |
| RONNY BELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 1.2544 | $19.02 |
| RONNY BELO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (0.20001) | ($6.26) |
| RONNY BELO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6.201 | $6.26 |
| RONNY BELO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (6.2) | ($6.20) |
| RONNY BELO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 0.6195 | $6.20 |
| RONNY BELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.8786) | ($19.23) |
| RONNY BELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 19.501 | $19.23 |
| RONNY BELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| RONNY BELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1.9246 | $19.50 |
| RONNY BELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (1.9273) | ($20.25) |
| RONNY BELO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 20.261 | $20.25 |
| RONNY BELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.26) | ($20.26) |
| RONNY BELO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 1.9776 | $20.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONNY BELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.9776) | ($19.38) |
| RONNY BELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.317 | $19.38 |
| RONNY BELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.32) | ($19.32) |
| RONNY BELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 2.0017 | $19.32 |
| RONNY BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001838044443648 | $0.07 |
| RONNY BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598720018896024 | $0.00 |
| RONNY BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0272386450485999 | $0.23 |
| RONNY BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021655948249 | $0.00 |
| RONNY BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000625571474692 | $0.02 |
| RONNY BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012507976306 | $0.00 |
| RONNY BUSCHNOVSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067406 | $26.33 |
| RONNY BUSCHNOVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039603 | $15.65 |
| RONNY BUSCHNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021079707684 | $0.06 |
| RONNY CANIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050525425297 | $0.00 |
| RONNY CANIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004123416699 | $0.00 |
| RONNY CANIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046446153156 | $0.00 |
| RONNY CANIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037821063988 | $0.00 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065158444538 | $12.71 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37619700109999 | $3.47 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02841687546 | $0.65 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29523752682 | $3.28 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1810737846 | $1.11 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8040313444 | $1.80 |
| RONNY CHAZANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.94860778291 | $1.74 |
| RONNY DAKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.005739 | $218.65 |
| RONNY DAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024114387073 | $72.82 |
| RONNY DAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024186609651 | $0.05 |
| RONNY DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020552179946 | $61.78 |
| RONNY DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088723768 | $0.10 |
| RONNY DE BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744594415229999 | $22.04 |
| RONNY DE BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026741774621 | $0.00 |
| RONNY DE BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014487270912 | $28.27 |
| RONNY DE BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079056262286 | $0.01 |
| RONNY DECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309020964 | $0.00 |
| RONNY DUDZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010635916374 | $0.00 |
| RONNY DWIPUTRA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1014 | $113.54 |
| RONNY DWIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035046637603 | $0.40 |
| RONNY ELFORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,629.062673999) | ($1,449.87) |
| RONNY ELFORT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 403.407996 | $403.41 |
| RONNY ELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027199290554 | $0.81 |
| RONNY ELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7316432910489 | $20.98 |
| RONNY ELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016599310539 | $3.24 |
| RONNY ELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1420332189999 | $22.14 |
| RONNY ELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.33232087983 | $12.23 |
| RONNY ELSNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00356728) | ($106.13) |
| RONNY ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682360230447 | $0.24 |
| RONNY ENGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001507666518 | $0.00 |
| RONNY ESTENOZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00280847 | $108.59 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016419385256 | $48.83 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9707503274 | $3.15 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8602514833 | $4.94 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.492392115539999 | $5.47 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0474523844679999 | $0.42 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18387072174 | $10.99 |
| RONNY ESTENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074001230153 | $0.10 |
| RONNY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15064871344 | $0.15 |
| RONNY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017461577279 | $0.02 |
| RONNY FRITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01333619663) | ($391.92) |
| RONNY FRITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01333619663 | $391.92 |
| RONNY FRITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01333619) | ($385.85) |
| RONNY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007032622468552 | $2.63 |
| RONNY GASE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02678884) | ($1,016.95) |
| RONNY GASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024998415589361 | $1.00 |
| RONNY GENSLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086343 | $25.66 |
| RONNY GENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000891108335967 | $0.02 |
| RONNY GERETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110694471033 | $0.33 |
| RONNY GERETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019817994016 | $0.02 |
| RONNY GERETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028455199253 | $0.00 |
| RONNY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77608782749749 | $1.59 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060106787451 | $1.78 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137736749626 | $0.03 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.025441346 | $74.54 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3350418873 | $7.75 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3327624117 | $25.92 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2988477088 | $2.64 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061181796157 | $0.00 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52166687507 | $1.78 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019240409138 | $0.00 |
| RONNY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056145211861 | $0.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (35,056.028327) | ($33,549.39) |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7,643.08 | $7,643.08 |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 32,978.92 | $32,978.92 |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | TUSD | 8,980.0 | $8,980.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (17,650.0) | ($17,650.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.6016885 | $17,650.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.15408 | $4,500.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.225355 | $6,500.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.5) | ($22,610.45) |
| RONNY HEIRMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15) | ($31,583.60) |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320173134381999 | $98.87 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98969431829289 | $11.65 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1345224629697 | $313.30 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.981939938 | $649.98 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 414.119586473 | $328.30 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.70508546552 | $28.08 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005840885377 | $0.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003315675 | $0.00 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4146100117 | $25.33 |
| RONNY HEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 77.500602928 | $77.50 |
| RONNY HELFRIED MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033136153186 | $0.10 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008001508043) | ($0.12) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008001508043 | $0.12 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02287666749) | ($867.62) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02287666749 | $867.62 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.022876) | ($867.59) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 867.059 | $867.59 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (434.012691086) | ($75.20) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 434.012691086 | $75.20 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (434.01) | ($75.31) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 75.122 | $75.31 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.019943547) | ($68.01) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.019943547 | $68.01 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (6.0197) | ($68.01) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 67.835 | $68.01 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.541140481) | ($67.82) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.541140481 | $67.82 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (4.5408) | ($67.82) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 67.553 | $67.82 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.899224732) | ($163.57) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.899224732 | $163.57 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.89262) | ($163.00) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 162.74 | $163.00 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86.210755185) | ($67.08) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86.210755185 | $67.08 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.50348247) | ($90.89) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.50348247 | $90.89 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (33.212837371) | ($83.63) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 33.212837371 | $83.63 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (1.50345) | ($90.82) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 90.551 | $90.82 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (86.151) | ($67.16) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 66.784 | $67.16 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XTZ | (32.936) | ($83.00) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 83.011 | $83.00 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (771.551142501) | ($771.55) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 771.551142501 | $771.55 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03040389918) | ($85.02) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03040389918 | $85.02 |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.030403) | ($85.06) |
| RONNY HENAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 84.783 | $85.06 |
| RONNY HENAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,336.989142) | ($2,336.99) |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008987714594594 | $3.53 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011504034643539 | $0.34 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75849523026929 | $3.76 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075277835416 | $0.01 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243621767969999 | $0.21 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027858157483498 | $0.48 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074362928102804 | $0.10 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30810553912148 | $0.06 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001933900797 | $0.00 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00722607240480469 | $0.70 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059659838686701 | $0.42 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002697639196577 | $0.00 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085901829547 | $0.00 |
| RONNY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.09810353249386 | $0.29 |
| RONNY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146068936779999 | $0.00 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092290528511 | $297.80 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06514269261 | $0.08 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035856038049 | $70.70 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25193158217 | $2.22 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4417970791 | $0.21 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049462605896 | $0.36 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.529578501 | $21.76 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.575713612 | $0.59 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000588462019909999 | $0.13 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0758113405 | $4.74 |
| RONNY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046653894471 | $0.33 |
| RONNY HUEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037250670565 | $0.11 |
| RONNY JANITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020118814404 | $0.06 |
| RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00684103) | ($269.74) |
| RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06740206513) | ($25.38) |
| RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017316443146131 | $0.70 |
| RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032171179131364 | $0.13 |
| RONNY JOAN ACOSTA URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0654062287579999 | $0.07 |
| RONNY JOSEF HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001758016208 | $0.52 |
| RONNY JOSEF HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.827555245621 | $8.90 |
| RONNY JÜRGEN ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023867803745 | $0.07 |
| RONNY KEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072144027854 | $0.00 |
| RONNY KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1772764508 | $4.18 |
| RONNY KRÄHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049789797312 | $0.00 |
| RONNY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002373707931 | $0.00 |
| RONNY KRIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000909036782454899 | $0.00 |
| RONNY KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000447369982529999 | $0.14 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036263686291 | $1.07 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43753132768 | $0.51 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048311865933 | $0.94 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.619057785 | $20.31 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033486969125 | $0.25 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003898346213 | $0.00 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009321907376 | $0.21 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23627790842 | $0.36 |
| RONNY KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018862958827 | $0.13 |
| RONNY LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813090987359999 | $2.52 |
| RONNY LANGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00081487 | $31.78 |
| RONNY LANGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0009918 | $31.39 |
| RONNY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186131987919999 | $0.56 |
| RONNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000431290967539999 | $0.00 |
| RONNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018920334961 | $0.04 |
| RONNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028252984174 | $0.02 |
| RONNY LINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001256477975 | $0.00 |
| RONNY LOMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105982054772 | $0.00 |
| RONNY LOMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00450764904479999 | $0.00 |
| RONNY MANZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009419339214 | $0.00 |
| RONNY MARCEL J DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017217599993 | $52.97 |
| RONNY MARCEL J DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.240976518778 | $85.53 |
| RONNY MERINGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015889488762 | $58.81 |
| RONNY MERINGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042364636188 | $1.35 |
| RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162771096084 | $62.65 |
| RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140349113041 | $27.39 |
| RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.590763403529999 | $0.59 |
| RONNY MITTELSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116031518706182 | $0.01 |
| RONNY MITTELSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148821089479999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RONNY MUIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,893.075380142) | ($4,082.03) |
| RONNY MUIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.51497 | $17,758.98 |
| RONNY MUIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.50953295 | $10,461.35 |
| RONNY MUIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 3,219,488.56278 | $685.78 |
| RONNY MUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 791,586.19942 | $113.91 |
| RONNY MUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 19,999.891834 | $8,050.63 |
| RONNY MUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 35.0 | $10,543.31 |
| RONNY MUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.336091655) | ($17,414.20) |
| RONNY MUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,013,327.722181) | ($280.84) |
| RONNY MUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (35.06526) | ($9,976.15) |
| RONNY MUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.241417) | ($2.55) |
| RONNY MUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009205) | ($29,306.30) |
| RONNY MUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,019.946145) | ($7,229.24) |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042323741480549 | $140.72 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06389488454252 | $143.47 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029507763632 | $0.00 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.13691424804398 | $11.31 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026970992179 | $0.00 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.934012203696 | $13.06 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09921353573904 | $29.45 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,341.102463362 | $0.33 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00093411474421 | $0.00 |
| RONNY MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000059715579767999 | $0.01 |
| RONNY NORMANN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.3365792188 | $327.39 |
| RONNY OPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000682629247119999 | $2.12 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04293003 | $1,547.37 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.346715) | ($524.63) |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0187642 | $524.63 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (235.186) | ($124.07) |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0044285 | $124.07 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096301627316 | $25.86 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53903389154801 | $5.78 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014309707795 | $4.18 |
| RONNY OVESSON EJNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.718678764999999 | $0.63 |
| RONNY PAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002379591579 | $0.00 |
| RONNY PAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000866041594319999 | $0.00 |
| RONNY PAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118041953725 | $0.00 |
| RONNY PETER MÜTSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014753222496 | $45.77 |
| RONNY PETRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00436378 | $132.10 |
| RONNY PETRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00436638) | ($137.92) |
| RONNY PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023013985055499 | $0.07 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.138 | $11.27 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 31.836 | $2,587.95 |
| RONNY POON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (981.055281903) | ($570.94) |
| RONNY POON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 981.055281903 | $570.94 |
| RONNY POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.220067196) | ($597.68) |
| RONNY POON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.220067196 | $597.68 |
| RONNY POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003307400147) | ($5.00) |
| RONNY POON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003307400147 | $5.00 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254773204739999 | $77.22 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15579997563 | $316.43 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092676902513 | $0.07 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7986886948078 | $4.71 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016749869314 | $0.02 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.313716064589999 | $2.77 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03400763779 | $2.49 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45777558077808 | $12.08 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309871044249999 | $0.34 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000902818742417 | $0.06 |
| RONNY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.11838196273 | $1.10 |
| RONNY RAHSMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00560584) | ($225.56) |
| RONNY RAHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001962450567475 | $0.08 |
| RONNY REINHOLD ARNOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009811264897999 | $0.00 |
| RONNY ROELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,922.914237) | ($33,922.91) |
| RONNY ROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002114361108 | $0.00 |
| RONNY ROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022478116369 | $0.00 |
| RONNY ROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.41925730287 | $215.42 |
| RONNY ROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36183813309 | $0.29 |
| RONNY ROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21226781604 | $0.21 |
| RONNY RÖHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026754102443 | $0.83 |
| RONNY RONNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,732.15 |
| RONNY RONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049206262 | $0.00 |
| RONNY RONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18833990001744 | $1.42 |
| RONNY RONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011712396707 | $15.11 |
| RONNY RONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000035047558419999 | $0.00 |
| RONNY RONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000028754292865 | $0.00 |
| RONNY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143813862499999 | $0.17 |
| RONNY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008407130717 | $0.00 |
| RONNY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028898023705 | $0.01 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($461.41) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($147.30) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($276.53) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.750006997) | ($6,485.23) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21111444) | ($5,993.45) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,058.131945) | ($1,008.98) |
| RONNY RØSDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (215.867973737) | ($2,417.72) |
| RONNY RØSDAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.3825) | ($3.57) |
| RONNY RØSDAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001196 | $3.57 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903720944452499 | $34.06 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035097513991 | $0.00 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140580285446999 | $39.34 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.735993908 | $43.39 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.74697573348 | $6.29 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81295612797143 | $28.01 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0976985633 | $14.00 |
| RONNY RØSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000210589693058999 | $0.00 |
| RONNY SALOMON CALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04099268780249 | $0.04 |
| RONNY SATTLER-HEINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070570556145999 | $0.02 |
| RONNY SCHIEVELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187282909 | $0.56 |
| RONNY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021111020016 | $0.07 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079875747292 | $23.64 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014493889462 | $28.28 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.86185305789999 | $3.06 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9596207583 | $2.49 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90311450733 | $10.04 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070118928878 | $0.51 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203625432059999 | $12.17 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101850733222999 | $4.03 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023036745871 | $2.53 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03407237951 | $1.94 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0758353393849999 | $0.10 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1830459713 | $9.18 |
| RONNY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029252158861 | $0.00 |
| RONNY SHINDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188973256049999 | $0.02 |
| RONNY SOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4947083078608 | $2.39 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057315093673 | $0.00 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078422244697 | $0.02 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045248862656 | $0.00 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032188475694 | $0.00 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000621281978959999 | $0.00 |
| RONNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000087825269776 | $0.01 |
| RONNY TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002026826283903 | $0.60 |
| RONNY TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038261065789 | $75.42 |
| RONNY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082302881952 | $0.08 |
| RONNY VISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896481539243121 | $0.10 |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4485645933) | ($0.94) |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8257211538) | ($1.72) |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03864062581) | ($0.08) |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4380841121) | ($0.94) |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.144684703) | ($1.73) |
| RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3879591566967 | $72.27 |
| RONNY WÖLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2089597697616 | $0.20 |
| RONNY YAZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175099507 | $0.04 |
| RONNY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131566345 | $50.00 |
| RONNY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.14968367368 | $70.52 |
| RONNY ZÖLFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08653099 | $2,534.08 |
| RONNY ZÖLFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08667227) | ($2,578.98) |
| RONNY ZÖLFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008707579298857 | $0.26 |
| RONOJOY BAROOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105063960268999 | $0.01 |
| RONOJOY GUHA SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093651769445 | $2.77 |
| RONOJOY GUHA SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138006550693 | $2.69 |
| RONSON HO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04104885 | $1,237.85 |
| RONSON HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.89997427) | ($4,201.08) |
| RONSON HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05242212) | ($1,434.32) |
| RONSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026038860332171 | $8.07 |
| RONSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026555995987001 | $61.17 |
| RONSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0290230419419999 | $0.02 |
| RONSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029118371319 | $0.00 |
| RONTAZ MATSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005218572014 | $0.00 |
| RONTAZ MATSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002365231422 | $0.05 |
| RONTRELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438576933509999 | $0.28 |
| RONUEL ERIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018235525811 | $0.05 |
| RONUEL ERIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052791904682 | $0.01 |
| RONY DEOLINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028631923183 | $0.03 |
| RONY LEVI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 129.4332 | $85.00 |
| RONY LEVI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01465907 | $446.17 |
| RONY LEVI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $5.35 |
| RONY LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008739530398 | $1.82 |
| RONY LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.869263248115 | $7.56 |
| RONY LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000267365833279999 | $0.01 |
| RONY LEVI BTC TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000323412210369999 | $0.10 |
| RONY LEVI BTC TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069204762709 | $0.07 |
| RONY MCFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67952930937 | $0.79 |
| RONY SZUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131326004716 | $38.87 |
| RONY SZUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116587888864999 | $1.03 |
| RONY TALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3230685131299 | $35.07 |
| RONY UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090720024566 | $0.06 |
| RONY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00635592614578 | $0.01 |
| RONY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001957476508 | $0.00 |
| RONY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000043435469975 | $0.00 |
| RONY VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059109540042 | $182.63 |
| RONY VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015919091218 | $31.06 |
| RONY VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.6131179649999 | $67.87 |
| RONY VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13213092084 | $1.17 |
| ROOBEN GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242970368079999 | $73.52 |
| ROOBEN GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064474984243 | $129.33 |
| ROOBEN GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.39964906 | $24.74 |
| ROOBEN GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22678532465 | $2.00 |
| ROOBEN GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61307620424 | $2.09 |
| ROOBENS FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26799642263 | $1.35 |
| ROOBHAN KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001913536946 | $0.00 |
| ROOBHAN KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017831017902 | $0.02 |
| ROODLY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173118958689999 | $0.05 |
| ROODLY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138665314255 | $0.03 |
| ROODLY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003373104401 | $0.00 |
| ROODLY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106359110193 | $0.00 |
| ROODY BREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008519573256 | $0.00 |
| ROODY BREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093344564728999 | $0.00 |
| ROODY BREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047888036899 | $0.00 |
| RODDY PHILOGENE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.038999665) | ($5,739.34) |
| RODDY PHILOGENE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.038999665 | $5,739.34 |
| RODDY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015067994699 | $0.45 |
| RODDY PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721470209043099 | $21.29 |
| ROOK RINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00453548 | $183.71 |
| ROOK RINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 73.64701705 | $345.83 |
| ROOK RINGER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01018166 | $209.50 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018489067472 | $55.32 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017682992066 | $34.50 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99517940103 | $0.62 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17910177864 | $13.10 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127103870876999 | $7.60 |
| ROOK RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43699480646 | $0.57 |
| ROONGROTE GANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012349741312 | $0.00 |
| ROONGROTE GANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083148415772 | $0.00 |
| ROOP LAL GAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178022807 | $50.00 |
| ROOP LAL GAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0780626280205 | $0.06 |
| ROOPA C D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6465305273 | $2.92 |
| ROOPA K N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018931703682 | $5.60 |
| ROOPA RAMANI RUTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597445036571 | $2.72 |
| ROOPA RAMANI RUTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734405442292793 | $0.01 |
| ROOPBIR GILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06929985253) | ($135.46) |
| ROOPBIR GILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.11752844) | ($42.12) |
| ROOPBIR GILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027286) | ($8.69) |
| ROOPBIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002382150459525 | $0.08 |
| ROOPBIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57962030798 | $0.68 |
| ROOPBIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569846381074 | $1.38 |
| ROOPBIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27918708258972 | $0.28 |
| ROOPE BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46364054434872 | $1.37 |
| ROOPE BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8686681163 | $0.16 |
| ROOPE EEMELI NAUMANEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (95.51578488) | ($8.15) |
| ROOPE EEMELI NAUMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046102985652863 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROOPE KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.655836227835 | $1.69 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.4189297 | $17,049.89 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.758922206) | ($3.64) |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.838806446) | ($7.91) |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.546904762) | ($5.35) |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.526502039) | ($16,000.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.760856215) | ($3.64) |
| ROOPE KIUTTU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.369652645) | ($7.91) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.553624916) | ($5.35) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.085863422) | ($2,000.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.719856928) | ($9.41) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.36 |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01553677573) | ($300.25) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004310454119) | ($8.33) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5174614789) | ($10,000.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6318815854 | $12,211.18 |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002010496577) | ($3.83) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2414695628) | ($4,600.00) |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3011707147 | $5,737.31 |
| ROOPE KIUTTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007250118373) | ($138.11) |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0607192788403 | $1,813.55 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27871056874307 | $1.57 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023997383296999 | $50.80 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097242935839 | $0.00 |
| ROOPE KIUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039554960763 | $0.01 |
| ROOPE KOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023334325656 | $70.50 |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.231446792) | ($0.49) |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033326) | ($10.08) |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25639057) | ($7,758.69) |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5850887116) | ($0.44) |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011401562770498 | $42.43 |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0238398905783 | $25.34 |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009868911128 | $22.99 |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009015673779 | $0.01 |
| ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0798187298 | $0.78 |
| ROOPE PIIPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00655725832199 | $4.81 |
| ROOREE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147894669931 | $0.44 |
| ROOREE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118594808533 | $0.02 |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.664494946) | ($2,261.00) |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.070537172 | $2,812.56 |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04993484838) | ($67.83) |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095913086016 | $0.28 |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001457022012286 | $1.68 |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011282507942 | $0.01 |
| ROOSELVELTH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055390181574 | $0.06 |
| ROOSEVELT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020308144203999 | $0.00 |
| ROOSEVELT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116599667691 | $0.00 |
| ROOSEVELT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000908227156 | $0.01 |
| ROOSEVELT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014651058807 | $0.01 |
| ROOSEVELT BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135687373873 | $0.40 |
| ROOSEVELT BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095511156497 | $0.01 |
| ROOSEVELT CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041985171041 | $12.42 |
| ROOSEVELT CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033209970226 | $6.48 |
| ROOSEVELT HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170053654737 | $0.02 |
| ROOSEVELT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047503171556 | $1.41 |
| ROOSEVELT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023216484709 | $0.45 |
| ROOSEVELT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118873238 | $0.02 |
| ROOSEVELT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.654236993 | $2.29 |
| ROOSEVELT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5589610063 | $0.19 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 36.9095 | $3,745.95 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 7.0905 | $603.03 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 16.0 | $1,505.93 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 27.9285 | $1,777.07 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 1,102.72 | $462.44 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 621.0 | $427.69 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (621.0) | ($409.16) |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.405 | $501.76 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,675.0 | $2,675.00 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.61) | ($12.61) |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| ROOSEVELT POULARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.113649682 | $4,993.94 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066311542879 | $0.02 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7884510397 | $2.09 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187687159465 | $26.83 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.006456093 | $7.01 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069287238332 | $0.00 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.76794856 | $64.12 |
| ROOSEVELT POULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.233081466989999 | $5.47 |
| ROOSEVELT STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033193513819 | $0.00 |
| ROOSEVELT STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006392587349 | $0.00 |
| ROOSEVELT STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022344010507 | $0.02 |
| ROOSEVELT STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00276575511749999 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 2,998.87 | $0.45 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DASH | 0.10771416 | $6.77 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 1.168560553 | $11.52 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (0.10771416) | ($7.00) |
| ROOSEVELT WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.168560553) | ($11.42) |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026450477264999 | $0.01 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017957634789 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015305222702 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031343421586 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019080703911999 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005600361273 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000117209996212 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000002088666843 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000035506036041 | $0.00 |
| ROOSEVELT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000159885372279999 | $0.00 |
| ROOSJE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193122672199999 | $0.23 |
| ROOSJE TREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (525.791234) | ($525.79) |
| ROOSJE TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119284543430171 | $0.01 |
| ROOSJE TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40247586934569 | $3.40 |
| ROOTVIJ BAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083491345757 | $0.25 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037854) | ($15.00) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037854 | $15.00 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003157104124) | ($12.51) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00185682) | ($55.00) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00185682 | $55.00 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004223434555) | ($12.51) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9874343974 | $18,690.87 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02379322127) | ($450.38) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7924464753) | ($15,000.00) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006609003604) | ($12.51) |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003085976567 | $91.75 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019682844695 | $0.04 |
| ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137969971169999 | $0.14 |
| ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (599,990.0) | ($599,990.00) |
| ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,649.94) | ($8,649.94) |
| ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (762.183673) | ($762.18) |
| ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,964.22613627625 | $3,964.23 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05112125121 | $152.90 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002228949614 | $67.23 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03162657094 | $61.97 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018992815748 | $0.02 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.853102695 | $15.74 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5748987403 | $6.39 |
| ROOZBEH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073628108763 | $0.65 |
| ROOZBEH AMIRAZODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036388459094 | $111.42 |
| ROOZBEH AMIRAZODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051898492989 | $103.57 |
| ROOZBEH AMIRAZODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5937294058 | $2.26 |
| ROOZBEH AMIRAZODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19980091388 | $2.22 |
| ROOZBEH AMIRAZODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026968193891 | $0.19 |
| ROOZBEH EBBADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13674178) | ($4,178.91) |
| ROOZBEH EBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101346772421001 | $35.23 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.0199771 | $395.95 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 71.98854251 | $52.38 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503164131511 | $0.49 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.786472976 | $24.24 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45413644539999 | $2.17 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122737446503999 | $7.34 |
| ROOZBEH RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0899563207259999 | $28.33 |
| ROQAIYA KHATOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6908547164238 | $25.20 |
| ROQUE CACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043898444401 | $0.00 |
| ROQUE CACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001618374356899999 | $0.00 |
| ROQUE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033247236519 | $0.01 |
| ROQUE MONTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.135276806) | ($6.78) |
| ROQUE MONTEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.135276806 | $6.78 |
| ROQUE MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01014301807405 | $0.01 |
| ROQUE PERDOGAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066386996 | $0.00 |
| ROQUE PERDOGAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386682971865 | $0.00 |
| ROQUE PERDOGAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000111926763972 | $0.00 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04067731956) | ($1,164.77) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04067731956 | $1,164.77 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.411582081) | ($175.41) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.411582081 | $175.41 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04067731) | ($1,127.98) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (217.744611447) | ($217.74) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 217.744611447 | $217.74 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.142526396) | ($153.91) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.142526396 | $153.91 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002692561803) | ($4.14) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002692561803 | $4.14 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.069842823) | ($55.59) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.069842823 | $55.59 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.667786778) | ($33.96) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.667786778 | $33.96 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002692561803) | ($4.12) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (19.1422) | ($145.69) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0053582 | $145.69 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (62.66) | ($32.13) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0011845 | $32.13 |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.41) | ($175.41) |
| ROQUE R CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0064744 | $175.41 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042951887037473 | $14.37 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027165740000924 | $0.06 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1532442583307 | $2.15 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7852260935054 | $0.71 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29574080929902 | $3.73 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.673881154498 | $2.67 |
| ROQUE R CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00334325103432929 | $0.27 |
| ROQUE RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066227481887862 | $0.00 |
| RORAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202703065219999 | $60.90 |
| RORAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363841528309999 | $71.78 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162587578427 | $0.48 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199794756249999 | $3.90 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2763968139 | $5.77 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065683141844 | $0.73 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0294982295239999 | $1.76 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0183355066829999 | $0.73 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050087046013 | $0.04 |
| RORI FARARO-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0092482929785 | $0.01 |
| RORI LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121100930927 | $0.36 |
| RORI LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5055100901 | $7.51 |
| RORISANG KOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| RORISANG KOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001030118709) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084863822) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.58) | ($6.58) |
| RORISANG KOLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (3.3822) | ($7.24) |
| RORISANG KOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| RORISANG KOLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (46.752033186) | ($500.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 56.051946974 | $599.46 |
| RORISANG KOLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03927170788) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (1.403739147) | ($15.01) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.9749) | ($1.75) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2464701095) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (293.416797036) | ($500.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 340.794935016 | $580.74 |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.809898014) | ($15.01) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (352.100156444) | ($600.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 409.130121737 | $697.18 |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.293416797) | ($0.50) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (10.571807197) | ($18.02) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,364.683527875 | $2,333.61 |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.847953216) | ($6.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (35.203157895) | ($60.20) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,169.590643275) | ($2,000.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (294.247723467) | ($500.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 356.269531096 | $605.39 |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2471680877) | ($0.42) |
| RORISANG KOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.834846747) | ($15.01) |
| RORISANG KOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (293.4681) | ($478.35) |
| RORISANG KOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6003870031) | ($0.58) |
| RORISANG KOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (724.605003766) | ($700.00) |
| RORISANG KOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 885.418231888 | $855.35 |
| RORISANG KOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (21.756161723) | ($21.02) |
| RORISANG KOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1377725007241 | $20.04 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3967875818) | ($12,645.25) |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3967875818 | $12,645.25 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003138) | ($99.77) |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39364958) | ($12,166.88) |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053947829) | ($1,998.50) |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053947829 | $1,998.50 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.053947829) | ($2,008.42) |
| RORKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138617428980449 | $53.43 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555050110363 | $15.35 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022012933477 | $0.02 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018161894166 | $0.02 |
| RORKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064193218172 | $0.01 |
| RORO OKPU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RORO OKPU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RORO OKPU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| RORO OKPU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,063.718386505) | ($822.79) |
| RORO OKPU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.3347314072 | $660.63 |
| RORO OKPU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01377535 | $404.87 |
| RORO OKPU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.57) | ($9.57) |
| RORO OKPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,024.053595) | ($417.11) |
| RORO OKPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (574.725148933) | ($376.03) |
| RORO OKPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.421301284) | ($4,334.95) |
| RORO OKPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.89643492) | ($293.79) |
| RORO OKPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02894534) | ($870.55) |
| RORO OKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01787558728) | ($345.29) |
| RORO OKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000495440954) | ($9.57) |
| RORO OKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5953574683) | ($11,500.00) |
| RORO OKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7292834325 | $14,086.93 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005679375665461 | $14.27 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070159606607 | $0.07 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020787583545137 | $48.04 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.254776062 | $28.25 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.931767150206 | $6.37 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6289905399 | $1.02 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147539346407344 | $1.22 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3715132227794 | $2.36 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055620131275 | $3.17 |
| RORO OKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 7.2314630715765 | $5.67 |
| RORO PACHEU BURGRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3702994270548 | $0.41 |
| RORRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020764555662 | $62.45 |
| RORRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026683880254 | $5.21 |
| RORRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067073586134 | $0.75 |
| RORY ADRIAN VAN DRIMMELEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00098631 | $39.97 |
| RORY BARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104267205 | $0.21 |
| RORY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006061385672371 | $0.01 |
| RORY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027923454419 | $0.00 |
| RORY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049238383702 | $0.00 |
| RORY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056511478399 | $0.00 |
| RORY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077703676422 | $0.00 |
| RORY BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038778697523 | $0.08 |
| RORY BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046025394212 | $0.51 |
| RORY BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045649406049 | $0.01 |
| RORY BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005371387685 | $0.00 |
| RORY BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.095954432705 | $0.10 |
| RORY BREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 8,195.03365424 | $8,924.39 |
| RORY BREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 118.703698738 | $1,806.94 |
| RORY BREEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.561312559 | $12,271.55 |
| RORY BREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (17.823185) | ($29,908.12) |
| RORY BREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 1.0275064 | $29,908.12 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590312623516 | $13.32 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.481948305998 | $133.62 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2586065005 | $599.94 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.71265019389999 | $6.71 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.4624288019999 | $44.99 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.204109533 | $14.94 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4439443395356 | $13.12 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.970710714959999 | $9.23 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6030132174 | $104.88 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34844201924 | $15.41 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.398329953749999 | $0.40 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.32875493139999 | $8.75 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083377319797 | $0.02 |
| RORY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518928697499999 | $0.06 |
| RORY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009904415915) | ($39.86) |
| RORY BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009904415915 | $39.86 |
| RORY BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,019.163839823) | ($1,019.16) |
| RORY BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,019.163839823 | $1,019.16 |
| RORY BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,019.163839) | ($1,019.16) |
| RORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000992305643748 | $0.04 |
| RORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.437658035062 | $1.44 |
| RORY BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020786008745 | $6.15 |
| RORY BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443881810429999 | $4.93 |
| RORY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.237695709181 | $4.08 |
| RORY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196258597621269 | $0.20 |
| RORY CAHILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000332 | $13.71 |
| RORY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110674332867 | $32.75 |
| RORY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181310851759999 | $35.38 |
| RORY CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (567.165833272) | ($783.34) |
| RORY CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 567.165833272 | $783.34 |
| RORY CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7634924645) | ($1.09) |
| RORY CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7634924645 | $1.09 |
| RORY CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03892872005) | ($0.05) |
| RORY CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03892872005 | $0.05 |
| RORY CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002504797302) | $0.00 |
| RORY CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002504797302 | $0.00 |
| RORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.802446249100709 | $1.12 |
| RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02287498 | $65.05 |
| RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07486182 | $208.67 |
| RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007276215121594 | $0.02 |
| RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104816622131 | $1.68 |
| RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085347949041 | $2.53 |
| RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128599794566 | $2.51 |
| RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0493301829 | $0.44 |
| RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00164349155459999 | $0.12 |
| RORY CHRONISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155271061194 | $4.60 |
| RORY CORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041730301403 | $0.00 |
| RORY CORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065923430494 | $0.00 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077265667509 | $239.53 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226553189919999 | $461.37 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.684822277999 | $216.18 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.623263369 | $9.18 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055174142382999 | $0.06 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37572765339999 | $12.14 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039331943558 | $2.88 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145350554164 | $1.60 |
| RORY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.90342114087 | $2.90 |
| RORY COWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.811926) | ($20.01) |
| RORY COWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (971.18807371) | ($671.38) |
| RORY COWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.04) |
| RORY COWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02274636) | ($669.90) |
| RORY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90455307472432 | $15.13 |
| RORY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027523855851 | $8.15 |
| RORY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100596427386 | $0.00 |
| RORY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023881755462 | $4.66 |
| RORY DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9064085543108 | $36.81 |
| RORY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.13917762714 | $17.47 |
| RORY DINIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,250.0) | ($1,694.54) |
| RORY DINIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (5,773.0) | ($4,122.83) |
| RORY DINIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,006.217096) | ($3,084.81) |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194974152 | $0.51 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45911757463 | $0.53 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025986443807 | $0.05 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38259817056 | $0.38 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024323889139 | $0.00 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075663789066 | $0.01 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.6549700110006 | $11.48 |
| RORY DINIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.1512186559999 | $0.90 |
| RORY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.241760678716 | $3.83 |
| RORY DOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830317396799999 | $256.85 |
| RORY DOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066687752275 | $133.86 |
| RORY FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254651482629 | $0.76 |
| RORY FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.77681552909999 | $8.78 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211168730319999 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45383819455 | $0.53 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015488680037 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030626163804 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118540296417 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025501292834 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045718057849 | $0.00 |
| RORY FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007696658332 | $0.00 |
| RORY FINLAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,389.45 |
| RORY FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053032952323 | $160.26 |
| RORY FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016746842967 | $0.03 |
| RORY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017356062046 | $51.77 |
| RORY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055365050097 | $110.67 |
| RORY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045360930447 | $0.00 |
| RORY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16349861557016 | $0.19 |
| RORY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0396722740259999 | $0.04 |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($49.92) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02865641) | ($831.12) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (86.206109) | ($50.20) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (278.028664) | ($162.29) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.712535) | ($50.18) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029797) | ($50.09) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.990274291) | ($52.59) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2970434403) | ($499.92) |
| RORY FRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.607152088) | ($1,019.59) |
| RORY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031654657270754 | $10.64 |
| RORY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14927625255 | $0.17 |
| RORY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091654672650066 | $21.21 |
| RORY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53045667037 | $1.75 |
| RORY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17597544808158 | $2.24 |
| RORY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056858129752 | $0.01 |
| RORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017101263909999 | $0.05 |
| RORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30595789446 | $0.36 |
| RORY GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010310449148999 | $0.03 |
| RORY GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056103434969 | $0.01 |
| RORY GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074419680791 | $0.07 |
| RORY GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.144777489929999 | $0.14 |
| RORY GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0002202155002 | $0.00 |
| RORY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066987631341 | $1.31 |
| RORY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075304415107 | $0.01 |
| RORY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022803614593999 | $0.00 |
| RORY HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000687500950264 | $0.00 |
| RORY HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007687321173 | $0.23 |
| RORY HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094303430573 | $0.01 |
| RORY HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023410558497 | $4.57 |
| RORY HENNESSY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 48.932 | $652.80 |
| RORY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045152846501 | $138.88 |
| RORY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.761436439402 | $1.47 |
| RORY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023157803539 | $0.00 |
| RORY HIGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($459.01) |
| RORY HIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $459.01 |
| RORY HIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($458.22) |
| RORY HIGGINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($466.26) |
| RORY HIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16 | $466.26 |
| RORY HIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16) | ($468.05) |
| RORY HIGGINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,266.25) |
| RORY HIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,266.25 |
| RORY HIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($7,266.25) |
| RORY HIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 2.658602 | $7,266.25 |
| RORY HIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.658602) | ($7,237.03) |
| RORY HIGGINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68) | ($24,465.91) |
| RORY HIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68 | $24,465.91 |
| RORY HIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.68) | ($24,465.91) |
| RORY HIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 9.056085 | $24,465.91 |
| RORY HIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (9.056085) | ($24,436.76) |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1319834436) | ($4,368.20) |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1319834436 | $4,368.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.131983) | ($4,368.19) |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,355.584 | $4,368.19 |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,355.58) | ($4,355.58) |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.918633 | $4,355.58 |
| RORY HIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.918633) | ($4,356.89) |
| RORY HIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.862783937) | ($74,012.69) |
| RORY HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.862783937 | $74,012.69 |
| RORY HIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13,271.200624442) | ($103,913.50) |
| RORY HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13,271.200624442 | $103,913.50 |
| RORY HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (31.862783937) | ($67,390.11) |
| RORY HIGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (13,271.200624442) | ($90,376.88) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001366792766) | ($3.94) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001366792766 | $3.94 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09266825257) | ($0.88) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09266825257 | $0.88 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01878571593) | ($36.29) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01878571593 | $36.29 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.455053118) | ($23.49) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.455053118 | $23.49 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000137) | ($3.95) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.002043 | $3.95 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (3.4407) | ($23.50) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 23.372 | $23.50 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (23.37) | ($23.37) |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.012069 | $23.37 |
| RORY HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03289771593) | ($64.80) |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312207585610768 | $122.13 |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137062087203127 | $386.93 |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037981133536 | $0.00 |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000933517846316799 | $0.01 |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.2044413618786 | $252.36 |
| RORY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012661344501 | $0.00 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044392454066 | $136.50 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20416187634 | $414.68 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.230002287 | $12.07 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5158215841 | $27.96 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3763792693 | $1.08 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.417124275 | $15.09 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120511722818 | $13.23 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0603684407 | $4.57 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5851787708 | $1.25 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4027467709 | $0.52 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52883037281 | $0.81 |
| RORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064631733199 | $1.52 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025732676832 | $7.62 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002177214797 | $4.25 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.931654689219999 | $0.74 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025674667825 | $0.29 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065989014753 | $0.01 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015468682765 | $0.11 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051403801827 | $0.05 |
| RORY HOHENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030506829803 | $0.07 |
| RORY HOPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001407466752 | $0.00 |
| RORY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002468994577 | $7.31 |
| RORY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031390841057 | $6.13 |
| RORY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00599924286709999 | $0.44 |
| RORY HUSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345572008970439 | $0.00 |
| RORY JUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126711107 | $0.04 |
| RORY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566663001376883 | $0.56 |
| RORY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072718308034 | $0.00 |
| RORY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18388722103 | $0.18 |
| RORY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034496239076 | $1.02 |
| RORY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.382263978 | $7.15 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043708889136 | $12.94 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736564248637 | $0.08 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029268978522 | $5.71 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.826215347 | $3.83 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9375787464 | $1.84 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058075968702 | $0.43 |
| RORY KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21052216456 | $0.01 |
| RORY KLIEGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059618795412 | $1.16 |
| RORY KLIEGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087861516982 | $0.00 |
| RORY KLIEGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5067380946 | $1.99 |
| RORY KLIEGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48640237669999 | $0.93 |
| RORY KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022123442413 | $0.00 |
| RORY KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729581829619999 | $0.07 |
| RORY LAING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,099.3502) | ($2,159.85) |
| RORY LAING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.52) |
| RORY LAING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (5,473.0) | ($2,169.56) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.30) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,408.72609999) | ($890.34) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031275) | ($947.23) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.29) |
| RORY LAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (5,249.973234) | ($3,351.36) |
| RORY LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.3954422376153 | $85.56 |
| RORY LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015207348948 | $29.67 |
| RORY LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.8468361225499 | $24.90 |
| RORY LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.346463169 | $0.79 |
| RORY LAURENCE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248659459219999 | $0.74 |
| RORY LAURENCE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17725151371 | $3.39 |
| RORY LAURENCE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.267399705 | $85.04 |
| RORY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002581431211 | $0.00 |
| RORY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076652975962 | $0.00 |
| RORY LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.800403767666 | $44.63 |
| RORY MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0249 | $1,001.73 |
| RORY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046870427197 | $143.78 |
| RORY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.360997493999 | $191.36 |
| RORY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.272343243 | $218.27 |
| RORY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8122523898 | $5.17 |
| RORY MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092340392 | $284.14 |
| RORY MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040199001316 | $79.60 |
| RORY MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.413342199 | $47.89 |
| RORY MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355938512919999 | $0.36 |
| RORY MARRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063809123949 | $0.01 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (715.57) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.399 | $100.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.026484) | ($80.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 79.615 | $80.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MANA | 164.600880207 | $348.29 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (166.04) | ($352.74) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 350.012 | $352.74 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.005461845608 | $218.86 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BAT | 507.959728953 | $362.84 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 25.483802524 | $346.07 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (513.789525242) | ($371.17) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 513.789525242 | $371.17 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86.426243123) | ($82.41) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86.426243123 | $82.41 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BAT | (513.55) | ($371.35) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 369.139 | $371.35 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (86.424) | ($82.34) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 82.007 | $82.34 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.226464384) | ($102.23) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.226464384 | $102.23 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (548.372464) | ($548.37) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.83820613) | ($375.43) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.83820613 | $375.43 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (25.8382) | ($372.56) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 370.003 | $372.56 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (370.003) | ($370.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05072147 | $2,002.03 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005486017023) | ($216.04) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005486017023 | $216.04 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05617664208) | ($2,216.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,108.0 | $1,108.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,108.0) | ($1,108.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.376244 | $1,108.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (0.3760250953) | ($1,116.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 558.0 | $558.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (558.0) | ($558.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.188259 | $558.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001760594377) | ($5.01) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00520846 | $200.06 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.005239) | ($201.14) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.070679 | $201.14 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001924143669) | ($5.56) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.253401) | ($748.15) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0187131 | $748.15 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.017322) | ($665.99) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 663.052 | $665.99 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.96) | ($24.96) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (558.0) | ($558.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Collateral | ETH | 0.3760250953 | $1,052.05 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001391) | ($53.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 53.252 | $53.48 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 266.255565777 | $289.15 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.378095) | ($1,057.78) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,054.436 | $1,057.78 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.04696133329 | $1,804.23 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0469664817) | ($1,802.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0469664817 | $1,802.48 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.045599) | ($1,760.20) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,743.294 | $1,760.20 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.68) | ($49.68) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,108.0) | ($1,108.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Collateral | BTC | 0.05617664208 | $2,168.52 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.054399) | ($2,100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,079.517 | $2,100.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,702.611) | ($2,702.61) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000192180801) | ($0.74) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001942728162) | ($7.46) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000392267658) | ($13.19) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (268.261968364) | ($223.96) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 268.261968364 | $223.96 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (132.232) | ($110.39) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 109.179 | $110.39 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.00546149645 | $171.75 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002539) | ($81.40) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.033485 | $81.40 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00015503 | $4.99 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0321844 | $1,002.12 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.012597) | ($399.98) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.165993 | $399.98 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005462140417) | ($173.31) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005462140417 | $173.31 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1407480484) | ($338.29) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.025205) | ($798.25) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 799.676 | $798.25 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.05873) | ($139.63) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 140.424 | $139.63 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (135.602) | ($120.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 121.373 | $120.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6913657859 | $1,649.43 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.1407480484 | $335.79 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6917002116) | ($1,460.85) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6917002116 | $1,460.85 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.524148) | ($1,111.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0379374 | $1,111.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03497674639) | ($1,029.60) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.308299) | ($635.08) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0221623 | $635.08 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (46.05) | ($46.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0016219 | $46.05 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00227334 | $64.32 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02371489318) | ($691.55) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04319866 | $1,331.43 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0053711 | $166.10 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.053873) | ($1,621.08) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,610.524 | $1,621.08 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.65) | ($56.65) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,523.0) | ($1,523.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.08073981783 | $2,429.52 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.02371489318 | $713.60 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08073981783) | ($2,425.92) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08073981783 | $2,425.92 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.055447) | ($1,665.97) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,651.046 | $1,665.97 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,676.922) | ($1,676.92) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.01702) | ($500.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.246635 | $500.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006808) | ($200.34) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 296.671 | $200.34 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.005301) | ($155.99) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | UNI | 29.5947 | $155.99 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01984655058) | ($584.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 292.0 | $292.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.048338 | $100.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (192.0) | ($192.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0063879 | $192.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.2945426206) | ($598.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 299.0 | $299.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00652742 | $189.24 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002213) | ($64.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 1.3183 | $64.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01067301128) | ($308.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 154.0 | $154.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.050902 | $100.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.050935 | $100.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (253.0) | ($253.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03458943 | $1,101.23 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.03459397926) | ($1,094.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 547.0 | $547.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (547.0) | ($547.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.281241 | $547.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.3825197791) | ($745.45) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 246.0 | $246.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (246.0) | ($246.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | UNI | (29.5639) | ($151.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 150.775 | $151.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (81.5) | ($50.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 49.652 | $50.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.9) | ($6.90) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (154.0) | ($154.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.01067301128 | $324.11 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.01073) | ($325.84) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 324.779 | $325.84 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.38) | ($10.38) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (299.0) | ($299.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | ETH | 0.2945426206 | $531.88 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007322745073) | ($13.19) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.16737) | ($300.29) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 299.108 | $300.29 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.12) | ($6.12) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (246.0) | ($246.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 0.3825197791 | $686.30 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.279098) | ($500.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 498.806 | $500.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (600.72) | ($600.72) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001779766181) | ($2.18) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02846457896) | ($547.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008921537979) | ($17.14) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001273880974) | ($24.48) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03459397926 | $664.79 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01627677722) | ($292.00) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005065310773) | ($9.09) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006075920263) | ($10.90) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01984655058 | $356.04 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08521331358 | $1,528.70 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03497674639 | $627.47 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002980030578) | ($53.47) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007352420942) | ($13.19) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05721218952) | ($1,026.37) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04139609437) | ($742.63) |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088679051171465 | $1.98 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009562164094235 | $0.22 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02167604733441 | $0.02 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4744695986289 | $0.44 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07243702379938 | $0.07 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003760591608533 | $0.05 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016284854189 | $0.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00931096877419999 | $0.56 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025104988777 | $0.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052943686655 | $0.33 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019394413752 | $0.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016053250941108 | $0.01 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0006971784006 | $0.00 |
| RORY MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0708217008910999 | $0.01 |
| RORY MC ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3386750312 | $7.39 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (4.585211817) | ($13,240.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,310.0 | $3,310.00 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.69 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0133750039 | $37.84 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06516144 | $2,525.13 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.8906186683 | $2,518.87 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06853756 | $2,650.30 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1346869942) | ($5,208.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.093549328 | $3,084.55 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (1.999552675) | ($5,632.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,408.0 | $1,408.00 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,302.0 | $1,302.00 |
| RORY MCCAMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044099133458 | $0.01 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06180923882 | $0.07 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012997090634701 | $38.86 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.828474919072 | $2.83 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8746728206 | $9.72 |
| RORY MCCAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21260917114 | $4.14 |
| RORY MCCREADIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001559225626) | ($6.25) |
| RORY MCCREADIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002029784975) | ($8.26) |
| RORY MCCREADIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.32313) | ($780.32) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $33.09 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,381.51) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,009.05) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005455119063) | ($1.67) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002721026455) | ($8.33) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.958333333) | ($5.94) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.231333333) | ($7.85) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (8.764718962) | ($20,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.764718962 | $16,141.44 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1434823158) | ($4,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,029.0) | ($922.11) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 925.894 | $922.11 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (5,019.32) | ($632.53) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 632.032 | $632.53 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0005115980829 | $14.87 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005115980829) | ($14.87) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1429707177 | $4,155.56 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10,440.67196 | $10,440.67 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (18.551256773) | ($35,798.73) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.061 | $1,792.53 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (176.182349706) | ($447.50) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 16.229748317 | $29,257.71 |
| RORY MCCREADIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (16.229748317) | ($28,902.15) |
| RORY MCCREADIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30132494) | ($8,755.90) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,631.35 | $8,631.35 |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.651825276 | $23,703.28 |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RORY MCCREADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2375771178 | $6,743.83 |
| RORY MCCREADIE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004094859547) | ($8.37) |
| RORY MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.840131225348 | $666.57 |
| RORY MCKENNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (61.3667) | ($127.64) |
| RORY MCKENNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (62.4125) | ($128.51) |
| RORY MCKENNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,733.755151 | $10,733.76 |
| RORY MCKENNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (66.1469) | ($137.88) |
| RORY MCKENNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 4,969.05996 | $4,962.25 |
| RORY MCKENNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (74.9375) | ($137.92) |
| RORY MCKENNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (4,969.05996) | ($4,333.65) |
| RORY MCKENNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (148.0406) | ($123.41) |
| RORY MCKENNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,709.0) | ($10,709.00) |
| RORY MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RORY MCKENNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (177.3082) | ($139.36) |
| RORY MCKENNA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| RORY MCKENNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (208.2704) | ($138.75) |
| RORY MCKENNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (130.2041) | ($100.84) |
| RORY MCKENNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RORY MCKENNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RORY MCKENNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,901.0) | ($9,901.00) |
| RORY MCKENNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| RORY MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,047.57161108171 | $1,149.69 |
| RORY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058099100833 | $0.07 |
| RORY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021613604791 | $0.04 |
| RORY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000094667044418 | $0.00 |
| RORY MEENAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.05585) | ($656.16) |
| RORY MEENAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,103.4002 | $2,103.40 |
| RORY MEENAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,601.08 | $1,601.08 |
| RORY MEENAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| RORY MEENAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 5.997390325 | $12,116.61 |
| RORY MEENAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (150.0) | ($145.37) |
| RORY MEENAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 144.81 | $145.37 |
| RORY MEENAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (144.81) | ($144.81) |
| RORY MEENAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 5.26047 | $144.81 |
| RORY MEENAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.26047) | ($144.68) |
| RORY MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.091488035745 | $206.92 |
| RORY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.16061203739 | $39.06 |
| RORY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759876256359999 | $181.66 |
| RORY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035048169114 | $0.00 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,009.1429 | $5,009.14 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,009.14) | ($3,009.14) |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.568248) | ($1,104.22) |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.352852) | ($112.88) |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041807) | ($1,320.75) |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368452254388479 | $12.66 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181871283179999 | $0.02 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471455370172079 | $11.41 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.885813601848 | $2.89 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125640441399 | $0.92 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3416412111 | $0.64 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000141014179212 | $0.01 |
| RORY MICHAEL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028070289988473 | $1.02 |
| RORY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025500485232 | $77.29 |
| RORY MULHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176998702439999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RORY NAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3237309419421 | $0.31 |
| RORY NAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074917959083 | $150.72 |
| RORY NAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000430305751269999 | $0.00 |
| RORY NAUGHTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RORY NAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.224183) | ($7,097.19) |
| RORY NAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.224183 | $7,097.19 |
| RORY NAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,150.20) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.124183) | ($3,869.67) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,812.04) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,812.04 |
| RORY NAUGHTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.06) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,046.20) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RORY NAUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0087625 | $250.00 |
| RORY NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047531073264 | $156.21 |
| RORY NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614492192689999 | $123.13 |
| RORY NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.008287577 | $140.01 |
| RORY NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.698647707 | $10.86 |
| RORY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9129178500999 | $36.83 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162063614218 | $60.47 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027169443767 | $5.30 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.839626526 | $18.84 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20435579529999 | $1.75 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5643723398 | $1.61 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103615494218 | $1.15 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018091247448 | $0.16 |
| RORY O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0529269499639999 | $3.16 |
| RORY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020466060535 | $0.00 |
| RORY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015289306742 | $0.00 |
| RORY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000845121241009999 | $0.00 |
| RORY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000105213367116 | $0.00 |
| RORY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056050257779 | $0.00 |
| RORY O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (2.0) | ($2.00) |
| RORY O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (204.666043646) | ($204.67) |
| RORY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036719858536 | $1.09 |
| RORY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3324311549 | $0.39 |
| RORY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4070939911 | $1.91 |
| RORY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.314316677117 | $1.31 |
| RORY OFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153677529235 | $0.45 |
| RORY OFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6879453248 | $1.97 |
| RORY OFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,924.02043815399 | $1,924.02 |
| RORY OFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02130718629 | $0.49 |
| RORY OFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 844.0268704 | $34.41 |
| RORY PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121215723765 | $0.14 |
| RORY PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042198524066 | $83.69 |
| RORY PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8593690611 | $1.47 |
| RORY PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2699567656 | $25.23 |
| RORY PATRICK BYRNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02687847 | $1,087.98 |
| RORY PATRICK BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206218107195 | $61.27 |
| RORY PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.641358213489 | $42.25 |
| RORY PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0718557989989999 | $0.07 |
| RORY PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.740334673 | $7.52 |
| RORY PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25720036412 | $15.38 |
| RORY PIANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,934.978321328) | ($100,000.00) |
| RORY PIANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,934.978321328 | $100,000.00 |
| RORY PIANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006574778738) | ($260.03) |
| RORY PIANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006574778738 | $260.03 |
| RORY PIANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,934.978321328) | ($99,570.00) |
| RORY PIANT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00657477) | ($253.44) |
| RORY PIANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,529.13406005) | ($116,287.49) |
| RORY PIANT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,529.13406005 | $116,287.49 |
| RORY PIANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (8,000.0) | ($89,359.32) |
| RORY PIANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,529.13406005) | ($17,400.44) |
| RORY PIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204352101405959 | $0.82 |
| RORY PIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.9742752989005 | $289.99 |
| RORY POWET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (7.506941) | ($137.76) |
| RORY POWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02513475972449 | $0.46 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00240977 | $99.84 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03043087 | $95.06 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00009304 | $3.77 |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.43952275) | ($65.00) |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.43952275 | $65.00 |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326324) | ($100.00) |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326324 | $100.00 |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003263) | ($100.01) |
| RORY RADCLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (104.43952275) | ($66.52) |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704768833919999 | $20.98 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000481714797793 | $0.91 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46503180328 | $1.35 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026035467942 | $0.29 |
| RORY RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000128975017362 | $0.00 |
| RORY ROSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001986 | $77.07 |
| RORY ROSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.1007260655 | $187.75 |
| RORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071434357223 | $21.07 |
| RORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073027551134 | $0.00 |
| RORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058369524239 | $11.39 |
| RORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023547594678 | $43.84 |
| RORY S MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035823469622 | $10.60 |
| RORY S MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6402765639 | $1.66 |
| RORY SANDOVAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RORY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084517271636 | $25.02 |
| RORY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060102709076 | $0.06 |
| RORY SCHMIDT-LINSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.42126043812 | $13.26 |
| RORY SCHMIDT-LINSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01976417177 | $38.53 |
| RORY SCHMIDT-LINSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.680165334 | $62.68 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141300433229 | $4.18 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76967689074 | $0.90 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3723946848 | $1.09 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071057556895 | $0.00 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22920265307 | $2.55 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6131968087 | $7.61 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31839970026 | $1.09 |
| RORY SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102875804307 | $3.27 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00067524 | $26.33 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00093301 | $29.42 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 3.397644576 | $30.63 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00214827 | $58.89 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 81.566112 | $52.95 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035751 | $9.85 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 2.239510956 | $17.31 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046054001785999 | $13.47 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008277325308161 | $0.01 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25000463011 | $0.12 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170432215868 | $1.72 |
| RORY SEAN VIGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55741171865 | $0.27 |
| RORY SHANKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,219.7398557) | ($1,219.74) |
| RORY SHANKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095142) | ($34.22) |
| RORY SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000421817667753099 | $0.16 |
| RORY SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.783472441518 | $5.78 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007641772243 | $0.23 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035856299054 | $0.07 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020682744186 | $0.02 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107667143206 | $0.01 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100809682158 | $0.01 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000685210998059999 | $0.00 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009837115703 | $0.01 |
| RORY SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011927339536 | $0.01 |
| RORY SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002728) | ($77.89) |
| RORY SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.050665 | $77.89 |
| RORY SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (14.983) | ($4.16) |
| RORY SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002678 | $4.16 |
| RORY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90240794029314 | $9.03 |
| RORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079847816229 | $2.36 |
| RORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049033012555 | $0.96 |
| RORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6446570185 | $2.92 |
| RORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020575401792 | $0.02 |
| RORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009803057793311 | $0.01 |
| RORY SOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022340433143 | $673.27 |
| RORY SPARSHOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0194417) | ($772.00) |
| RORY SPARSHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004139247635548 | $1.66 |
| RORY SPARSHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013972917268 | $0.00 |
| RORY SPARSHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103472217952 | $0.00 |
| RORY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5409221145491 | $0.52 |
| RORY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0326088838 | $9.03 |
| RORY SPURLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 122.0 | $69.66 |
| RORY SPURLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $572.59 |
| RORY SPURLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 13,950.0 | $7,977.96 |
| RORY SPURLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.493897029) | ($21,456.42) |
| RORY SPURLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1,033.071967064) | ($7,438.88) |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081773013563 | $253.16 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188468483879999 | $0.22 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05769591256605 | $153.73 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01044781444 | $0.01 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.010605142514 | $44.80 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.08488971695559 | $22.71 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.347098027 | $16.41 |
| RORY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.237351845 | $2.95 |
| RORY STATHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 113.359704313 | $1,576.30 |
| RORY STATHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1,130.256398 | $1,582.36 |
| RORY STATHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 108.493802063 | $1,573.37 |
| RORY STATHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1,131.967159511 | $1,562.09 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00967870352359999 | $296.53 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040371601964 | $79.95 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.677569882239 | $24.42 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.63114869779 | $13.95 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.10350496089999 | $0.45 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029319338846 | $0.01 |
| RORY STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.54451263509999 | $8.55 |
| RORY STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00029551 | $11.91 |
| RORY STEWART | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00036751 | $14.91 |
| RORY STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1015770819 | $295.23 |
| RORY STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00082076 | $33.39 |
| RORY STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0002758 | $10.95 |
| RORY STEWART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013006 | $5.19 |
| RORY STEWART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00013095 | $5.15 |
| RORY STEWART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1042413112 | $295.26 |
| RORY STEWART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 49.9602 | $102.93 |
| RORY STEWART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00011845 | $4.55 |
| RORY STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020986 | $8.10 |
| RORY STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 26.9905 | $55.33 |
| RORY STEWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00015301 | $5.94 |
| RORY STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001068 | $3.00 |
| RORY STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1011070523 | $215.64 |
| RORY STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013696 | $4.06 |
| RORY STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010292 | $3.07 |
| RORY STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016759 | $4.92 |
| RORY STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1065725042 | $209.24 |
| RORY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00014985 | $4.50 |
| RORY STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00134793 | $40.62 |
| RORY STEWART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015943 | $47.31 |
| RORY STEWART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.120620911) | ($3,600.00) |
| RORY STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027288) | ($49.98) |
| RORY STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| RORY STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034868 | $10.47 |
| RORY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00027239 | $7.96 |
| RORY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051904 | $15.08 |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.221112673) | ($12.60) |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1206209109 | $3,429.98 |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6058128072) | ($894.11) |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072572) | ($19.98) |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018172911) | ($499.34) |
| RORY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10306372) | ($2,831.06) |
| RORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068498137978149 | $21.34 |
| RORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.413335195759 | $19.26 |
| RORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038171120547316 | $7.42 |
| RORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3218375668386 | $0.32 |
| RORY SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125455867571 | $0.00 |
| RORY SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029653595555 | $0.06 |
| RORY SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10648897621 | $0.08 |
| RORY SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0101831185166 | $0.01 |
| RORY SUMMERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.5365872 | $1,501.02 |
| RORY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025834273455 | $0.08 |
| RORY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061400986421 | $11.98 |
| RORY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.909560388546 | $2.96 |
| RORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026940343228 | $0.01 |
| RORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039279383231 | $0.01 |
| RORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019111336579999 | $0.00 |
| RORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029445355333 | $0.00 |
| RORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013107619511 | $0.01 |
| RORY THOMPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00304929 | $122.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217141029799999 | $6.43 |
| RORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000476202535189999 | $0.93 |
| RORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80366646789999 | $1.43 |
| RORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033804588504 | $0.37 |
| RORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0273510715849999 | $0.17 |
| RORY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002658367158 | $7.87 |
| RORY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.601901277 | $11.58 |
| RORY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76556092826 | $0.48 |
| RORY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15059130701 | $0.28 |
| RORY USSELMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6678793197) | ($1,565.25) |
| RORY USSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092124250638 | $0.00 |
| RORY USSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032332372591962 | $9.04 |
| RORY USSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022367999712 | $0.00 |
| RORY VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462078997999 | $0.42 |
| RORY VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.825295012 | $108.83 |
| RORY WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RORY WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,000.0) | ($18,000.00) |
| RORY WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01302664044 | $24.73 |
| RORY WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $3,934.47 |
| RORY WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.09994975 | $3,154.56 |
| RORY WHEELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.013) | ($24.05) |
| RORY WHEELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 23.992 | $24.05 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065669552547586 | $15.26 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026030466105 | $0.00 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121670894264234 | $15.94 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166309286451489 | $0.17 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106368052712 | $0.00 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 539.486119952 | $539.49 |
| RORY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114978074186 | $0.00 |
| RORY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017598909014 | $5.21 |
| RORY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031472018804 | $6.14 |
| RORY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08321147469999 | $1.31 |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329837) | ($100.00) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329837 | $100.00 |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.379097583) | ($72,129.48) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.379097583 | $72,129.48 |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.791908371) | ($57,686.55) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.791908371 | $57,686.55 |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009613) | ($19.97) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (27.782295371) | ($57,694.38) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.80) |
| RORY WILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.38173695) | ($71,383.04) |
| RORY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660658403284099 | $245.73 |
| RORY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1319456569429 | $364.16 |
| RORY WILLIAMSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779418683707 | $50.45 |
| RORY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021217817848 | $41.40 |
| RORY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3610808299999 | $19.31 |
| ROS GAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($897.24) |
| ROS GAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5429964157) | ($975.63) |
| ROS GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134332664754952 | $0.00 |
| ROS GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100270820474969 | $23.40 |
| ROS MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005865995719 | $0.00 |
| ROS MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014240757437 | $0.00 |
| ROSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024683946857 | $74.73 |
| ROSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.823519088 | $45.05 |
| ROSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28810819731 | $0.01 |
| ROSA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113144905509999 | $0.00 |
| ROSA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004209423277 | $0.00 |
| ROSA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000747120642259999 | $0.00 |
| ROSA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038023791583 | $0.00 |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124758015786 | $0.37 |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030817276315 | $0.00 |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016074992959 | $0.01 |
| ROSA ANNA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000441895052699999 | $0.00 |
| ROSA ANNA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051488254402 | $0.01 |
| ROSA ARZAMENDIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0029 | $120.43 |
| ROSA ARZAMENDIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290089) | ($118.08) |
| ROSA ARZAMENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246739028138763 | $50.10 |
| ROSA ARZAMENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051482484656 | $0.01 |
| ROSA BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276678077 | $0.00 |
| ROSA BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015226884795 | $0.00 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (50.8181) | ($690.56) |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 690.109 | $690.56 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01098565 | $436.71 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (199.421) | ($1,035.10) |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,028.77 | $1,035.10 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.472292) | ($1,424.68) |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,422.026 | $1,424.68 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (203.774) | ($190.00) |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 189.774 | $190.00 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039170285502 | $119.95 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608667341169999 | $122.38 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.853093582 | $81.85 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.866623074 | $20.51 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.234777115 | $8.99 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102323647542 | $0.01 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01615141727846 | $0.22 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5669634081 | $37.05 |
| ROSA BEIERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120934641161 | $0.00 |
| ROSA BLANCA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105432276798 | $0.00 |
| ROSA BLANCA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036595659734 | $0.00 |
| ROSA BOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61852712327173 | $0.59 |
| ROSA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020821478935 | $0.00 |
| ROSA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045437013392 | $0.00 |
| ROSA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027703791637 | $0.01 |
| ROSA CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1031567216 | $5.95 |
| ROSA CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7401000411 | $0.55 |
| ROSA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028820200926 | $5.62 |
| ROSA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1626602197 | $4.16 |
| ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009175795495 | $0.27 |
| ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019806399417 | $38.65 |
| ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8895965313999 | $9.43 |
| ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019578762296 | $0.00 |
| ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026882157886999 | $0.00 |
| ROSA CELIA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001468459838093 | $54.48 |
| ROSA CELIA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023657383489 | $4.62 |
| ROSA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057074957566 | $1.69 |
| ROSA CHRISTINA HERMOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ROSA CHRISTINA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.230772904249 | $13.68 |
| ROSA DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047827158629 | $0.00 |
| ROSA DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020991532726 | $0.62 |
| ROSA DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43503667288 | $0.34 |
| ROSA DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7012835963 | $2.32 |
| ROSA DE ANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120398863376 | $0.01 |
| ROSA DE ANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032211448874 | $0.00 |
| ROSA DELGADO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025287254804 | $0.00 |
| ROSA DELGADO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074835846547 | $0.01 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119621381312 | $35.40 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.254255594 | $28.74 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042316341645 | $0.37 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.314432255369999 | $0.05 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041835745878 | $0.31 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130364120065 | $1.43 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151938452828 | $0.34 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07592579979 | $1.78 |
| ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.026065551923 | $0.07 |
| ROSA DODARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00071964 | $21.04 |
| ROSA DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009563770971 | $0.02 |
| ROSA ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145426713963 | $0.43 |
| ROSA ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007581159223 | $0.00 |
| ROSA ELENA CJURO APAZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001213) | ($48.96) |
| ROSA ELENA CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743880703359973 | $250.00 |
| ROSA ELENA CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011378673123 | $0.00 |
| ROSA ELENA CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005063441116 | $0.00 |
| ROSA ELENA CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039415220223 | $0.00 |
| ROSA ELENA ESCARENO DE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131697512389 | $0.39 |
| ROSA ELENA ESCARENO DE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.713412436 | $537.71 |
| ROSA ELENA VIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036552424914 | $0.00 |
| ROSA ELENA VIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247298824675 | $0.00 |
| ROSA ENEMESIA CABRERA NOGUERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.009477 | $404.32 |
| ROSA ENEMESIA CABRERA NOGUERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122724) | ($341.90) |
| ROSA ENEMESIA CABRERA NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175660796782789 | $51.79 |
| ROSA ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.8803496212 | $95.82 |
| ROSA ESTER TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056637170321 | $0.00 |
| ROSA ESTER TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050681002738 | $0.01 |
| ROSA EVANGELINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011214457633656 | $0.01 |
| ROSA FOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000583769745506 | $0.00 |
| ROSA FOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01637487698 | $0.02 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017488295299 | $0.52 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92136415971 | $1.07 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27663734825 | $20.25 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051683272242 | $1.53 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227953982079999 | $0.27 |
| ROSA GOMERO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 136.533221803 | $210.59 |
| ROSA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012642774983 | $0.00 |
| ROSA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171884980849999 | $0.00 |
| ROSA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036064406534 | $0.00 |
| ROSA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022223203257999 | $0.00 |
| ROSA GONZALEZ ONTIYUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42668801347299 | $1.40 |
| ROSA GONZALEZ ONTIYUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.0802440316 | $5.08 |
| ROSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088894336782 | $0.26 |
| ROSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015583127275 | $0.00 |
| ROSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021461062319 | $0.64 |
| ROSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074824789929 | $1.76 |
| ROSA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025402344842 | $0.01 |
| ROSA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032063513636 | $0.04 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006924595745) | ($20.00) |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006924595745 | $20.00 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,443.16) |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,443.16 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084674103757 | $0.25 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236674580803 | $6.11 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47317883198 | $4.18 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.552798865 | $2.56 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5207238139999 | $0.06 |
| ROSA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145490092949 | $1.04 |
| ROSA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.035182456901 | $11.56 |
| ROSA HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROSA HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROSA HERRERA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROSA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018600447206 | $0.55 |
| ROSA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.506386692 | $35.51 |
| ROSA HOLGUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03569134) | ($1,000.00) |
| ROSA HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8171535193074 | $40.84 |
| ROSA ILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309321934874 | $50.42 |
| ROSA ILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020784939503 | $0.04 |
| ROSA ILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6046927241 | $7.60 |
| ROSA ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014396544415999 | $4.26 |
| ROSA ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8385666295 | $10.16 |
| ROSA ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007606023467 | $2.27 |
| ROSA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198499860341999 | $0.20 |
| ROSA JAZMIN FLORES DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001425628874199 | $0.04 |
| ROSA LAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002595962476 | $0.00 |
| ROSA LAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021301003685 | $0.02 |
| ROSA LANDAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80037009989999 | $1.80 |
| ROSA LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158665715294 | $0.47 |
| ROSA LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0509030778 | $1.29 |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (211.674049) | ($211.67) |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (37.39618757) | ($2,714.68) |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01344145) | ($408.23) |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008495729966736 | $3.08 |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5809998587148 | $1.58 |
| ROSA LINDA BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070982086128157 | $6.68 |
| ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 384.626713 | $384.63 |
| ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.0 | $17.00 |
| ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($49.25) |
| ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461058412683 | $50.04 |
| ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.33599109258 | $4.34 |
| ROSA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4553763678 | $1.17 |
| ROSA LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023161206709 | $69.98 |
| ROSA LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034836976258 | $68.61 |
| ROSA LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.338304591 | $19.34 |
| ROSA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0525 | $1,909.56 |
| ROSA LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($9.92) |
| ROSA LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $9.90 |
| ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.341273419873 | $46.38 |
| ROSA LOUISA DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051019301152 | $15.83 |
| ROSA M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161443479568 | $0.48 |
| ROSA M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7601981244 | $8.76 |
| ROSA MAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005566417234 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSA MAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116357566339 | $0.01 |
| ROSA MALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024145700216 | $0.00 |
| ROSA MALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012943531619 | $0.01 |
| ROSA MALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8767558184 | $3.06 |
| ROSA MARIA BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003517068212 | $0.00 |
| ROSA MARIA BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024454772967 | $0.01 |
| ROSA MARIA DA CRUZ LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110728137 | $0.00 |
| ROSA MARIA DA CRUZ LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00384340709139999 | $0.00 |
| ROSA MARIA DE JUAN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6198659612967 | $0.59 |
| ROSA MARIA GUILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ROSA MARIA GUILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00786783 | $249.28 |
| ROSA MARIA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002483608186 | $50.00 |
| ROSA MARIA GURROLA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092612432696 | $284.94 |
| ROSA MARIA GURROLA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5193065008 | $80.96 |
| ROSA MARIA GURROLA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018110830312 | $35.34 |
| ROSA MARIA HERNANDEZ SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROSA MARIA LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.01) | ($404.01) |
| ROSA MARIA LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001533) | ($49.59) |
| ROSA MARIA LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.349 | $49.59 |
| ROSA MARIA LIMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.349) | ($49.35) |
| ROSA MARIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015339475698039 | $50.00 |
| ROSA MARIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00954744708123 | $0.01 |
| ROSA MARIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2835835176268 | $2.28 |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011162938039 | $0.00 |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085678097101 | $0.01 |
| ROSA MARIA PISTORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000044 | $1.75 |
| ROSA MARIA PISTORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000063) | ($2.52) |
| ROSA MARIA PISTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029409313522 | $0.00 |
| ROSA MARIA SCOPECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003440476 | $0.00 |
| ROSA MARIA SCOPECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110049239067 | $0.00 |
| ROSA MARIA SOLDEVILA MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002437212056 | $0.00 |
| ROSA MARIA SOLDEVILA MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023883044804 | $0.00 |
| ROSA MARIA SOLDEVILA MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033280884979999 | $0.00 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.57607 | $100.00 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 1.83554 | $100.00 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 2.51977 | $160.00 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.26873 | $100.00 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029058082129 | $0.86 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077995956608584 | $0.01 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83298846729999 | $7.83 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4878657771 | $1.56 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098126455054 | $0.40 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014579537355 | $0.34 |
| ROSA MARIE WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012596536103 | $4.01 |
| ROSA MARINATAPIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130222515739 | $3.85 |
| ROSA MARINELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015019) | ($444.50) |
| ROSA MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169130594514376 | $52.62 |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10138 | $3,950.45 |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,816.15 |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002549) | ($1,796.72) |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103105) | ($3,008.35) |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561981319788 | $17.91 |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004029804133847 | $8.06 |
| ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02625810323 | $1.92 |
| ROSA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036162791568424 | $0.04 |
| ROSA MEIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008723552851 | $0.00 |
| ROSA MEJIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.676527309418 | $10.26 |
| ROSA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018498533523 | $0.00 |
| ROSA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091950100354 | $0.01 |
| ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000770564616759999 | $0.02 |
| ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018061941066 | $0.00 |
| ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030137210962 | $0.00 |
| ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000162755980863 | $0.01 |
| ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031049199576 | $0.00 |
| ROSA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033267706343 | $65.40 |
| ROSA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4566886419999 | $26.46 |
| ROSA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578464779 | $0.36 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 645.234377840758 | $583.18 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101931769417 | $0.00 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.14174903489 | $7.03 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 11.9086911907999 | $15.42 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.169264043689999 | $315.33 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095648252066 | $28.31 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5699624324 | $3.00 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02693562191 | $52.56 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.866064426 | $18.87 |
| ROSA MISTYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0081078307499 | $15.10 |
| ROSA MORILLO ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9491415996892 | $15.11 |
| ROSA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041214482282 | $0.00 |
| ROSA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045976984089 | $8.97 |
| ROSA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.971981649 | $15.04 |
| ROSA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90572893597261 | $8.26 |
| ROSA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083436089934 | $258.04 |
| ROSA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119979660985999 | $243.04 |
| ROSA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.810405575 | $31.90 |
| ROSA OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571331097709679 | $0.01 |
| ROSA OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105333114772342 | $0.01 |
| ROSA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026889269533 | $0.00 |
| ROSA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015441130119 | $0.02 |
| ROSA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004493659677 | $0.00 |
| ROSA ORTIZ AREVALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000175) | ($30,393.55) |
| ROSA ORTIZ AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032405123456441 | $124.11 |
| ROSA ORTIZ AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877271632542699 | $0.07 |
| ROSA ORTIZ AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.86646334782999 | $8.87 |
| ROSA OVEJERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (263.206751) | ($263.21) |
| ROSA OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012235851 | $0.00 |
| ROSA OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6187062813659 | $2.62 |
| ROSA OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000266297731839999 | $0.00 |
| ROSA PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038797847534 | $1.15 |
| ROSA PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1026796148 | $12.10 |
| ROSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011336996132 | $0.00 |
| ROSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019530031858 | $0.02 |
| ROSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021515295259 | $0.00 |
| ROSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00916756406959999 | $0.01 |
| ROSA PINO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094983447209 | $0.28 |
| ROSA PONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013409675 | $0.53 |
| ROSA PONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9860556276 | $2.31 |
| ROSA PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076243063689 | $22.57 |
| ROSA PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.992051327 | $57.99 |
| ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.163685) | ($404.16) |
| ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($55.17) |
| ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173287225281708 | $50.03 |
| ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5317546687697 | $2.53 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140115) | ($5,567.60) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (122.0) | ($67.80) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022472 | $67.80 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (55.417) | ($538.10) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0177434 | $538.10 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (29.0355) | ($204.12) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0067373 | $204.12 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | KNC | (13.84) | ($27.82) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 27.519 | $27.82 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (13.824) | ($41.03) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 40.462 | $41.03 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (3.373) | ($18.00) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 17.957 | $18.00 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (1.76164) | ($335.84) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 334.306 | $335.84 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (988.27) | ($602.68) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0198681 | $602.68 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50268223) | ($15,173.46) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | KNC | (13.384) | ($27.00) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 26.573 | $27.00 |
| ROSA RAPOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046596) | ($1,411.80) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (465.052706) | ($465.05) |
| ROSA RAPOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.077369124) | ($7,142.62) |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029345291291718 | $104.64 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35632045076059 | $9.54 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031566063967462 | $76.72 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3335024271319 | $9.94 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72673553488112 | $0.51 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7144717782476 | $9.54 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0756977523691209 | $0.75 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00434531042969832 | $1.20 |
| ROSA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021386067712 | $0.15 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028513270695 | $0.01 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031165023301 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126843400898 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068981591151 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000638232780539999 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030754595848 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000132000810529999 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028244169819 | $0.00 |
| ROSA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000026903366855 | $0.00 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 300.0 | $299.99 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,921.292709128) | ($1,138.27) |
| ROSA RIOJA OCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,025.936149) | ($399.98) |
| ROSA RIOJA OCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09035584) | ($33,382.75) |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051569493655209 | $184.02 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7079781037 | $1.99 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063245563847 | $126.81 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8168042863909 | $17.96 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017589453522 | $0.02 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020341531865 | $0.00 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0074275168 | $1.32 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113491715416 | $0.00 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4218938493 | $15.11 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3646184855327 | $1.95 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011617641525 | $1.28 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000138007163139999 | $0.00 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0563212946 | $0.08 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050494583085 | $0.38 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0327232050079999 | $2.33 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000726426197039999 | $0.00 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109195018011 | $0.14 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1090158076 | $1.12 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023092361127 | $0.02 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06717294596 | $0.19 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.311638005349999 | $0.57 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45256559467 | $0.60 |
| ROSA RIOJA OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.6249740576 | $0.43 |
| ROSA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194485788939999 | $0.58 |
| ROSA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080938554868 | $0.02 |
| ROSA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038373198945 | $0.02 |
| ROSA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365852605690646 | $0.04 |
| ROSA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263646077849999 | $0.01 |
| ROSA SORANNA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.64) | ($406.64) |
| ROSA SORANNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001242) | ($50.28) |
| ROSA SORANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124380078697856 | $50.04 |
| ROSA SORANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.744221185542399 | $0.74 |
| ROSA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004622288895 | $0.00 |
| ROSA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140981582369999 | $0.00 |
| ROSA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00677771440699999 | $0.01 |
| ROSA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000589775228429999 | $0.00 |
| ROSA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020722994039 | $0.00 |
| ROSA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054753777336 | $16.21 |
| ROSA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015615820106 | $3.05 |
| ROSA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.62529205319999 | $7.63 |
| ROSA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9146767889 | $3.71 |
| ROSA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079503222185 | $0.70 |
| ROSA THEA BETTINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019110726159 | $0.00 |
| ROSA THEA BETTINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016595168972 | $0.00 |
| ROSA TODOROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,701.75942) | ($11,701.76) |
| ROSA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.948067900882 | $68.49 |
| ROSA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009327286912 | $0.01 |
| ROSA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6628877389099 | $12.66 |
| ROSA TRONCONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9921840374) | ($2.19) |
| ROSA TRONCONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ROSA TRONCONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.006921186374 | $284.70 |
| ROSA TRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104844755795 | $2.98 |
| ROSA TRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032330701578 | $0.04 |
| ROSA TRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.261787454532 | $0.26 |
| ROSA URBINA-PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016874395677 | $0.05 |
| ROSA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014620714673 | $0.00 |
| ROSA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000863032494699999 | $0.00 |
| ROSA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00647878240229999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127854164067999 | $0.00 |
| ROSA VICTORIA ESPINOZA CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.71559232092 | $25.72 |
| ROSA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058936136667 | $1.74 |
| ROSA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6353198172 | $2.09 |
| ROSA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058059133951 | $0.51 |
| ROSA ZAPATA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692652632548 | $0.69 |
| ROSA ZODDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124039) | ($46.88) |
| ROSA ZODDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (407.099888) | ($407.10) |
| ROSA ZODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240399106 | $50.00 |
| ROSA ZODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456776373464691 | $0.09 |
| ROSA ZODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0996957878697 | $2.10 |
| ROSAIRE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.00646270395 | $23.85 |
| ROSALBA CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2334098909 | $50.67 |
| ROSALBA DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340866413445135 | $0.04 |
| ROSALBA DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000040022396759 | $0.00 |
| ROSALBA GRAZIA ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012678606813 | $0.00 |
| ROSALBA GRAZIA ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124097415627 | $0.01 |
| ROSALBA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006412932625 | $0.00 |
| ROSALBA ORTIZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.77728394) | ($101.84) |
| ROSALBA ORTIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.77728394 | $101.84 |
| ROSALBA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.31451195592 | $100.42 |
| ROSALBA PARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130017373789 | $0.00 |
| ROSALBA PARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052990724981 | $0.01 |
| ROSALBA PARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000284511395659999 | $0.01 |
| ROSALBA PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362672631348912 | $0.00 |
| ROSALBA STORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426210099 | $0.49 |
| ROSALBA STORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078244085965 | $0.00 |
| ROSALBA STORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097663952899 | $0.00 |
| ROSALBA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162599946919 | $0.48 |
| ROSALBA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.560056325 | $57.52 |
| ROSALEE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081881123437 | $253.48 |
| ROSALEE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113387188409999 | $228.72 |
| ROSALEE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5383082345 | $4.54 |
| ROSALI SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003111087348 | $0.00 |
| ROSALI SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022640306931 | $0.00 |
| ROSALIA CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011069584578 | $2.97 |
| ROSALIA CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.893300832381 | $9.23 |
| ROSALIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173207823442299 | $50.97 |
| ROSALIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138959546924 | $27.11 |
| ROSALIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1523518736 | $5.15 |
| ROSALIA FLORES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187153604529999 | $0.00 |
| ROSALIA FLORES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033263328949999 | $0.00 |
| ROSALIA FLORES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000696364546629999 | $0.00 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130110308222 | $3.85 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035801832629 | $6.99 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7130881844 | $8.71 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057947237991 | $17.15 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04388514488 | $1.04 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045957073996 | $0.03 |
| ROSALIA HAGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21452135274 | $0.33 |
| ROSALIA HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156883312518999 | $4.64 |
| ROSALIA HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365649686189999 | $7.13 |
| ROSALIA HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0406362566 | $3.20 |
| ROSALIA HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15279200019 | $1.70 |
| ROSALIA HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132838278118 | $402.86 |
| ROSALIA HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52012306067 | $1,049.46 |
| ROSALIA HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94118575554 | $0.94 |
| ROSALIA HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.080462778916 | $18.24 |
| ROSALIA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7199540458 | $8.72 |
| ROSALIA NAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026019163608 | $0.01 |
| ROSALIA NDANGI AMUNYELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (14.065218524) | ($157.74) |
| ROSALIA NDANGI AMUNYELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42169179622084 | $5.25 |
| ROSALIA NDANGI AMUNYELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2064255479 | $0.01 |
| ROSALIA PANEPINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2145548191) | ($316.04) |
| ROSALIA PANEPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102328791234 | $0.30 |
| ROSALIA PANEPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021549620243383 | $4.93 |
| ROSALIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016872262555 | $0.50 |
| ROSALIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5963728707 | $3.60 |
| ROSALIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000020111462404 | $0.01 |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 410.018628 | $410.02 |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001631) | ($51.79) |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 51.685 | $51.79 |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163172686538122 | $50.00 |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6973568976 | $5.70 |
| ROSALIA SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5667311345599 | $14.59 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030346703949 | $92.48 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077907028051 | $156.85 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.207503046 | $9.55 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3849836754 | $26.50 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012934437675 | $1.42 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22312687461 | $1.37 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069473747007 | $1.57 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014542345587 | $1.10 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27756585445 | $0.43 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00546931083899999 | $0.39 |
| ROSALIA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00128635583461 | $0.14 |
| ROSALIA ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000991684773 | $0.00 |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.431192) | ($27,658.26) |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021212759 | $0.00 |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014187582061 | $0.02 |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500736699917025 | $141.02 |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000052669377 | $0.00 |
| ROSALIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4479974875 | $0.06 |
| ROSALIE BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004704970592798 | $0.01 |
| ROSALIE BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090388619712 | $0.01 |
| ROSALIE BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000252626423699999 | $0.00 |
| ROSALIE CASTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051426349278 | $0.02 |
| ROSALIE CASTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287064962967276 | $0.33 |
| ROSALIE CASTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000818979785689999 | $0.00 |
| ROSALIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152663344183 | $45.22 |
| ROSALIE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004085499364 | $0.00 |
| ROSALIE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000696386836816 | $0.00 |
| ROSALIE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015973997056 | $0.02 |
| ROSALIE DE MOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.298046481059 | $5.07 |
| ROSALIE FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099869983599999 | $0.00 |
| ROSALIE FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00295856871079999 | $0.00 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07572798) | ($3,000.00) |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07572798 | $3,000.00 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07572798) | ($2,970.38) |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19197699) | ($7,500.00) |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19197699 | $7,500.00 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19187) | ($7,391.79) |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16870847) | ($6,500.00) |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16870847 | $6,500.00 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035984134393 | $118.26 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041023050917 | $81.29 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7929665927 | $1.79 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48246137783 | $0.38 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28381974527 | $0.18 |
| ROSALIE GOLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025662307077 | $0.29 |
| ROSALIE HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017347298013 | $51.74 |
| ROSALIE HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20636512554 | $0.24 |
| ROSALIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201316643 | $50.00 |
| ROSALIE HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028720889223 | $8.50 |
| ROSALIE HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7369731192 | $1.74 |
| ROSALIE LUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5815552424 | $15.30 |
| ROSALIE MURISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020859336026 | $0.04 |
| ROSALIE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088353543788 | $2.61 |
| ROSALIE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099125739454 | $1.93 |
| ROSALIE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.61412433229999 | $6.61 |
| ROSALIE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.906352857189999 | $0.57 |
| ROSALIE TISSANDIER-VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009697300636 | $0.00 |
| ROSALIE TISSANDIER-VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092748524574 | $0.00 |
| ROSALIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97427009477 | $4.80 |
| ROSALIN G SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19677807993 | $0.12 |
| ROSALIN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474684548 | $0.49 |
| ROSALIN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018475319726 | $0.02 |
| ROSALIN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9397917618 | $0.72 |
| ROSALIN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050088063028 | $0.00 |
| ROSALIN RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098259186799999 | $0.00 |
| ROSALIN RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059736365195 | $0.00 |
| ROSALIN RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015785124019 | $0.00 |
| ROSALINA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86537368873 | $0.87 |
| ROSALINA GOMEZ IONITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10268088 | $4,107.74 |
| ROSALINA GOMEZ IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003156779942674 | $92.30 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277353674629999 | $8.21 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113570695083 | $2.22 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4948106304 | $4.36 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13586914926 | $0.71 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29711338883 | $3.30 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037533917428 | $0.23 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0233747582859999 | $0.07 |
| ROSALINA MOLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0333021297049999 | $0.06 |
| ROSALINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144627108781 | $4.28 |
| ROSALINA REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049632149616 | $1.47 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026212974337 | $7.76 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385515451089999 | $0.00 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085861084704 | $16.75 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62527140191 | $0.39 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2110577767 | $2.35 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184066279419999 | $0.16 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227612219899999 | $0.03 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130372719592 | $0.45 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1414504876 | $1.02 |
| ROSALIND ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018909021463 | $0.12 |
| ROSALIND ALLEN-NARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 24.010022 | $882.61 |
| ROSALIND ALLEN-NARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,849.453253124 | $9,364.89 |
| ROSALIND ALLEN-NARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 947.659334372 | $751.28 |
| ROSALIND ALLEN-NARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.258044282 | $277.61 |
| ROSALIND ALLEN-NARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16291049134 | $3.56 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000681118442899999 | $0.02 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020706242576 | $0.00 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035589769699 | $6.94 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106856031613 | $0.01 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3227887882 | $1.32 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03536322957 | $3.54 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148488273477999 | $1.63 |
| ROSALIND EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035028379963 | $0.22 |
| ROSALIND MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043528108392 | $0.38 |
| ROSALIND MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36779730837 | $0.18 |
| ROSALIND MINICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.54160827485 | $0.72 |
| ROSALIND RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0103962423446 | $0.02 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 35.98 | $314.94 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 122.48622207 | $835.36 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02253821 | $659.78 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 10.0171605 | $508.66 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00679265 | $207.14 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 248.3184 | $131.97 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (207.360598612) | ($110.20) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01040248 | $316.07 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $230.66 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.039733) | ($1,240.80) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,244.741 | $1,240.80 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (122.4861) | ($898.10) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 909.336 | $898.10 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (909.33) | ($909.33) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 125.5288 | $909.33 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,244.74) | ($1,244.74) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0404417 | $1,244.74 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 407.82908787 | $252.33 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01661932 | $521.82 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6374954059 | $12,292.72 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5185960825) | ($10,000.00) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01591882535) | ($306.96) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01203142911) | ($232.00) |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057179722757 | $13.96 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73039924182 | $0.85 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031563992534 | $0.62 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102716421582 | $0.01 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.57616386 | $21.07 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0803623852 | $34.23 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029356165567 | $0.00 |
| ROSALINDA ABEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.06037530129999 | $122.41 |
| ROSALINDA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013890113788441 | $50.39 |
| ROSALINDA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.482451706 | $15.45 |
| ROSALINDA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082824560358 | $3.28 |
| ROSALINDA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363566484 | $0.00 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.025343408) | ($221.23) |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.025343408 | $221.23 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (12.0253) | ($113.73) |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0038992 | $113.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152830721597 | $45.16 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083974363833 | $16.39 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1941820777999 | $6.39 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04823515345163 | $0.87 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121500094467 | $0.00 |
| ROSALINDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013559172506 | $0.81 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001266 | $0.52 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001266 | $0.51 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001271 | $0.51 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001269 | $0.51 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001254 | $0.50 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001273 | $0.52 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001303 | $0.54 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001325 | $0.55 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001225 | $0.50 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000126 | $0.50 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001254 | $0.50 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001238 | $0.48 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000128 | $0.52 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001229 | $0.47 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001212 | $0.48 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001131 | $0.45 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001152 | $0.44 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001105 | $0.42 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0000113 | $0.44 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001164 | $0.45 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001111 | $0.42 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001171 | $0.47 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001112 | $0.40 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001093 | $0.39 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0000105 | $0.36 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001012 | $0.34 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001897 | $0.59 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001636 | $0.50 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001657 | $0.49 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001338 | $0.41 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001913 | $0.56 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001948 | $0.57 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001937 | $0.58 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001942 | $0.58 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001013 | $0.30 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001034 | $0.30 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001026 | $0.30 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001028 | $0.30 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001045 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00001125 | $0.36 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001138 | $0.36 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0000108 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001135 | $0.35 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000109 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000108 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.000011 | $0.34 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001081 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001125 | $0.34 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001073 | $0.33 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001053 | $0.32 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001035 | $0.30 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001872 | $0.48 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001299 | $0.28 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001277 | $0.26 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001418 | $0.28 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001097 | $0.22 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001196 | $0.25 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001313 | $0.28 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001282 | $0.27 |
| ROSALINDA MILLER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001154 | $0.23 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.0000109 | $0.21 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001546 | $0.31 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001241 | $0.25 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001526 | $0.33 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001359 | $0.28 |
| ROSALINDA MILLER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001146 | $0.22 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646631940299 | $19.14 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879387445429999 | $17.16 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98521067299 | $0.78 |
| ROSALINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28330700404 | $0.81 |
| ROSALINDA PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02634582 | $1,031.93 |
| ROSALINDA PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ROSALINDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731609854 | $50.00 |
| ROSALINDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022896548439 | $0.04 |
| ROSALINE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06607868561 | $8.23 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025619371601 | $77.66 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00531624518499999 | $0.00 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000188200545169999 | $0.00 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068931321846 | $0.00 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122726024145 | $7.34 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0131000095379999 | $0.01 |
| ROSALIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002381387266 | $0.00 |
| ROSALIO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072521261584 | $0.01 |
| ROSALIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214935487059999 | $64.73 |
| ROSALIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383227007009999 | $75.75 |
| ROSALIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.230860996 | $11.45 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807179459276 | $2.39 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19931050935 | $0.23 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015424949738 | $3.01 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083100962793 | $0.05 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092285978579 | $0.08 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107223366381999 | $0.02 |
| ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065410498827 | $0.04 |
| ROSALITA BALDASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532448848 | $0.00 |
| ROSALITA BALDASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051705297831 | $0.00 |
| ROSALITA BALDASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005746767442 | $0.00 |
| ROSALIZAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016254132992 | $0.00 |
| ROSALIZAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97484664449999 | $1.24 |
| ROSALIZAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074043423491 | $0.00 |
| ROSALIZAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039767116713 | $0.90 |
| ROSALVA RODRIGUEZ VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176565786 | $50.00 |
| ROSALY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063247206183 | $0.00 |
| ROSALY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67184205423 | $0.42 |
| ROSALY FLORES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1932153909 | $2.19 |
| ROSALYN DAWN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010880574 | $0.04 |
| ROSALYN DAWN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6537356468 | $8.65 |
| ROSALYN DAWN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0500070474809999 | $0.00 |
| ROSALYN EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080724953227 | $2.39 |
| ROSALYN EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.197906733 | $24.20 |
| ROSALYN EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012967101958 | $0.00 |
| ROSALYN EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072294980315 | $0.07 |
| ROSALYN GRACE BONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037503935852 | $0.01 |
| ROSALYN GRACE BONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020187585127 | $0.00 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060657525387 | $1.80 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016454198571 | $0.32 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98697277329 | $0.99 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30284600610999 | $1.03 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.359328863189999 | $0.05 |
| ROSALYN H RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027886958411 | $0.17 |
| ROSALYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132534410829 | $0.39 |
| ROSALYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042153724439 | $8.23 |
| ROSALYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36952152719999 | $0.86 |
| ROSALYNN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111838998 | $341.30 |
| ROSALYNN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116285343103 | $235.47 |
| ROSALYNN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0983696376 | $0.74 |
| ROSALYNN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.6184144429999 | $6.51 |
| ROSALYNN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.540110175079999 | $0.54 |
| ROSALYNN HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019626215872 | $58.88 |
| ROSAMARIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074260883473 | $0.00 |
| ROSAMIN MALAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01057755 | $314.31 |
| ROSAMIN MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.252987849 | $612.64 |
| ROSANA ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.05) | ($405.05) |
| ROSANA ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($37.42) |
| ROSANA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125747502834078 | $50.19 |
| ROSANA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7211589645287 | $2.72 |
| ROSANA ALVES DE SOUSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (409.0) | ($409.00) |
| ROSANA ALVES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001366306411 | $50.00 |
| ROSANA ALVES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003190512276 | $0.01 |
| ROSANA ALVES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0803134765 | $1.08 |
| ROSANA ANDREA CARAZZATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125238) | ($50.08) |
| ROSANA ANDREA CARAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252379521 | $50.00 |
| ROSANA ANDREA CARAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187487320377259 | $0.02 |
| ROSANA BUKSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13341281 | $404.40 |
| ROSANA BUKSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.13341281) | ($267.70) |
| ROSANA BUKSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165354) | ($48.89) |
| ROSANA BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165381197868478 | $50.01 |
| ROSANA BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0636505228495 | $1.65 |
| ROSANA COLVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROSANA COLVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROSANA COLVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ROSANA COLVIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,913.58) | ($13,913.58) |
| ROSANA COLVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,913.58 | $13,913.58 |
| ROSANA COLVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROSANA COLVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,813.58) | ($13,813.58) |
| ROSANA COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.91048291639 | $247.91 |
| ROSANA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000449940976 | $0.00 |
| ROSANA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021490171424 | $0.00 |
| ROSANA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046264888548 | $0.00 |
| ROSANA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021501423822 | $0.00 |
| ROSANA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216166684419999 | $0.01 |
| ROSANA DIMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.213690907257 | $1.17 |
| ROSANA FARUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431774406863849 | $0.01 |
| ROSANA FARUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023473512052 | $0.00 |
| ROSANA FEBRAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000720080193099999 | $0.00 |
| ROSANA FEBRAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013371968094 | $0.01 |
| ROSANA GINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001722632016 | $0.00 |
| ROSANA GINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01480486594 | $0.01 |
| ROSANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14294224544 | $1.33 |
| ROSANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536089326 | $0.36 |
| ROSANA MARAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012263374396 | $0.36 |
| ROSANA MARAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050861497906 | $0.01 |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.144562 | $402.14 |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001661) | ($47.86) |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.71041 | $47.86 |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.14) | ($402.14) |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166206150387269 | $50.00 |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597038651426043 | $1.13 |
| ROSANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00164789397319999 | $0.09 |
| ROSANA MARIA TENTELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (459.980436) | ($459.98) |
| ROSANA MARIA TENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125898153127617 | $50.00 |
| ROSANA MARIA TENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4739224297443 | $0.47 |
| ROSANA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040534918863 | $12.00 |
| ROSANA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035557776102 | $0.04 |
| ROSANA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035315777608 | $6.89 |
| ROSANA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005119448514 | $0.00 |
| ROSANA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088842217208 | $0.01 |
| ROSANA MORENO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00193271 | $70.21 |
| ROSANA MORENO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0136714) | ($405.81) |
| ROSANA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140292482444641 | $53.82 |
| ROSANA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076499090528 | $0.01 |
| ROSANA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842969892 | $0.01 |
| ROSANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239048523049999 | $0.05 |
| ROSANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39715115919999 | $1.11 |
| ROSANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5328773661 | $4.73 |
| ROSANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026439252592 | $0.23 |
| ROSANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83081392468 | $0.12 |
| ROSANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003092808705 | $0.00 |
| ROSANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015829095373 | $0.02 |
| ROSANA SOSA JUNCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133673425809999 | $0.00 |
| ROSANA SOSA JUNCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121424065448 | $0.01 |
| ROSANA TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205626823180413 | $0.00 |
| ROSANA TEUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025426088045 | $0.00 |
| ROSANA TEUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017370160723 | $0.02 |
| ROSANE SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000980162362399999 | $0.00 |
| ROSANGELA GUGLIELMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816377250599999 | $252.76 |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171403) | ($50.00) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171403 | $50.00 |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02540032966) | ($50.00) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02540032966 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02540032966) | ($51.09) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011008841) | ($30,525.96) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011008841 | $30,525.96 |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.259162783) | ($6,555.43) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.259162783 | $6,555.43 |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.259162783) | ($6,550.32) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171403) | ($51.72) |
| ROSANN FEGHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01100884) | ($30,508.98) |
| ROSANN FEGHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408151422807329 | $151.16 |
| ROSANN FEGHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01934979709552 | $51.14 |
| ROSANNA ANDREA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.002969206145 | $3.85 |
| ROSANNA BELLAVILLE ARRIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004859766509 | $0.01 |
| ROSANNA BELLAVILLE ARRIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390741694419999 | $0.00 |
| ROSANNA BELLAVILLE ARRIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049518253133 | $0.00 |
| ROSANNA CAFFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000651354857 | $0.00 |
| ROSANNA CAFFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0898853655446 | $0.09 |
| ROSANNA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023726109042 | $71.73 |
| ROSANNA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.12850151729999 | $0.17 |
| ROSANNA CRUZ-MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081369340679 | $0.01 |
| ROSANNA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025736916071 | $0.76 |
| ROSANNA FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011604140296 | $0.00 |
| ROSANNA FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076195736779 | $0.00 |
| ROSANNA FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000207356181699999 | $0.00 |
| ROSANNA FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050735731049 | $0.00 |
| ROSANNA FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027492612345 | $0.00 |
| ROSANNA FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055382057004 | $0.06 |
| ROSANNA FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021799092043999 | $0.02 |
| ROSANNA FISICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.776508) | ($5,641.36) |
| ROSANNA FISICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.751333) | ($22,084.68) |
| ROSANNA FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027500458406254 | $104.20 |
| ROSANNA FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143156509143 | $39.21 |
| ROSANNA FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4448350097 | $3.93 |
| ROSANNA LEBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639380570519613 | $0.01 |
| ROSANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010917232156 | $32.31 |
| ROSANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036077013725 | $71.13 |
| ROSANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.98019401 | $34.98 |
| ROSANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638168675 | $0.36 |
| ROSANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.874128766 | $18.87 |
| ROSANNA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170530828949999 | $0.50 |
| ROSANNA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04440184496 | $88.21 |
| ROSANNA MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994022924999999 | $2.94 |
| ROSANNA MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.003658425 | $108.00 |
| ROSANNA MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012879432116 | $0.00 |
| ROSANNA MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068659375484 | $0.01 |
| ROSANNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106766849312 | $0.07 |
| ROSANNA SHERBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976001468563505 | $0.11 |
| ROSANNA SHERBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041609600675 | $0.00 |
| ROSANNA SHERBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112183671442 | $0.00 |
| ROSANNA TONOS LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183498397269999 | $0.54 |
| ROSANNA TONOS LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031980191128 | $62.76 |
| ROSANNA TONOS LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02787003449 | $0.81 |
| ROSANNA TONOS LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7151034381 | $1.70 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/3/2022 | Earn | Incoming | Deposit | BTC | 0.1095656 | $4,360.16 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.688052 | $1,846.81 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,156.9224 | $957.41 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (41,801.449387) | ($41,801.45) |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.28032059 | $37,678.55 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 741.3407 | $398.58 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.391249904) | ($42,271.35) |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6954642286) | ($1,309.28) |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (68.804442) | ($68.80) |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (9,130.8432) | ($7,460.11) |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001414529900908 | $43.80 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.640456587179 | $244.71 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263173605509279 | $5.10 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.866303535708 | $233.87 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035784681489 | $0.04 |
| ROSANNA ZANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035129005893 | $0.02 |
| ROSANNE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030435760815 | $9.01 |
| ROSANNE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6612145672 | $9.24 |
| ROSANNE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11877921753195 | $1.13 |
| ROSANNE HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034841 | $10.69 |
| ROSANNE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.063152514117 | $5.08 |
| ROSANNE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0505684822989999 | $0.56 |
| ROSANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130377155474 | $38.59 |
| ROSANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.109964054 | $185.11 |
| ROSANNE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.729497114631 | $4.30 |
| ROSANNE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87850956188 | $8.06 |
| ROSANNE VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.70384706375 | $39.34 |
| ROSANNE VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042584921977 | $84.49 |
| ROSANNE VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9388154024 | $0.08 |
| ROSANT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023278176366 | $0.00 |
| ROSANT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020562166212 | $0.00 |
| ROSANT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098677256233999 | $0.01 |
| ROSANT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000306323604249999 | $0.00 |
| ROSARI ENTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022472482914 | $0.00 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (32,099.635333) | ($32,099.64) |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.059327947) | ($12,561.62) |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04877344) | ($1,397.42) |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051714141050563 | $17.27 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13425962679 | $0.16 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052574542683344 | $128.16 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.59206534318 | $337.59 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1100688016 | $1.95 |
| ROSARIA BARTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029625780248 | $0.01 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.728659635) | ($40,866.36) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.728659635 | $40,866.36 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79531092) | ($23,992.94) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79531092 | $23,992.94 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (86.100963472) | ($5,267.66) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 86.100963472 | $5,267.66 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,513.019683354) | ($2,331.08) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,513.019683354 | $2,331.08 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,321.787358629) | ($11,495.95) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,321.787358629 | $11,495.95 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (205.885147137) | ($20,077.92) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 205.885147137 | $20,077.92 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (22.724761) | ($40,890.93) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (205.885046) | ($20,100.56) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (4,321.785714) | ($11,539.17) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | CEL | (3,513.0137) | ($2,315.46) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79531) | ($23,117.75) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (86.100847) | ($4,909.90) |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046012676051644 | $160.71 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8655753751879 | $46.56 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17334135453952 | $418.06 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.256318807183735 | $21.24 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 96.53799062207 | $374.10 |
| ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.66954643145979 | $211.46 |
| ROSÁRIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01757375921778 | $0.02 |
| ROSARIA FORTUNATO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 440.589175 | $441.07 |
| ROSARIA FORTUNATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 50.0 | $45.27 |
| ROSARIA FORTUNATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (490.790658) | ($238.90) |
| ROSARIA FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.097927565825 | $0.29 |
| ROSARIA NETTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255142755160889 | $0.00 |
| ROSARIA PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001902960082999999 | $0.00 |
| ROSARIA PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013629791235 | $0.00 |
| ROSARIA PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019331061498 | $0.00 |
| ROSARIA PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0167362340199999 | $0.02 |
| ROSARIA PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100313933827 | $0.01 |
| ROSARIA PORCELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ROSARIA PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346342256 | $50.00 |
| ROSARIA PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74816374626864 | $1.59 |
| ROSARIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.48554867682 | $24.84 |
| ROSARII KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097971309662 | $29.00 |
| ROSARII KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014383127682 | $28.06 |
| ROSARIO ANASTASIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($1,039.59) |
| ROSARIO ANASTASIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,618.93) |
| ROSARIO ANASTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183259672377999 | $57.15 |
| ROSARIO ARPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 800.0 | $416.44 |
| ROSARIO ARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016485726041214 | $50.01 |
| ROSARIO ARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7100175183 | $0.71 |
| ROSARIO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106145171743 | $3.14 |
| ROSARIO AYELEN TOLEDO GAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| ROSARIO AYELEN TOLEDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160534258 | $50.00 |
| ROSARIO AYELEN TOLEDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0452170454916 | $2.88 |
| ROSARIO BERNABEU FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229473485399999 | $6.79 |
| ROSARIO BERNABEU FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.991523917 | $451.99 |
| ROSARIO BILARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.393742) | ($12,014.25) |
| ROSARIO BILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024989919226145 | $86.78 |
| ROSARIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136447029361 | $4.04 |
| ROSARIO CARMELO TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000387812455723 | $0.00 |
| ROSARIO CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195530236058 | $0.19 |
| ROSARIO CATALINA DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017508477094 | $0.52 |
| ROSARIO CATALINA DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5223081422 | $1.77 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175771121) | ($0.38) |
| ROSARIO CEFALO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4366058569) | ($0.43) |
| ROSARIO CEFALO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.07087974 | $2,058.83 |
| ROSARIO CEFALO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0708835) | ($2,053.37) |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0696443 | $2,058.82 |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06964443) | ($2,060.94) |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.576101286) | ($0.48) |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04118145986 | $728.98 |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001016853503) | ($18.00) |
| ROSARIO CEFALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03389511675) | ($600.00) |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021438552549885 | $0.45 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662537535190999 | $0.93 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002447038642823 | $0.74 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31574842885 | $0.01 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100270584364 | $0.00 |
| ROSARIO CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00081774620872 | $1.53 |
| ROSARIO CHESSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1891754159921 | $1.12 |
| ROSARIO CILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4213326510496 | $0.48 |
| ROSARIO CILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020988904845 | $0.00 |
| ROSARIO CIRINCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016331650669 | $0.00 |
| ROSARIO CIRINCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072697347034 | $0.00 |
| ROSARIO CIRINCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015656955136 | $0.00 |
| ROSARIO CIRINCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014635088151 | $0.00 |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001259246608) | ($37.04) |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001259246608 | $37.04 |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.212098809) | ($403.21) |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 403.212098809 | $403.21 |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125924) | ($38.00) |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (403.212098) | ($403.21) |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012606663036546 | $50.15 |
| ROSARIO COTAFELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6161848258664 | $2.62 |
| ROSARIO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038282955496 | $1.13 |
| ROSARIO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000973290208069999 | $0.00 |
| ROSARIO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01634158625 | $0.02 |
| ROSARIO D'ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106757327894493 | $0.12 |
| ROSARIO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000895892795189999 | $0.27 |
| ROSARIO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.3609491057 | $118.88 |
| ROSARIO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782068821789999 | $2.43 |
| ROSARIO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000303294449999999 | $0.00 |
| ROSARIO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048040509973 | $0.01 |
| ROSARIO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001422383587 | $0.00 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191611774429999 | $5.67 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080740689769 | $0.02 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.537037467 | $17.54 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054261577833 | $0.40 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068565870221 | $0.16 |
| ROSARIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021607145882 | $0.51 |
| ROSARIO DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.15185784194 | $64.75 |
| ROSARIO FERRARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001584) | ($49.94) |
| ROSARIO FERRARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029091) | ($919.22) |
| ROSARIO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027036612490117 | $9.29 |
| ROSARIO FERRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00323691 | $129.17 |
| ROSARIO FERRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,028.69) |
| ROSARIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238820622455999 | $8.45 |
| ROSARIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002654416256 | $0.00 |
| ROSARIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013375089214 | $0.00 |
| ROSARIO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013437765563 | $0.40 |
| ROSARIO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.828361832 | $884.83 |
| ROSARIO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 253.764773055 | $253.76 |
| ROSARIO FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102233929318 | $30.26 |
| ROSARIO FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.129244574263 | $0.10 |
| ROSARIO GANGAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856000890379999 | $0.25 |
| ROSARIO GANGAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1869776553 | $4.19 |
| ROSARIO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15435096210379 | $9.50 |
| ROSARIO GIMENEZ PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02767548324 | $0.03 |
| ROSARIO GIMENEZ PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87191729005 | $0.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**SOFA Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121868856968999 | $0.36 |
| ROSARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0387101127451 | $0.01 |
| ROSARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084603782012 | $0.00 |
| ROSARIO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026597178679 | $805.33 |
| ROSARIO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083320717 | $0.02 |
| ROSARIO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26940948833 | $549.17 |
| ROSARIO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083858326682 | $0.01 |
| ROSARIO HUAMANI CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071095939933 | $21.04 |
| ROSARIO ISABEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003569718045 | $0.01 |
| ROSARIO LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040136466661 | $1.19 |
| ROSARIO LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002067044555999 | $0.00 |
| ROSARIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014635987981 | $0.00 |
| ROSARIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076595327958 | $0.01 |
| ROSARIO LOIACONO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.106) | ($1.71) |
| ROSARIO LOIACONO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000578 | $1.71 |
| ROSARIO LOIACONO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61748352) | ($18,203.56) |
| ROSARIO LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037385517205808 | $129.84 |
| ROSARIO LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178783877671869 | $0.03 |
| ROSARIO LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.755350552 | $2.36 |
| ROSARIO LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040625598322 | $12.93 |
| ROSARIO MARCO CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248427040665419 | $50.02 |
| ROSARIO MARCO CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05680628064285 | $0.06 |
| ROSARIO MARCO CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00529750039515 | $0.01 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742910163119999 | $2.20 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2012849735625 | $2.30 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39782046 | $1.90 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3391495396 | $2.10 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16609283637 | $1.85 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77892805235 | $2.66 |
| ROSARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21359490265 | $0.33 |
| ROSARIO MORTILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018075990995 | $0.02 |
| ROSARIO MURCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311668258) | ($47.09) |
| ROSARIO MURCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311668258 | $47.09 |
| ROSARIO MURCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.901373347) | ($336.31) |
| ROSARIO MURCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.901373347 | $336.31 |
| ROSARIO MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131364882494241 | $50.09 |
| ROSARIO MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00759516954050289 | $0.76 |
| ROSARIO PARLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017561713098 | $34.27 |
| ROSARIO PASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5104328917283 | $0.49 |
| ROSARIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001521118119 | $0.00 |
| ROSARIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035031513381 | $0.00 |
| ROSARIO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111691553849999 | $0.00 |
| ROSARIO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015291780852 | $0.00 |
| ROSARIO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006836535123 | $0.01 |
| ROSARIO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020138903593 | $0.00 |
| ROSARIO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130319536 | $50.00 |
| ROSARIO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63940384601482 | $5.20 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 46.93 | $50.83 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098528237983 | $29.16 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14727218185 | $298.95 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.207541432 | $34.25 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.756426811909999 | $8.41 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0176120153009999 | $1.29 |
| ROSARIO PULIDO BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.01142294 | $27.01 |
| ROSARIO RIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018975969155 | $0.59 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.92) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,852.60) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003375121) | ($8.31) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06711005831) | ($2,556.68) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (6.254033302) | ($196,057.69) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002756181613) | ($8.31) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.08091638987) | ($2,556.68) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5427696765) | ($10,430.10) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3991379494) | ($7,670.01) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (17.6931846) | ($340,000.00) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 21.691282022 | $416,829.19 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004132356563) | ($8.31) |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171187314905999 | $566.19 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105967150586 | $214.33 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.389954688 | $32.27 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3569998984 | $70.65 |
| ROSARIO ROJAS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069038450504 | $1.56 |
| ROSARIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148386800619999 | $0.44 |
| ROSARIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022582946491 | $0.00 |
| ROSARIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075821272833 | $0.47 |
| ROSARIO SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041716316323 | $0.00 |
| ROSARIO SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017245569135 | $0.00 |
| ROSARIO SCHIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026833092528 | $0.79 |
| ROSARIO SCHIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00291231809349999 | $0.00 |
| ROSARIO SCHIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313602204309999 | $0.00 |
| ROSARIO SCUMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178934731889999 | $53.45 |
| ROSARIO SORBELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.209573156 | $1,247.21 |
| ROSARIO SORBELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698200425) | ($1,000.00) |
| ROSARIO SORBELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02916704683) | ($30.07) |
| ROSARIO SORBELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002414851906) | ($2.49) |
| ROSARIO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025337191434 | $76.78 |
| ROSARIO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8583067377 | $3.33 |
| ROSARIO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034654274044 | $67.78 |
| ROSARIO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84622072479999 | $1.85 |
| ROSARIO TOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0949606505877199 | $0.10 |
| ROSARIO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125711121234 | $37.21 |
| ROSARIO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044163987051 | $87.72 |
| ROSARIO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5657380529999 | $23.57 |
| ROSARIO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064033066587 | $0.15 |
| ROSAURA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114557311342 | $349.27 |
| ROSAURA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29712055729 | $606.88 |
| ROSAURA MARISEL KLOSTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082869522527 | $0.26 |
| ROSAURO BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070904821009 | $0.00 |
| ROSAURO RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80834790193 | $0.83 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 524.0 | $524.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (524.2) | ($524.20) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0127171 | $524.20 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01271759815) | ($524.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 131.0 | $131.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0031938 | $131.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.81 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01324074779) | ($536.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 134.0 | $134.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033433 | $134.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046071 | $18.42 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0000547 | $2.20 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061653) | ($25.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061653 | $25.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067123) | ($27.24) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05790698 | $2,380.79 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003223747807) | ($133.61) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003223747807 | $133.61 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.007238) | ($299.82) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 300.053 | $299.82 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.048282) | ($2,000.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,000.492 | $2,000.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (134.0) | ($134.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.01324074779 | $548.47 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (131.0) | ($131.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.01271759815 | $526.80 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (524.0) | ($524.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.05083994097 | $2,105.95 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.004828) | ($199.99) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 200.147 | $199.99 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.44) | ($8.44) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,684.0) | ($1,684.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1688548968 | $6,994.51 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003611 | $15.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000481) | ($19.96) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 19.939 | $19.96 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.23) | ($20.23) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.000487 | $20.23 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2456531837) | ($10,191.59) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2456531837 | $10,191.59 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24680301) | ($10,244.30) |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035266843251868 | $1.42 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033108031805999 | $0.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140522648888499 | $0.14 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079794447524 | $0.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00205824737339999 | $0.00 |
| ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018550814194 | $0.00 |
| ROSCO VERHEIJ FULL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,967.32) | ($8,967.32) |
| ROSCO VERHEIJ FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.560091516482 | $124.99 |
| ROSCOE HURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6344047742 | $3.07 |
| ROSCOE HURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0149924104909999 | $0.00 |
| ROSCOE HURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00279615195559999 | $0.01 |
| ROSCOE HURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029120636594 | $0.00 |
| ROSCOE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17395899961 | $6.15 |
| ROSCOE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105182137113 | $3.11 |
| ROSCOE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450841201081 | $0.47 |
| ROSCOE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025147360296 | $76.18 |
| ROSCOE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113045851746999 | $228.83 |
| ROSCOE PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237798374288 | $0.00 |
| ROSE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9648591582061 | $0.91 |
| ROSE ANN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043878836014 | $0.00 |
| ROSE ANN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000164707146039999 | $0.00 |
| ROSE ANN FAMISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22069163968799 | $4.39 |
| ROSE ANN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231012757179999 | $0.05 |
| ROSE ANN MAGSAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188820138349999 | $0.01 |
| ROSE ANNE ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073134636483 | $1.43 |
| ROSE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.875259453576 | $9.49 |
| ROSE BOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0876735596959999 | $0.01 |
| ROSE BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09016045162 | $0.09 |
| ROSE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100449525045 | $29.73 |
| ROSE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144417367 | $0.04 |
| ROSE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1547763765 | $2.15 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,645.42898) | ($29,645.43) |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,645.42898 | $29,645.43 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001397447) | ($41.30) |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001397447 | $41.30 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.109161907) | ($39.11) |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.109161907 | $39.11 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001693061246) | ($0.05) |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001693061246 | $0.05 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (29,684.538141) | ($29,684.54) |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012951915275197 | $0.44 |
| ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.528933197997 | $316.53 |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,406.502216126) | ($30,406.50) |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,406.502216126 | $30,406.50 |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3859281771) | ($11,470.94) |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3859281771 | $11,470.94 |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,161.836750225) | ($5,161.84) |
| ROSE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,161.836750225 | $5,161.84 |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06871559357) | ($2,083.91) |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06871559357 | $2,083.91 |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30,406.502216) | ($30,406.50) |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,161.83) | ($5,161.83) |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38592817) | ($11,519.76) |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008325158418) | ($2.49) |
| ROSE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008325158418 | $2.49 |
| ROSE CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068798) | ($2,091.46) |
| ROSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155857941529069 | $58.49 |
| ROSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.7077383792499 | $35.71 |
| ROSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413343334517809 | $15.11 |
| ROSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.30267073842 | $210.30 |
| ROSE CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,245.24 |
| ROSE CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046085885432 | $141.81 |
| ROSE CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041992190468 | $83.26 |
| ROSE CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.159845535 | $175.16 |
| ROSE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159220650085 | $0.47 |
| ROSE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30865210526 | $0.19 |
| ROSE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116949131253 | $0.00 |
| ROSE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139083194217 | $2.71 |
| ROSE DANIEL HARUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192143632 | $0.00 |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 4.115 | $11,688.56 |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001021926731) | ($2.12) |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11397807) | ($236.39) |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22004781819999 | $5.72 |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.43294383889999 | $4.04 |
| ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067557344304 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSE DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013520615005 | $0.10 |
| ROSE DONATO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.985398653) | ($1,997.08) |
| ROSE DONATO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.985398653 | $1,997.08 |
| ROSE DONATO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.971014493) | ($80.00) |
| ROSE DONATO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.971014493 | $80.00 |
| ROSE DONATO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.971014493) | ($80.31) |
| ROSE DONATO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (3.7475) | ($50.00) |
| ROSE DONATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49.62 | $50.00 |
| ROSE DONATO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (16.5607) | ($199.75) |
| ROSE DONATO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0051689 | $199.75 |
| ROSE DONATO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (22.6037) | ($250.00) |
| ROSE DONATO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 249.499 | $250.00 |
| ROSE DONATO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROSE DONATO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (249.119) | ($249.12) |
| ROSE DONATO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001324) | ($50.10) |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (4.374453) | ($50.04) |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 0.81259 | $50.00 |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038449) | ($149.72) |
| ROSE DONATO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (94.6990454653) | ($1,087.61) |
| ROSE DONATO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.347389) | ($19.82) |
| ROSE DONATO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.465201) | ($23.98) |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205066455113 | $61.64 |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128448840906999 | $25.06 |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60025515829999 | $5.60 |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8347574525 | $3.90 |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05583014011956 | $0.78 |
| ROSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98466563771 | $1.32 |
| ROSE DOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000476946939 | $0.00 |
| ROSE EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039983251796 | $1.18 |
| ROSE EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002136159417 | $0.00 |
| ROSE EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000885499869329999 | $0.00 |
| ROSE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122094214636 | $36.14 |
| ROSE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019781175418 | $38.60 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02464692 | $986.34 |
| ROSE FIERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 774.44722516 | $507.20 |
| ROSE FIERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.2043941 | $6,170.42 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272199111707 | $80.30 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028671788976 | $55.98 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.860465486 | $137.86 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9848817847 | $4.74 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070209574503 | $0.01 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44293277499999 | $8.35 |
| ROSE FIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.75638744379999 | $0.85 |
| ROSE HAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 175.11429546 | $175.11 |
| ROSE HAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BUSD | 41,410.82982371 | $41,410.83 |
| ROSE HAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 40,676.19379446 | $40,676.19 |
| ROSE HAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348415) | ($120.00) |
| ROSE HAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00348415 | $120.00 |
| ROSE HAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04342791267) | ($110.00) |
| ROSE HAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04342791267 | $110.00 |
| ROSE HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003245) | ($100.37) |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281216539017 | $872.26 |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079957803221 | $161.20 |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6144058485999 | $12.61 |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0912842657 | $3.20 |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.033161236 | $44.82 |
| ROSE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.594905649719999 | $35.57 |
| ROSE HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27072904116 | $2.39 |
| ROSE KURIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (241.026751143) | ($241.03) |
| ROSE KURIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 241.026751143 | $241.03 |
| ROSE KURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323824824489999 | $0.96 |
| ROSE KURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.827712776704 | $2.83 |
| ROSE KURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.548611161 | $21.05 |
| ROSE KURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.204549741 | $25.87 |
| ROSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096509477778 | $2.86 |
| ROSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9388922613 | $0.94 |
| ROSE MARIE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15641377572 | $0.55 |
| ROSE MARIE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020468813957 | $0.61 |
| ROSE MARIE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016061369436 | $3.13 |
| ROSE MATHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025138476924 | $0.74 |
| ROSE MATHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4763298253 | $0.10 |
| ROSE MAURICETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052347768482 | $0.15 |
| ROSE MENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000210669309159999 | $0.00 |
| ROSE MENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011512331961 | $0.00 |
| ROSE MENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074237968182 | $0.00 |
| ROSE MENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026529100717 | $0.00 |
| ROSE MENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023682506926 | $0.00 |
| ROSE MENSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068032017741 | $0.20 |
| ROSE OKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00127372 | $52.83 |
| ROSE OKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254765) | ($105.49) |
| ROSE OKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165947) | ($49.91) |
| ROSE OKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.628009) | ($7.63) |
| ROSE OKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293321273913365 | $100.01 |
| ROSE OKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0618827249778499 | $0.06 |
| ROSE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017746851004 | $52.99 |
| ROSE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099952304316 | $201.60 |
| ROSE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0915401765 | $45.47 |
| ROSE OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006105760904 | $0.00 |
| ROSE OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111809664623 | $0.00 |
| ROSE OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062851562311 | $0.00 |
| ROSE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206962244 | $0.00 |
| ROSE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565350816909999 | $0.01 |
| ROSE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974921975 | $69.38 |
| ROSE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015201008878 | $29.66 |
| ROSE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315377110349999 | $2.78 |
| ROSE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30046280655 | $1.85 |
| ROSE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82365705621 | $1.07 |
| ROSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02423339891 | $47.28 |
| ROSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23646408616 | $2.09 |
| ROSE POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071465190471 | $21.15 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044606753858 | $13.20 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14423911881 | $0.17 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121186063204 | $2.36 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0237216476 | $3.98 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0336622719249999 | $0.30 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000158945231229999 | $0.00 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015213960795 | $0.09 |
| ROSE RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043585855252 | $0.10 |
| ROSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014557433166 | $0.00 |
| ROSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147012720709999 | $0.01 |
| ROSE ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,041.516380171) | ($44,041.52) |
| ROSE ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,041.516380171 | $44,041.52 |
| ROSE ROSENFELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,161.0) | ($11,161.00) |
| ROSE ROSENFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7009137438 | $16,742.03 |
| ROSE ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094844811029 | $281.56 |
| ROSE ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15250893486 | $309.68 |
| ROSE ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.57459853962 | $534.57 |
| ROSE ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7590009678 | $3.62 |
| ROSE ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.282350488539999 | $0.28 |
| ROSE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017442814241 | $1.09 |
| ROSE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001584574337 | $47.03 |
| ROSE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065678588616 | $1.28 |
| ROSE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013416173241 | $0.40 |
| ROSE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188967226989999 | $3.69 |
| ROSE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270240780249999 | $8.00 |
| ROSE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.9915659929999 | $50.73 |
| ROSE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9247532488 | $99.18 |
| ROSE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3800950297 | $4.38 |
| ROSE SUZANNE SHOEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350,000.0 | $350,000.00 |
| ROSE SUZANNE SHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.95435869361 | $100.35 |
| ROSE SUZANNE SHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,045.31842083299 | $4,045.32 |
| ROSE SZABLEWSKI-VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018981184462 | $5.62 |
| ROSE SZABLEWSKI-VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019376121262 | $3.78 |
| ROSE SZABLEWSKI-VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18011122341 | $0.18 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049867102087 | $14.76 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019135877827 | $0.37 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0216135133599999 | $0.19 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25524270179 | $0.18 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00830570913889999 | $0.61 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039077255747 | $0.01 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045816491905 | $0.00 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081300964034 | $0.04 |
| ROSE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058872562909 | $0.02 |
| ROSE TUYET NAMSINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162201969473 | $0.16 |
| ROSE UKAMAKA IDEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004718580819 | $0.00 |
| ROSE UKWITEGETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042449948756 | $12.56 |
| ROSE UKWITEGETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129231283782 | $0.15 |
| ROSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026262288857 | $7.77 |
| ROSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013398275659 | $0.00 |
| ROSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8433066776 | $6.84 |
| ROSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14267917413 | $1.26 |
| ROSE VERONICA RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100697512814999 | $2.98 |
| ROSE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036058426863 | $0.11 |
| ROSE WARDLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009228) | ($367.09) |
| ROSE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002736397463809 | $1.10 |
| ROSE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028918368547 | $0.86 |
| ROSE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.232954445888 | $4.74 |
| ROSE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026168767873 | $0.01 |
| ROSE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99819319499999 | $1.25 |
| ROSEANA DIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.15609076345 | $108.91 |
| ROSEANE SILVA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232623258023 | $0.00 |
| ROSEANNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.820436062183 | $5.60 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028622) | ($271.69) |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141) | ($42.04) |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 761,754.49017 | $159.98 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 128,545.21967 | $21.39 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (890,743.0) | ($84.13) |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060077455705124 | $150.07 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45223316740156 | $2.34 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008836764788054 | $0.27 |
| ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 443.775064016 | $0.06 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,568.09418697) | ($1,568.09) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,568.09418697 | $1,568.09 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.258329284) | ($476.29) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.258329284 | $476.29 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (182.602316607) | ($2,631.30) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 182.602316607 | $2,631.30 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (150.210127346) | ($150.21) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 150.210127346 | $150.21 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001968085038) | ($0.23) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001968085038 | $0.23 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (182.602316607) | ($2,635.99) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (150.210127346) | ($150.21) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (345.258329284) | ($476.46) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,568.094186) | ($1,568.09) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.663122371) | ($2.66) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.663122371 | $2.66 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07845383842) | ($0.73) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07845383842 | $0.73 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000008456462113) | $0.00 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000008456462113 | $0.00 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5983950363) | ($0.53) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5983950363 | $0.53 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1671609378) | ($0.17) |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1671609378 | $0.17 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104100377799999 | $318.61 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30759515929999 | $1.52 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120585741157 | $244.28 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66482705616243 | $2.66 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.598786047175083 | $0.83 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0784664771444984 | $1.09 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000845782450599 | $0.00 |
| ROSEBERT PERISSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.167230895247704 | $0.17 |
| ROSELA FAJARDO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014352360191518 | $51.36 |
| ROSELA FAJARDO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132026238409 | $0.11 |
| ROSELA FAJARDO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01576804241 | $1.15 |
| ROSELA FAJARDO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.286209072041 | $0.94 |
| ROSELI APARECIDA DO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04046169040205 | $0.04 |
| ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,596.2561 | $1,263.58 |
| ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301812122 | $50.00 |
| ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.973965227786 | $108.96 |
| ROSELINDA GIOVANNA VERA DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017453271138 | $0.05 |
| ROSELINDA GIOVANNA VERA DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066187512165 | $0.00 |
| ROSELINE ASONGAFAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041556138685 | $0.04 |
| ROSELINE BENNERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015132703808 | $0.00 |
| ROSELINE BILSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04104511 | $76.07 |
| ROSELINE BILSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 1.001074209 | $23.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSELINE BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279572942066 | $0.38 |
| ROSELINE BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023666668288 | $0.04 |
| ROSELINE EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008375 | $24.99 |
| ROSELINE EJIOGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083786) | ($24.96) |
| ROSELINE EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053234080434 | $0.02 |
| ROSELINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4675757467664 | $0.45 |
| ROSELINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037018223786 | $0.00 |
| ROSELINE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003311) | ($1.00) |
| ROSELINE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06100653) | ($1,839.03) |
| ROSELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800478254015685 | $219.78 |
| ROSELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753220015059999 | $0.09 |
| ROSELINE PHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001661124637 | $0.49 |
| ROSELINE PHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082003821176 | $0.00 |
| ROSELLA FALAPPA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27860182) | ($541.05) |
| ROSELLA FALAPPA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (0.05958685) | ($3.67) |
| ROSELLA FALAPPA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (3.9287) | ($5.38) |
| ROSELLA FALAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5820763005244 | $7.85 |
| ROSELLA KALMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,098.44115437779 | $1,901.80 |
| ROSELLA KALMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.482673642 | $647.48 |
| ROSELLE JOYCE GONZALES QUIMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242050874 | $50.00 |
| ROSELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026145343328 | $7.74 |
| ROSELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022619124457 | $4.41 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021571288185 | $0.64 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058865764482 | $0.11 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.53381719119999 | $7.56 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114173561726 | $1.27 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0378031432 | $0.44 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19628543957 | $0.68 |
| ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069143142656 | $0.01 |
| ROSELLER CUTILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302570955809999 | $0.00 |
| ROSELLER CUTILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004810671711329999 | $0.00 |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.05) |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11229972) | ($3,377.91) |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012701) | ($3.73) |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600296001514889 | $22.29 |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051860959012 | $0.01 |
| ROSELLINA TUSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001907983179 | $0.01 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00242498 | $94.57 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013495079167 | $39.94 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033945466558 | $0.66 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.872860333 | $17.87 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15829635409 | $0.92 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47554996199999 | $16.40 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26374756959 | $0.18 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61213982432 | $0.29 |
| ROSELLY PEREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123742191081 | $7.40 |
| ROSELYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422061569779999 | $1.25 |
| ROSELYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060648205177 | $1.18 |
| ROSELYN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170909451089999 | $5.06 |
| ROSELYN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013382226843 | $0.00 |
| ROSELYN VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035176378478 | $10.41 |
| ROSELYN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9167449424 | $2.30 |
| ROSELYN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6082217819 | $9.61 |
| ROSELYN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832014534429999 | $0.83 |
| ROSEMARIE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030519339437999 | $0.01 |
| ROSEMARIE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022924706157 | $0.00 |
| ROSEMARIE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100579197327 | $0.01 |
| ROSEMARIE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040816137173 | $0.00 |
| ROSEMARIE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000043305107205 | $0.00 |
| ROSEMARIE CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.95962804165 | $47.48 |
| ROSEMARIE CERMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109463557848999 | $2.14 |
| ROSEMARIE CERMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.397841716 | $26.40 |
| ROSEMARIE CERMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6585565703 | $3.69 |
| ROSEMARIE CERMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02834156741 | $0.65 |
| ROSEMARIE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19699620375 | $0.67 |
| ROSEMARIE DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36629946788244 | $0.35 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03800255) | ($1,500.00) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03800255 | $1,500.00 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.038002) | ($1,500.43) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,499.096 | $1,500.43 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05192512) | ($2,000.00) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05192512 | $2,000.00 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.036445) | ($1,398.07) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 1,394.75 | $1,398.07 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27680894) | ($10,000.00) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27680894 | $10,000.00 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (1,394.7) | ($1,393.99) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0387727 | $1,393.99 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,460.0) | ($1,460.00) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0404858 | $1,460.00 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000578) | ($20.01) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,020.49) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.032789) | ($1,000.00) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,483.666 | $1,000.00 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,594.34) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001187599141) | ($37.53) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001949242815) | ($37.53) |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119122262507 | $367.65 |
| ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ROSEMARIE GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89287480966 | $1.04 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0670781 | $205.86 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0670781) | ($188.16) |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207133834399999 | $6.11 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735735369399999 | $14.32 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1859783457 | $1.73 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1954898506 | $3.89 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088172291428 | $0.98 |
| ROSEMARIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03687692705 | $2.20 |
| ROSEMARIE KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117091770493999 | $34.60 |
| ROSEMARIE KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.470818213 | $5.21 |
| ROSEMARIE KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.682067432 | $68.72 |
| ROSEMARIE KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018296322676 | $0.02 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.456375184) | ($72.50) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.456375184 | $72.50 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (70.153088263) | ($71.88) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 70.153088263 | $71.88 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (10.455) | ($69.61) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 69.536 | $69.61 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (70.15) | ($71.91) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 73.019 | $71.91 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (23.264861822) | ($64.44) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 23.264861822 | $64.44 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | EOS | (23.264) | ($64.21) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 63.906 | $64.21 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LPT | 4.1733 | $103.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (103.46) | ($103.46) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | OMG | 21.09 | $103.46 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LPT | (4.1731) | ($108.96) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 109.013 | $108.96 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | OMG | (21.089) | ($103.97) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 103.456 | $103.97 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (212.47) | ($212.47) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 154.394 | $212.47 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.3570774767) | ($9.62) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.3570774767 | $9.62 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20.1220239) | ($3.98) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20.1220239 | $3.98 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.8735839408) | ($4.12) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.8735839408 | $4.12 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7.066302406) | ($5.38) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7.066302406 | $5.38 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.389067) | ($4.32) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.389067 | $4.32 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1.205580906) | ($1.84) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1.205580906 | $1.84 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (71.75437644) | ($9.83) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 71.75437644 | $9.83 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOGE | (71.75) | ($9.83) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.791 | $9.83 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LPT | (0.357) | ($9.62) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.552 | $9.62 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (20.09) | ($3.98) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3.965 | $3.98 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XTZ | (1.389) | ($4.32) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 4.309 | $4.32 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (27.61) | ($27.61) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SUSHI | 7.6951 | $27.61 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (154.393) | ($226.02) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 225.531 | $226.02 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (225.5) | ($225.50) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MANA | 109.096 | $225.50 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MANA | (57.61) | ($112.99) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 112.454 | $112.99 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 112.234 | $100.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (52.751) | ($47.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 46.885 | $47.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | KNC | 9.099 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (9.37) | ($9.37) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SUSHI | 2.8629 | $9.37 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MANA | (51.48) | ($95.24) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 95.186 | $95.24 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (16.089864435) | ($45.49) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 16.089864435 | $45.49 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XTZ | (16.088) | ($45.53) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 45.438 | $45.53 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 5.875 | $5.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SNX | 8.651 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BCH | 0.16331 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SUSHI | 6.3482 | $19.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | 1INCH | 4.522 | $6.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LPT | 0.2039 | $5.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | XLM | 27.0 | $5.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (391.46974261) | ($56.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 391.46974261 | $56.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOGE | (391.46) | ($55.90) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 55.501 | $55.90 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (65.699019908) | ($44.20) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 65.699019908 | $44.20 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (10.6034744) | ($45.03) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 10.6034744 | $45.03 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | OMG | (11.478) | ($48.75) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 48.497 | $48.75 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | OMG | 11.778 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BAT | (72.76) | ($48.95) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 48.727 | $48.95 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BAT | 74.372 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (53.35) | ($53.35) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 3.1278 | $53.35 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | OMG | (11.777) | ($49.12) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 49.274 | $49.12 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | KNC | (9.098) | ($49.28) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 49.312 | $49.28 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | 1INCH | (5.727) | ($7.56) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 7.555 | $7.56 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (1.855822523) | ($46.07) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LPT | 1.855822523 | $46.07 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LPT | (2.06) | ($51.14) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 50.947 | $51.14 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (157.09) | ($157.09) |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 186.17 | $157.09 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (3.1277) | ($31.59) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 31.492 | $31.59 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (31.4) | ($31.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | KNC | 20.31 | $31.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (0.16327) | ($33.73) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 33.462 | $33.73 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BAT | (74.37) | ($29.52) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 28.929 | $29.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (8.652) | ($24.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23.818 | $24.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (16.902) | ($26.03) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 25.64 | $26.03 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (32.768720006) | ($28.96) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 32.768720006 | $28.96 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | 1INCH | (32.759) | ($28.90) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 28.634 | $28.90 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | KNC | (6.932) | ($10.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10.332 | $10.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (252.916878463) | ($33.60) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 252.916878463 | $33.60 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (127.97) | ($17.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 17.021 | $17.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 205.15 | $28.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (357.07) | ($48.98) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 48.525 | $48.98 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 366.06 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | KNC | 16.764 | $28.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SUSHI | 37.2024 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XTZ | 26.714 | $50.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.45) | ($10.45) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 114.99 | $10.45 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (703.834100873) | ($57.27) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 703.834100873 | $57.27 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOGE | (818.74) | ($66.62) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 66.35 | $66.62 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | KNC | (30.143) | ($57.26) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 56.928 | $57.26 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SUSHI | (37.201) | ($54.17) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 54.201 | $54.17 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (177.48) | ($177.48) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XTZ | 92.385 | $177.48 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XTZ | (119.098) | ($229.86) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 228.394 | $229.86 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XTZ | 36.334 | $70.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SUSHI | 48.2759 | $70.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 204.07 | $25.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (63.4) | ($63.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | 1INCH | 69.199 | $63.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (15.269) | ($6.99) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6.953 | $6.99 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (6.95) | ($6.95) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | 1INCH | 7.583 | $6.95 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (117.652) | ($77.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 76.297 | $77.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (27.503) | ($18.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 17.879 | $18.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (94.17) | ($94.17) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 143.07 | $94.17 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | 1INCH | (76.792) | ($75.74) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 74.672 | $75.74 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.987724748) | ($33.78) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53.987724748 | $33.78 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (145.081) | ($90.56) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 89.05 | $90.56 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (143.063) | ($95.46) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 94.36 | $95.46 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (570.17) | ($83.80) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 83.279 | $83.80 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XTZ | (36.336) | ($75.62) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 75.03 | $75.62 |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SUSHI | (48.277) | ($89.82) |
| ROSEMARIE MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 88.974 | $89.82 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (253.5) | ($253.50) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ZRX | 576.53 | $253.50 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ZRX | (576.52) | ($247.33) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 245.424 | $247.33 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (248.5) | ($248.50) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BAT | 603.595 | $248.50 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (248.79) | ($248.79) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | COMP | 3.74853 | $248.79 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | COMP | (3.74849) | ($248.60) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 247.737 | $248.60 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (247.7) | ($247.70) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LPT | 18.9954 | $247.70 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BAT | (603.6) | ($245.10) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 242.888 | $245.10 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LPT | (18.9953) | ($242.76) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 240.784 | $242.76 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (241.5) | ($241.50) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BAT | 590.754 | $241.50 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (242.21) | ($242.21) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 75.881 | $242.21 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BAT | (590.73) | ($230.74) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 228.494 | $230.74 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (75.879) | ($233.85) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 230.141 | $233.85 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (229.0) | ($229.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 402.602 | $229.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (229.64) | ($229.64) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BAT | 588.67 | $229.64 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (402.597) | ($234.25) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 232.781 | $234.25 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (232.78) | ($232.78) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | KNC | 118.331 | $232.78 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BAT | (588.69) | ($233.05) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 231.826 | $233.05 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | KNC | (118.33) | ($234.26) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 231.82 | $234.26 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (231.8) | ($231.80) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 79.33 | $231.80 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (231.84) | ($231.84) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | UNI | 44.2443 | $231.84 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (79.33) | ($240.53) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 237.276 | $240.53 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | UNI | (44.2435) | ($235.03) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 233.163 | $235.03 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (470.44) | ($470.44) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AAVE | 4.16725 | $470.44 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AAVE | (4.1672) | ($445.03) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 443.348 | $445.03 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (443.35) | ($443.35) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AAVE | 4.18887 | $443.35 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AAVE | (4.18892) | ($444.44) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 440.883 | $444.44 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (440.88) | ($440.88) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AAVE | 4.06716 | $440.88 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AAVE | (4.06709) | ($422.49) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (421.31) | ($421.31) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 421.309 | $422.49 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 11.35913 | $421.31 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (11.35895) | ($421.19) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (419.4) | ($419.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 419.395 | $421.19 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | LPT | 34.8542 | $419.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | LPT | (34.8537) | ($426.61) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (425.11) | ($425.11) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 425.11 | $426.61 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 10.66722 | $425.11 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (10.66734) | ($422.51) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 420.335 | $422.51 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (420.33) | ($420.33) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 52.9383 | $420.33 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (26.3488) | ($210.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 209.156 | $210.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (209.16) | ($209.16) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AAVE | 1.91119 | $209.16 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AAVE | (1.91125) | ($211.22) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 210.638 | $211.22 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (26.5883) | ($215.10) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 214.354 | $215.10 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (424.99) | ($424.99) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 9.56775 | $424.99 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (9.56764) | ($415.81) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 414.632 | $415.81 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (414.63) | ($414.63) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | KNC | 212.283 | $414.63 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | KNC | (212.281) | ($392.72) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 389.641 | $392.72 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BCH | 1.09336 | $195.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (194.64) | ($194.64) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | COMP | 3.37917 | $194.64 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | COMP | (3.37918) | ($197.67) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 196.431 | $197.67 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BCH | (1.09336) | ($198.84) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 197.996 | $198.84 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (394.43) | ($394.43) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | COMP | 6.71142 | $394.43 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | COMP | (6.71117) | ($392.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 391.999 | $392.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (392.0) | ($392.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 44.8462 | $392.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (44.8466) | ($380.30) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 398.462 | $380.30 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XTZ | 46.773 | $100.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SUSHI | 63.3714 | $100.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 3.9681 | $100.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (98.46) | ($98.46) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 35.765 | $98.46 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (63.371) | ($71.44) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 70.975 | $71.44 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.968) | ($74.40) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 73.777 | $74.40 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (35.765) | ($81.55) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 80.292 | $81.55 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XTZ | (46.773) | ($79.71) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 79.093 | $79.71 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AAVE | 1.35045 | $101.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 14.7166 | $101.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (102.14) | ($102.14) |
| ROSEMARIE MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | OMG | 45.517 | $102.14 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010203834545 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000580881623864 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016200829434 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32207118710432 | $0.23 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114393314947999 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066071144079999 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.259019086606142 | $0.05 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016229851247 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04885717886021 | $0.27 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000117998719688 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000165471000457 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027759767272 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001550332910145 | $0.02 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028536789338 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127151074185 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03432184103477 | $0.08 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036487955274373 | $0.03 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000352946750519999 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0283383302579579 | $0.02 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00288595110266726 | $0.01 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000016257693686 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.568164026889809 | $0.07 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000041169154444 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.039087020863434 | $0.12 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15548023449976 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000009823967733 | $0.00 |
| ROSEMARIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00662584634815 | $0.01 |
| ROSE-MARIE NADEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004716) | ($185.73) |
| ROSE-MARIE NADEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.652152) | ($441.65) |
| ROSE-MARIE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006615463260249 | $0.27 |
| ROSE-MARIE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9057100988433 | $0.91 |
| ROSE-MARIE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023884933245 | $0.00 |
| ROSEMARIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736281907558 | $0.08 |
| ROSEMARIE RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01241783) | ($340.56) |
| ROSEMARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013385439889703 | $4.44 |
| ROSEMARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000629163803189999 | $0.00 |
| ROSEMARIE SYJUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.119507764 | $39.12 |
| ROSEMARIE VERBERNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009578) | ($290.55) |
| ROSEMARIE VERBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000707339275292 | $2.47 |
| ROSEMARIE YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000770786606641 | $2.28 |
| ROSEMARIE YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015725973163 | $0.00 |
| ROSEMARY AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.00253283063 | $17.08 |
| ROSEMARY AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9388544908 | $1.85 |
| ROSEMARY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080104412668 | $0.24 |
| ROSEMARY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018278931164 | $3.57 |
| ROSEMARY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267433193529999 | $0.00 |
| ROSEMARY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058026479032 | $0.00 |
| ROSEMARY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059921321122 | $0.00 |
| ROSEMARY BLODGET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ROSEMARY BLODGET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROSEMARY BLODGET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.102169 | $200.00 |
| ROSEMARY BLODGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019348176561 | $5.73 |
| ROSEMARY BLODGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012843660059 | $0.00 |
| ROSEMARY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053087626042 | $1.57 |
| ROSEMARY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2967117761 | $7.47 |
| ROSEMARY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210761610819999 | $0.41 |
| ROSEMARY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.604936096 | $22.60 |
| ROSEMARY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253781816269999 | $0.75 |
| ROSEMARY CHRYSTAL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002106158933 | $0.00 |
| ROSEMARY CLARIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101207287499 | $310.13 |
| ROSEMARY CLARIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035859695 | $70.71 |
| ROSEMARY FILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137422229134 | $4.07 |
| ROSEMARY HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017009911919 | $0.50 |
| ROSEMARY HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051786557753 | $103.34 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175985735369999 | $52.53 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2290645802 | $0.27 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332664847 | $6.49 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00466053414349999 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099147990937 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103482787085999 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092191849443 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000086406360333999 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030771033028 | $0.00 |
| ROSEMARY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013562591293 | $0.00 |
| ROSEMARY IZAH-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197011441479999 | $0.58 |
| ROSEMARY IZAH-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25825816808 | $0.26 |
| ROSEMARY JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026605747885 | $0.00 |
| ROSEMARY JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01644814763 | $0.02 |
| ROSEMARY JOY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680774728015 | $64.97 |
| ROSEMARY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.45313946918 | $28.19 |
| ROSEMARY KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.90001314736 | $66.68 |
| ROSEMARY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148749239489999 | $4.40 |
| ROSEMARY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.20310160402 | $19.19 |
| ROSEMARY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05972192307 | $119.59 |
| ROSEMARY MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.87482936156 | $40.22 |
| ROSEMARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081664513298 | $252.84 |
| ROSEMARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068365339708 | $137.30 |
| ROSEMARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30947908167 | $0.25 |
| ROSEMARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15695269472 | $0.10 |
| ROSEMARY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486084826009999 | $1.44 |
| ROSEMARY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107329908571 | $0.01 |
| ROSEMARY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997736403449999 | $2.95 |
| ROSEMARY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102556898827 | $20.01 |
| ROSEMARY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016914002137 | $0.15 |
| ROSEMARY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13988454487 | $0.48 |
| ROSEMARY RAYMOND-SIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001147044066 | $0.00 |
| ROSEMARY RAYMOND-SIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034433254673 | $0.00 |
| ROSEMARY REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069784265966 | $20.65 |
| ROSEMARY REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57014415336 | $0.56 |
| ROSEMARY REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2489719825 | $2.20 |
| ROSEMARY SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101889086443 | $30.16 |
| ROSEMARY SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023069224773 | $0.00 |
| ROSEMARY SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022983563085 | $44.85 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04705996 | $1,881.46 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102327861464 | $79.19 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115202611418 | $0.00 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.14674697809999 | $3.29 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78983545261 | $0.50 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025678686522 | $0.00 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053444809452 | $0.00 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095090379596 | $0.22 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34584897713 | $0.35 |
| ROSEMARY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116679067302 | $0.27 |
| ROSEMARY SIMMONS BROTHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00176194 | $72.61 |
| ROSEMARY SIMMONS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346439531211 | $1.01 |
| ROSEMARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019304147927 | $57.87 |
| ROSEMARY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2584551819 | $95.61 |
| ROSEMARY WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003139672124 | $0.00 |
| ROSEMARY WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000279184906539999 | $0.00 |
| ROSEMEIRE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189475768269999 | $5.61 |
| ROSEMEIRE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074090140619 | $149.03 |
| ROSEMEIRE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07643007 | $1.08 |
| ROSEMEIRE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.889949567 | $108.52 |
| ROSEMEIRE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.028108929 | $8.81 |
| ROSEMIEKE SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017667125934 | $0.52 |
| ROSEMIEKE SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7862135981 | $1.12 |
| ROSEN DIKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,108.576529619) | ($1,108.58) |
| ROSEN DIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,108.576529619 | $1,108.58 |
| ROSEN DIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107714087419 | $0.32 |
| ROSEN DIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4594930406269 | $13.46 |
| ROSEN DIMITROV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043527686463 | $1.35 |
| ROSEN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.570858790506 | $10.48 |
| ROSEN MANBODH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (175.43) | ($175.43) |
| ROSEN MANBODH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.29981348 | $8,491.32 |
| ROSEN MANBODH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3626874364) | ($10,337.68) |
| ROSEN MANBODH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ROSEN MANBODH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (350.86) | ($350.86) |
| ROSEN MANBODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032204279612 | $109.10 |
| ROSEN MANBODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 193.425322438 | $193.43 |
| ROSEN MECHKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2441930332) | ($429.47) |
| ROSEN MECHKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018223) | ($537.96) |
| ROSEN MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708555605 | $0.69 |
| ROSEN MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5982884400473 | $11.11 |
| ROSEN MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002444177474 | $0.74 |
| ROSEN MITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.583477882137 | $41.54 |
| ROSEN MITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029617958159 | $57.92 |
| ROSENBERG MASFERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016607128564 | $0.49 |
| ROSENBERG MASFERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489588448999999 | $9.55 |
| ROSENDA FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.79829449598 | $189.58 |
| ROSENDO CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228538311499999 | $0.04 |
| ROSENDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066018743831 | $4.87 |
| ROSENDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,976.13 |
| ROSENDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066421069039 | $203.78 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00036462 | $0.06 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001116 | $0.01 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00014351 | $0.01 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001304 | $0.01 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000482 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000286 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000508 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000049 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000059 | $0.00 |
| ROSENDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6309209559838 | $0.58 |
| ROSENDO SANTANA GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011712) | ($450.32) |
| ROSENDO SANTANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012974921129648 | $51.67 |
| ROSER ORRIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $18.25 |
| ROSER ORRIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | LUNC | 11.7514 | $46.96 |
| ROSER ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008088865726 | $2.22 |
| ROSER ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6375552775308 | $13.76 |
| ROSER ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000564863772499999 | $1.07 |
| ROSER ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000874911752099999 | $0.30 |
| ROSETTA BUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033850914296 | $10.02 |
| ROSETTA BUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015262778797 | $29.78 |
| ROSETTA BUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13392864504 | $1.18 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058638060536 | $0.17 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00240909578979999 | $0.00 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37337534998 | $0.05 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030130493142 | $0.02 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021289980888 | $0.03 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108026060174999 | $0.25 |
| ROSETTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.004153692889 | $0.02 |
| ROSETTA WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016632035158 | $49.50 |
| ROSETTA WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009570039098 | $18.67 |
| ROSEVILLA BUDZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001468582994 | $0.00 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132443885 | $0.54 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095417970327 | $0.19 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201110147189999 | $0.20 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.501113539 | $13.08 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73146469114 | $6.46 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039086522325 | $0.01 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018883579523 | $0.01 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 76.731376734 | $3.13 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117779579455 | $0.00 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145535832202 | $0.08 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02374859662 | $2.57 |
| ROSEY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127881467555999 | $0.32 |
| ROSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000681117048732029 | $0.00 |
| ROSH WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162611975863 | $0.48 |
| ROSH WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088545958506 | $0.02 |
| ROSH WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7869167019 | $3.01 |
| ROSH WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6656460369 | $0.39 |
| ROSHAMNOR ASRISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078659775488 | $0.00 |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,910.48) | ($1,910.48) |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (401.403) | ($237.50) |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.13451 | $237.50 |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (26.154756) | ($46,010.65) |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005842129422 | $0.17 |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.90796318661 | $382.23 |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04348931529758 | $81.86 |
| ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7794419197 | $0.78 |
| ROSHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08552617112 | $5.71 |
| ROSHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6052171473332 | $0.62 |
| ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002611932596 | $0.00 |
| ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00275565235869999 | $0.00 |
| ROSHAN CHANDRAVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016540563464 | $0.01 |
| ROSHAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099343931686 | $0.00 |
| ROSHAN GEORGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01582247 | $487.62 |
| ROSHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003089607653 | $94.20 |
| ROSHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03190294094 | $62.60 |
| ROSHAN GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROSHAN GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSHAN GILL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROSHAN GILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003375 | $100.00 |
| ROSHAN GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.30788486) | ($9,686.78) |
| ROSHAN GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.30788486 | $9,686.78 |
| ROSHAN GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00274) | ($5.00) |
| ROSHAN GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.004339529) | ($414.00) |
| ROSHAN GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.004339529 | $414.00 |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011177) | ($20.05) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,684.93) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.79396786) | ($6,802.85) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016557) | ($5.01) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00320943) | ($97.04) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.69) | ($1.69) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (412.314339) | ($412.31) |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 2.69 | $22.95 |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 100.0 | $854.41 |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 346.5 | $2,962.58 |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 31.17569165 | $272.70 |
| ROSHAN GILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 2.075639727 | $19.11 |
| ROSHAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021895301309 | $0.65 |
| ROSHAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.276143195 | $27.26 |
| ROSHAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038755216608104 | $95.35 |
| ROSHAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9312730627063 | $4.93 |
| ROSHAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24442570634 | $10.99 |
| ROSHAN HARGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175066319879999 | $3.42 |
| ROSHAN IGNATIUS TAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04346590766842 | $0.04 |
| ROSHAN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089978566308 | $26.52 |
| ROSHAN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.46387332161 | $54.28 |
| ROSHAN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045682814237 | $94.83 |
| ROSHAN JAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0098281482591 | $0.02 |
| ROSHAN KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26989671004441 | $0.26 |
| ROSHAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 930.9468347714 | $998.23 |
| ROSHAN KUCKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1270109425144 | $0.14 |
| ROSHAN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030920354497 | $0.91 |
| ROSHAN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016401967732 | $5.22 |
| ROSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052413443221 | $15.51 |
| ROSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63254308329 | $0.40 |
| ROSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35166652612 | $0.05 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003501) | ($1.00) |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003501 | $1.00 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006985) | ($2.00) |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006985 | $2.00 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000104) | ($2.98) |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.001928 | $2.98 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $996.75 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.016921) | ($479.42) |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.315602 | $479.42 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191901028447 | $56.93 |
| ROSHAN NITIN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.491965424 | $78.49 |
| ROSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094733283308 | $0.03 |
| ROSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091281766968 | $0.00 |
| ROSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013898312126 | $0.03 |
| ROSHAN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281929837453 | $0.03 |
| ROSHAN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116440107109 | $2.27 |
| ROSHAN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52626781335 | $0.53 |
| ROSHAN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00187097573079999 | $0.00 |
| ROSHAN POUDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,971.00) |
| ROSHAN POUDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,971.00 |
| ROSHAN POUDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,264.84) |
| ROSHAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004437504426 | $158.92 |
| ROSHAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.625224509 | $39.34 |
| ROSHAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20716764071 | $22.75 |
| ROSHAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0987136588239999 | $7.47 |
| ROSHAN PRITMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.247362606) | ($11,995.31) |
| ROSHAN PRITMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017557021515653 | $0.01 |
| ROSHAN PRITMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022835678714973 | $64.94 |
| ROSHAN RATNAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287324965619999 | $0.00 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065697360196 | $1.94 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031490435406 | $0.06 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101586500994 | $0.01 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013460117811 | $0.01 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000163478549 | $0.00 |
| ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027228556061 | $0.01 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005163298633 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014174939751 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106458869622 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008178841379 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000030220387092 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002682431244 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000078732537997 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043319617111 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000028724944265 | $0.00 |
| ROSHAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000036123299727 | $0.00 |
| ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016170695637704 | $0.00 |
| ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047214454762 | $0.00 |
| ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000134316619539999 | $0.00 |
| ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000098871250754 | $0.00 |
| ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000123267956032999 | $0.00 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5411930343131 | $1.15 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.15487989189999 | $5.67 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.608639919 | $8.54 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75684371833 | $7.97 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06569881424 | $0.58 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.26035931639999 | $0.33 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60421389522 | $2.06 |
| ROSHAN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.56288457704 | $0.05 |
| ROSHAN SUEHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076175254227 | $0.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.49685 | $4,636.62 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 970.0 | $970.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (780.0) | ($780.00) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 780.0 | $780.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.92) | ($2.92) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,750.0) | ($1,750.00) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 6,084.889093469 | $5,291.62 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,863.68) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,863.68 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.0) | ($5,845.17) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6,746.75) | ($6,746.75) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6,746.75 | $6,746.75 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6,745.83) | ($6,745.83) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,944.40) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,944.40 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,950.42) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,735.18) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,735.18 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($3,697.84) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.988191058) | ($3,645.35) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.988191058 | $3,645.35 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 96.0 | $96.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.988191058) | ($3,648.19) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.3) | ($33.30) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.63) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.63 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.0) | ($1.27) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.0 | $1.27 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,236.416970111) | ($784.29) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,236.416970111 | $784.29 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,239.41697) | ($785.72) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,750.0) | ($1,150.92) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,750.0 | $1,150.92 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,750.0) | ($1,154.45) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,300.0) | ($856.04) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,300.0 | $856.04 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,300.0) | ($856.46) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.0) | ($1.84) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.0 | $1.84 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.0) | ($1.85) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.0 | $1.85 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.592590771) | ($184.58) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.592590771 | $184.58 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,051.46089297) | ($1,818.41) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,051.46089297 | $1,818.41 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,057.46089297) | ($1,813.45) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.375210078) | ($190.96) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($6.82) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $6.82 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 2,887.0 | $2,887.00 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.981977401) | ($7,067.80) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.65) | ($16.65) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,875.0) | ($2,875.00) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 3.977848224 | $7,060.47 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 6.0 | $10,649.69 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.981977401 | $7,067.80 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (9.981977401) | ($17,720.92) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.055349932) | ($0.52) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.055349932 | $0.52 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.0) | ($286.44) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.0 | $286.44 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (34.0) | ($294.90) |
| ROSHAN SUNKARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0093965 | $294.90 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045240609672 | $13.39 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044106691742603 | $114.89 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.146620768089 | $16.40 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.21018176487 | $5.11 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000746567855125099 | $0.01 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24493360386 | $2.26 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.846096638193064 | $23.13 |
| ROSHAN SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.759918410257 | $31.76 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040701509532 | $0.01 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036653309627 | $0.04 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028481698818 | $0.00 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23491042034 | $0.23 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048401295302 | $0.00 |
| ROSHAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2528212171 | $0.09 |
| ROSHANA KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018853424981 | $0.56 |
| ROSHANA KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33514371807 | $3.72 |
| ROSHANA KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035930802544 | $2.15 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,952.29 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 29.0 | $1,158,805.48 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (29.706459896) | ($1,180,000.00) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 520.0 | $31,290.04 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (520.0) | ($31,548.40) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 520.0 | $31,548.40 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 22,631.0 | $24,561.16 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,631.0) | ($24,509.37) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,631.0 | $24,509.37 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $216,685.61 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (5.528680028) | ($200,000.00) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003930021152) | ($123.03) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (520.0) | ($9,360.00) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 520.0 | $9,360.00 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,752.281001189) | ($11,714.41) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,752.281001189 | $11,714.41 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50,800.0 | $50,800.00 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,752.281001189) | ($12,257.47) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (615.15) | ($615.15) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ROSHANDIP SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 5.528680028 | $155,051.83 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017567684276 | $0.07 |
| ROSHANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3258676215 | $0.46 |
| ROSHANI CANAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012044056113 | $0.00 |
| ROSHANI CANAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75849325232 | $1,521.20 |
| ROSHANN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097131418302 | $1.90 |
| ROSHANN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061763957474 | $0.45 |
| ROSHANN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25174777305 | $4.28 |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 48.00214 | $3,269.30 |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 15.90422 | $1,535.32 |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,819.567286 | $4,819.57 |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.582193042) | ($2,115.11) |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056393) | ($99.79) |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (33.51787247) | ($2,974.63) |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.231321104) | ($9,489.00) |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 688.2661948 | $1,827.23 |
| ROSHEEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.985829587364 | $634.66 |
| ROSHELLE GOONERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238089250923699 | $0.23 |
| ROSHINI DEGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036779265281 | $1.09 |
| ROSHINI DEGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.683719208 | $88.68 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 92,247.226451 | $92,247.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSHIV SHETH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95,000.0) | ($95,000.00) |
| ROSHIV SHETH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| ROSHIV SHETH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.5396 | $99,127.76 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 11,997.293672 | $11,997.29 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,200.0) | ($4,200.00) |
| ROSHIV SHETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (128,896.38) | ($128,896.38) |
| ROSHIV SHETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (218.802156) | ($218.80) |
| ROSHIV SHETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (182,318.29) | ($182,318.29) |
| ROSHIV SHETH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 181,781.31722667 | $181,781.32 |
| ROSHIV SHETH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| ROSHIV SHETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,602.494973 | $10,602.49 |
| ROSHIV SHETH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,814.378517 | $2,814.38 |
| ROSHIV SHETH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 352.551667 | $352.55 |
| ROSHIV SHETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (370.0) | ($370.00) |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013493825158493 | $372.00 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245577208369999 | $0.03 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019534204626 | $0.38 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,493.4356342887 | $1,493.44 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,453.41406528189 | $1,453.41 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013818594309 | $0.00 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00059092740397 | $0.00 |
| ROSHIV SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,927.037967894 | $1,927.04 |
| ROSHNI LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001111737875929999 | $0.00 |
| ROSHNI LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063723634033 | $0.00 |
| ROSHNI LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014832627515 | $0.00 |
| ROSHNI RAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169931333889999 | $0.50 |
| ROSHNI RAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01498176452 | $29.23 |
| ROSHNI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172177584029999 | $0.05 |
| ROSHNI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107365578264 | $0.13 |
| ROSHNI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82959687917 | $0.83 |
| ROSHNI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9564389367 | $3.74 |
| ROSHNI V R | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002441) | ($100.93) |
| ROSHNI V R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860042462669471 | $0.18 |
| ROSI CHRISTI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104299139685 | $210.92 |
| ROSI CHRISTI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.400539147 | $78.84 |
| ROSI MONZON-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038994196199 | $128.09 |
| ROSIBEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047517118009628 | $0.06 |
| ROSIE BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016561139316 | $0.05 |
| ROSIE CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476282893574 | $0.46 |
| ROSIE CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.4545618309999 | $65.37 |
| ROSIE DI MATTEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017526) | ($50.07) |
| ROSIE DI MATTEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01753) | ($50.61) |
| ROSIE DI MATTEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04367357) | ($1,292.33) |
| ROSIE DI MATTEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.075323455) | ($11,745.10) |
| ROSIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022803115801566 | $8.55 |
| ROSIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0575652932 | $2.30 |
| ROSIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234095168044409 | $65.66 |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($967.28) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,805.30) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,957.20) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,533.38) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,516.65) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,224.00) |
| ROSIE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467752984643 | $163.56 |
| ROSIE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 801.18643854205 | $928.12 |
| ROSIE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170893642491 | $446.36 |
| ROSIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023517219193 | $0.01 |
| ROSIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022835170042 | $0.00 |
| ROSIE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206491335 | $4.03 |
| ROSIE HORVAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| ROSIE HORVAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.2906) | ($0.62) |
| ROSIE HORVAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0989) | ($0.18) |
| ROSIE HORVAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 78.420306391 | $119.20 |
| ROSIE HORVAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3815789474) | ($0.58) |
| ROSIE HORVAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (66.447368421) | ($101.00) |
| ROSIE HORVAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (2.004868421) | ($3.05) |
| ROSIE HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49207413384074 | $2.34 |
| ROSIE JARRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.134879628128 | $1.14 |
| ROSIE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049230098708 | $14.57 |
| ROSIE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064259801168 | $12.54 |
| ROSIE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6600472856 | $47.17 |
| ROSIE MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3576948286 | $12.07 |
| ROSIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097146069251 | $2.88 |
| ROSIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031983044565 | $62.77 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02471162 | $983.18 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 41.0 | $791.30 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02471162) | ($986.55) |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (41.0) | ($731.65) |
| ROSIE TONOYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1371505968 | $276.02 |
| ROSIE TONOYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00826087 | $243.79 |
| ROSIE TONOYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00826087) | ($240.43) |
| ROSIE TONOYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1371505968) | ($268.75) |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096010558355 | $28.42 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033281000213 | $6.49 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0398632302999 | $8.75 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077678521181 | $0.00 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8353110604 | $20.40 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23829361655 | $2.10 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019171311457 | $1.40 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058567926227 | $3.50 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016767589718 | $0.00 |
| ROSIE TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5123476976 | $3.88 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166295313139999 | $0.49 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103683583653 | $20.23 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018221926497 | $0.02 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.490854367 | $51.49 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5650095097 | $0.23 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121743152881 | $0.89 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000519030912109999 | $0.00 |
| ROSIE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17833114509 | $4.18 |
| ROSIE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156455685902 | $4.63 |
| ROSIE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12623819663 | $0.71 |
| ROSIE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4999929117 | $0.07 |
| ROSIE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3730227688599 | $15.39 |
| ROSIE YEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454105380339 | $0.45 |
| ROSILAN AWAEMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075808682754 | $0.00 |
| ROSILAND DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057086943386 | $0.17 |
| ROSILAND DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ROSILAND DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144889409037 | $0.33 |
| ROSILDO LIMA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110264536208599 | $0.00 |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,772.35) |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065846762) | ($1,888.44) |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14182356) | ($4,107.70) |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010011369735816 | $34.98 |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65747777841 | $0.71 |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015680703954657 | $38.79 |
| ROSIMEIRI DA SILVA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00966367396 | $4.58 |
| ROSINA LEDWABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066442289415 | $0.01 |
| ROSINE BORDEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020660619202 | $0.61 |
| ROSINE BORDEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.819204507063 | $4.37 |
| ROSINE NANGUE DONFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002136516834 | $0.07 |
| ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.427589 | $414.43 |
| ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.253244) | ($416.25) |
| ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164958) | ($49.18) |
| ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164988311213737 | $50.01 |
| ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.433811791886 | $2.43 |
| ROSINEIDE MARIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000461440794349 | $0.00 |
| ROSISELA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012771485095 | $3.78 |
| ROSISELA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039077839091 | $0.76 |
| ROSISELA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8111777904 | $0.64 |
| ROSITA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.244878807 | $147.18 |
| ROSITA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031819758495 | $0.03 |
| ROSITA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304754863309999 | $0.00 |
| ROSITA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057677739893 | $0.01 |
| ROSITA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041631371303 | $0.00 |
| ROSITA BORISOVAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032155685214 | $0.00 |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7511458304) | ($1.57) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0391457451) | ($1,600.00) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.809134615) | ($7.92) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.535077183) | ($1.57) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.759117397) | ($7.92) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.307956778) | ($0.31) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.110189262) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.110189262) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.110189262) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.110189262) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.111514826) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.111514826) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.111514826) | ($0.79) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001801201893) | ($0.33) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803326765) | ($0.83) |
| ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8626982748565 | $32.29 |
| ROSITA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123740313913 | $0.37 |
| ROSITA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034225796355 | $0.04 |
| ROSITA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38618149229999 | $4.39 |
| ROSITA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521300360199999 | $0.01 |
| ROSITA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00091412399406 | $0.29 |
| ROSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157894985871 | $0.47 |
| ROSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177755785917552 | $0.00 |
| ROSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5664896681 | $1.57 |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 79,999.433304 | $79,999.43 |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 100,499.75 | $77,251.80 |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,010.0) | ($30,010.00) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 628.7975 | $846.79 |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 3,000.0 | $3,000.00 |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($8,342.75) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100,499.0) | ($35,728.60) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 661.164465030996 | $859.09 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164596551589999 | $0.49 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00972439422539999 | $0.01 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023026307039 | $0.00 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49527122211 | $5.50 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.898294329929999 | $0.43 |
| ROSITSA SHEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000102217699171999 | $0.00 |
| ROSITSA STANCHEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (441.862589) | ($441.86) |
| ROSITSA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035895017645 | $1.06 |
| ROSITSA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033950786029 | $0.00 |
| ROSITSA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9161364093172 | $2.92 |
| ROSITSA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013506911631 | $0.99 |
| ROSITSA STEFANOVA DIMITROVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01360769 | $405.65 |
| ROSITSA STEFANOVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243715799448999 | $52.33 |
| ROSITSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036792539839 | $1.09 |
| ROSITSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25531580283 | $0.30 |
| ROSIVANE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086266499868 | $1.68 |
| ROSIVANE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6256327168 | $6.95 |
| ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019085807298 | $0.56 |
| ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330732787569999 | $0.04 |
| ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03943374824 | $78.03 |
| ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043663734523 | $3.20 |
| ROSLEN TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081147168223 | $0.24 |
| ROSLEN TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026441066432 | $0.52 |
| ROSLEN TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072808129722 | $0.05 |
| ROSLEN TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086975478651 | $0.01 |
| ROSLEN TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083847043732 | $0.29 |
| ROSLEY WASLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.045) | ($0.82) |
| ROSLEY WASLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.000395 | $0.82 |
| ROSLEY WASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141972624188504 | $0.02 |
| ROSLI BIN MAWASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066046948561 | $19.55 |
| ROSLI BIN MAWASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036545112976 | $0.00 |
| ROSLI BIN MAWASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.34587371792 | $110.08 |
| ROSLIZA AB.RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006742970689 | $1.32 |
| ROSLY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066785516821 | $0.00 |
| ROSLYN ANN POSEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.755183) | ($50,915.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSLYN ANN POSEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,159.459342) | ($828.87) |
| ROSLYN ANN POSEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000907) | ($27.80) |
| ROSLYN ANN POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083506967360904 | $301.43 |
| ROSLYN ANN POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.47725410805409 | $4.26 |
| ROSLYN DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081361077791 | $0.24 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (37.93634) | ($1,485.70) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0497683 | $1,485.70 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (172.4625) | ($1,264.22) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (90.2262) | ($842.39) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0423614 | $1,264.22 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0282723 | $842.39 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AAVE | (21.53378) | ($2,287.25) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,283.614 | $2,287.25 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,533.291) | ($863.80) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0289638 | $863.80 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (12.798753) | ($22,971.42) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.7701409 | $22,971.42 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (7,284.219) | ($4,324.53) |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.1446157 | $4,324.53 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105196097801 | $304.82 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231599882 | $508.71 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.660703938 | $51.66 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.1402623565999 | $76.43 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.72181392830799 | $6.80 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2389461045647 | $16.25 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47857388648541 | $4.71 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018084173377 | $1.32 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32362363281371 | $22.60 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16286267652962 | $20.99 |
| ROSLYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33553826468 | $19.10 |
| ROSLYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081918657792 | $253.59 |
| ROSLYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771210786919999 | $0.90 |
| ROSLYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025661749487 | $0.50 |
| ROSLYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.641224719 | $228.64 |
| ROSLYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037934399376 | $0.86 |
| ROSLYN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127262452862 | $0.00 |
| ROSLYN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0233562934919999 | $0.00 |
| ROSMARIE FULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010003062 | $0.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.51264 | $16,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 6.93536 | $16,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2,463.134 | $4,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 53,064.226 | $60,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (53,064.226) | ($40,420.72) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.2731201 | $8,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 4.07392 | $8,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 5,226.711 | $4,000.00 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.234466) | ($64,489.81) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (36.668879) | ($64,816.51) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (11,907.0) | ($5,759.98) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (16.9) | ($3,133.26) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (562,000.0) | ($562,000.00) |
| ROSMARIE PAMINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,378.4375 | $935.42 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 11,907.0 | $6,818.46 |
| ROSMARIE PAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,757.73313937952 | $10,500.42 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (63.613725) | ($893.14) |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804444633232 | $249.27 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101170483464 | $204.51 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.147100712 | $12.01 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.346578302 | $6.50 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72091993561 | $8.01 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039710834546416 | $0.55 |
| ROSMARIE SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032267182962 | $10.27 |
| ROSMERY JANETH ALVAREZ SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4322031747 | $1.43 |
| ROSMIRO SALVATORE D'APOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151485373177969 | $0.02 |
| ROSMIZAT RIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597050699969999 | $0.01 |
| ROSNANI BINTI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005510966236 | $0.00 |
| ROSNANI BINTI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044082008112 | $0.01 |
| ROSNIATI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056710356343457 | $0.01 |
| ROSNIZA KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000337273495079999 | $0.01 |
| ROSNIZA KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074843337067 | $0.00 |
| ROSNIZA KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00619839664939999 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (157.351403) | ($100.58) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($25,587.70) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11,000.0) | ($7,033.29) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($5,125.54) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.662218991) | ($67.01) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,058.544674915) | ($7,281.10) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,980.42) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (41.0) | ($81,144.26) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,650.0 | $4,650.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 79,999.0 | $79,999.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.396033295) | ($67.01) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (84,650.0) | ($84,650.00) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 10.00967507 | $305,235.03 |
| ROSS ADRIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.05) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,452.98) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($178,122.73) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.60) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10,666.441082) | ($4,857.73) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (60.518708426) | ($104,564.19) |
| ROSS ADRIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.90967554) | ($85,719.04) |
| ROSS ADRIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $2,671.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214048269274949 | $59.49 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.8944112117 | $158.54 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50033851540093 | $1,280.12 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2325356764414 | $0.23 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.505997182 | $249.05 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.481557827232 | $35.53 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002198004945 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097792377534 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023347618647 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067062214173 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018194688079 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000087239724967 | $0.00 |
| ROSS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016694414794 | $0.00 |
| ROSS AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018450559033 | $0.55 |
| ROSS AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0399513849999 | $11.92 |
| ROSS AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.04174562799999 | $78.26 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.022112 | $40.38 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 25.994388773 | $47,518.26 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (26.016500773) | ($47,628.98) |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 26.016500773 | $47,628.98 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $42.47 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 1.79673104 | $54,502.01 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.79813104) | ($54,502.55) |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.79813104 | $54,502.55 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002023986344 | $0.08 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.801120312767 | $448.25 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258776038 | $0.08 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003817092305 | $0.00 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3405438269 | $0.47 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0633969963 | $0.06 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1329399074 | $2.41 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02662908588 | $0.37 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003232784785 | $0.00 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.075367763 | $0.22 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002417098719 | $0.00 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003897944324 | $0.40 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005857004388 | $0.00 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3797501818 | $1.81 |
| ROSS ALAN DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003059107495 | $0.00 |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.508922815) | ($910.69) |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.508922815 | $910.69 |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.090340045) | ($2,685.30) |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.090340045 | $2,685.30 |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.508922) | ($956.93) |
| ROSS ALDRIDGE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09034) | ($2,820.96) |
| ROSS ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008548288025996 | $29.13 |
| ROSS ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045316758707677 | $10.77 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0970125 | $273.41 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (80.0) | ($1,018.40) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (80.0) | ($869.43) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (80.0) | ($802.77) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,575.65) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030988) | ($881.27) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.70179323 | $36.75 |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.380538) | ($6,676.39) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($583.20) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (67.772806) | ($683.15) |
| ROSS ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (193.0) | ($1,380.76) |
| ROSS ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,417.11) |
| ROSS ALEXANDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (150.0) | ($1,116.28) |
| ROSS ALEXANDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (151.066) | ($1,311.25) |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016926197831675 | $6.30 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003629527565 | $0.00 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032263172460256 | $87.80 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14120266987 | $0.90 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2614763236256 | $18.23 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.13006903805878 | $22.16 |
| ROSS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046233203611 | $2.63 |
| ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 98.10543113 | $140.29 |
| ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153067269417999 | $45.34 |
| ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286688794329999 | $55.98 |
| ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61920009530999 | $1.22 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234051330382239 | $50.11 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267119619099999 | $0.00 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008842926652 | $0.00 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026581380747 | $0.00 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054450915633 | $0.00 |
| ROSS ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000049988575422 | $0.00 |
| ROSS ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058637750097 | $0.52 |
| ROSS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026370673466 | $0.51 |
| ROSS ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.90141236) | ($11,199.78) |
| ROSS ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.90141236 | $11,199.78 |
| ROSS ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04704691803) | ($1,824.77) |
| ROSS ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04704691803 | $1,824.77 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019770269766678 | $7.73 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015097570945308 | $44.27 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005355310742 | $15.85 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014542355647 | $28.38 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5430967679999 | $18.54 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5323669864 | $1.68 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.026693613 | $1.31 |
| ROSS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.124088503984 | $0.06 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.00718389 | $3,080.52 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (0.9827076216) | ($3,000.00) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.25593 | $750.00 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.289471136) | ($3,700.00) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.289471136 | $3,700.00 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.569877404) | ($4,609.06) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.05654683 | $2,153.56 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05654683) | ($2,253.76) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05654683 | $2,253.76 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8001795678) | ($750.00) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02400538704) | ($22.50) |
| ROSS ANDRE COELET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.9827076216 | $921.08 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018351126001 | $53.59 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024342494159 | $51.28 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8500620919999 | $33.18 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4449720206 | $5.30 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0850825949199999 | $0.75 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3333733036 | $0.63 |
| ROSS ANDRE COELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103378619215 | $0.64 |
| ROSS ANDREW WALLACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00012849 | $5.01 |
| ROSS ANDREW WALLACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00012876 | $5.00 |
| ROSS ANDREW WALLACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03361246 | $1,303.16 |
| ROSS ANDREW WALLACH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03386971) | ($1,239.87) |
| ROSS APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024521034727 | $0.01 |
| ROSS APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234708445533093 | $0.00 |
| ROSS APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071596826663 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS ARTHUR CORNWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001493575492252 | $50.40 |
| ROSS ARTHUR CORNWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025119352336 | $4.87 |
| ROSS ARTHUR REYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.45460618 | $907.33 |
| ROSS ARTHUR REYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487314695 | $50.00 |
| ROSS ARTHUR REYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021305051249 | $0.04 |
| ROSS AUBREY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $887.56 |
| ROSS AUBREY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02540027064) | ($44.80) |
| ROSS AUBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.47902757 | $801.21 |
| ROSS AUBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8188394942) | ($1,369.66) |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.959701178) | ($2,018.00) |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08805243991) | ($90.67) |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02175285263) | ($22.40) |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9536272994) | ($982.00) |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.768211743 | $2,850.57 |
| ROSS AUBREY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.8188394942 | $843.20 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091705528399 | $2.71 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273256382557 | $3.27 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026452811767 | $0.03 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150132521839999 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00739928086189999 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101902156003 | $0.01 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020799647894 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074107809772 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041785950966 | $0.01 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000347028547 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048151950524 | $0.00 |
| ROSS AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031368863338 | $0.00 |
| ROSS AYMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123812648765 | $0.00 |
| ROSS AYMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178695498349999 | $0.02 |
| ROSS BADDILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478376201 | $0.52 |
| ROSS BADDILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146082791469999 | $0.02 |
| ROSS BADDILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057177501124 | $114.05 |
| ROSS BALOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,245.023156085) | ($882.06) |
| ROSS BALOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,245.023156085 | $882.06 |
| ROSS BALOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,245.023156085) | ($869.15) |
| ROSS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013444175695999 | $0.00 |
| ROSS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125285145147 | $0.00 |
| ROSS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.022365419058 | $9.44 |
| ROSS BARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081605605925993 | $252.67 |
| ROSS BARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127336538499999 | $258.11 |
| ROSS BARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.635363937 | $353.64 |
| ROSS BEARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00852783 | $0.95 |
| ROSS BEARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.0010232 | $0.34 |
| ROSS BEARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00175477 | $0.18 |
| ROSS BEARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00443613 | $1.41 |
| ROSS BEARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00107763 | $0.31 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.004285190031) | ($0.87) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.004285190031 | $0.87 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01147110563) | ($0.79) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01147110563 | $0.79 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00653696) | ($1.32) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0217537) | ($1.50) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (16.707952079) | ($6.85) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 16.707952079 | $6.85 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (16.707952079) | ($6.85) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (465.715193142) | ($64.88) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 465.715193142 | $64.88 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (465.7151931) | ($65.13) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.680962509) | ($51.64) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.680962509 | $51.64 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (6.680962509) | ($51.64) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (170.770188361) | ($15.34) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 170.770188361 | $15.34 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (170.77018836) | ($15.34) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4207152398) | ($37.83) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4207152398 | $37.83 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4207152398) | ($38.00) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.852185411) | ($65.76) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92.852185411 | $65.76 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.852185411) | ($65.77) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1478602872) | ($10.46) |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1478602872 | $10.46 |
| ROSS BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1478602872) | ($10.51) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (94.181458188) | ($53.74) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 94.181458188 | $53.74 |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.556118112) | ($15.67) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.556118112 | $15.67 |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02475548758) | ($747.42) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02475548758 | $747.42 |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6034467145) | ($1,248.51) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6034467145 | $1,248.51 |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (5.556118112) | ($15.68) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6034467145) | ($1,249.09) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02475548) | ($741.35) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.226467199) | ($3.01) |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.226467199 | $3.01 |
| ROSS BEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (94.181458) | ($52.96) |
| ROSS BEARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00023268 | $0.02 |
| ROSS BEARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00005613 | $0.01 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156859686484279 | $5.68 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036343582493351 | $9.62 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69435524009169 | $0.77 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.410294320994719 | $0.32 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124308224423901 | $0.14 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49804718269828 | $0.09 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019045824747618 | $0.00 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0797881539398299 | $0.36 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021361575703964 | $0.31 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006126690070691 | $0.00 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000275440805286092 | $0.03 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010460830676763 | $0.02 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0178568900289019 | $0.01 |
| ROSS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0913897561762576 | $0.01 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (445.674112543) | ($215.92) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 445.674112543 | $215.92 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2579847427) | ($7,481.48) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2579847427 | $7,481.48 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1231606232) | ($224.37) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1231606232 | $224.37 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.005538592152) | ($0.01) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.005538592152 | $0.01 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.909405185) | ($197.91) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 197.909405185 | $197.91 |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.96) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25729274) | ($7,364.30) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011234) | ($19.61) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (42.923954) | ($19.54) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1119266232) | ($194.98) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (402.750158) | ($182.68) |
| ROSS BECHTOLD | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (177.909405) | ($177.91) |
| ROSS BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027217763039702 | $101.26 |
| ROSS BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009069057169993 | $2.26 |
| ROSS BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7967049772906 | $1.80 |
| ROSS BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34960434060639 | $1.70 |
| ROSS BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002103809106425 | $0.00 |
| ROSS BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018813986632 | $56.34 |
| ROSS BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024784724426 | $48.36 |
| ROSS BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.30954335159999 | $0.63 |
| ROSS BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0254210598099999 | $0.10 |
| ROSS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262849342029999 | $0.00 |
| ROSS BIRCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (88,967.179329) | ($48,205.26) |
| ROSS BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0552010625652 | $144.58 |
| ROSS BIRD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($456.38) |
| ROSS BIRD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($243.01) |
| ROSS BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.51) |
| ROSS BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($525.14) |
| ROSS BIRD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.12 |
| ROSS BIRD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.9 | $192.66 |
| ROSS BIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02565438 | $57.52 |
| ROSS BIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02462958 | $57.62 |
| ROSS BIRD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0291724 | $58.72 |
| ROSS BIRD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02817968 | $58.55 |
| ROSS BIRD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02783569 | $58.12 |
| ROSS BIRD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02897311 | $58.94 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029232019831 | $8.72 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99497302999999 | $4.78 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320416028108999 | $6.19 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6027487512 | $4.60 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7752574473 | $2.20 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32243743649 | $3.58 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019712361341 | $0.98 |
| ROSS BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010637836086 | $0.59 |
| ROSS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015215811397 | $0.01 |
| ROSS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125853197997 | $0.00 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01288486) | ($520.00) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01288486 | $520.00 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00208777) | ($84.43) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00208777 | $84.43 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014972) | ($605.14) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3704958191) | ($1,085.37) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3704958191 | $1,085.37 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01647313647) | ($648.79) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01647313647 | $648.79 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,487.496904514) | ($1,487.50) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,487.496904514 | $1,487.50 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,487.49) | ($1,487.49) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.370495) | ($1,091.83) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016473) | ($650.83) |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003866201115296 | $1.56 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552269011748499 | $1.67 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046511666203 | $0.00 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046896243098 | $0.00 |
| ROSS BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.921212197764 | $2.92 |
| ROSS BOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.319819533 | $66.85 |
| ROSS BOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000298856762489999 | $0.00 |
| ROSS BOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027639160053 | $0.00 |
| ROSS BOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013677820655 | $0.00 |
| ROSS BRAKEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100527267248999 | $308.14 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.98 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 168.19999726 | $13,466.43 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (150.856022038) | ($12,104.35) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (17.443975222) | ($1,401.47) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 17.443975222 | $1,401.47 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.547245971) | ($10,000.00) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6743885135 | $12,323.32 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01641737913) | ($300.00) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.256860093) | ($240.00) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.562003101) | ($8,000.00) |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.563698015 | $9,870.31 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026387363205 | $78.54 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.742597741 | $100.00 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036844098857 | $69.46 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042280266228 | $0.04 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.650842458 | $90.89 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01913470234 | $0.01 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19292589649 | $13.40 |
| ROSS BRIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.442546497479999 | $17.51 |
| ROSS BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 61.4109 | $123.42 |
| ROSS BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 24.5351 | $49.30 |
| ROSS BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROSS BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31,135.808574) | ($31,135.81) |
| ROSS BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003398) | ($100.42) |
| ROSS BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.413) | ($12,345.81) |
| ROSS BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,060.84) |
| ROSS BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.059240863) | ($2,126.24) |
| ROSS BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09959979) | ($2,961.65) |
| ROSS BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (103.798633805) | ($1,151.13) |
| ROSS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020032397496016 | $75.38 |
| ROSS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.894759588984 | $283.41 |
| ROSS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015659257209713 | $42.57 |
| ROSS BRUCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04343721672) | ($1,805.12) |
| ROSS BRUCE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04343721672 | $1,805.12 |
| ROSS BRUCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04343721) | ($1,806.51) |
| ROSS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007942275859573 | $3.20 |
| ROSS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031992477357 | $0.00 |
| ROSS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016038066782 | $31.29 |
| ROSS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.34619052599999 | $0.38 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49470519399999 | $4.07 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023040620072 | $695.00 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018745073533 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18222566691 | $369.96 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.808552328 | $6.19 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03009372317 | $9.09 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83332033389 | $5.13 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033628000563 | $2.40 |
| ROSS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0129391608548 | $1.40 |
| ROSS BULAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($34.33) |
| ROSS BULAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($171.45) |
| ROSS BULAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (261.735097433) | ($4,021.22) |
| ROSS BULAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (0.3249740913) | ($3.27) |
| ROSS BULAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (28.19066237) | ($51,204.11) |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039891439337 | $122.39 |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515157469643 | $0.05 |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19326523602127 | $479.01 |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6834773819241 | $28.92 |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25564582665 | $15.29 |
| ROSS BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07532867377 | $4.29 |
| ROSS BYGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092071971501 | $0.00 |
| ROSS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.03555605413 | $41.95 |
| ROSS CAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124953296864 | $36.82 |
| ROSS CAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016595788604 | $0.32 |
| ROSS CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029423329533 | $57.52 |
| ROSS CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1422301585 | $1.70 |
| ROSS CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0493067726089999 | $0.01 |
| ROSS CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049820942868 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,452.99938188 | $349.26 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0037032 | $150.79 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00237134 | $99.61 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00370713 | $149.81 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305403) | ($12,348.80) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 5,231.94667451 | $718.23 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.605676) | ($20,000.61) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 701.51618013 | $467.14 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($18,168.07) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 18.17191592 | $13.28 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 82.517818 | $240.13 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (16.628141339) | ($32,178.28) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,801.305442472) | ($13,167.96) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (1,324.887837085) | ($1,371.26) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SNX | 55.15586178 | $137.44 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,685.68499351) | ($648.89) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 68.84208962 | $187.21 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 20,000.305442472 | $12,821.04 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (21.345645) | ($21.35) |
| ROSS CARL REBHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 51.28749443 | $136.42 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010924602133 | $28.30 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.100838946954 | $703.76 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03341001152732 | $68.69 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3691656767904 | $21.37 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.319982171 | $128.86 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013602118542 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000724431833519999 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036096373908 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2500211452 | $15.83 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037274518777 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0275449599 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018361865044 | $0.00 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117099623696956 | $0.12 |
| ROSS CARL REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.54854362011477 | $0.14 |
| ROSS CARLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (577.712857632) | ($398.59) |
| ROSS CARLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 577.712857632 | $398.59 |
| ROSS CARLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (577.712857) | ($374.40) |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186478701749999 | $55.81 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066936674943 | $134.37 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.468058959 | $32.47 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2974481782 | $4.99 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.966465077629999 | $8.53 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 202.661816284 | $202.66 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2340471847 | $0.76 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035350388422 | $0.00 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01213407749999 | $3.46 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070900407582 | $2.81 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020580626191 | $2.26 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35330534588 | $2.17 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17394526696 | $0.05 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042553597973 | $0.00 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047853808625 | $0.36 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106213429817 | $0.76 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.4195339222 | $4.06 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46940930309 | $0.25 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020609335213 | $0.00 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00639520935389999 | $0.69 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2124122842 | $0.21 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001560604138 | $2.91 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060714381524 | $0.00 |
| ROSS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0055132572767 | $0.01 |
| ROSS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.71468564137 | $48.37 |
| ROSS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020381693102 | $6.03 |
| ROSS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242842987069999 | $4.74 |
| ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073050605892 | $2.16 |
| ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001618439092 | $3.16 |
| ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000928035217089999 | $0.00 |
| ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.856558257309999 | $0.54 |
| ROSS CHAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060593731 | $0.14 |
| ROSS CHAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366556676085999 | $0.44 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.41942) | ($120.08) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 119.811 | $120.08 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.43192) | ($121.04) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 120.841 | $121.04 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (241.0) | ($241.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 118.475 | $241.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.02365) | ($2.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1.998 | $2.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.04) | ($11.04) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 5.428 | $11.04 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.1301) | ($11.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 10.989 | $11.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 5.398 | $10.98 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.164677729) | ($260.01) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0002738) | ($8.04) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.03388358 | $1,995.82 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 145.71126 | $145.71 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (145.73) | ($145.73) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | 1INCH | 151.267 | $145.73 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | 1INCH | (151.267) | ($136.61) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (76.00315) | ($1,446.34) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,432.732 | $1,446.34 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($67.02) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 66.644 | $67.02 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,499.0) | ($1,499.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.985383 | $1,499.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (7.0621) | ($527.90) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 524.219 | $527.90 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (25.41818) | ($828.68) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 817.016 | $828.68 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (106.5384) | ($831.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 822.689 | $831.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.024594) | ($3,003.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,984.273 | $3,003.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.833) | ($1.93) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.845 | $1.93 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04250919118) | ($1,110.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.416973039) | ($37,000.00) |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.762569721 | $46,024.22 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783752176103986 | $16.33 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04292424854611 | $0.05 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003896160003035 | $6.66 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7133270284284 | $24.71 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6512277647393 | $20.79 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015295113973 | $0.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27312377428397 | $18.52 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.752344494737979 | $34.01 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0599594070324 | $7.44 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117414984557 | $0.00 |
| ROSS CHIAN GAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07353979469959 | $0.07 |
| ROSS CLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476627430819999 | $0.06 |
| ROSS CLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26008385104 | $2.89 |
| ROSS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030477454593 | $92.89 |
| ROSS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224482660199999 | $43.80 |
| ROSS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.766086433 | $184.77 |
| ROSS COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037551056698 | $1.11 |
| ROSS COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124951216342 | $24.38 |
| ROSS COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039727447439 | $0.00 |
| ROSS CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310049004339999 | $0.00 |
| ROSS CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9613033078 | $2.85 |
| ROSS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023376926125 | $0.03 |
| ROSS COPELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 42.9545 | $98.27 |
| ROSS COPELAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00299883 | $117.51 |
| ROSS COPELAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00299798 | $104.06 |
| ROSS COPELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00325648 | $101.14 |
| ROSS COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00334278 | $99.73 |
| ROSS COPELAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00335202 | $101.17 |
| ROSS COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00337799 | $102.15 |
| ROSS COPELAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00338277 | $102.39 |
| ROSS COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152586253942 | $44.63 |
| ROSS COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3336658599 | $4.99 |
| ROSS COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147720895379999 | $28.82 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147080273713 | $0.44 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019743048613 | $0.04 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2274278811 | $0.03 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091897685732 | $0.67 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000333920417779999 | $0.03 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01665932013 | $0.03 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072726601667 | $0.04 |
| ROSS CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126986377321 | $0.01 |
| ROSS COTRULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132517174031 | $0.00 |
| ROSS COTRULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012776119324 | $0.00 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017315195111 | $0.02 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029343934184 | $0.00 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50287920046 | $0.50 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074885963693 | $0.00 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070533653672 | $0.00 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039171205722 | $0.00 |
| ROSS COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000107447131064999 | $0.00 |
| ROSS COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021175636489563 | $0.00 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017136671738 | $51.08 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446227758652898 | $0.52 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008819049046 | $17.21 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.134763645 | $8.88 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043088635748 | $0.00 |
| ROSS COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105004547311 | $0.04 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,677.0 | $4,677.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,677.0) | ($4,677.00) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,101.766784452 | $8,109.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.093889534) | ($133.09) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.093889534 | $133.09 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003640143847) | ($9.95) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003640143847 | $9.95 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.91608227) | ($18.12) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.91608227 | $18.12 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.993542717) | ($9.03) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.993542717 | $9.03 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000364) | ($9.93) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.842 | $9.93 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (31.852) | ($17.80) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 17.575 | $17.80 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (3.986) | ($8.85) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.852 | $8.85 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,736.0 | $24,736.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,905.0) | ($24,905.00) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.519398589 | $53,702.74 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05738156445) | ($100.00) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05738156445 | $100.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05738156445) | ($99.93) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.566252082) | ($51,421.63) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.566252082 | $51,421.63 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.566252082) | ($51,332.23) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,103.952354835) | ($8,035.27) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,103.952354835 | $8,035.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 3,126.6355 | $1,195.69 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,103.952354835) | ($6,811.39) |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001944675979461 | $0.07 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.860326145 | $119.79 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09528042122986 | $175.72 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.749441735357 | $0.75 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.208694560620099 | $0.24 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038450129474 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040745403543 | $0.05 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6385434743381 | $12.13 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002093083861399999 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022856592787 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04905805234672 | $0.24 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105388399241999 | $0.01 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068524868294 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.783614088 | $1.26 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034229055081 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000090714472245 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000013329559595 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039763727268 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000075437999988 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000036898621481 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000109766595707 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000083446630954 | $0.00 |
| ROSS CRAIG HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016766287963 | $0.00 |
| ROSS CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051559533704 | $0.15 |
| ROSS CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025352652603 | $0.49 |
| ROSS CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6558544152 | $8.45 |
| ROSS CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0161045268689999 | $0.01 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035903115774 | $0.11 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039113170163 | $0.00 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000106755826412 | $0.00 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016193350749 | $0.06 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00144249859669999 | $0.00 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020607725422 | $0.00 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047427837328 | $0.00 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050163022419 | $0.44 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39016524577 | $1.33 |
| ROSS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52268201573 | $0.70 |
| ROSS DERBYSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3985913218232 | $24.51 |
| ROSS DESOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255773821249999 | $66.26 |
| ROSS DESOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.110586820123 | $207.82 |
| ROSS DESOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033178645231 | $51.65 |
| ROSS DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079159736565 | $2.67 |
| ROSS DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2986238681991 | $0.91 |
| ROSS DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004285599575 | $0.01 |
| ROSS DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33915294555 | $0.60 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.65) | ($1.65) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.65 | $1.65 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043046307) | ($1,948.82) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043046307 | $1,948.82 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.006 | $11.15 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.010757) | ($20.00) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 19.838 | $20.00 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.268925) | ($500.00) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 494.795 | $500.00 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.268925) | ($500.00) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 494.663 | $500.00 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.500439) | ($930.44) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 921.613 | $930.44 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1550676967) | ($0.07) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1550676967 | $0.07 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2819120166) | ($8,265.25) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2819120166 | $8,265.25 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (31.55) | ($31.55) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0009989 | $31.55 |
| ROSS DIFURIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000317) | ($10.01) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063273) | ($2,004.71) |
| ROSS DIFURIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21932) | ($6,956.41) |
| ROSS DIFURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016406613333366 | $57.94 |
| ROSS DIFURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007722499666546 | $19.25 |
| ROSS DIFURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014612659360609 | $0.01 |
| ROSS DIFURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082765707842196 | $0.00 |
| ROSS DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22109089243 | $0.26 |
| ROSS DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.07222973 | $10.55 |
| ROSS DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02910252749) | ($88.76) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04170925279) | ($119.33) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,764.88) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,030.0 | $5,030.00 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0401241684) | ($88.79) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 9.48642896 | $20,992.34 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($22,624.33) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 16,956.79 | $16,956.79 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| ROSS DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.411903583 | $27,823.26 |
| ROSS DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.510296639) | ($28,226.07) |
| ROSS DONOVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (967.0) | ($967.00) |
| ROSS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4984034800307 | $50.52 |
| ROSS DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021513874115 | $0.64 |
| ROSS DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93467630542999 | $1.99 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $42.54 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,276.89 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 868.8145593 | $176.93 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XTZ | 80.386 | $256.43 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 44.7942262 | $8.78 |
| ROSS E HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699041676 | $50.00 |
| ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206511373749999 | $0.01 |
| ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015820947556 | $0.00 |
| ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058121789008 | $0.00 |
| ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108796782093 | $0.01 |
| ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120084655589 | $0.04 |
| ROSS EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06357921525) | ($1,832.69) |
| ROSS EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06357921525 | $1,832.69 |
| ROSS EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5322968598) | ($934.46) |
| ROSS EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5322968598 | $934.46 |
| ROSS EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5322968598) | ($941.59) |
| ROSS EDWARDS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.063579) | ($1,813.97) |
| ROSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005103052034176 | $17.73 |
| ROSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403236781240529 | $9.99 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093297914037 | $286.95 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25789249599 | $0.04 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072899956118 | $0.17 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00671348807959999 | $0.51 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080418319247 | $0.12 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138899517616999 | $0.07 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029809122874 | $0.70 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001657223977 | $0.18 |
| ROSS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0493798202219999 | $0.12 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1968838163 | $401.54 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09817119401 | $199.34 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220205236441399 | $50.19 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025317737915 | $3.71 |
| ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.912078296 | $44.91 |
| ROSS ENSBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020838590672 | $62.68 |
| ROSS ENSBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176587714299999 | $0.21 |
| ROSS ENSBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029655264168 | $58.00 |
| ROSS ENSBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29248842784 | $0.29 |
| ROSS EUGENE STROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048409843259 | $149.09 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 23.5 | $3.42 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146797195622 | $4.26 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038671254439 | $0.00 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0988635121109999 | $5.91 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129246434032 | $0.47 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037493692987 | $0.00 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058931490449 | $3.35 |
| ROSS FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0273583902475 | $0.00 |
| ROSS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069839032535 | $2.07 |
| ROSS FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8598206384999 | $14.84 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255051954 | $7.55 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036805835881 | $0.04 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038089967099 | $7.43 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0211023703 | $9.02 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108064740691 | $0.07 |
| ROSS FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000139249922109999 | $0.00 |
| ROSS FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738454812419999 | $0.86 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282668972 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100483016059999 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000272410788529999 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000121672844889 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061811114265 | $0.01 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000091121590976 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000108224056047999 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081419063973 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00100432594551 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096600921468 | $0.00 |
| ROSS FOMERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000134814326606 | $0.00 |
| ROSS FREIBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0043001 | $124.94 |
| ROSS FREIBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006016 | $17.48 |
| ROSS FREIBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.42929786 | $26.90 |
| ROSS FREIBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.42943382) | ($26.43) |
| ROSS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251391999349999 | $7.24 |
| ROSS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65538250369999 | $1.99 |
| ROSS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052922330246 | $1.03 |
| ROSS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004994317655367 | $0.00 |
| ROSS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00067436808462 | $1.26 |
| ROSS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053643334646 | $0.10 |
| ROSS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089871217556 | $0.00 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03353113 | $1,008.73 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 7.37910229 | $516.76 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04702386 | $95.02 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 6.47678395 | $65.13 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BSV | 2.55015056 | $130.55 |
| ROSS GARDINER TUHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.121936490295 | $10.33 |
| ROSS GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055236075739 | $16.35 |
| ROSS GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105124682104999 | $0.12 |
| ROSS GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100660673324 | $0.01 |
| ROSS GARRETT WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212428298569999 | $0.04 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306212348769999 | $93.34 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19018108964 | $0.22 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.30440310357 | $2,601.44 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13803343348 | $10.05 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4456868928 | $32.62 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.453513926 | $15.03 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35470799207 | $0.35 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5987688101 | $9.84 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0586978858 | $60.27 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022090179691 | $1.67 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.72747785 | $39.68 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5092408879 | $6.03 |
| ROSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.4929408259 | $35.03 |
| ROSS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155272587319999 | $0.02 |
| ROSS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38249891209999 | $1.38 |
| ROSS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106155328783 | $0.00 |
| ROSS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025041431625 | $0.74 |
| ROSS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018321035176 | $3.57 |
| ROSS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0562095999 | $4.06 |
| ROSS GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018162377193 | $0.54 |
| ROSS GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0945893476 | $9.09 |
| ROSS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010481922213 | $0.00 |
| ROSS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027895862259 | $0.00 |
| ROSS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081972549648 | $0.01 |
| ROSS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000409072900079999 | $0.00 |
| ROSS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004766429928 | $0.00 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234792659329999 | $70.96 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52136233449 | $4.71 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043610726249 | $86.59 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.920969209 | $21.34 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.52867188 | $10.38 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311200228479999 | $4.29 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1090066703 | $2.11 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7526023974 | $9.40 |
| ROSS GORDON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.725218339 | $12.29 |
| ROSS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198081691341 | $58.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058362482713 | $11.39 |
| ROSS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0469351659999 | $13.51 |
| ROSS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145852836339999 | $1.29 |
| ROSS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.256869367 | $13.26 |
| ROSS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004372933905 | $0.00 |
| ROSS GREGORY O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060503909975 | $1.79 |
| ROSS GREGORY O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030996861772 | $0.60 |
| ROSS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.788028466 | $88.79 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,166.66 | $5,166.66 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,166.66 | $5,166.66 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017225355583 | $0.51 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023681529519 | $46.21 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021932802645 | $0.24 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 203.868939031 | $203.87 |
| ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00458242774809999 | $1.46 |
| ROSS HANDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000199824399927 | $0.00 |
| ROSS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000355158928 | $0.00 |
| ROSS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078520104295 | $0.00 |
| ROSS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118184025598 | $0.01 |
| ROSS HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220210347469999 | $4.30 |
| ROSS HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0366321774889999 | $0.04 |
| ROSS HAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3825807492 | $4.01 |
| ROSS HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013254148089 | $0.00 |
| ROSS HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028869946824 | $0.00 |
| ROSS HELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ROSS HELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 421.46632 | $421.47 |
| ROSS HELD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ROSS HELD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ROSS HELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 103.788842785 | $732.36 |
| ROSS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.61 | $1,176.16 |
| ROSS HELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.230949164) | ($766.42) |
| ROSS HELD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.230949164 | $766.42 |
| ROSS HELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (14.641288) | ($100.17) |
| ROSS HELD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056633) | ($100.14) |
| ROSS HELD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (89.589661164) | ($695.22) |
| ROSS HELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.553367) | ($861.29) |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051653709605 | $159.26 |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040403923319 | $80.02 |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130723412562 | $0.00 |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265873657809793 | $2.66 |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.326951302949999 | $0.33 |
| ROSS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.717289553939999 | $3.97 |
| ROSS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075975757703 | $2.25 |
| ROSS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079782199646 | $160.69 |
| ROSS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.396414311 | $124.78 |
| ROSS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.9420490319999 | $33.24 |
| ROSS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6878448687 | $27.22 |
| ROSS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145911188444 | $43.19 |
| ROSS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016272973251 | $31.75 |
| ROSS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2081825395 | $2.64 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 452.32 | $452.32 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00301499 | $0.32 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212857822219999 | $6.30 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079436002348 | $15.50 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.17362799 | $111.17 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7079566777 | $2.15 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69918296586 | $0.44 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000031425553919999 | $0.00 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044478438811 | $0.33 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.202020105019999 | $0.69 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030651438371 | $0.00 |
| ROSS HOAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24642708865 | $0.12 |
| ROSS HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014125372097999 | $0.00 |
| ROSS HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115060948072 | $0.00 |
| ROSS HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002457013171 | $0.00 |
| ROSS HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062209445312 | $0.02 |
| ROSS HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742287135354 | $0.08 |
| ROSS HOVE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 4.055 | $8.38 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01076147 | $434.97 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002134794072) | ($8.34) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 42,700.0 | $42,700.00 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 553.098 | $500.00 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03318466734) | ($0.03) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03318466734 | $0.03 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (553.131184) | ($495.46) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01054799) | ($415.68) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10,264.572 | $5,381.88 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (10,174.284) | ($5,315.10) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,233.022 | $5,315.10 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (89.499) | ($46.75) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 46.136 | $46.75 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,379.15) | ($5,379.15) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 10,393.607 | $5,379.15 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,394.396) | ($5,349.09) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,019.992 | $500.00 |
| ROSS HOWDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,019.992) | ($513.33) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROSS HOWDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROSS HOWDLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROSS HOWDLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ROSS HOWDLE | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154737728948 | $45.86 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17535697752 | $355.63 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.259781393 | $135.26 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0332118493754305 | $0.03 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57573160698 | $6.40 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.04841417049999 | $5.05 |
| ROSS HOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138347738512 | $0.18 |
| ROSS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080530360331 | $249.52 |
| ROSS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7332739186032 | $12.13 |
| ROSS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000227030297889999 | $0.00 |
| ROSS IANNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6849936872 | $5.30 |
| ROSS IANNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073367248573 | $0.00 |
| ROSS IANNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050094801146 | $0.00 |
| ROSS INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006092488532 | $0.00 |
| ROSS INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28230080628526 | $2.48 |
| ROSS INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069101361869 | $0.00 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,142.47 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.67006695 | $24,078.87 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,143.70 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33784031 | $14,001.04 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.41422016 | $17,135.04 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.5834 | $506.33 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.24475 | $331.09 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03128818 | $1,243.84 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (480.0) | ($480.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (900.0) | ($900.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,200.0) | ($1,200.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,499.976114444) | ($1,499.98) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ROSS J KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,399.8109 | $1,399.81 |
| ROSS J KOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,782.049147) | ($5,782.05) |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093501233401 | $281.92 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.02786700596 | $100.48 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121395291262999 | $238.72 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.823818850719 | $100.82 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.783046625 | $14.89 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078509243473 | $0.01 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008339843040599 | $0.00 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2154840682 | $14.40 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0763962198313 | $2.77 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04532066536 | $4.98 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055285516823 | $0.42 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018031584242 | $1.19 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000503879728899999 | $0.00 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.5136885374589 | $31.51 |
| ROSS J KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024479987891 | $45.60 |
| ROSS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099997763372 | $0.00 |
| ROSS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088230588261999 | $0.00 |
| ROSS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123191112364 | $0.00 |
| ROSS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019738053754 | $59.12 |
| ROSS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9537879467 | $6.31 |
| ROSS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90578770563 | $8.00 |
| ROSS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080314746902 | $5.88 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503913179) | ($10,389.72) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2503913179 | $10,389.72 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.250391) | ($10,389.71) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 10,365.636 | $10,389.71 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 5,751.095 | $5,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.12555 | $5,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.01421 | $3,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,751.095) | ($4,347.55) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,751.095 | $4,347.55 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1255503179) | ($4,342.06) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1255503179 | $4,342.06 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.01421) | ($2,598.67) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.01421 | $2,598.67 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,032.108 | $1,000.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 22.3764 | $200.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.78446 | $500.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 4.54432 | $200.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,032.108) | ($1,288.10) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,032.108 | $1,288.10 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.3764) | ($210.82) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.3764 | $210.82 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.32878) | ($625.73) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.32878 | $625.73 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 942.685 | $500.00 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014319715502392 | $40.95 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.912983175839 | $121.71 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00870139939791491 | $13.05 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.057886310999 | $462.06 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.8786065960415 | $19.92 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14945664597798 | $1.09 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044283955507981 | $1.55 |
| ROSS JAMES WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024746907834 | $0.15 |
| ROSS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033397319046 | $102.04 |
| ROSS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49418475576 | $999.06 |
| ROSS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.906508046 | $241.91 |
| ROSS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.669147199 | $5.21 |
| ROSS JOHN NOTEBAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243156866444 | $78.79 |
| ROSS JOHN NOTEBAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050617245432 | $100.56 |
| ROSS JOHN NOTEBAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.369538203 | $39.37 |
| ROSS JOHN NOTEBAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027306306904 | $1.99 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057716752239 | $17.08 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091003471376 | $26.86 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43835864218 | $0.28 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043781178314 | $0.49 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019111992931 | $1.14 |
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019063634581 | $0.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00606428000379999 | $0.01 |
| ROSS JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (0.156668) | ($0.10) |
| ROSS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (347.138857263) | ($192.96) |
| ROSS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,571.295242085) | ($6,432.00) |
| ROSS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,214.521308884 | $7,901.26 |
| ROSS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4837341239) | ($1,000.00) |
| ROSS JONES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4837341239 | $1,000.00 |
| ROSS JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2,298.209714) | ($1,190.07) |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9876358168 | $1.02 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1735030645938 | $1.62 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015541853341 | $469.05 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24085674739 | $492.30 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69032903103 | $0.69 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.5090401269999 | $56.69 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5160913217 | $27.96 |
| ROSS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16562442111 | $9.43 |
| ROSS KASHTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014197587695 | $0.05 |
| ROSS KASHTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013232047331 | $0.00 |
| ROSS KASHTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002322186013 | $0.00 |
| ROSS KASHTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000033110252982 | $0.00 |
| ROSS KAYLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($490.05) |
| ROSS KAYLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($512.07) |
| ROSS KAYLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($410.89) |
| ROSS KAYLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($371.54) |
| ROSS KAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09835396597941 | $2.06 |
| ROSS KAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.810107259 | $20.60 |
| ROSS KAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.168934224 | $1.92 |
| ROSS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3497487945399 | $16.63 |
| ROSS KENNETH HAINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01051299 | $425.09 |
| ROSS KENNETH HAINE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.06717637 | $118.98 |
| ROSS KENNETH HAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001773212509299 | $54.70 |
| ROSS KENNETH HAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1791167117504 | $0.11 |
| ROSS KENNETH HAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030176771378 | $0.34 |
| ROSS KILCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395128118145099 | $0.36 |
| ROSS KILCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020353662795 | $3.97 |
| ROSS KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152567920729999 | $29.77 |
| ROSS KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025623515626 | $7.59 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001202890818) | ($4.96) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.27 | $8,405.44 |
| ROSS KLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.089313887) | ($2,764.89) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,409.35 |
| ROSS KLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2127174529) | ($6,609.83) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03999751 | $1,257.85 |
| ROSS KLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05155754297) | ($1,621.39) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002699836197) | ($7.19) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001679249755) | ($4.96) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.27200427 | $8,030.93 |
| ROSS KLEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001987306491) | ($59.18) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001664483809) | ($4.96) |
| ROSS KLEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001664483809) | ($4.96) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005616433244) | ($177.46) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002318498) | ($70.68) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002612251651) | ($7.19) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,301.642350543) | ($3,001.00) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (189.517956479) | ($90.25) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (15.622865408) | ($7.44) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,845.751633987 | $3,736.34 |
| ROSS KLEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000220199778) | ($4.96) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.356290883) | ($8,700.00) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2508959049) | ($261.22) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006905946143) | ($7.19) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.330977198 | $10,755.91 |
| ROSS KLEMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1226690861) | ($2,602.67) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.13956934) | ($2,929.55) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2143329457 | $4,121.52 |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.089313887 | $1,717.46 |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007497889997) | ($144.18) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005513915341) | ($106.03) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1551018614) | ($2,982.54) |
| ROSS KLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08931388979) | ($1,717.46) |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294388621 | $7.32 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651303394871 | $7.65 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96305471528 | $0.96 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0425752656 | $5.42 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0940242419 | $0.06 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0355863468 | $44.85 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002612479718 | $0.00 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031509960714 | $0.00 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042082818273 | $0.01 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221363433439999 | $13.24 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2164483275 | $8.56 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7023151005 | $10.48 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024737280949 | $0.00 |
| ROSS KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000763729557979999 | $0.00 |
| ROSS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231645589063 | $0.69 |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.549462976) | ($15,640.44) |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.549462976 | $15,640.44 |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.554957801) | ($8,741.39) |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.554957801 | $8,741.39 |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.024443244) | ($1,993.86) |
| ROSS KONESKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.024443244 | $1,993.86 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021056450235524 | $76.65 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217776975002007 | $60.49 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280572487 | $0.38 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51258040251538 | $6.02 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47346185551 | $0.47 |
| ROSS KONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9297339253 | $1.93 |
| ROSS LECKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5456872014 | $1.60 |
| ROSS LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROSS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0984230187945 | $1.00 |
| ROSS LEEMBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,223.00126828328 | $2,532.40 |
| ROSS LESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012297615362305 | $50.47 |
| ROSS LESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17432330987 | $1.94 |
| ROSS LESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04193402986 | $0.37 |
| ROSS LESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020242396082 | $1.21 |
| ROSS LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061722463479999 | $0.18 |
| ROSS LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921908474189999 | $0.92 |
| ROSS LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023076914667 | $0.02 |
| ROSS LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0840540158659999 | $0.29 |
| ROSS LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031031446928 | $0.00 |
| ROSS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019537169673 | $0.01 |
| ROSS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069768251135 | $0.01 |
| ROSS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088643630896 | $0.02 |
| ROSS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016979982166 | $0.00 |
| ROSS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016882164444 | $0.00 |
| ROSS MACKERETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523847659976682 | $0.06 |
| ROSS MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020531229462 | $0.61 |
| ROSS MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.539268914 | $30.55 |
| ROSS MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8142857709 | $16.45 |
| ROSS MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71171484276 | $0.71 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (87.510976355) | ($1,113.01) |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030131553194 | $0.09 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33055590959999 | $3.43 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055572609604 | $0.06 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080313231697999 | $0.24 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009285683105 | $0.18 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21768633111 | $0.22 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08109220071885 | $1.10 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0194259452709999 | $0.00 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000119539910441 | $0.00 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024759701818 | $0.00 |
| ROSS MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017962721842 | $0.00 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844455981169999 | $2.50 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016623022407 | $0.00 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21293923832 | $0.21 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068582622718 | $0.05 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020497720404 | $0.02 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043035535398 | $0.15 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021727947821 | $0.02 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000452402854309999 | $0.00 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00190023734919999 | $0.00 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054498853467 | $0.01 |
| ROSS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00018689487464 | $0.00 |
| ROSS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082188823423 | $254.38 |
| ROSS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016484316822 | $4.88 |
| ROSS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328900398079999 | $64.63 |
| ROSS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3896887885 | $15.44 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022518953314 | $67.95 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094734948559 | $18.48 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8071999509 | $1.81 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6797428254 | $2.12 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.85093913679999 | $0.42 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022362119877 | $1.64 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003472927048 | $0.38 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002309504869 | $0.05 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36405353517 | $0.18 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53906536308 | $0.70 |
| ROSS MASSIMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030328647825 | $0.02 |
| ROSS MAVILIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (35.76829444) | ($278.28) |
| ROSS MAVILIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BSV | (4.69819734) | ($257.93) |
| ROSS MAVILIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0126658) | ($395.27) |
| ROSS MAVILIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99752965) | ($2,042.82) |
| ROSS MAVILIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,786.248398) | ($755.13) |
| ROSS MAVILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1370575847299 | $25.94 |
| ROSS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185980051637 | $0.01 |
| ROSS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076035924919 | $0.01 |
| ROSS MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157469191186 | $4.66 |
| ROSS MCGLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132568727314 | $0.39 |
| ROSS MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780316733714 | $0.80 |
| ROSS MCINTOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01041382752 | $21.92 |
| ROSS MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083752740787 | $16.30 |
| ROSS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089023396108 | $0.26 |
| ROSS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.461995302827 | $2.54 |
| ROSS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078070340264 | $15.23 |
| ROSS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030178514128 | $0.19 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058705 | $23.53 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00021139 | $8.76 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00019669 | $7.83 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0446787) | ($1,692.81) |
| ROSS MCKINNON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1080993966) | ($307.20) |
| ROSS MCKINNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00055459 | $16.67 |
| ROSS MCKINNON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032931 | $9.91 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012475548081509 | $4.91 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029341071097095 | $0.88 |
| ROSS MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12832330959 | $0.01 |
| ROSS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55941791815932 | $1.55 |
| ROSS MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018135716016 | $0.00 |
| ROSS MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58996410773743 | $1.51 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.89 | $528.19 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.42066 | $141.28 |
| ROSS MEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 5.009811 | $737.04 |
| ROSS MEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ROSS MEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020234204395 | $0.60 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9398882434 | $7.94 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047106520323 | $1.39 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.894758763 | $16.89 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018076382182 | $0.01 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039314301341 | $0.35 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046126161507 | $0.05 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2312896939689 | $2.89 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122369215677 | $0.24 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009577584138 | $0.00 |
| ROSS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00003703358345 | $0.00 |
| ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0203934469719999 | $612.87 |
| ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33432355695 | $682.90 |
| ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,118.00915219399 | $1,118.01 |
| ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 790.570354923 | $496.39 |
| ROSS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04600268539185 | $0.04 |
| ROSS MILTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029850302583 | $0.00 |
| ROSS MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084930185666 | $0.25 |
| ROSS MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079584814139 | $0.02 |
| ROSS MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37902972512 | $0.30 |
| ROSS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.62620437697 | $18.09 |
| ROSS MORONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 47.1 | $20.46 |
| ROSS MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268533137828206 | $0.22 |
| ROSS MULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018464002471 | $0.55 |
| ROSS MULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029128981084 | $56.92 |
| ROSS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006319999956 | $0.00 |
| ROSS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059030656267 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS MYLES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037972407677 | $0.00 |
| ROSS NAGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.21625168 | $403.37 |
| ROSS NAGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00527981 | $166.35 |
| ROSS NAGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (7.5686) | ($71.98) |
| ROSS NAGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.038546 | $71.98 |
| ROSS NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8905239089291 | $34.49 |
| ROSS NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418904391159999 | $0.05 |
| ROSS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034184821788 | $0.00 |
| ROSS NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54256695426 | $0.54 |
| ROSS NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5400052308 | $1.22 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036894358708 | $93.48 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.177693178659 | $424.83 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11358786115 | $169.34 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4976100223 | $3.68 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0648408079 | $1.58 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38600907956 | $2.72 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.79383081469999 | $0.48 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8993554265 | $0.71 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056534753583 | $0.08 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026746486843 | $0.14 |
| ROSS NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1395372894 | $0.40 |
| ROSS NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060519102719 | $1.79 |
| ROSS NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| ROSS NOVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8055709 | $18.81 |
| ROSS NOVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642242917 | $0.36 |
| ROSS O'DONOVAN-WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5278465723 | $52.78 |
| ROSS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074012239836 | $2.32 |
| ROSS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.891131279 | $26.21 |
| ROSS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10761525973 | $234.32 |
| ROSS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000122042715919999 | $0.00 |
| ROSS OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370482296421 | $0.04 |
| ROSS OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029287118225 | $5.71 |
| ROSS PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019633046467 | $58.90 |
| ROSS PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086301980112 | $16.84 |
| ROSS PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.7430392809999 | $34.68 |
| ROSS PALFRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.405412548339999 | $0.25 |
| ROSS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729380630235524 | $0.85 |
| ROSS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081635718139 | $0.02 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096086251691 | $28.44 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129046583918 | $25.18 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48031701969 | $0.38 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81235516854 | $0.51 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.377606411599999 | $4.20 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53832684159 | $1.84 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4317311878 | $3.55 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00331790299259999 | $0.20 |
| ROSS PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025263468952 | $1.00 |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06832805945) | ($1,957.07) |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06832805945 | $1,957.07 |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.998872191) | ($1,730.63) |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.998872191 | $1,730.63 |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (152.639279129) | ($69.50) |
| ROSS PAVLIK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 152.639279129 | $69.50 |
| ROSS PAVLIK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000652) | ($19.98) |
| ROSS PAVLIK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.998872191) | ($1,916.09) |
| ROSS PAVLIK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06767605) | ($2,001.40) |
| ROSS PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005514236402812 | $19.15 |
| ROSS PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760750213664499 | $18.81 |
| ROSS PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8314488943381 | $0.60 |
| ROSS PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003446171246522 | $0.14 |
| ROSS PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034465777678 | $0.00 |
| ROSS PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004174484011 | $0.00 |
| ROSS PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024640016373 | $0.00 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079715245434 | $275.33 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.783966024137 | $197.25 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247145441459999 | $595.28 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000363921778159999 | $0.00 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.081275256058 | $0.04 |
| ROSS PERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0885441462 | $0.37 |
| ROSS PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $542.83 |
| ROSS PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.17704176 | $5,344.54 |
| ROSS PETERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $600.80 |
| ROSS PETERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1912772908) | ($5,720.72) |
| ROSS PETERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001477619125) | ($42.90) |
| ROSS PETERSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001070777642) | ($21.45) |
| ROSS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127225625867 | $37.54 |
| ROSS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047337562171 | $0.01 |
| ROSS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027528713863 | $0.03 |
| ROSS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114340064051999 | $0.01 |
| ROSS PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84201123071 | $0.98 |
| ROSS PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46913415454036 | $2.62 |
| ROSS PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1677186362 | $0.01 |
| ROSS PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080847882122 | $2.39 |
| ROSS PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000788534512449999 | $0.00 |
| ROSS PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090401375293 | $0.01 |
| ROSS PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.144922196 | $1.70 |
| ROSS PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039731293317 | $0.01 |
| ROSS PLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4751450258 | $7.55 |
| ROSS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046354560151 | $0.05 |
| ROSS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048601130974 | $0.01 |
| ROSS PRESEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028970092628 | $0.86 |
| ROSS PRESEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.966861504 | $107.97 |
| ROSS PRESEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4624945701 | $1.55 |
| ROSS PRIOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 39.9819 | $86.75 |
| ROSS PRIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 20.7968 | $45.10 |
| ROSS PRIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.7170404) | ($100.69) |
| ROSS PRIOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 287.9004 | $198.77 |
| ROSS PRIOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (145.83892969) | ($100.69) |
| ROSS PRIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.002716172 | $22,429.07 |
| ROSS PRIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.237599112) | ($18,000.00) |
| ROSS PRIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3396423862) | ($544.03) |
| ROSS PRIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08381376005) | ($134.25) |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005835169706 | $0.12 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51090569257214 | $1.37 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00957117609699999 | $10.89 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02195619951 | $0.02 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009265155312 | $0.01 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000773466273 | $0.00 |
| ROSS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030836597629 | $0.00 |
| ROSS PRITCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.08320230705 | $237.53 |
| ROSS PRITCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08322278124) | ($240.28) |
| ROSS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001735518132 | $0.51 |
| ROSS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001185842186079 | $0.00 |
| ROSS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042113975753 | $0.37 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,124.733459922) | ($1,124.73) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,124.733459922 | $1,124.73 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (624.733459) | ($624.73) |
| ROSS PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070166658443 | $2.08 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5224308445499 | $23.52 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5340880571 | $1.59 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093712218389 | $1.04 |
| ROSS PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083412597028 | $0.00 |
| ROSS R RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.629005557 | $33.63 |
| ROSS RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097922348429 | $0.01 |
| ROSS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34590071295 | $0.41 |
| ROSS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1359047454 | $1.51 |
| ROSS RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311381638 | $0.61 |
| ROSS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089956224335 | $0.00 |
| ROSS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000301122209 | $0.01 |
| ROSS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00373920951969999 | $0.01 |
| ROSS RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567235533129999 | $1.68 |
| ROSS RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06360742555 | $0.01 |
| ROSS RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538525451 | $0.36 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06433416401) | ($100.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06433416401 | $100.00 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034971) | ($100.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0034971 | $100.00 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.85742129) | ($100.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.85742129 | $100.00 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (71.012593463) | ($3,810.22) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 71.012593463 | $3,810.22 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.094272337) | ($11,064.27) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.094272337 | $11,064.27 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2597774082) | ($7,435.70) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2597774082 | $7,435.70 |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,738.424191151) | ($50,738.42) |
| ROSS RISKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,738.424191151 | $50,738.42 |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006742) | ($10.02) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000364) | ($9.98) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.198807) | ($9.96) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,713.424191) | ($40,713.42) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.376833) | ($4,998.46) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (39.888313) | ($2,002.79) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.775031) | ($5,606.11) |
| ROSS RISKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (32.782894) | ($1,648.98) |
| ROSS RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019214444498498 | $65.55 |
| ROSS RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05936987771106 | $140.08 |
| ROSS RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 613.3192560624 | $613.32 |
| ROSS RISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.224119773016131 | $18.34 |
| ROSS RIXON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.490495 | $364.11 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041153077381 | $11.06 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.41565743191 | $28.72 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0027278849999 | $6.25 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.714951969249999 | $7.57 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0791868788399999 | $0.63 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047241262483 | $0.26 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8952662118 | $0.32 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022256215359 | $0.83 |
| ROSS RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017187421728 | $0.29 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001592635095 | $0.00 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051989054993 | $103.75 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104831429152999 | $0.10 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5660532687 | $1.24 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6742010855 | $0.10 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044091765852 | $0.32 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056682429417 | $1.33 |
| ROSS ROGGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0132417876869999 | $0.04 |
| ROSS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.691477556) | ($15.99) |
| ROSS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.691477556 | $15.99 |
| ROSS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (456.213719523) | ($386.44) |
| ROSS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 456.213719523 | $386.44 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033839558196 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.640683516 | $108.69 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119319604165 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144936610929999 | $0.01 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098881396932 | $0.01 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000298369646481 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063215378428999 | $0.01 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057199657286 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080754722424 | $0.37 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000202044681141 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045898474931 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000068439711375 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013675259904 | $0.01 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024074718782 | $0.00 |
| ROSS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000107497621804 | $0.00 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039234249592 | $120.33 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016027358835 | $31.27 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3351931504 | $2.34 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.366959219 | $37.55 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.206007409 | $72.97 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16256387417 | $12.97 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.554643399 | $59.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4409825718 | $1.38 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2907273718 | $18.08 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061409839638 | $6.74 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71191858498 | $0.71 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3913404928 | $8.56 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0147096247779999 | $1.11 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000263931166039999 | $0.00 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0146667987659999 | $27.32 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095340309095 | $0.00 |
| ROSS ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098447025227 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (651.6224) | ($1,500.00) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 651.6224 | $1,500.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (651.6224) | ($1,492.22) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.00332742023) | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.00332742023 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02128223985) | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02128223985 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (276.226232168) | ($148.21) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 276.226232168 | $148.21 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01511708636) | ($0.11) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01511708636 | $0.11 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (661.574159215) | ($429.37) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 661.574159215 | $429.37 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0937280703) | ($2,882.27) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0937280703 | $2,882.27 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7531110795) | ($1,451.93) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7531110795 | $1,451.93 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (95.026791013) | ($520.59) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 95.026791013 | $520.59 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (458.398623169) | ($458.40) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 458.398623169 | $458.40 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | EOS | 14.493 | $20.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5170151211) | ($1,005.33) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06412093) | ($1,996.22) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | EOS | (14.484) | ($19.10) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 19.078 | $19.10 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 2.5044 | $20.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (2.5195) | ($20.03) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 20.027 | $20.03 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 136.11 | $20.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (136.04) | ($19.98) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 19.928 | $19.98 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002629887922) | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002629887922 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1099027334) | ($0.07) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1099027334 | $0.07 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005908003918) | ($1.86) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005908003918 | $1.86 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.395515111) | ($0.30) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.395515111 | $0.30 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004393150519) | ($0.84) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004393150519 | $0.84 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02348646917) | ($0.13) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02348646917 | $0.13 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3146804288) | ($0.31) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3146804288 | $0.31 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000021269247) | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000021269247 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 2.4867 | $20.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (2.4855) | ($19.83) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 19.918 | $19.83 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2365352734) | ($450.05) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (95.050277483) | ($503.77) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02966622) | ($931.64) |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799464829225557 | $27.58 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86925373965884 | $11.22 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605656449631372 | $14.77 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5257636156273 | $4.53 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58535741656828 | $1.13 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000379918276021809 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030754262843145 | $0.00 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.338856374431299 | $2.36 |
| ROSS ROZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019939800066578 | $0.00 |
| ROSS SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157673089969999 | $0.18 |
| ROSS SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000013433604019 | $0.00 |
| ROSS SARGANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.459031) | ($18,128.05) |
| ROSS SARGANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543735) | ($15,758.74) |
| ROSS SARGANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002509338295) | ($4.73) |
| ROSS SARGANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040268) | ($11.56) |
| ROSS SARGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316909904625612 | $115.22 |
| ROSS SARGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126162044203 | $0.00 |
| ROSS SARGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129852523277999 | $0.01 |
| ROSS SARGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040922454219 | $0.00 |
| ROSS SARGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023784417382487 | $0.04 |
| ROSS SAVIO D SA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001076982168) | ($4.17) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001615464916) | ($57.92) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.3771195808) | ($769.89) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001357227634) | ($4.17) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001961508137) | ($57.92) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.071462306) | ($5,000.00) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003395599564) | ($4.17) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.738036932 | $5,818.59 |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1222457372) | ($150.13) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0585109607) | ($57.92) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3048162441) | ($301.74) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.102030508) | ($10,000.00) |
| ROSS SAVIO D SA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.560738502 | $12,433.88 |
| ROSS SAVIO D SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024523171322 | $74.31 |
| ROSS SAVIO D SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68179665566 | $4.02 |
| ROSS SAVIO D SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103992189946366 | $15.34 |
| ROSS SCHINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014397835561 | $435.51 |
| ROSS SCHINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064227130656 | $128.82 |
| ROSS SCHWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012510436211 | $0.00 |
| ROSS SCHWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017595930884 | $0.00 |
| ROSS SCHWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.307392869 | $9.95 |
| ROSS SCHWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035135238928999 | $0.00 |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.155784059) | ($17,043.42) |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.155784059 | $17,043.42 |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1539019208) | ($4,501.02) |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1539019208 | $4,501.02 |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,923.00668302) | ($8,923.01) |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,923.00668302 | $8,923.01 |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,923.006683) | ($8,923.01) |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.1) | ($7,717.50) |
| ROSS SHERIDAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.055784059) | ($7,422.04) |
| ROSS SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331570926659 | $45.11 |
| ROSS SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08166622512174 | $194.20 |
| ROSS SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.91300353682 | $106.91 |
| ROSS SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47063956089999 | $2.75 |
| ROSS SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003287859577 | $0.00 |
| ROSS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028000814644 | $0.00 |
| ROSS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1755267902 | $1.52 |
| ROSS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82045838376999 | $0.82 |
| ROSS SPILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5895475031) | ($12,373.42) |
| ROSS SPILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5895475031 | $12,373.42 |
| ROSS SPILLER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.5895475) | ($12,441.22) |
| ROSS SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027005336859 | $821.79 |
| ROSS SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113266287097999 | $0.11 |
| ROSS STANDALOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022715080148 | $68.56 |
| ROSS STANDALOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061705079645 | $0.07 |
| ROSS STANDALOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056294214388 | $112.57 |
| ROSS STANDALOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.552774442 | $40.87 |
| ROSS STANDALOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.189335975 | $27.12 |
| ROSS STANTON TAYLOR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00924443 | $373.49 |
| ROSS STANTON TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00264828 | $100.02 |
| ROSS STANTON TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05292664 | $2,010.43 |
| ROSS STANTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702862273 | $50.00 |
| ROSS STANTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9245937804261 | $119.92 |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (15.904) | ($34.00) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 33.978 | $34.00 |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (33.978) | ($33.98) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.271) | ($16.00) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.04 | $16.00 |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (16.04) | ($16.04) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.693) | ($2.50) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.5 | $2.50 |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21333155) | ($6,551.35) |
| ROSS STEPHENSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.126094012) | ($2,143.13) |
| ROSS STEPHENSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.538) | ($3.00) |
| ROSS STEPHENSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.071 | $3.00 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272700810043675 | $97.31 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6009914481345 | $65.05 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00899583123675819 | $21.97 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013341045 | $0.00 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.423067199299999 | $0.42 |
| ROSS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000104256612589999 | $0.00 |
| ROSS STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (181.85) | ($129.57) |
| ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.425550727463 | $1.53 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.183584 | $562.79 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $613.28 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.004386 | $178.11 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.157373 | $467.54 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.016403 | $646.66 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 367.450584 | $367.45 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $387.38 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.206296 | $367.63 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0108182959 | $323.32 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (7.043959754) | ($372.88) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,491.21) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.103665454) | ($2,304.24) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,056.27) |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.028371 | $820.76 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.6260567854 | $1,107.44 |
| ROSS SUNDBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.087683 | $2,635.04 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.470002 | $856.26 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.07290889 | $133.07 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.03325 | $60.70 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00427 | $128.13 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.203635351) | ($1,831.98) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13686133) | ($3,885.63) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 60.466989 | $60.47 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02929608983 | $833.71 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029296009) | ($840.14) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 620.199984 | $620.20 |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ROSS SUNDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05470734777 | $1,479.06 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638091232225999 | $176.88 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88028837255055 | $3.36 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00797556892673523 | $19.03 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36389031764 | $3.36 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4196841291 | $1.51 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19207578299 | $2.80 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0234630612649089 | $1.75 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017254617447 | $0.97 |
| ROSS SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023072716139 | $1.31 |
| ROSS SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07700357153 | $1.26 |
| ROSS SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017380697203 | $0.03 |
| ROSS SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270648424286 | $8.01 |
| ROSS SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014818731085999 | $0.02 |
| ROSS TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060212300031 | $1.78 |
| ROSS TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083273878781 | $0.16 |
| ROSS TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046954202283 | $0.00 |
| ROSS TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000340262158 | $0.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02575 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS TASSITANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.016385 | $500.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS TASSITANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.017125 | $500.00 |
| ROSS TASSITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953686173 | $50.50 |
| ROSS TASSITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003482535209799999 | $0.68 |
| ROSS TASSITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9012663639999 | $24.90 |
| ROSS TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043012781595 | $0.00 |
| ROSS TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0147189088909999 | $0.00 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.004047 | $4.98 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416671209309999 | $127.73 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04224013745 | $83.78 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031514008809 | $0.03 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 437.490409672999 | $346.83 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.8876701189999 | $48.28 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23590924205 | $2.08 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23802304167 | $0.03 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78780545987 | $2.69 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.988121750941999 | $26.27 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047592367284 | $0.04 |
| ROSS THOMAS GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.689200417309999 | $0.89 |
| ROSS TIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.621009431 | $29.83 |
| ROSS TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3923517387 | $0.46 |
| ROSS TUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.018628467 | $2,734.92 |
| ROSS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020592865586 | $0.05 |
| ROSS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101718683188 | $15.75 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020056085414 | $60.23 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021454700623 | $4.19 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3131473399999 | $10.55 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0836373717139999 | $0.74 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030788790829 | $0.00 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025558046512 | $0.01 |
| ROSS UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3378202648 | $11.34 |
| ROSS VALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01715580032099 | $0.02 |
| ROSS VALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.873650592 | $0.61 |
| ROSS VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026386152944 | $80.07 |
| ROSS VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6525639662 | $4.26 |
| ROSS VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071743881691 | $144.22 |
| ROSS VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.977820882 | $128.98 |
| ROSS VENOKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813576263289999 | $251.94 |
| ROSS VENOKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2277305625 | $2.01 |
| ROSS VENOKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04568394775 | $3.34 |
| ROSS VENOKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27973217259 | $0.62 |
| ROSS VERGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104950971554 | $31.06 |
| ROSS VERGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003905867985 | $7.62 |
| ROSS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970627294226815 | $0.01 |
| ROSS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056006293546 | $0.00 |
| ROSS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0003806736996 | $0.00 |
| ROSS WALLACE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.254392) | ($2,293.97) |
| ROSS WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ROSS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.501104381995 | $40.25 |
| ROSS WARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 18.528538833 | $1,398.05 |
| ROSS WARBER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 17.762030176 | $906.75 |
| ROSS WARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 19.01222546 | $885.41 |
| ROSS WARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082581448388 | $255.53 |
| ROSS WARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098874299292 | $199.80 |
| ROSS WARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1909610718 | $1.74 |
| ROSS WARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.56897889 | $38.66 |
| ROSS WARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.797992170579999 | $47.71 |
| ROSS WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000357602397 | $0.00 |
| ROSS WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000014249779414 | $0.00 |
| ROSS WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000108641251369 | $0.00 |
| ROSS WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000791518421979999 | $0.00 |
| ROSS WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004878105295646 | $0.00 |
| ROSS WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024892325346 | $0.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 4,052.193 | $4,000.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (4,052.0) | ($3,996.96) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,001.034 | $3,996.96 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.217135 | $500.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.217135) | ($500.91) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 39,152.42904 | $39,152.43 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,153.46304) | ($39,153.46) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,153.46304 | $39,153.46 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.64910745) | ($81.48) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.64910745 | $81.48 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.193) | ($0.16) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.193 | $0.16 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123,475.654127107) | ($123,475.65) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123,475.654127107 | $123,475.65 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.253664133) | ($33,777.31) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.253664133 | $33,777.31 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9244456834) | ($27,654.79) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9244456834 | $27,654.79 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (123,475.65) | ($123,475.65) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.253664) | ($32,098.14) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.91) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.824445) | ($24,386.31) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,409.021467115) | ($8,807.11) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,409.021467115 | $8,807.11 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,175.18667259) | ($1,175.19) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,175.18667259 | $1,175.19 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,175.186672) | ($1,175.19) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004072342148) | ($11.98) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004072342148 | $11.98 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009657505069) | ($19.00) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009657505069 | $19.00 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.069627007) | ($102.07) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.069627007 | $102.07 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.724163106) | ($36.96) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.724163106 | $36.96 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000407) | ($11.94) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,409.021467) | ($8,626.51) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.724163106) | ($31.49) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.724163106 | $31.49 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009657) | ($17.89) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (102.07) | ($102.07) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.374832525) | ($5.97) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.374832525 | $5.97 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (9.374) | ($5.97) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5.94 | $5.97 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.943754) | ($5.94) |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316310666600453 | $121.28 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0200292644 | $100.28 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0676094080243255 | $190.43 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 763.316041464721 | $763.32 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.180969451599 | $121.14 |
| ROSS WESLEY GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.071196813911 | $10.07 |
| ROSS WHEELER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 666.72 | $666.72 |
| ROSS WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (666.72) | ($666.72) |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242773040389999 | $72.84 |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108857351648999 | $20.61 |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.407209297 | $104.41 |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88055478434 | $1.15 |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115036972059 | $0.23 |
| ROSS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 261.644007792 | $261.64 |
| ROSS WHITE | ADDRESS REDACTED | 4/1/2022 | Earn | Incoming | Deposit | BTC | 0.00010854 | $4.40 |
| ROSS WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00013804 | $5.52 |
| ROSS WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02018 | $774.58 |
| ROSS WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00023803 | $9.19 |
| ROSS WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000397 | $15.32 |
| ROSS WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040075 | $15.31 |
| ROSS WHITE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00041944 | $16.43 |
| ROSS WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088174 | $31.74 |
| ROSS WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00811842 | $277.33 |
| ROSS WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00603041 | $191.27 |
| ROSS WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.050377 | $1,524.06 |
| ROSS WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.951259 | $148.94 |
| ROSS WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.84) |
| ROSS WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07837367) | ($2,440.95) |
| ROSS WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34715643) | ($769.69) |
| ROSS WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (259.366010951) | ($162.06) |
| ROSS WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (25.20178945) | ($180.72) |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579738767585 | $1.93 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015339225098 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017384627737084 | $4.82 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6793302242366 | $1.97 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100943064286 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003062195756 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0407702485031537 | $0.48 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000489402711879999 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062177113675 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021034907528 | $0.00 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04338218220 | $1.96 |
| ROSS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005795664233 | $179.01 |
| ROSS WICKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108834) | ($43.50) |
| ROSS WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009657058870959999 | $0.04 |
| ROSS WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000079095788287 | $0.00 |
| ROSS WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332239058239999 | $0.65 |
| ROSS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070256590363 | $20.79 |
| ROSS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047546037593 | $0.93 |
| ROSS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104743 | $41.87 |
| ROSS WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00116238 | $48.93 |
| ROSS WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00106833 | $41.82 |
| ROSS WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109994 | $42.49 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099805 | $39.70 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00120741 | $43.40 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101281 | $31.53 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100172 | $29.72 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00101529 | $30.82 |
| ROSS WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102733 | $30.59 |
| ROSS WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099882 | $31.61 |
| ROSS WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00099549 | $31.25 |
| ROSS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6172216763099 | $40.97 |
| ROSS WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47337356661999 | $7.42 |
| ROSS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146774453433 | $43.44 |
| ROSS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055399949298 | $0.06 |
| ROSS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181394464291 | $0.18 |
| ROSS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017423932566 | $0.69 |
| ROSS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.3164509674 | $2.36 |
| ROSS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003431) | ($1.00) |
| ROSS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003431 | $1.00 |
| ROSS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044605609311 | $137.18 |
| ROSS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.208267183759 | $0.21 |
| ROSS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03478710725 | $0.02 |
| ROSS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000321439521186 | $0.00 |
| ROSS WINDLEY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.390904129 | $29.93 |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,488.600682299) | ($4,188.00) |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.89571605788) | ($2,040.00) |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (3,105.324647339) | ($1,956.00) |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,047.0 | $1,047.00 |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 510.0 | $510.00 |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 489.0 | $489.00 |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROSS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,539.682539683 | $4,243.31 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 725.217012 | $725.22 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (269.92) | ($269.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0094661 | $269.92 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (192.8) | ($192.80) |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.098157 | $192.80 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (115.68) | ($115.68) |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 199.335 | $115.68 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (115.69) | ($115.69) |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 116.765 | $115.69 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (77.12) | ($77.12) |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 12.0651 | $77.12 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,208.057273 | $1,208.06 |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,047.0) | ($1,047.00) |
| ROSS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,488.600682299 | $1,545.74 |
| ROSS WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (161.06) | ($161.06) |
| ROSS WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0052603 | $161.06 |
| ROSS WOODS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (0.1036273586) | ($118.58) |
| ROSS WOODS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.052300048) | ($1,099.68) |
| ROSS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.257901008404 | $162.18 |
| ROSS WOOLF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (201.0) | ($424.13) |
| ROSS WOOLF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (93.0) | ($194.82) |
| ROSS WOOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($85,159.34) |
| ROSS WOOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6) | ($77,815.40) |
| ROSS WOOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($152.13) |
| ROSS WOOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 75,372.5 | $75,372.50 |
| ROSS WOOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00451322) | ($29,263.26) |
| ROSS WOOLF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.385193997) | ($4,706.86) |
| ROSS WOOLF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (75,377.5) | ($75,377.50) |
| ROSS WOOLF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (87.8867) | ($68.83) |
| ROSS WOOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0573935 | $1,652.01 |
| ROSS WOOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057393) | ($1,655.62) |
| ROSS WOOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (51.9891) | ($33.88) |
| ROSS WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.935321445502 | $980.87 |
| ROSS WYCOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5108005064) | ($15,745.43) |
| ROSS WYCOFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5108005064 | $15,745.43 |
| ROSS WYCOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.510799) | ($15,573.41) |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192500935687629 | $72.89 |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029069066861 | $88.48 |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046010973166 | $91.51 |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25356573064 | $0.20 |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061746380984 | $0.24 |
| ROSS YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001651178279 | $0.18 |
| ROSS YINGLING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (482.614068208) | ($621.91) |
| ROSS YINGLING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 482.614068208 | $621.91 |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.038949737) | ($133.04) |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.038949737 | $133.04 |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1898454247) | ($5,592.20) |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1898454247 | $5,592.20 |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.918371956) | ($5,376.40) |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.918371956 | $5,376.40 |
| ROSS YINGLING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (482.614068208) | ($294.32) |
| ROSS YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002742964865816 | $90.99 |
| ROSS YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020305808522369 | $51.05 |
| ROSS YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2149656468772 | $1.21 |
| ROSS YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7099688488952 | $2.32 |
| ROSS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000073107632535999 | $0.00 |
| ROSS ZAPALAC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.868685718 | $2,474.02 |
| ROSS ZAPALAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.510646875) | ($2,000.00) |
| ROSS ZAPALAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04531940626) | ($60.00) |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072709481744 | $2.15 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159943366608 | $2.10 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7377310610999 | $9.31 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2538228245 | $1.42 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078147974572 | $0.87 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434590838779999 | $3.84 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20098560466 | $0.20 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79157580819999 | $0.41 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027165615065 | $0.20 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7104043066 | $16.09 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025863982449 | $1.51 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01308635249 | $0.52 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107830053675 | $1.18 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009370485098 | $0.01 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126515035078999 | $0.78 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029660825068 | $1.58 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040861590136 | $0.03 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13879610934 | $0.21 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36145964526 | $0.17 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26634124355 | $0.34 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144857267062 | $0.08 |
| ROSS ZAPALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021347314754 | $0.08 |
| ROSS ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018609323283 | $0.06 |
| ROSS ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150736197649999 | $0.01 |
| ROSS ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00416091717389999 | $0.05 |
| ROSS ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011003953775 | $0.01 |
| ROSSAINE ARRAH VI TINGABNGAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02055649262635 | $0.02 |
| ROSSAN GOPALAVADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288996952564999 | $0.03 |
| ROSSAN GOPALAVADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094317809272 | $0.09 |
| ROSSANA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126640827585 | $0.00 |
| ROSSANA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033291217044 | $0.00 |
| ROSSANA BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394489854526 | $54.16 |
| ROSSANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001326310181 | $0.39 |
| ROSSANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029326962019 | $57.33 |
| ROSSANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2638499206 | $2.04 |
| ROSSANA CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021945677689 | $66.15 |
| ROSSANA CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065873479535 | $132.20 |
| ROSSANA FACEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 2,167.2 | $2,167.20 |
| ROSSANA FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197018535209999 | $0.58 |
| ROSSANA FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.885218152 | $51.89 |
| ROSSANA GALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024381091928 | $0.01 |
| ROSSANA GRANADOS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001722702802 | $5.82 |
| ROSSANA GRANADOS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30845611929 | $3.16 |
| ROSSANA GRANADOS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016773270387 | $3.91 |
| ROSSANA GUIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008701397758 | $0.00 |
| ROSSANA GUIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028740851943 | $0.01 |
| ROSSANA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026894528494 | $81.66 |
| ROSSANA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.071496187611 | $197.75 |
| ROSSANA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15447586755 | $313.71 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 486.759273 | $486.76 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088357185339 | $26.15 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032429436731 | $63.68 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.555533504 | $30.56 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028335027875 | $0.02 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.635231814 | $18.61 |
| ROSS-ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016203723454 | $0.02 |
| ROSSANNE CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017187708108 | $5.09 |
| ROSSANNE CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021590148864 | $4.21 |
| ROSSANO BENVENUTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,830.55) | ($17,830.55) |
| ROSSANO BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.71591729903 | $151.72 |
| ROSSANO FIORINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| ROSSANO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| ROSSANO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59927265311009 | $4.55 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 4.60336191 | $1,923.50 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.913351 | $809.69 |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065075) | ($19.99) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009576) | ($19.97) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.99) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (6.477084759) | ($1,941.05) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,261.724272377) | ($3,261.72) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.764361941) | ($3,586.74) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,790.67) | ($2,790.67) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24065216) | ($7,185.15) |
| ROSSANO MARCOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40,055.488238) | ($40,055.49) |
| ROSSANO MARCOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,183.85 | $9,183.85 |
| ROSSANO MARCOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,226.303159) | ($9,226.30) |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115507868400509 | $42.45 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010744288219505 | $28.41 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.896126700589 | $379.90 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029725153977586 | $10.91 |
| ROSSANO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.7492936019159 | $24.75 |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009075077874) | ($0.37) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109833801) | ($4.44) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01013834462) | ($290.62) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001262775568) | ($0.37) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001496461072) | ($4.44) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9026830399) | ($0.35) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01326867516) | ($288.81) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002066879464) | ($4.44) |
| ROSSEL BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.99464223483 | $25.46 |
| ROSSELEEN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033928522 | $0.00 |
| ROSSELEEN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019095360403 | $0.02 |
| ROSSELEEN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130201367008 | $2.54 |
| ROSSELEEN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050157960191 | $0.00 |
| ROSSELL BATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02114679585445 | $0.02 |
| ROSSELLA ANNARUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.411148868495 | $5.90 |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378935) | ($115.54) |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (499.461956) | ($200.54) |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037892752932469 | $1.28 |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00819423701159999 | $0.01 |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020900115568 | $0.00 |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.08560825454689 | $1.13 |
| ROSSELLA BELSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022782317239 | $0.01 |
| ROSSELLA DI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164402254801969 | $0.00 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.43888048 | $1,179.38 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073955067855 | $21.89 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46425805987 | $0.54 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044247632457 | $6.87 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.27507824 | $18.28 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17345828472 | $0.11 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40200593958 | $4.47 |
| ROSSELLA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00114394058659 | $0.36 |
| ROSSELLA MUSSATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495507313899999 | $14.67 |
| ROSSELLA PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110891842307 | $3.28 |
| ROSSELLA PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125450543723 | $2.45 |
| ROSSELLA PROMONTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018900273156 | $5.60 |
| ROSSELLA PROMONTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045150968226 | $0.01 |
| ROSSELLA PROMONTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2965057852 | $7.30 |
| ROSSELLA RONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181467861532 | $66.90 |
| ROSSELLA SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000971128436 | $0.00 |
| ROSSELLA SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026798119246 | $0.00 |
| ROSSELLA SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00428279821849999 | $0.00 |
| ROSSELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024330791097 | $7.20 |
| ROSSELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04839349146 | $0.05 |
| ROSSELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081010213177 | $1.58 |
| ROSSELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016356765653 | $0.01 |
| ROSSELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2843064059 | $1.57 |
| ROSSEMBERG SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033303498809 | $0.00 |
| ROSSEMBERG SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007658448795 | $0.01 |
| ROSSEMBERG SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5551190023 | $12.15 |
| ROSSEMBERG SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0015037547996 | $0.00 |
| ROSSETTE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161766581518 | $0.48 |
| ROSSETTE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014962884909 | $29.20 |
| ROSSI SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912740593889999 | $0.98 |
| ROSSI SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036516465624 | $0.00 |
| ROSSI SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00117887860568 | $0.00 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097616325209 | $19.05 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7524562153 | $6.15 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905099942519999 | $0.57 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067747759488 | $0.06 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00133254327119999 | $0.10 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19646953069 | $1.21 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017648145139 | $0.13 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070697524802 | $0.50 |
| ROSSIE CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51580279979 | $0.81 |
| ROSSIGNOL ÉMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60779224135999 | $1.67 |
| ROSSIGNOL MAXIME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1419549648) | ($395.40) |
| ROSSIGNOL MAXIME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245532) | ($93.88) |
| ROSSIGNOL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909613103232199 | $0.36 |
| ROSSIGNOL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004755709031382 | $1.41 |
| ROSSINI GALVAO CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829137649219999 | $257.73 |
| ROSSINI GALVAO CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.61551691373 | $58.77 |
| ROSSINI GALVAO CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055507473773 | $105.99 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034118118004 | $104.30 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3757665462 | $6.27 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04043055831 | $80.07 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3456257229 | $4.24 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2809948094 | $2.06 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153386104789999 | $1.35 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308887974849999 | $18.47 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0521635496969999 | $2.06 |
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045974690518 | $5.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROSSITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127215145353 | $0.78 |
| ROSSMAREE D.M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314679675329 | $0.37 |
| ROSSOUW STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038308217029 | $1.13 |
| ROSSOUW STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017648316741 | $3.44 |
| ROSSOUW STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.530827093 | $13.53 |
| ROSTAGNO SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103649027314 | $0.00 |
| ROSTAM BEHROOZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054392145954 | $1.61 |
| ROSTAM BEHROOZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85370182987 | $0.85 |
| ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054286668334 | $0.00 |
| ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834592249309999 | $0.00 |
| ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023831866908 | $0.00 |
| ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014215687922 | $0.00 |
| ROSTANE MEGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019617300981 | $5.81 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002207729132) | ($0.66) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006675567423) | ($1.88) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (1.733194248) | ($2.63) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.4820143885) | ($0.67) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (575.539568345) | ($800.00) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MANA | 702.983717685 | $977.15 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | MANA | (17.280647482) | ($24.02) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001059803) | ($1.88) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002053746996) | ($1.88) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07379986891) | ($67.56) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.457941883) | ($2,250.00) |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.022200114 | $2,766.52 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072887115374 | $0.08 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338665696569999 | $5.40 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015163884441 | $0.02 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3948695217 | $15.50 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.278484524859999 | $0.28 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065923787027 | $0.00 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04658161248105 | $0.04 |
| ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7574235236 | $1.47 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (12.928010368) | ($149.12) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.544264263) | ($4,503.17) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (392.105461) | ($54.28) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.148118) | ($20.15) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14.044821) | ($14.04) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,904.846237148) | ($3,743.87) |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128272978 | $0.00 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51529456003 | $0.60 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235702448484609 | $55.14 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16657936042163 | $0.17 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.46071652627 | $65.54 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09931517571138 | $1.59 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018508948675 | $0.00 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23895057524029 | $0.24 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68057033580338 | $0.11 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129363988254 | $0.00 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43955268642 | $1.50 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9497813547 | $1.89 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109122154035999 | $1.20 |
| ROSTISLAV BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024274272144 | $0.02 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688699013109999 | $213.21 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.186818061 | $46.85 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418735577679999 | $849.84 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0948434925869999 | $0.09 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30773898083 | $0.04 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22089201362 | $8.74 |
| ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59704601337 | $65.56 |
| ROSTISLAV CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003560203774 | $0.00 |
| ROSTISLAV CIGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697801613951999 | $0.67 |
| ROSTISLAV CINTAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.877290819566 | $14.29 |
| ROSTISLAV GRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051787199802 | $0.15 |
| ROSTISLAV GRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13536113954 | $0.46 |
| ROSTISLAV GRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23446085062999 | $0.59 |
| ROSTISLAV KADLCIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $202.40 |
| ROSTISLAV KADLCIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $205.50 |
| ROSTISLAV KADLCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020430260924 | $56.40 |
| ROSTISLAV KADLCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2933339630748 | $4.62 |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1567552) | ($4,751.43) |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (195.904123) | ($195.90) |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008818586212779 | $31.95 |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69528240658113 | $2.04 |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049702833381 | $0.10 |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.90059328 | $1.18 |
| ROSTISLAV KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.32203800248 | $0.23 |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.16) |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04070857) | ($1,648.74) |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137364) | ($55.60) |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003996) | ($1.56) |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484263996022199 | $1.95 |
| ROSTISLAV POSLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634806607249999 | $0.01 |
| ROSTISLAV POSTREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001920332103 | $0.57 |
| ROSTISLAV POSTREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065405378604 | $0.08 |
| ROSTISLAV POSTREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72596074295 | $8.07 |
| ROSTISLAV POSTREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38083125192 | $1.30 |
| ROSTISLAV POSTREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0348964843429999 | $3.83 |
| ROSTISLAV PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277910733129999 | $0.01 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $929.73 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $784.52 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018786390302 | $0.56 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018370291063 | $0.00 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.266925889 | $21.66 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6518944148 | $3.65 |
| ROSTISLAV RAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025713569451 | $0.19 |
| ROSTISLAV SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017896891533 | $53.46 |
| ROSTISLAV SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084581403718 | $1.65 |
| ROSTISLAV VANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $47.53 |
| ROSTISLAV VANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.46) |
| ROSTISLAV VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002231548894081 | $0.07 |
| ROSTISLAV ZIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016838202389 | $0.50 |
| ROSTISLAV ZIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018674669771 | $0.00 |
| ROSTISLAV ZIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024679198857 | $0.00 |
| ROSTY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009403727893 | $2.78 |
| ROSTY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89958292734 | $0.90 |
| ROSTY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.572705206699999 | $0.57 |
| ROSTYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028134396335 | $0.00 |
| ROSTYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199379546807342 | $0.00 |
| ROSTYSLAV BACHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238385520696676 | $0.24 |
| ROSTYSLAV BACHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424992655 | $0.24 |
| ROSTYSLAV BANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (42,740.9452) | ($42,740.95) |
| ROSTYSLAV BANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.89824395309 | $624.38 |
| ROSTYSLAV BANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.00903481465 | $32.01 |
| ROSTYSLAV BOLSHAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.888652 | $413.89 |
| ROSTYSLAV BOLSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248208708062689 | $50.20 |
| ROSTYSLAV BOLSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.136502355 | $4.14 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (23.479240178) | ($132.89) |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 23.479240178 | $132.89 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UMA | (23.479240178) | ($120.95) |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,806.458242242) | ($2,937.16) |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,806.458242242 | $2,937.16 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,806.458242242) | ($2,775.89) |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017554332655 | $528.04 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042472770653 | $84.26 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.517207776731 | $19.51 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5713702524 | $28.58 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7438575436 | $43.54 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3438381205 | $20.56 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0588116851 | $18.83 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016820954694999 | $0.00 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119365069405 | $0.06 |
| ROSTYSLAV HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017257118878411 | $0.10 |
| ROSTYSLAV IVAKHNO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (406.7) | ($406.70) |
| ROSTYSLAV IVAKHNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.82) |
| ROSTYSLAV IVAKHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123506793016363 | $50.01 |
| ROSTYSLAV IVAKHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5905051151741 | $0.59 |
| ROSTYSLAV KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112687677677999 | $0.33 |
| ROSTYSLAV KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417263325 | $0.24 |
| ROSTYSLAV KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076049139557 | $0.01 |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01442505) | ($441.78) |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144369739165711 | $500.42 |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236484081899999 | $0.03 |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093356180763 | $0.00 |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075144896555 | $0.01 |
| ROSTYSLAV LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014000703169999 | $0.00 |
| ROSTYSLAV MATIUSHENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $400.39 |
| ROSTYSLAV MATIUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270255487349 | $51.96 |
| ROSTYSLAV SARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23086225147539 | $0.24 |
| ROSTYSLAV SARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2948560644 | $3.01 |
| ROSTYSLAV SARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.426474255709999 | $0.02 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00911083478809999 | $280.53 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002175840867 | $0.00 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17661944172 | $0.18 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4517996804 | $0.36 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000160569882309999 | $0.00 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3200613586 | $23.43 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0105543190786 | $0.00 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032578397414999 | $0.00 |
| ROSTYSLAV SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00519910025229999 | $0.37 |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008512) | ($17.21) |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($37.04) |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124859700872843 | $50.15 |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497919413443499 | $0.13 |
| ROSTYSLAV VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.856030973071 | $2.86 |
| ROSTYSLAV ZHOVNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03696741061877 | $0.04 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004729183231 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70366329143 | $0.82 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000580260241499999 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000440888534892 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072792135748 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000229301054675 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000934441253806 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052802894718 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000055069266173 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000362696555722 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030866061162 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046765404419 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003783652011 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000069409953023 | $0.00 |
| ROSTYSLAV ZVANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0004355528162 | $0.00 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021076916576 | $0.01 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000291939186069999 | $0.00 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0190838524055 | $0.02 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101963039389 | $0.06 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072974173149 | $0.00 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027213316543 | $0.01 |
| ROSU NICOLAE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109758819297599 | $0.01 |
| ROSWITHA BREITSCHOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.97220021979 | $16.32 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098969014499 | $2.90 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062997611659396 | $0.07 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012133233269 | $0.00 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028054538292 | $0.03 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086431359969 | $0.00 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000376142404975 | $0.00 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000120759561264 | $0.00 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001002121268598 | $0.00 |
| ROSWITHA HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00058737369466 | $1.09 |
| ROSWITHA JUTTA STANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042262186042 | $1.31 |
| ROSY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217605526 | $48.20 |
| ROSY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015472551251 | $30.19 |
| ROSY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015309140043 | $0.45 |
| ROSY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033831997118 | $0.03 |
| ROSYLAINE SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002097515513 | $0.04 |
| ROTARU VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018645799506 | $0.55 |
| ROTEM ALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385727126 | $0.60 |
| ROTEM ALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.587829066 | $178.59 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.807230895) | ($5,500.00) |
| ROTH EHNISZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.807230895 | $5,500.00 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.807230895) | ($5,502.60) |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111523856737999 | $340.37 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453442750111 | $91.93 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013156877542 | $0.00 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3854572367 | $3.48 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106885362679 | $1.19 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1722980782 | $1.63 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115868934651 | $1.27 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062625605985 | $0.39 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12895547828 | $7.34 |
| ROTH EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.079032680882 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROTH KHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.24354662 | $497.30 |
| ROTH KHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.295 | $4,660.96 |
| ROTH KHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (2.420963909) | ($4,940.34) |
| ROTH KHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.224754 | $1,766.83 |
| ROTH KHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.23131869) | ($15,000.00) |
| ROTH KHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.280232073 | $15,059.99 |
| ROTH KHIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.420963909 | $2,968.97 |
| ROTH KHIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3751502006) | ($460.07) |
| ROTH KHIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2736879872) | ($335.64) |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006865187396 | $0.02 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8006418995 | $8.03 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035002670559999 | $6.53 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3611531628 | $10.36 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0332340864 | $6.37 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89612529164 | $7.91 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.769747782039999 | $0.11 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013189881682 | $0.01 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83085551253 | $2.84 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119807215907999 | $13.16 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085713003193 | $0.53 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080126473242 | $0.10 |
| ROTH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014760935458 | $0.04 |
| ROTHMAR COENRAAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 1.34668802 | $97.03 |
| ROTHMAR COENRAAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 2.995738 | $228.49 |
| ROTHMAR COENRAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34474202950084 | $4.79 |
| ROTHWOOD LLC | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020035279589 | $0.06 |
| ROTHWOOD LLC | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364042932 | $0.02 |
| ROTHWOOD LLC | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396414406899 | $0.40 |
| ROTIMI AKEEM BELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,930.39 |
| ROTIMI AKEEM BELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.04844475 | $3,996.15 |
| ROTIMI AKEEM BELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.44684475) | ($6,150.60) |
| ROTIMI AKEEM BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83670293749899 | $1.51 |
| ROTIMI AKEEM BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034229541131994 | $6.00 |
| ROTIMI OJOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409563211 | $0.52 |
| ROTIMI OJOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027194641 | $0.03 |
| ROTIMI OJOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041903322818999 | $0.00 |
| ROTONDWA RABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546803219534499 | $0.05 |
| ROTONDWA RABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002868413447099999 | $0.00 |
| ROTRAUD BECKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074369336 | $0.00 |
| ROTSAERT MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064094955 | $0.00 |
| ROTSAERT MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536057624782399 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (869.3572517) | ($171.22) |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 869.3572517 | $171.22 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15.000000807) | ($10.92) |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 15.000000807 | $10.92 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (869.3572516) | ($171.18) |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006904723176 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005682703285 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043930839798 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109007752073 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34058155602222 | $0.07 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043708021081 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26305107348 | $0.01 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000042358349229999 | $0.00 |
| ROTSEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000053960332047 | $0.00 |
| ROU AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012228560739999 | $36.19 |
| ROU AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035198537791 | $69.35 |
| ROU AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.87453159813 | $0.87 |
| ROU JYUN LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00155506 | $49.93 |
| ROU JYUN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001619 | $49.84 |
| ROU JYUN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02383201 | $735.19 |
| ROU JYUN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00327728 | $100.23 |
| ROU JYUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6427766009339 | $8.12 |
| ROUBA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032717573608 | $0.97 |
| ROUBA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8697777146 | $9.52 |
| ROUBALDO LEON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002850629547 | $8.44 |
| ROUBALDO LEON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024664960621 | $1.47 |
| ROUDABEH KARIMZADEH ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463036115 | $0.49 |
| ROUDABEH KARIMZADEH ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1705089269 | $6.17 |
| ROUDABEH KARIMZADEH ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 83.618252116 | $59.46 |
| ROUDNY CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001838435506 | $5.44 |
| ROUDNY CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000708823627949999 | $0.00 |
| ROUDY MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020577660467 | $0.01 |
| ROUEL CAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015476114 11 | $0.46 |
| ROUEL CAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004304798911 | $0.01 |
| ROUEL CAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023731889769 | $0.00 |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2315498403) | ($679.69) |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8309) | ($1.76) |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010859163048 | $0.00 |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235813687206626 | $0.00 |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006740758991577 | $2.01 |
| ROUGE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026212348878 | $0.00 |
| ROUGIN GUTIB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1.2272 | $0.99 |
| ROUGIN GUTIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020952758225983 | $0.02 |
| ROUGIN ROILO GUTIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120377547888 | $0.14 |
| ROUGIN ROILO GUTIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048250369054 | $0.94 |
| ROUGIN ROILO GUTIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000123823205064999 | $0.03 |
| ROUGUIATA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8022370527739 | $0.82 |
| ROULLAC MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038866981247 | $0.05 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.119) | ($1.36) |
| ROUMEZY RÉMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.369 | $1.36 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.28) | ($11.28) |
| ROUMEZY RÉMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003738 | $11.28 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160229) | ($44.19) |
| ROUMEZY RÉMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013305742730591 | $0.44 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198919475367899 | $0.03 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095691207504 | $0.00 |
| ROUMEZY RÉMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11649623815235 | $0.12 |
| ROUNAK DUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9362360768232 | $15.08 |
| ROUNAK TIBREWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0284516193) | ($0.03) |
| ROUNAK TIBREWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0284516193 | $0.03 |
| ROUNAK TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029113159979 | $8.62 |
| ROUNAK TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028470391494301 | $0.03 |
| ROUNAQUE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015402149836 | $0.00 |
| ROUNAQUE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016288913418 | $0.00 |
| ROUPEN GUEDIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447708972759999 | $0.00 |
| ROUSEY III JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165445845099999 | $0.49 |
| ROUSEY III JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050425002322 | $0.06 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018646668465 | $0.01 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112031131796 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018157405367 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049817318161 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016136864224 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040868076489 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021588893215 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021177542939 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032381047643 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002276770015999999 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030241397177 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015200676609 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046471673032 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027398500446 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040020597415 | $0.00 |
| ROUSHDY ABOUOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000563591737019999 | $0.00 |
| ROUSLAN KABEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093706160014 | $27.74 |
| ROUSLAN KABEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075178546401 | $0.18 |
| ROUSLAN KOSHOVYI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06379057211) | ($26.41) |
| ROUSLAN KOSHOVYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.316969159) | ($32.15) |
| ROUSLAN KOSHOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164633717170996 | $0.21 |
| ROUSLAN KOSHOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004689345127873 | $0.05 |
| ROUSLAN KOSHOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007974535501 | $0.00 |
| ROUSLAN KRAVTCHOUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.410672 | $802.63 |
| ROUSLAN KRAVTCHOUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.737232409) | ($16,667.99) |
| ROUSLAN KRAVTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.133692149973 | $198.18 |
| ROUSLAN LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6242497932636 | $0.60 |
| ROUSLAN LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0001792666 | $0.73 |
| ROUSLAN LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048984101671 | $3.59 |
| ROUSLAN LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0146266050913 | $3.32 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.73150811) | ($3.65) |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.638930485) | ($3.65) |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,557.2184 | $3,557.22 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002619605963) | ($3.84) |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.637295449 | $6,797.67 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123125278678 | $0.04 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.21141359072 | $13.70 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161306024494399 | $18.89 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.448679456341 | $0.45 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016484973975 | $0.01 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7454185741 | $1.72 |
| ROUSLAN ZOTIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000208633065589999 | $0.00 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (873.105522) | ($161.42) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XTZ | 120.98362 | $342.32 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02123133 | $53.55 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 81.386821 | $145.68 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0194234 | $39.61 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03738792 | $67.34 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (425.63) | ($34.35) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00115 | $34.35 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002693) | ($79.96) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 112.157 | $79.96 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002021) | ($59.98) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 83.967 | $59.98 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02658743 | $48.31 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.024223) | ($44.00) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0014414 | $44.00 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03019421 | $56.35 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.030192) | ($56.20) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 79.224 | $56.20 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (226.756) | ($149.97) |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.083967 | $149.97 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143926453679999 | $3.93 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40332802108349 | $5.15 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035933457564 | $6.37 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6670457288 | $0.67 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.460808658933239 | $0.09 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22315520771 | $0.58 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.319749806713649 | $0.04 |
| ROUSSEAU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.55506542094 | $4.87 |
| ROUSSEAU YOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141608953073999 | $0.42 |
| ROUSSEAU YOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031058470385999 | $0.01 |
| ROUSSEL FRANÇOISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000714) | ($20.07) |
| ROUSSEL FRANÇOISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03194546) | ($899.78) |
| ROUSSEL FRANÇOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351350316201379 | $11.67 |
| ROUSSEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.059648975783 | $3.41 |
| ROUVEN JOSHUA WITTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00133906 | $52.28 |
| ROUVEN JOSHUA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023799076423 | $0.06 |
| ROUVEN KRESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006135430511 | $0.00 |
| ROUVEN MUEHLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| ROUVEN MUEHLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| ROUVEN MUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298645659719999 | $0.88 |
| ROUVEN MUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117432225677 | $237.82 |
| ROUVEN MUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,127.937574405 | $1,127.94 |
| ROUVEN POLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052964587165 | $1.64 |
| ROUVEN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027862075841 | $0.86 |
| ROUZBEH BEYKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.7500631577 | $286.34 |
| ROUZBEH NOUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002033871986 | $0.00 |
| ROUZBEH NOUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029454959229 | $0.57 |
| ROUZBEH NOUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076537678826 | $0.08 |
| ROVER ATTAH AMPONSAH YEBOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042809655724 | $0.00 |
| ROVI KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.0563 | $2.32 |
| ROVI KUMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12406568) | ($3,709.85) |
| ROVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011086319581318 | $37.77 |
| ROVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014100794206 | $0.02 |
| ROVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058371246288 | $0.01 |
| ROVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130763109927 | $0.01 |
| ROVIEL MANFRE MULDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7618560169299 | $14.83 |
| ROVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9921465189999 | $88.48 |
| ROVLAN MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129506914009 | $0.38 |
| ROVLAN MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.77234407 | $20.71 |
| ROVNEESH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039452780732 | $1.17 |
| ROVNEESH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132120498099 | $2.58 |
| ROVSHAN JAFARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220813394629999 | $0.03 |
| ROW CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090040632165 | $0.01 |
| ROWAID YAHAI NAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02988796 | $829.30 |
| ROWAID YAHAI NAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02992893 | $824.91 |
| ROWAID YAHAI NAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.059816) | ($1,646.85) |
| ROWAID YAHAI NAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.115709 | $1,646.85 |
| ROWAID YAHAI NAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528677927 | |
| ROWAN BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022889970178 | $0.00 |
| ROWAN BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029702730885 | $58.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROWAN BLACKWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2,068.728224) | ($16,629.48) |
| ROWAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007350585884 | $0.02 |
| ROWAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014976614647 | $0.00 |
| ROWAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.34015816972779 | $61.80 |
| ROWAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00244986423349998 | $0.00 |
| ROWAN CADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124779896141024 | $50.46 |
| ROWAN CADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339209553 | $66.74 |
| ROWAN CARLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (2,345.374719) | ($1,378.74) |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (68.56) | ($21.75) |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007357 | $21.75 |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (25.45) | ($59.30) |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 58.713 | $59.30 |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (26.7734) | ($219.81) |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 219.006 | $219.81 |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001741) | ($49.73) |
| ROWAN CARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26818403) | ($7,667.46) |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001961560802352 | $66.83 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1034511463529 | $18.46 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005412439687 | $0.01 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3837283695 | $1.38 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408325772372949 | $5.18 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.589700779850899 | $2.25 |
| ROWAN CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000129988895933 | $0.02 |
| ROWAN CHARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300738433491 | $0.00 |
| ROWAN CHARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073737925825999 | $0.00 |
| ROWAN COOPER GRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2840275466 | $7.49 |
| ROWAN DAVENPORT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029397442659 | $0.03 |
| ROWAN DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234398868879 | $6.94 |
| ROWAN DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038865529187 | $7.58 |
| ROWAN DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.125438223 | $1.68 |
| ROWAN HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006473047671 | $0.00 |
| ROWAN HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018354111505 | $0.02 |
| ROWAN HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000039000359635 | $0.00 |
| ROWAN HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120080598759 | $0.01 |
| ROWAN HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000378819022439999 | $0.00 |
| ROWAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069877685025 | $21.86 |
| ROWAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46724715026956 | $4.13 |
| ROWAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011398634873 | $0.00 |
| ROWAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006963836696 | $0.01 |
| ROWAN JOEL DAEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.78814303) | ($5,419.03) |
| ROWAN JOEL DAEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06341712) | ($1,796.73) |
| ROWAN JOEL DAEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234977427 | $50.00 |
| ROWAN JOEL DAEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0167591201165 | $73.82 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029812695692 | $90.81 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30390969379 | $0.35 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047966112958 | $95.51 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.488228096 | $12.28 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.591112286 | $27.37 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152897878389999 | $1.35 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3832417947 | $0.79 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017631271061 | $1.29 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.326295346 | $15.45 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05731354953 | $18.24 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039138905457 | $2.23 |
| ROWAN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049237280948 | $0.06 |
| ROWAN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089434555606 | $2.65 |
| ROWAN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033261553326 | $0.04 |
| ROWAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049452638 | $0.00 |
| ROWAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001324389899 | $0.00 |
| ROWAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127426240672 | $3.77 |
| ROWAN PATRICK CADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101853293061 | $3.01 |
| ROWAN PATRICK CADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229882349879999 | $4.49 |
| ROWAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349213118 | $10.34 |
| ROWAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229851532599999 | $0.00 |
| ROWAN SENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,951.968316) | ($8,951.97) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($100.05) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155367) | ($4,580.08) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03946235) | ($1,164.60) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (17.105419) | ($17.11) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01072925) | ($310.39) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($432.97) |
| ROWAN SENDALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $767.13 |
| ROWAN SENDALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($766.22) |
| ROWAN SENDALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083845981) | ($146.69) |
| ROWAN SENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02509186) | ($719.89) |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133062470176877 | $47.77 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13146989854722 | $4.31 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625358092049999 | $1.56 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6068512413178 | $90.61 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.28345521749999 | $5.99 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003710824471 | $0.00 |
| ROWAN SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.216746341259999 | $9.27 |
| ROWAN STONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (949.500061) | ($949.50) |
| ROWAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007409487098264 | $0.00 |
| ROWAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1172146971291 | $8.12 |
| ROWAN THAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0629254917451321 | $0.07 |
| ROWAN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1955951842742 | $0.18 |
| ROWAN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018621248056 | $0.16 |
| ROWAN VAN HERWAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208859337699187 | $0.00 |
| ROWAN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016043765632 | $47.65 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($873.92) |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047017796703 | $13.92 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008132266598 | $0.00 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016609922973 | $34.27 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000004264575706 | $0.00 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013297515818 | $0.00 |
| ROWAN VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000107606864442 | $0.00 |
| ROWAN VOORT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (233.0) | ($495.46) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($21.85) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21.66 | $21.85 |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($17.96) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17.807 | $17.96 |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,182.35) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,144.737 | $2,182.35 |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,896.15) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,748.832 | $10,896.15 |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,870.95) |
| ROWAN VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,753.843 | $10,870.95 |
| ROWAN VOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| ROWAN VOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.89) | ($5,316.21) |
| ROWAN VOORT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.009248) | ($18.34) |
| ROWAN VOORT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 18.3 | $18.34 |
| ROWAN VOORT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (23,773.98) | ($23,773.98) |
| ROWAN VOORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 12.012279 | $23,773.98 |
| ROWAN VOORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.60) |
| ROWAN VOORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,936.84) |
| ROWAN VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7968015009445 | $174.18 |
| ROWAN VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056458150856642 | $81.92 |
| ROWAN VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.21275236612 | $88.21 |
| ROWAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7680287815 | $57.54 |
| ROWAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120795262144 | $367.55 |
| ROWAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128777231651 | $25.13 |
| ROWAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.550576562 | $17.55 |
| ROWDY LATIOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004175615968462 | $1.67 |
| ROWDY LATIOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609309865170199 | $0.58 |
| ROWECHEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84207943459999 | $2.25 |
| ROWELA AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88803491992 | $0.96 |
| ROWELL ALINDAJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01333943820712 | $0.02 |
| ROWELL ALINDAJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042848903231 | $0.03 |
| ROWELL BERMISO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004851679615) | ($1.00) |
| ROWELL BERMISO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28944461) | ($8,735.15) |
| ROWELL BERMISO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003315) | ($1.00) |
| ROWELL BERMISO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.684604707) | ($5,537.19) |
| ROWELL BERMISO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001751867058) | ($3.61) |
| ROWELL BERMISO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013405) | ($4.08) |
| ROWELL BERMISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130837426138673 | $48.37 |
| ROWELL BERMISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153021799714452 | $40.88 |
| ROWELL BERMISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260218937589999 | $0.00 |
| ROWELL BERMISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.65227815 | $20.50 |
| ROWELL BERMISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006248893904 | $0.00 |
| ROWELL INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158943109585 | $0.47 |
| ROWELL INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015099038977 | $0.00 |
| ROWELL INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060091163876 | $0.05 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $166.01 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.23363893 | $118.55 |
| ROWELL MONDERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $41.47 |
| ROWELL MONDERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 109.5 | $61.11 |
| ROWELL MONDERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,008.87 | $0.15 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048643595917 | $1.44 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122506634631 | $2.24 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644213880039999 | $0.33 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07025570496999 | $0.47 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116357322037 | $0.55 |
| ROWELL MONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1461950715 | $0.00 |
| ROWELL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000339416578909999 | $0.00 |
| ROWEN BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006161949808 | $0.00 |
| ROWEN BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01679903076 | $0.02 |
| ROWEN DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1110958156124 | $1.06 |
| ROWEN DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.44945155 | $14.45 |
| ROWEN DOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019658690478 | $0.00 |
| ROWENA BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073336655843 | $0.01 |
| ROWENA BARRION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.01378813215) | ($400.00) |
| ROWENA BARRION | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ROWENA BARRION | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001248751249) | ($0.25) |
| ROWENA BARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434556563479999 | $15.13 |
| ROWENA BARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06476506179 | $9.86 |
| ROWENA BARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28794088 | $1.64 |
| ROWENA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.57772331643 | $67.31 |
| ROWENA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21441769382 | $0.25 |
| ROWENA DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040457481521 | $0.01 |
| ROWENA DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084397220372 | $0.01 |
| ROWENA DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013487027187 | $0.01 |
| ROWENA EGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85835184155 | $0.92 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027231133248 | $82.72 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23555389626 | $1.44 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480127809559999 | $9.37 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0499332709039999 | $0.05 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9947413489999 | $22.19 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.133177958 | $18.92 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27167363159 | $2.40 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8898772255 | $0.42 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352592341 | $0.47 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30420021519 | $0.16 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016441490435 | $0.05 |
| ROWENA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69321067797 | $0.07 |
| ROWENA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1389846681586 | $2.14 |
| ROWENA GEMELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183417848879999 | $0.54 |
| ROWENA GEMELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28408888051 | $0.33 |
| ROWENA GEMELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030301506574 | $0.05 |
| ROWENA GEMELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106852697815999 | $0.08 |
| ROWENA KATHRINA FRANCISCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $48.00 |
| ROWENA KATHRINA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01826731574324 | $0.02 |
| ROWENA KATHRINA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018009010751 | $0.27 |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079615) | ($3,145.21) |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.05) |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.074454) | ($5,540.95) |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,601.02 |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015436692482 | $47.46 |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048887161902 | $0.06 |
| ROWENA KOELEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370773628529999 | $76.47 |
| ROWENA MARY LINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.40220414 | $299.27 |
| ROWENA PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000559944646 | $0.00 |
| ROWENA PIDAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020562294469 | $61.81 |
| ROWENA PIDAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080104076476 | $15.63 |
| ROWENA QUINAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (17.1) | ($17.10) |
| ROWENA QUINAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0005685 | $17.10 |
| ROWENA QUINAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02276159) | ($30,820.92) |
| ROWENA QUINAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| ROWENA QUINAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000766) | ($21.91) |
| ROWENA QUINAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 21.767 | $21.91 |
| ROWENA QUINAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,532.761015) | ($2,532.76) |
| ROWENA QUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369597684052204 | $138.94 |
| ROWENA QUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.51766527650773 | $5.52 |
| ROWENA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026877819003 | $7.96 |
| ROWIE PAMIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2890084693719 | $70.24 |
| ROWIN PAAPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113673433570999 | $0.01 |
| ROWLAND DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167281036 | $0.50 |
| ROWLAND DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000057003425084 | $0.00 |
| ROWLAND ROLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087786134169 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROWLAND ROLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4841364189 | $0.02 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3429779762 | $6,071.28 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008495031427) | ($150.38) |
| ROWSHAYN GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007084079402) | ($12.54) |
| ROWSHAYN GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2824593063) | ($5,000.00) |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078831336102 | $21.82 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1546677577 | $11.93 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02672647424 | $0.03 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019491294676 | $0.00 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123252476051 | $0.02 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000243963594 | $0.00 |
| ROWSHAYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02025105272 | $2.22 |
| ROX NG | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00007 | $1.50 |
| ROX NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.693729386231 | $1.63 |
| ROXANA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012231074096 | $0.00 |
| ROXANA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007068080183399999 | $0.01 |
| ROXANA ALAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049818262) | ($43,429.89) |
| ROXANA ALAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049818262 | $43,429.89 |
| ROXANA ALAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04981826) | ($43,278.31) |
| ROXANA ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001866748223763 | $75.23 |
| ROXANA ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083156561192 | $0.10 |
| ROXANA ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071272349533 | $0.14 |
| ROXANA ANDREA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,738.933 | $931.02 |
| ROXANA ANDREA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024883534406268 | $50.08 |
| ROXANA ANDREA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3234610685 | $3.78 |
| ROXANA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495052569019999 | $0.48 |
| ROXANA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028723840466 | $0.00 |
| ROXANA AYELEN LAVORE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BUSD | 400.959 | $400.96 |
| ROXANA AYELEN LAVORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.906436) | ($402.91) |
| ROXANA AYELEN LAVORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157) | ($47.82) |
| ROXANA AYELEN LAVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157087332851876 | $50.02 |
| ROXANA AYELEN LAVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3263787033862 | $2.33 |
| ROXANA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127113318306999 | $0.38 |
| ROXANA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106302435463999 | $0.11 |
| ROXANA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087082080505 | $0.00 |
| ROXANA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35757900586 | $1.22 |
| ROXANA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115057047273 | $0.00 |
| ROXANA CASTELLANOS BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081113574979 | $2.40 |
| ROXANA CASTELLANOS BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104535930038 | $2.04 |
| ROXANA CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193743482579999 | $0.57 |
| ROXANA CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79048813257 | $0.50 |
| ROXANA COSMACIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007683409986 | $22.74 |
| ROXANA ENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,359.327686263) | ($10,359.33) |
| ROXANA ENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,359.327686263 | $10,359.33 |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.666343773) | ($13.67) |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.666343773 | $13.67 |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01314763406) | ($25.00) |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01314763406 | $25.00 |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01314763406) | ($25.01) |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.583908541) | ($25,573.07) |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.583908541 | $25,573.07 |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01328) | ($25.00) |
| ROXANA ENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.570628) | ($25,548.07) |
| ROXANA ENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROXANA ENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROXANA ENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,332.99403) | ($10,332.99) |
| ROXANA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153699452079 | $45.54 |
| ROXANA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089920570431772 | $225.73 |
| ROXANA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.619560178576 | $99.62 |
| ROXANA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67589618654 | $40.41 |
| ROXANA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38449469898 | $0.38 |
| ROXANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035861162236 | $0.00 |
| ROXANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076410920807 | $0.01 |
| ROXANA GURLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10316888611677 | $0.10 |
| ROXANA LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.26 |
| ROXANA LEFTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.38683426 | $11,608.42 |
| ROXANA LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104393398908156 | $21.69 |
| ROXANA LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390712456316973 | $0.00 |
| ROXANA MIHAELA ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023932781812 | $0.00 |
| ROXANA MIHAELA ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001759925689 | $0.00 |
| ROXANA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158558215419999 | $47.06 |
| ROXANA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8453901806 | $2.15 |
| ROXANA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024050780698 | $46.93 |
| ROXANA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49747558517 | $0.31 |
| ROXANA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045466388825 | $0.33 |
| ROXANA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128455640762 | $0.38 |
| ROXANA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.130187171023 | $2.19 |
| ROXANA P ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017205764606 | $5.09 |
| ROXANA PACHECO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057159241411 | $0.17 |
| ROXANA PACHECO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126824679109 | $0.25 |
| ROXANA PACHECO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73933455851 | $0.74 |
| ROXANA PACHECO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000295619843889999 | $0.00 |
| ROXANA PEDROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000710164026010299 | $0.00 |
| ROXANA POLICASTRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROXANA POLICASTRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| ROXANA POLICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084838130919 | $2.51 |
| ROXANA POLICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0856017443 | $4.09 |
| ROXANA POLICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0622834546 | $1.92 |
| ROXANA POLICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108542649578 | $3.45 |
| ROXANA RICAGNO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 400.234121 | $400.23 |
| ROXANA RICAGNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.234121) | ($400.23) |
| ROXANA RICAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2358288823307 | $0.49 |
| ROXANA RICAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5120256886771 | $0.51 |
| ROXANA RUIZ FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036902396054 | $0.72 |
| ROXANA RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026738698212 | $0.79 |
| ROXANA RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4166638956 | $5.42 |
| ROXANA RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3234521952 | $1.46 |
| ROXANA RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.29636325959999 | $7.30 |
| ROXANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145026997219999 | $28.30 |
| ROXANA STAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003006476437 | $0.00 |
| ROXANA STAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006636174633 | $0.01 |
| ROXANA STEFANIA COSTIUG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00322691 | $93.80 |
| ROXANA STEFANIA COSTIUG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01161362 | $338.60 |
| ROXANA STEFANIA COSTIUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019122506063357 | $53.84 |
| ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02433047) | ($706.57) |
| ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132448541124229 | $57.08 |
| ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051810512911 | $0.00 |
| ROXANE AGUILERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (438.847971) | ($438.85) |
| ROXANE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167010632759999 | $0.49 |
| ROXANE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8840584347668 | $4.88 |
| ROXANE CHANGOLUISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022067667 23 | $0.01 |
| ROXANE ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018802792756 | $56.30 |
| ROXANE ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104253960544 | $20.34 |
| ROXANE ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097228179984 | $0.05 |
| ROXANE ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.165971744 | $0.42 |
| ROXANNA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047420468199 | $145.99 |
| ROXANNA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 663.45971623 | $663.46 |
| ROXANNA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 72.989148066 | $72.99 |
| ROXANNA SOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127278) | ($50.00) |
| ROXANNA SOK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00127278 | $50.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000491) | ($20.38) |
| ROXANNA SOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02412079) | ($1,000.00) |
| ROXANNA SOK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02412079 | $1,000.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02412079) | ($998.36) |
| ROXANNA SOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02507257) | ($1,000.00) |
| ROXANNA SOK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02507257 | $1,000.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02508446) | ($997.15) |
| ROXANNA SOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007137500195) | ($0.21) |
| ROXANNA SOK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0007137500195 | $0.21 |
| ROXANNA SOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1210043318) | ($4,712.15) |
| ROXANNA SOK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1210043318 | $4,712.15 |
| ROXANNA SOK | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.121774422) | ($4,743.62) |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004657788040489 | $18.64 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73803 [illegible] | $0.86 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016162109788 | $31.54 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.511222802 | $18.64 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3005680386 | $3.34 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001917770201 | $0.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3815665634 | $8.14 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063136516616 | $3.77 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33167685351 | $2.04 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000955456978819 | $0.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032428552759 | $2.31 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6504867472 | $0.88 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000118321605529 | $0.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065678456665999 | $0.00 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.383213447209999 | $0.97 |
| ROXANNA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67617701556 | $1.24 |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,980.0) | ($4,980.00) |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14424541 | $4,993.65 |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,934.098778) | ($20,934.10) |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05266708 | $1,563.56 |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014624787147 | $37.94 |
| ROXANNE ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.4357756136 | $185.74 |
| ROXANNE ARDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581342401 | $46.93 |
| ROXANNE ARDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000041418073969999 | $0.00 |
| ROXANNE ARDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1595582221 | $0.16 |
| ROXANNE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757704908909999 | $234.80 |
| ROXANNE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.385132081862 | $1.42 |
| ROXANNE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039925610629 | $79.04 |
| ROXANNE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.516462681 | $17.85 |
| ROXANNE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148957455543 | $8.91 |
| ROXANNE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.82911252153 | $14.57 |
| ROXANNE DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.777208784 | $18.78 |
| ROXANNE KILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040201303065 | $1.19 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007037682332 | $2.08 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.77297486 | $19.95 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160082969519999 | $31.24 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.24413166 | $18.43 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1135083848 | $1.33 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87267593138 | $9.70 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.05906312299999 | $0.45 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0272508284739999 | $1.99 |
| ROXANNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4482165661 | $1.17 |
| ROXANNE LE DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2051224576) | ($314.00) |
| ROXANNE LE DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02951416) | ($830.08) |
| ROXANNE LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003171763516192 | $10.54 |
| ROXANNE LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020696014371325 | $4.72 |
| ROXANNE LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015382765257 | $0.00 |
| ROXANNE LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060711312464 | $0.00 |
| ROXANNE LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034495726889 | $0.00 |
| ROXANNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.904423286369 | $109.28 |
| ROXANNE LIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| ROXANNE LIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.006144 | $240.00 |
| ROXANNE LIPS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00266828 | $105.99 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0033688 | $125.00 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (132.94) | ($132.94) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0036891 | $132.94 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00365297 | $107.30 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005664) | ($164.67) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 3.97929 | $164.67 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00565693 | $164.09 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00016) | ($4.66) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4.636 | $4.66 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4.91) | ($4.91) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.11624 | $4.91 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092638) | ($2,671.31) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (5.10165) | ($214.89) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.44) |
| ROXANNE LIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.07407 | $3.44 |
| ROXANNE LIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.075107) | ($3.49) |
| ROXANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066854773564986 | $23.02 |
| ROXANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01056808265753 | $2.01 |
| ROXANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00169963869389999 | $0.00 |
| ROXANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00772292752802 | $0.53 |
| ROXANNE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067973863245 | $2.01 |
| ROXANNE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094601110447 | $1.85 |
| ROXANNE LOPATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000522154356 67 | $0.02 |
| ROXANNE MCKEOWN-SHEPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.19916496422 | $11.24 |
| ROXANNE PABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511703326671799 | $0.52 |
| ROXANNE PASAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019828148276 | $0.00 |
| ROXANNE PELLETIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001175) | ($45.02) |
| ROXANNE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011752410246264 | $50.00 |
| ROXANNE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4456128361356 | $0.45 |
| ROXANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002947364848 | $89.74 |
| ROXANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015699706709 | $0.01 |
| ROXANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0166095902 | $1.18 |
| ROXANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.216215533269999 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROXANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.075570602863 | $0.22 |
| ROXANNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000755691341290139 | $0.00 |
| ROXANNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015373000932 | $3.00 |
| ROXANNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4912366755 | $8.51 |
| ROXANNE TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047277712066 | $145.54 |
| ROXANNE WEIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022957642155 | $0.07 |
| ROXANNE WEIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42445672973 | $0.42 |
| ROXI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127906463295 | $0.38 |
| ROXI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014396844327 | $2.81 |
| ROXI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27384959944 | $3.04 |
| ROXY DE SAINT PERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,017.83 | $1,017.83 |
| ROXY DE SAINT PERN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,686.33 | $1,686.33 |
| ROXY DE SAINT PERN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 726.49 | $726.49 |
| ROXY DE SAINT PERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.364851583061 | $149.15 |
| ROXY DE SAINT PERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37502238536 | $0.38 |
| ROY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001654084244 | $0.49 |
| ROY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9596581629 | $6.96 |
| ROY ADGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (327.967188412) | ($131.87) |
| ROY ADGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 327.967188412 | $131.87 |
| ROY ADGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (327.967188) | ($131.83) |
| ROY ADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141620683147 | $0.00 |
| ROY AMADOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.666005133) | ($113.93) |
| ROY AMADOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.666005133 | $113.93 |
| ROY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00191527933494 | $0.19 |
| ROY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0434175503975849 | $2.03 |
| ROY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30494733565 | $7.16 |
| ROY ANTHONY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231333530983 | $0.05 |
| ROY ARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021076400725 | $63.43 |
| ROY ARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1469480496 | $0.17 |
| ROY ARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083180221005 | $16.23 |
| ROY ARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.013580142 | $14.01 |
| ROY ARAGON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (94.183641) | ($94.18) |
| ROY ARAGON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.67442) | ($30.61) |
| ROY ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105202332585799 | $0.11 |
| ROY ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00236535770520199 | $0.04 |
| ROY ATKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005767703549) | ($172.24) |
| ROY ATKINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005767703549 | $172.24 |
| ROY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056956398132901 | $1.93 |
| ROY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2485850168 | $5.25 |
| ROY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172780318949999 | $0.00 |
| ROY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.698291342 | $1.07 |
| ROY AZOULAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2491288129) | ($7,476.81) |
| ROY AZOULAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2491288129 | $7,476.81 |
| ROY AZOULAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24912881) | ($7,325.85) |
| ROY AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123680759465259 | $45.11 |
| ROY AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000033977774974 | $0.06 |
| ROY B SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,190.148134181) | ($741.97) |
| ROY B SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,190.148134181 | $741.97 |
| ROY B SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (32.117765) | ($19.96) |
| ROY B SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.030545194) | ($3,634.31) |
| ROY B SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.030545194 | $3,634.31 |
| ROY B SCOTT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.030131) | ($3,121.71) |
| ROY B SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034649760683 | $1.02 |
| ROY B SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019683955970452 | $45.80 |
| ROY B SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1946566856536 | $5.68 |
| ROY B SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053120481668 | $0.01 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059534517411 | $183.96 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049410838842 | $98.47 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.939022422 | $14.94 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7867446422 | $3.00 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52637686 | $0.96 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68261435849999 | $0.25 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089542150155 | $0.00 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055667055109 | $0.00 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3135071279 | $7.36 |
| ROY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000460377562529999 | $0.03 |
| ROY BALESTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5049205930167 | $0.49 |
| ROY BALESTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615871798439999 | $0.06 |
| ROY BARCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROY BARCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,490.0 | $1,490.00 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1507950863) | ($4,313.49) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1507950863 | $4,313.49 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498602138) | ($2.31) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001498602138 | $2.31 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.794035281) | ($364.34) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.794035281 | $364.34 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,365.413321141) | ($2,391.21) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,365.413321141 | $2,391.21 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001498602138) | ($2.32) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.003678738) | ($2.00) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.003678738 | $2.00 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,525.189112173) | ($321.94) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,525.189112173 | $321.94 |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.003678) | ($2.00) |
| ROY BARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (50.794035) | ($367.24) |
| ROY BARCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.794195) | ($49.05) |
| ROY BARCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,274.609114) | ($2,328.23) |
| ROY BARCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (877.811052) | ($106.57) |
| ROY BARCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,647.306299) | ($199.70) |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013329448583997 | $44.90 |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001494409763952 | $0.03 |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024334084863365 | $0.02 |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0841908112719 | $48.95 |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156959000463978 | $1.53 |
| ROY BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4876177924034 | $0.71 |
| ROY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000828907823374364 | $0.00 |
| ROY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39557545901 | $0.31 |
| ROY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0301727929999 | $7.18 |
| ROY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095612071468955 | $0.02 |
| ROY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02778301289 | $0.30 |
| ROY BAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094061804589999 | $2.92 |
| ROY BECKX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (9.97) | ($1,055.92) |
| ROY BECKX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (157.91) | ($157.91) |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 10.1 | $30,384.64 |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (9.986626407) | ($30,000.00) |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,085.24) | ($2,085.24) |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.054821 | $2,085.24 |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.113373) | ($321.16) |
| ROY BECKX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0084037 | $321.16 |
| ROY BECKX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ROY BECKX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 41.702 | $35.00 |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.608962264) | ($16.13) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LUNC | 123.611290176 | $10,770.25 |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($86.72) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (124.608849) | ($10,790.46) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.854612476) | ($3.90) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 4,962.406015038 | $4,091.87 |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (5,003.721) | ($4,123.22) |
| ROY BECKX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1047779 | $4,123.22 |
| ROY BECKX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006457665948) | ($2.50) |
| ROY BECKX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1656644876) | ($6,400.00) |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001642281638) | ($62.45) |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,370.72) | ($2,370.72) |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0618521 | $2,370.72 |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (920.0) | ($920.00) |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 10.04312 | $920.00 |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ROY BECKX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0020744 | $80.00 |
| ROY BECKX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.04312) | ($905.20) |
| ROY BECKX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064558) | ($2,519.80) |
| ROY BECKX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 2.051361654 | $781.00 |
| ROY BECKX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.051309) | ($770.62) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,188.10 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.507834506) | ($3,883.66) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $25,989.18 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.750026) | ($25,908.15) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 25,715.925 | $25,908.15 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (789.56) | ($789.56) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.9769941148 | $33,748.32 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.38) | ($144.38) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1656644876 | $5,722.55 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 501.075 | $373.00 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 500.941 | $373.00 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.142658) | ($39,540.25) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $78.36 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 61.0 | $4,782.76 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 135.582 | $275.00 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (39.26751) | ($3,070.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,073.224 | $3,070.00 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.93733158) | ($11.88) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SOL | 99.304356916 | $7,763.78 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (122.036847) | ($9,536.77) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.492166) | ($1,261.87) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,256.943 | $1,261.87 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,688.910949 | $5,688.91 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.740617854) | ($35.72) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 9.986626407 | $25,569.47 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($19,232.32) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.486626) | ($6,360.12) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,351.603673 | $8,351.60 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.1220583866 | $312.24 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1220583866) | ($312.24) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,350.0) | ($8,350.00) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 6.361730639 | $16,274.07 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.361731) | ($16,253.96) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (81.67) | ($81.67) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 109.861 | $81.67 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (121.245) | ($235.22) |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.091952 | $235.22 |
| ROY BECKX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091952) | ($234.77) |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $129.98 |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,673.28 |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 118.0 | $7,704.54 |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (119.112600249) | ($7,800.00) |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.955305053) | ($9,600.00) |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,950.0 | $1,950.00 |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| ROY BECKX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,885.892 | $790.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 12.184 | $5.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 12.03225 | $500.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 152.0 | $6,435.58 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (164.726725628) | ($7,272.73) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.04928 | $2,000.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.17682 | $225.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.00251 | $210.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.9 | $9,594.79 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.877903173) | ($11,500.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,750.0 | $5,750.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.06381 | $225.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 9,156.312 | $4,200.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,150.0) | ($4,220.14) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,990.27 | $900.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (4,859.660772352) | ($2,272.73) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (15.436064) | ($708.36) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,045.0) | ($1,045.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,121.792 | $1,045.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,150.0) | ($1,046.67) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROY BECKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 29.252 | $15.00 |
| ROY BECKX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ROY BECKX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 43.371 | $35.00 |
| ROY BECKX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ROY BECKX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 19.74 | $15.00 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 16.352772827 | $680.22 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (16.35277) | ($680.16) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 677.446 | $680.16 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.209872003) | ($17.78) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 4,859.660772352 | $2,222.75 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (5,008.7) | ($2,289.75) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,280.836 | $2,289.75 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.694452533) | ($0.93) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | SOL | 119.112600249 | $4,949.13 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (119.00264) | ($4,940.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,910.026 | $4,940.00 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.91368896) | ($11.50) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | SOL | 164.726725628 | $6,847.69 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.1) | ($12.10) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 3.955305053 | $6,969.44 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (11.127) | ($6.14) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 6.098 | $6.14 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (133.80398) | ($5,550.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 5,514.314 | $5,550.00 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (201.45) | ($201.45) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,750.0) | ($5,750.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 5.877903173 | $10,352.10 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003522 | $10.17 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000386) | ($11.14) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 0.26855 | $11.14 |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45648) | ($810.31) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.4928) | ($16,851.00) |
| ROY BECKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (31.301259) | ($1,303.04) |
| ROY BECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005892061043 | $2.23 |
| ROY BECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95117819685847 | $15.02 |
| ROY BECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8693180357985 | $0.46 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002747333579 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000405518126909999 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000862172416 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014351518837 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027041527608 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108292544815 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023848922471 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021719006441 | $0.03 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000068870559598 | $0.00 |
| ROY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015128543783 | $0.00 |
| ROY BENINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.840971193416 | $4.93 |
| ROY BERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.582265959) | ($11,094.38) |
| ROY BERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.582265959 | $11,094.38 |
| ROY BERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.582265959) | ($10,916.01) |
| ROY BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.497802428) | ($25.50) |
| ROY BERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.497802428 | $25.50 |
| ROY BERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.497802) | ($25.50) |
| ROY BERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.830118 | $25,007.30 |
| ROY BERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01067361 | $320.20 |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.084100158) | ($60,665.54) |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.084100158 | $60,665.54 |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (2.924756984) | ($85,136.00) |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 21,284.0 | $21,284.00 |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 18.5056245553 | $32,705.23 |
| ROY BERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 4.582265959 | $8,098.30 |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 1.0422855 | $31,448.77 |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.830686 | $25,074.26 |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (1.859399737) | ($55,200.00) |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,800.0 | $13,800.00 |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROY BERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,495.0) | ($13,495.00) |
| ROY BERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 9,992.822894 | $9,992.82 |
| ROY BERG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ROY BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 17.52980111 | $32,945.71 |
| ROY BERG | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.32) | ($52.32) |
| ROY BERG | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.97) | ($33.97) |
| ROY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007805217473745 | $276.53 |
| ROY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164865733276113 | $246.31 |
| ROY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16157532164117 | $0.16 |
| ROY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7476044224 | $33.08 |
| ROY BHAMRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.1133975) | ($15,620.56) |
| ROY BHAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.952046798899 | $159.81 |
| ROY BIEN MACANLALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019045041901262 | $0.02 |
| ROY BING CHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019334102792 | $5.72 |
| ROY BING CHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549094483049999 | $0.01 |
| ROY BING CHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110789886229 | $0.00 |
| ROY BLUEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001225102311 | $0.00 |
| ROY BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083037367744 | $0.10 |
| ROY BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019130561455999 | $0.06 |
| ROY BOURELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (127.244164222) | ($150,000.00) |
| ROY BOURELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.826842281) | ($4,511.22) |
| ROY BOURELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3172451502) | ($373.98) |
| ROY BOURELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 158.199478996 | $186,491.24 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0399234251099999 | $1,218.76 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8506459983 | $3,234.66 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129853922784 | $1.15 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152011175583 | $16.69 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.0982494212 | $68.30 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0544809167939999 | $4.12 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.6984933565 | $3.03 |
| ROY BOURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078401817528 | $0.85 |
| ROY BOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005731033917 | $0.00 |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.08492823) | ($10.63) |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,144.349477683) | ($17,000.00) |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 17,989.417989418 | $18,942.86 |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (26.913580247) | ($28.34) |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (485.137891738) | ($510.85) |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,419.096) | ($4,768.66) |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1536563 | $4,768.66 |
| ROY BRIAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.733775199442 | $68.39 |
| ROY BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339260176358 | $3.21 |
| ROY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2378284911979 | $64.38 |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 601.618786 | $389.59 |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 20.002896 | $12.97 |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (622.565433) | ($240.24) |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173833) | ($50.35) |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738330739 | $50.00 |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136997272641636 | $0.01 |
| ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2782431964828 | $0.61 |
| ROY BULTHUIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04204472793) | ($127.07) |
| ROY BULTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108752599690459 | $0.21 |
| ROY BURLESON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04850152914) | ($94.99) |
| ROY BURLESON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04850152914 | $94.99 |
| ROY BURLESON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.04850152914) | ($89.59) |
| ROY BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00008211345458018 | $0.16 |
| ROY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077659013602 | $0.00 |
| ROY CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,242.662189) | ($11,242.66) |
| ROY CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044) | ($1,312.63) |
| ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171848251559999 | $52.15 |
| ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016363610971 | $0.00 |
| ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2687611619999 | $60.27 |
| ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168892229519999 | $0.00 |
| ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.54483962844 | $72.54 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969266695879999 | $28.69 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015388171454 | $30.03 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0838514882 | $3.19 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069744202797 | $0.62 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.693552193 | $2.29 |
| ROY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.19246215369999 | $3.38 |
| ROY CHIRACKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024143340538 | $73.04 |
| ROY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.11287583183 | $14.68 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027585777028 | $0.00 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.41232165 | $23.79 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068502569364 | $13.37 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021804266305 | $0.00 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.642557256 | $1.33 |
| ROY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000034962017935 | $0.00 |
| ROY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032730605611 | $0.64 |
| ROY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39082756271 | $0.25 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9377700552 | $2,835.58 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.937622) | ($2,836.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,821.134 | $2,836.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,830.04) | ($2,830.04) |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 28.14789 | $2,830.04 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.095978 | $3,970.27 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.012104) | ($498.38) |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 4.72449 | $498.38 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.024208) | ($996.69) |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 9.44169 | $996.69 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.059666) | ($2,455.85) |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.799771 | $2,455.85 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (0.7815384863) | ($2,400.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.95368 | $100.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.000473) | ($500.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.018206) | ($54.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 25.585 | $54.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (43.29992) | ($4,138.70) |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,124.287 | $4,138.70 |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.397795316) | ($2.86) |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.7815384863 | $2,202.58 |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.781713) | ($2,203.07) |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,193.134 | $2,203.07 |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (29.532) | ($60.49) |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 61.975 | $60.49 |
| ROY DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,779.396) | ($5,779.40) |
| ROY DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 7.02999969 | $584.01 |
| ROY DANIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.27747045 | $187.98 |
| ROY DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (9.30617) | ($502.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0171821 | $502.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.92263823 | $285.65 |
| ROY DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017182) | ($494.08) |
| ROY DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.944665) | ($258.15) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.09972741 | $2,999.60 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.069) | ($2,070.97) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.010339 | $2,070.97 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.030727) | ($922.24) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 917.789 | $922.24 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010339) | ($2,064.24) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 3.66872 | $200.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 140.642 | $117.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 12.027 | $10.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 90.145 | $75.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 1.90201 | $100.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 191.682 | $100.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 156.031 | $100.00 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (191.674) | ($101.38) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 100.782 | $101.38 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (155.994) | ($102.02) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 101.425 | $102.02 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (5.57811) | ($286.54) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 285.136 | $286.54 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (242.901) | ($190.75) |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 190.264 | $190.75 |
| ROY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (893.396) | ($893.40) |
| ROY DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,478.15 |
| ROY DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,477.30) |
| ROY DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 38.5238 | $1,477.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (38.52313) | ($1,443.50) |
| ROY DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,439.053 | $1,443.50 |
| ROY DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ROY DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 209.162 | $100.00 |
| ROY DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (208.307) | ($99.81) |
| ROY DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 97.8 | $99.81 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032802747053 | $0.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960561859837976 | $1.87 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.089817638 | $9.09 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030659832013 | $0.00 |
| ROY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0657953468892344 | $5.93 |
| ROY DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0591546554 | $1.63 |
| ROY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65919726519 | $2.25 |
| ROY DE BRUIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (8.18283) | ($495.00) |
| ROY DE BRUIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 497.066 | $495.00 |
| ROY DE BRUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (497.066) | ($497.07) |
| ROY DE BRUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09476917 | $279.04 |
| ROY DE BRUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00735761 | $292.54 |
| ROY DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298195508 | $50.00 |
| ROY DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7870620714786 | $21.44 |
| ROY DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271765365153 | $0.02 |
| ROY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018990715153 | $56.89 |
| ROY DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118252357154999 | $0.00 |
| ROY DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051093702209 | $0.00 |
| ROY DENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07201449448 | $0.08 |
| ROY DENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041348477209 | $0.01 |
| ROY DICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06445228) | ($2,605.48) |
| ROY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006617376871674 | $2.65 |
| ROY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477399604059999 | $0.06 |
| ROY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018782942438 | $0.02 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.6) | ($13,611.45) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.6 | $13,611.45 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.268) | ($10,608.05) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.268 | $10,608.05 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.268) | ($10,614.75) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($13,621.06) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 197.77719569 | $1,493.22 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 11.9874 | $400.92 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.005068532) | ($89,277.58) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.005068532 | $89,277.58 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.088129927) | ($61,229.95) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.088129927 | $61,229.95 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (30.088129927) | ($61,335.25) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00506853) | ($90,266.25) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (57.536394773) | ($47.54) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (197.77719569) | ($1,386.53) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LINK | 197.77719569 | $1,386.53 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.9874) | ($343.66) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.9874 | $343.66 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (50.63976252) | ($39.58) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $46,693.47 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12,098.698424 | $12,098.70 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.202606) | ($12,764.98) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,720.949 | $12,764.98 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.198279) | ($300.38) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 298.167 | $300.38 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.035919278 | $36,412.98 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (21.599115) | ($32,618.12) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 21.599115 | $32,618.12 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806283172919999 | $299.79 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.008380615969 | $156.96 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275031853989 | $556.29 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.983130935 | $102.98 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.27470856 | $22.26 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.91018464099999 | $81.31 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.510816392 | $6.63 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000156637736759999 | $0.01 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0643749671 | $4.77 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017854257602 | $2.49 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7405425021 | $11.28 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.928988498 | $0.44 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052062846218 | $1.54 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045426115263 | $0.49 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7050461535 | $1.42 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022562993591 | $2.04 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1168676026 | $1.25 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7777302211 | $1.23 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14697128163 | $4.32 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069184917985 | $0.94 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.043851791119 | $0.16 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.0801785137 | $2.92 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015558474656 | $0.11 |
| ROY DONALD MILLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19310681184 | $0.37 |
| ROY DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46932771455949 | $2.88 |
| ROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0297684745819999 | $0.10 |
| ROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045083979589 | $0.00 |
| ROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009449780936 | $0.00 |
| ROY DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018447472549 | $5.46 |
| ROY DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000418426268539999 | $0.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0058 | $170.45 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01422447 | $450.91 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04385051438) | ($1,384.05) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04385051438 | $1,384.05 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.06337092487) | ($2,000.00) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.01582 | $500.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0479 | $1,500.23 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.06348379737) | ($2,000.00) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.01587 | $500.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.366082411) | ($1,217.30) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.366082411 | $1,217.30 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (35.366082411) | ($1,140.97) |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375697789210079 | $12.95 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001397409823 | $0.00 |
| ROY EDWARD LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.332615733179399 | $22.25 |
| ROY ELBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031228754462 | $9.24 |
| ROY ELI MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00222615) | ($89.99) |
| ROY ELI MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00222615 | $89.99 |
| ROY ELI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089210074701 | $2.67 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.833178 | $2,512.00 |
| ROY EMERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.162717017) | ($1.16) |
| ROY EMERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.162717017 | $1.16 |
| ROY EMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.095803958) | ($3.10) |
| ROY EMERSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3.095803958 | $3.10 |
| ROY EMERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1448536445) | ($4,289.60) |
| ROY EMERSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1448536445 | $4,289.60 |
| ROY EMERSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.144853) | ($4,288.11) |
| ROY EMERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.39025357) | ($5,658.91) |
| ROY EMERSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.39025357 | $5,658.91 |
| ROY EMERSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.390253) | ($5,646.97) |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011774772213853 | $40.09 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029223997804188 | $67.82 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007192919789362 | $0.01 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.391390948 | $21.72 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.893021717 | $21.28 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437604403549999 | $4.86 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54636405959 | $4.82 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21610289283 | $72.62 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000722886958169999 | $0.00 |
| ROY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024792975081088 | $0.02 |
| ROY EPPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.73454782028 | $25.69 |
| ROY ERLEND BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065054823923 | $19.25 |
| ROY EUMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49344431772 | $0.58 |
| ROY F GULD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.162387235 | $332.11 |
| ROY F GULD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.019653 | $6,162.09 |
| ROY F GULD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00247111 | $71.37 |
| ROY F GULD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 729.5 | $337.02 |
| ROY F GULD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2559 | $8,132.27 |
| ROY F GULD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (17.983) | ($10.00) |
| ROY F GULD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.906 | $10.00 |
| ROY F GULD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 5,317.22 | $2,944.24 |
| ROY F GULD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (5,066.533) | ($2,800.00) |
| ROY F GULD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,810.618 | $2,800.00 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193034727417359 | $66.20 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1924700371566 | $28.06 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017895280891103 | $28.32 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.464489018 | $10.46 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6568111235 | $1.45 |
| ROY F GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.6043308679999 | $16.60 |
| ROY FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017058056744 | $0.50 |
| ROY FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016121494268 | $31.46 |
| ROY FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.202961025 | $12.85 |
| ROY FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0935189218769999 | $0.83 |
| ROY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169520519149999 | $50.50 |
| ROY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15350638131 | $1.34 |
| ROY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014467080504 | $28.23 |
| ROY FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655778583579999 | $1.94 |
| ROY FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107193177397 | $0.00 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031512758935 | $0.09 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021899027098 | $0.00 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016604281856 | $0.01 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013433876277 | $0.01 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069361219199 | $0.00 |
| ROY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00295564944 | $0.18 |
| ROY FRANK PISASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050662310909 | $1,551.92 |
| ROY FRANK PISASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.909097566 | $445.91 |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (34.2635) | ($13.41) |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092137) | ($253.63) |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84812947768429 | $4.23 |
| ROY GAVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.499809406 | $11.50 |
| ROY GELISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46136) | ($14,663.19) |
| ROY GELISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.65) |
| ROY GELISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.446721) | ($8,606.42) |
| ROY GELISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003208302245) | ($5.99) |
| ROY GELISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022461) | ($7.07) |
| ROY GELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000206665474 | $0.00 |
| ROY GELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001204559648 | $0.00 |
| ROY GELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013465646664 | $0.00 |
| ROY GELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525484819578639 | $189.52 |
| ROY GELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334161577671849 | $82.22 |
| ROY GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010461799809999 | $0.00 |
| ROY GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013538068048 | $0.00 |
| ROY GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112529238439 | $0.01 |
| ROY GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027521571339 | $0.00 |
| ROY GOMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2885099433876 | $23.35 |
| ROY GONDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,988.5 | $1,988.50 |
| ROY GONDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,988.5) | ($1,988.50) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,274.224253527) | ($1,000.35) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,274.224253527 | $1,000.35 |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003319940437) | ($10.49) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003319940437 | $10.49 |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004595020347) | ($10.70) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004595020347 | $10.70 |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.905310897) | ($55.91) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.905310897 | $55.91 |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004595020347) | ($10.30) |
| ROY GONDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (55.90531) | ($55.91) |
| ROY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001738590507889 | $0.07 |
| ROY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022944549674332 | $0.06 |
| ROY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35182570047433 | $0.35 |
| ROY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.181483031305 | $9.64 |
| ROY GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164701) | ($48.14) |
| ROY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372567636622 | $113.58 |
| ROY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185873998069999 | $3.63 |
| ROY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.392970117 | $17.75 |
| ROY GORKINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,781.56 |
| ROY GORKINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04808709) | ($1,500.70) |
| ROY GORKINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.101351) | ($200.00) |
| ROY GORKINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 256.78 | $200.00 |
| ROY GORKINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.739213) | ($4,070.31) |
| ROY GORKINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09059805) | ($2,490.90) |
| ROY GORKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.735177603576 | $130.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY HAMLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 2,500.0 | $1,283.51 |
| ROY HAMLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XRP | (2,500.0) | ($1,065.91) |
| ROY HAMLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.3097993595) | ($18.05) |
| ROY HAMLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (0.2564469324) | ($14.94) |
| ROY HAMLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (8.23843172) | ($480.00) |
| ROY HAMLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 9.670449802 | $563.43 |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (13,508.129926313) | ($5,000.00) |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | XRP | (201.298152162) | ($74.51) |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 13,803.921570103 | $5,109.49 |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | XRP | 2,500.0 | $925.37 |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | XRP | (411.282842354) | ($152.24) |
| ROY HAMLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (1,887.419005) | ($703.48) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9904261389) | ($56.82) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9904261389 | $56.82 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (295.79164379) | ($122.72) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 295.79164379 | $122.72 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,529.852626623) | ($1,859.00) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,529.852626623 | $1,859.00 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (295.791644) | ($122.65) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (0.99042613) | ($56.80) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (2,529.8526) | ($1,863.10) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 711.5 | $711.50 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (353.0) | ($353.00) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BAT | 1,934.545595982 | $756.45 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (355.0) | ($355.00) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | KNC | 552.96 | $1,393.46 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,934.635817973) | ($754.87) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,934.635817973 | $754.87 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (552.960318751) | ($1,399.79) |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 552.960318751 | $1,399.79 |
| ROY HAMLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BAT | (1,934.635817) | ($753.99) |
| ROY HAMLIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | KNC | (552.960318) | ($1,183.34) |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038794514585 | $0.01 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.720252284977 | $32.58 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087221843482 | $0.02 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041965838923 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000892290950309999 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025822972 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012607726687 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000225126091949999 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068028804641 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000444025697179999 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050982069443 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028742592873 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007525620295959 | $0.05 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023873718228071 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019016249030562 | $0.00 |
| ROY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0109229139573999 | $0.01 |
| ROY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.67925627314 | $79.64 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013917273574 | $4.12 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062308597288 | $124.89 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,361.790568398 | $1,872.37 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26522567840999 | $14.06 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62443108979999 | $5.55 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18308320352 | $1.13 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028798420204 | $6.53 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3617782714 | $3.64 |
| ROY HANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1230790936 | $1.66 |
| ROY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824792878986999 | $0.08 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063264506776 | $0.19 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194611380349999 | $0.04 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.655400152999 | $98.03 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060417323328 | $0.01 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5446013726 | $1.10 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039944561358 | $4.39 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43168337558 | $2.66 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096502092382 | $0.73 |
| ROY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0738712824549999 | $0.21 |
| ROY HELGE REKSTEN LØVLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027228) | ($104.76) |
| ROY HELGE REKSTEN LØVLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101437 | $29.97 |
| ROY HELGE REKSTEN LØVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388218604935 | $53.55 |
| ROY HENDRIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002539) | ($99.79) |
| ROY HENDRIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 49.73 | $99.79 |
| ROY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.90226649393 | $35.28 |
| ROY HILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 2.292436668 | $34.63 |
| ROY HILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 6.660845737 | $100.95 |
| ROY HILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 250.5445072 | $44.34 |
| ROY HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 2.972027972 | $34.00 |
| ROY HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 45.83314852 | $57.29 |
| ROY HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 14.75035032 | $10.06 |
| ROY HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 2.94198895 | $21.27 |
| ROY HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.46613828 | $31.99 |
| ROY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.627839704 | $34.29 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127167588939999 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014425341903 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014577615359 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.226511947 | $12.86 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0143364729 | $3.15 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018501527054 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043042566814 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058370990008 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071775148893 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064417291078 | $3.85 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018456944603 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048628442898 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034502706903 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000079712782027999 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000146157004589 | $0.00 |
| ROY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034970027308 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3.040333) | ($3.04) |
| ROY HILVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202536) | ($570.44) |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049073067274 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000619923035279999 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000500144044135499 | $1.50 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00405388353810799 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000995599056319999 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043557101542 | $0.00 |
| ROY HILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016603106638 | $0.00 |
| ROY HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043504242703 | $0.00 |
| ROY HOLKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.793164) | ($58.79) |
| ROY HOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017265955782 | $0.51 |
| ROY HOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0556907567 | $1.18 |
| ROY HOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62441123458 | $0.39 |
| ROY HOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0465031154329999 | $0.41 |
| ROY HOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65277548114139 | $0.65 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 48.75 | $35.63 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $90.13 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($477.53) |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034703208132 | $0.00 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.543730085477 | $11.22 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103911540904 | $210.12 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.1605395 | $63.55 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000083220382088 | $0.00 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.91698918609999 | $87.87 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.844210821 | $29.54 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7253655305 | $41.73 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000087594972208 | $0.00 |
| ROY HOOGENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.074597792501 | $0.28 |
| ROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742584200199999 | $230.10 |
| ROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13965138672 | $283.34 |
| ROY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359019895966437 | $0.04 |
| ROY ICASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128555090161 | $0.38 |
| ROY ICASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.716245684 | $21.72 |
| ROY ICASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2026065924 | $1.38 |
| ROY J VAN DER WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046962003801 | $13.90 |
| ROY J VAN DER WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59628101620514 | $1.88 |
| ROY JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01985570415) | ($801.26) |
| ROY JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01985570415 | $801.26 |
| ROY JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.1261939863) | ($52.81) |
| ROY JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.1261939863 | $52.81 |
| ROY JACKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0198557) | ($802.53) |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002063156731906 | $0.83 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073372344031 | $0.01 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023584845365 | $0.02 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.06906516439999 | $4.02 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69479182337 | $0.44 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02332204566 | $1.71 |
| ROY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000767245382919999 | $0.00 |
| ROY JALOUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.990786 | $407.99 |
| ROY JALOUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TUSD | 405.0 | $405.00 |
| ROY JALOUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (405.0) | ($405.00) |
| ROY JALOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.33) | ($1.89) |
| ROY JALOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.891 | $1.89 |
| ROY JALOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (357.0) | ($357.00) |
| ROY JALOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.990786) | ($50.99) |
| ROY JALOUL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165711) | ($49.35) |
| ROY JALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657116634 | $50.00 |
| ROY JALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31790118095325 | $2.69 |
| ROY JALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112633003293654 | $0.01 |
| ROY JALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4817901370036 | $0.61 |
| ROY JALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129115026871277 | $0.00 |
| ROY JDON WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 179.489 | $414.91 |
| ROY JDON WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00165937 | $63.20 |
| ROY JDON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659200265 | $50.00 |
| ROY JOHAN BARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015321104784 | $0.00 |
| ROY JOHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.74534055) | ($3.26) |
| ROY JOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $6.85 |
| ROY JOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 10,827.7117 | $7,216.62 |
| ROY JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,277.903669888) | ($4,000.00) |
| ROY JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,851.917307803 | $4,865.09 |
| ROY JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (218.518875741) | ($120.10) |
| ROY JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.058854805) | ($3.33) |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2640860219586 | $20.27 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.72992387166 | $77.50 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000562274146 | $0.00 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13645918869999 | $22.50 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067139120235 | $0.01 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092658722697 | $0.00 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06036906127999 | $38.17 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068327149512 | $21.00 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084253045828 | $0.10 |
| ROY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.002196392623 | $0.00 |
| ROY JR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020403664905 | $0.01 |
| ROY KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38594676837 | $0.39 |
| ROY KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132021493905 | $39.08 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110519499599 | $0.03 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016186171266 | $0.03 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034406393826 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059727012149 | $0.01 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030819654746 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000015182083029 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038053755464 | $1.13 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032011764808 | $6.25 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024105433504 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045232723106 | $0.05 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047609206375 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76267094156 | $0.76 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000039395100168 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060281150612 | $0.01 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037714202215 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000071797932028 | $0.00 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00087766566082 | $0.02 |
| ROY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000649799827 | $0.00 |
| ROY KIME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002048742824) | ($0.83) |
| ROY KIME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.990165639) | ($7.91) |
| ROY KIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002805096489) | ($0.83) |
| ROY KIME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MCDAI | 8,792.01 | $8,792.01 |
| ROY KIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.607037962) | ($7.91) |
| ROY KIME | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| ROY KIME | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ROY KIME | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 37.164359379 | $1,667.56 |
| ROY KIME | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 994.6652 | $503.72 |
| ROY KIME | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | MCDAI | 941.0 | $941.00 |
| ROY KIME | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.37) | ($8.37) |
| ROY KIME | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ROY KIME | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 1.218006508 | $25,757.56 |
| ROY KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351433168329999 | $11.86 |
| ROY KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.936316979394 | $175.53 |
| ROY KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.7239754009999 | $0.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY KING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337) | ($100.24) |
| ROY KING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54831177) | ($16,375.09) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (10.695187) | ($100.09) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5,098.416701946) | ($47,721.18) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (1,227.64085255) | ($6,592.43) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.077203277) | ($18,549.57) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,622.333422404) | ($17,079.02) |
| ROY KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,604.783895) | ($3,604.78) |
| ROY KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (18.516507692) | ($5,274.81) |
| ROY KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (307.42831985) | ($423.56) |
| ROY KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137.693294) | ($137.69) |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,296.37218450458 | $1,755.74 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98976429329199 | $7.99 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.46515959937 | $39.08 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.246350753972 | $136.40 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.378714049746099 | $0.38 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03440666693583 | $10.17 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.977617082049899 | $5.09 |
| ROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4987653349179 | $0.77 |
| ROY KOPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.281735434) | ($21,895.56) |
| ROY KOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.281735434 | $21,895.56 |
| ROY KOPP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($208.40) |
| ROY KOPP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.55) |
| ROY KOPP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7550764078) | ($22,827.01) |
| ROY KOPP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7550764078 | $22,827.01 |
| ROY KOPP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.081735434) | ($23,021.09) |
| ROY KOPP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001707) | ($50.03) |
| ROY KOPP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7533694) | ($22,061.87) |
| ROY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028605679186306 | $107.62 |
| ROY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051787345283716 | $144.64 |
| ROY KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154165590912 | $0.00 |
| ROY KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016678295536 | $0.00 |
| ROY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400040946846 | $0.81 |
| ROY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013811614978 | $2.45 |
| ROY KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020844033459 | $0.00 |
| ROY KUTTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17199033459 | $0.20 |
| ROY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308328014949999 | $94.00 |
| ROY L FURROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.454589375) | ($25,000.00) |
| ROY L FURROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.454589375 | $25,000.00 |
| ROY L FURROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78819597) | ($25,000.00) |
| ROY L FURROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78819597 | $25,000.00 |
| ROY L FURROW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.23) |
| ROY L FURROW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.73) |
| ROY L FURROW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.444589) | ($21,022.66) |
| ROY L FURROW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.787195) | ($24,136.19) |
| ROY L FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110552389401 | $349.31 |
| ROY L FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34771539637 | $736.28 |
| ROY L FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18282932321 | $0.18 |
| ROY LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169540340019999 | $0.50 |
| ROY LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0589157085 | $1.93 |
| ROY LAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02879183753267 | $0.03 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 24.0 | $1,856.16 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (23.9966) | ($1,856.00) |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,851.042 | $1,856.00 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,022.711533 | $1,022.71 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.668945899) | ($301.67) |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.668945899 | $301.67 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 830.199458 | $830.20 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.2051556644 | $8,326.86 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2051596783) | ($8,326.30) |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2051596783 | $8,326.30 |
| ROY LANGFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205159) | ($8,300.94) |
| ROY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145675739573 | $0.01 |
| ROY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4582544456652 | $0.46 |
| ROY LANTINGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| ROY LANTINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($44.03) |
| ROY LANTINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (184.43356316) | ($1,609.95) |
| ROY LANTINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.92) | ($2.92) |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (42.301095726) | ($394.45) |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1130035318) | ($202.48) |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 83.5365072 | $786.08 |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.615051146 | $2,920.76 |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.08015599 | $2,429.77 |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (83.791321382) | ($785.12) |
| ROY LANTINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.615051146) | ($2,915.10) |
| ROY LANTINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034344) | ($10.00) |
| ROY LANTINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27545042) | ($7,994.26) |
| ROY LANTINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.917155243) | ($147.68) |
| ROY LANTINGA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.92) | ($2.92) |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154982419909659 | $52.79 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.60226348369 | $26.61 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010870884709425 | $2.54 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5091864951142 | $23.78 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126037070138242 | $1.24 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016071954425783 | $2.01 |
| ROY LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022331444362 | $0.08 |
| ROY LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002248628199 | $0.00 |
| ROY LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050339247344 | $0.00 |
| ROY LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114096266107 | $0.00 |
| ROY LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002859943076 | $0.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,175.0 | $5,175.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0016975 | $50.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016975) | ($50.42) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $20.82 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02283112 | $683.68 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069753) | ($19.94) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1089319) | ($3,065.02) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1089319 | $3,065.02 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13176549) | ($3,630.67) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,001.0) | ($5,001.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,001.0 | $5,001.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,981.0) | ($4,981.00) |
| ROY LATOURETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ROY LATOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209720405439999 | $65.13 |
| ROY LATOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,419.137061807 | $1,419.14 |
| ROY LAW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (14,412.293569) | ($6,682.14) |
| ROY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037026417031 | $0.11 |
| ROY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029397415343 | $0.03 |
| ROY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051183473182 | $1.00 |
| ROY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.425863759605 | $56.20 |
| ROY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000714994307 | $0.00 |
| ROY LAYFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $289.87 |
| ROY LAYFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $456.57 |
| ROY LAYFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.37 |
| ROY LAYFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 1,000.0 | $82.42 |
| ROY LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201304879928 | $55.06 |
| ROY LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101315845111 | $1.60 |
| ROY LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.56470162579 | $0.04 |
| ROY LEARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151190339989 | $0.00 |
| ROY LEARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016804454707 | $0.02 |
| ROY LEARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103092666585999 | $0.10 |
| ROY LEMMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.342842063835 | $7.44 |
| ROY LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001699312507 | $0.03 |
| ROY LEONG YEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012846906018 | $0.38 |
| ROY LEONG YEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014708861951 | $2.87 |
| ROY LEONG YEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23537497049999 | $5.24 |
| ROY LEONG YEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022570246454 | $0.01 |
| ROY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.5666244049 | $179.31 |
| ROY LEVY-HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175923389399999 | $52.51 |
| ROY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734632295349999 | $227.61 |
| ROY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015093968441 | $29.45 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063554312359999 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055187404056 | $0.01 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045488709154999 | $0.01 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006074297549 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021616696047 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092416736441 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034093721019 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033660752823 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025427869857 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000087199547179 | $0.00 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025955432999 | $0.06 |
| ROY LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000398496193069999 | $0.00 |
| ROY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016727430296 | $0.00 |
| ROY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107850280497 | $0.00 |
| ROY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014634623464 | $0.00 |
| ROY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043499648225 | $133.70 |
| ROY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089867991416 | $181.35 |
| ROY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26891183527 | $2.37 |
| ROY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089932313158 | $0.66 |
| ROY MAARSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486448) | ($200.40) |
| ROY MAARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004076905367001 | $0.16 |
| ROY MAARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233127313796686 | $0.49 |
| ROY MAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8410112847699 | $61.41 |
| ROY MASON ARNOLD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.51299053) | ($97.96) |
| ROY MASON ARNOLD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.51299053 | $97.96 |
| ROY MASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.10948212803 | $100.54 |
| ROY MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.471869462881 | $4.71 |
| ROY MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052349747216 | $0.01 |
| ROY MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039921933684 | $0.00 |
| ROY MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000089000454768 | $0.00 |
| ROY MEINTJES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (694.13887) | ($733.96) |
| ROY MEINTJES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,650.98) |
| ROY MEINTJES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (10.06) | ($72.49) |
| ROY MEINTJES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,915.66) |
| ROY MEINTJES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.673889285) | ($1,630.70) |
| ROY MEINTJES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15752945) | ($4,974.78) |
| ROY MEINTJES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (36.34622486) | ($262.53) |
| ROY MEINTJES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (64.28712979) | ($641.83) |
| ROY MEINTJES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (617.555331) | ($326.90) |
| ROY MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3248827730653 | $85.85 |
| ROY MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.925276817596 | $2.20 |
| ROY MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2856891077494 | $17.81 |
| ROY MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066211845986 | $0.00 |
| ROY MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096932242636 | $0.00 |
| ROY MOGER-REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105704221344 | $3.13 |
| ROY MOGER-REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109363481868 | $21.33 |
| ROY MOGER-REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.810024836 | $128.81 |
| ROY MOGER-REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33628324716 | $13.31 |
| ROY MORALES FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022732098639 | $0.04 |
| ROY NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058010672181 | $0.01 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,986.5 | $2,721.51 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01615036) | ($671.71) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01615036 | $671.71 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002406) | ($1.00) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002406 | $1.00 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01616609613) | ($671.71) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.02216241) | ($63,870.00) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.02216241 | $63,870.00 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.474686796) | ($45,812.62) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04905929956) | ($1,511.28) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02291016133) | ($671.71) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 1.7 | $37,944.00 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $25,276.93 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.51491 | $10,846.12 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.626214181) | ($55,814.95) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03179468052) | ($671.71) |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074774896531 | $262.81 |
| ROY NEAL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4515676054 | $24.20 |
| ROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149606718663 | $4.43 |
| ROY NG BEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008890003150722 | $0.00 |
| ROY NISSIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0111276 | $435.04 |
| ROY NISSIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 379.632784 | $318.75 |
| ROY NISSIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00239185 | $0.24 |
| ROY OERTEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103252) | ($30.67) |
| ROY OERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001635088489854 | $0.06 |
| ROY OOSTWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019504238204 | $0.58 |
| ROY OPPLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003542705184 | $0.01 |
| ROY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022739661859 | $0.00 |
| ROY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38414904455 | $1.31 |
| ROY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.143120153099999 | $0.22 |
| ROY PANGALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.011812) | ($345.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY PANGALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 343.877 | $345.84 |
| ROY PANGALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.385903) | ($649.20) |
| ROY PANGALLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 645.681 | $649.20 |
| ROY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012336568158993 | $4.14 |
| ROY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384572187518 | $8.86 |
| ROY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.095940198 | $5.10 |
| ROY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.592167025 | $0.76 |
| ROY PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78107605359999 | $4.05 |
| ROY PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000082484835 | $0.00 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096944226726 | $2.87 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111077327032 | $2.17 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21144529533 | $0.17 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08283109138 | $0.68 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00334089059 | $0.03 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49502046764 | $0.50 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17098799192 | $0.02 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000582410630339999 | $0.04 |
| ROY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029475587388 | $0.02 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010800050589 | $0.00 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076610153001 | $0.00 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5303609175 | $7.56 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038569103177 | $0.00 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014155515446 | $0.00 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.20732294109999 | $7.54 |
| ROY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075755240384 | $1.78 |
| ROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018312714839999 | $0.00 |
| ROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117414112727999 | $0.02 |
| ROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.362075712 | $0.05 |
| ROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126552527272 | $0.01 |
| ROY PRILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003421619314 | $10.13 |
| ROY PRILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084160711687 | $16.42 |
| ROY PRILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.426871336979999 | $0.06 |
| ROY PRILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025000551644 | $0.00 |
| ROY PRIZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.400305807) | ($66,407.37) |
| ROY PRIZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.400305807 | $66,407.37 |
| ROY PRIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003281) | ($99.96) |
| ROY PRIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,434.17) |
| ROY PRIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8970248) | ($27,345.80) |
| ROY PRIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,242.50) |
| ROY PRIZE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($204,752.65) |
| ROY PRIZE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $204,752.65 |
| ROY PRIZE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.47) |
| ROY PRIZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($102,128.50) |
| ROY PRIZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (49.99) | ($102,211.05) |
| ROY PRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006153513653611 | $232.30 |
| ROY PRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.113263574 | $4,457.45 |
| ROY PRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.991068173 | $141.11 |
| ROY PRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016460650519 | $0.06 |
| ROY PRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333299 | $0.47 |
| ROY PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006506349237 | $1.93 |
| ROY PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056716347578 | $1.11 |
| ROY PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13214738221 | $1.47 |
| ROY PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029527732614 | $0.26 |
| ROY PUTTENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117559216751 | $0.03 |
| ROY PUTTENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141450152163999 | $27.60 |
| ROY PUTTENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123882434801 | $0.00 |
| ROY PUTTENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.488766085729999 | $5.43 |
| ROY QUEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($3,141.84) |
| ROY QUEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6546447157) | ($1,833.16) |
| ROY QUEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002474326) | ($4,120.85) |
| ROY QUEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,131.30 |
| ROY QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04660933704) | ($13.44) |
| ROY QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000023) | ($2,992.48) |
| ROY QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10.6296) | ($4.67) |
| ROY QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (4.06863718) | ($32.55) |
| ROY QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.703122744) | ($18.61) |
| ROY QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.193006925) | ($41.34) |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1916073881583 | $1.19 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064622199710712 | $1.91 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109315393703673 | $0.15 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012673121655614 | $35.03 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086448437823 | $0.01 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.389506456780419 | $0.35 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089773403297 | $0.01 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0801945617647799 | $1.01 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124681558951924 | $0.12 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059907253557 | $0.01 |
| ROY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0244372586483483 | $10.06 |
| ROY RAFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061661447665 | $1.83 |
| ROY RAFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074244615589 | $0.66 |
| ROY RAFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34108908731 | $0.05 |
| ROY RAFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21335475952999 | $4.15 |
| ROY RAFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033832151171 | $0.05 |
| ROY RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058490159889 | $0.17 |
| ROY RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818239430849999 | $15.97 |
| ROY RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92168428207 | $0.92 |
| ROY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082594342331 | $0.24 |
| ROY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5516151853 | $2.55 |
| ROY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013861752315 | $419.80 |
| ROY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005807621371 | $0.00 |
| ROY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9,768.807919935 | $9,768.81 |
| ROY RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165328802859999 | $49.19 |
| ROY RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.508078252 | $27.32 |
| ROY RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67713493369999 | $18.64 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000050752576716 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031287610611 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027194669783 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018740445137 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021532600226 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050847405723 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00326062087129999 | $0.01 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072987008311 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008138438627 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016352942078 | $0.00 |
| ROY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025660812643 | $0.00 |
| ROY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159775090909 | $0.47 |
| ROY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094683293782999 | $0.00 |
| ROY RIBELIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04873835656) | ($1,775.59) |
| ROY RIBELIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04873835656 | $1,775.59 |
| ROY RIBELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04873835) | ($1,465.07) |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020630730662911 | $8.06 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000663818233629999 | $0.00 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13596460705 | $0.11 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.990566346517 | $2.84 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029653942225 | $0.03 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080151977705 | $0.01 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06258642642543 | $0.61 |
| ROY RIBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3134745186 | $1.29 |
| ROY RIDGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013808234693 | $0.00 |
| ROY RIDGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018283763683 | $0.00 |
| ROY RIZALS BIN MOHD RAZALI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.09970017639 | $117.65 |
| ROY RIZALS BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272893414152159 | $0.19 |
| ROY ROLDAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383973438938099 | $0.37 |
| ROY ROLDAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3371632553 | $9.34 |
| ROY RUSSELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (290.004437423) | ($290.00) |
| ROY RUSSELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 290.004437423 | $290.00 |
| ROY RUSSELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (101.15) | ($101.15) |
| ROY RUSSELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (101.15) | ($101.15) |
| ROY RUSSELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 11.27428402 | $405,702.99 |
| ROY RUSSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.274302907) | ($372,562.89) |
| ROY RUSSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.274302907 | $372,562.89 |
| ROY RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (11.2743029) | ($357,562.50) |
| ROY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130699100295914 | $39.78 |
| ROY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6789855645196 | $0.68 |
| ROY SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135358905941 | $4.01 |
| ROY SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144150967709999 | $2.81 |
| ROY SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7614090172 | $3.76 |
| ROY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011951359866 | $35.37 |
| ROY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01604660812 | $31.31 |
| ROY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44795656329999 | $1.45 |
| ROY SANCHEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516218458999 | $0.52 |
| ROY SANCHEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6200016282 | $2.87 |
| ROY SANCHEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22177329804 | $2.46 |
| ROY SANCHEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371381916539999 | $2.22 |
| ROY SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.08941786585 | $299.00 |
| ROY SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.205329767 | $326.79 |
| ROY SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.7045322219999 | $0.84 |
| ROY SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001255730775 | $0.00 |
| ROY SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142423589935 | $0.28 |
| ROY SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0135121749999 | $32.51 |
| ROY SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000455362562369999 | $0.00 |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.575373993) | ($10.00) |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.575373993 | $10.00 |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066787128465 | $216.10 |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104464935546 | $211.26 |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430540774789999 | $4.79 |
| ROY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06146995083 | $3.50 |
| ROY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.28421544536 | $74.57 |
| ROY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02326153846 | $0.17 |
| ROY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008030769231 | $0.05 |
| ROY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0739230769 | $0.20 |
| ROY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023422280706 | $70.78 |
| ROY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02849931131 | $5.10 |
| ROY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445805238959999 | $88.56 |
| ROY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029118615029999 | $0.03 |
| ROY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.646729397 | $14.78 |
| ROY SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005557238101 | $0.00 |
| ROY SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000762700335709999 | $0.00 |
| ROY SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030876645317 | $0.00 |
| ROY SEWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00308612 | $91.51 |
| ROY SEWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308612) | ($90.83) |
| ROY SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000396784292176799 | $0.12 |
| ROY SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035920898659999 | $0.00 |
| ROY SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.7266551781 | $171.52 |
| ROY SHINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ROY SHINN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 500.17 | $500.17 |
| ROY SHINN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ROY SHINN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.968648625 | $3,789.01 |
| ROY SHINN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 500.16 | $500.16 |
| ROY SHINN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROY SHINN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.524133738 | $965.50 |
| ROY SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914547669299999 | $27.04 |
| ROY SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232181749641 | $36.91 |
| ROY SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02639150457 | $0.03 |
| ROY SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002161721859299 | $0.06 |
| ROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002951477942 | $0.00 |
| ROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018185870212 | $0.00 |
| ROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016808166036 | $0.00 |
| ROY SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523820236084 | $0.01 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 60.0 | $4,631.53 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 50.0 | $3,938.50 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04600034516) | ($142.10) |
| ROY SOLORZANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04600034516 | $142.10 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04600034516) | ($141.99) |
| ROY SOLORZANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (176.617634423) | ($12,613.75) |
| ROY SOLORZANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 176.617634423 | $12,613.75 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (226.61758) | ($15,961.68) |
| ROY SOLORZANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 15,901.654 | $15,961.68 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,901.65) | ($5,901.65) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,409.0 | $1,409.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (6,409.0) | ($6,409.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 96.76956 | $6,409.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2663357334) | ($17.57) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2663357334 | $17.57 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 2,049.233 | $377.25 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (2,049.2) | ($377.80) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 376.274 | $377.80 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (376.27) | ($376.27) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 5.69666 | $376.27 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (97.035950157) | ($6,414.34) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.008) | ($5,000.01) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.0347) | ($1.69) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.664 | $1.69 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (1.64903) | ($80.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 78.845 | $80.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (80.5) | ($80.50) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.03533 | $80.50 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035533) | ($80.72) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.01293) | ($116.82) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY SOLORZANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.04004 | $70.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04004) | ($69.99) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.08) | ($100.08) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.08 | $100.08 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 2.29806 | $60.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.022016 | $40.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,026.5) | ($5,026.50) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,026.5 | $5,026.50 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.58) | ($26.58) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.98679 | $26.58 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.1) | ($5,000.10) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.1 | $5,000.10 |
| ROY SOLORZANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.109) | ($5,000.11) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.28485) | ($94.68) |
| ROY SOLORZANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022016) | ($43.74) |
| ROY SOLORZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81) | ($19.81) |
| ROY SOLORZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81 | $19.81 |
| ROY SOLORZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (19.81) | ($19.81) |
| ROY SOLORZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 0.97721 | $19.81 |
| ROY SOLORZANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.97721) | ($19.62) |
| ROY SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107661295075 | $0.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008437949058571 | $0.25 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.509201596 | $271.51 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001380271793 | $0.00 |
| ROY SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.314858725010249 | $23.41 |
| ROY SONNTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024473206873 | $7.59 |
| ROY STAARGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116908671418 | $0.00 |
| ROY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131598943832 | $0.04 |
| ROY STAUFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001904023871 | $0.00 |
| ROY STAUFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566665202599999 | $0.01 |
| ROY STAUFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1563912988 | $3.87 |
| ROY STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074753987113 | $0.01 |
| ROY STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49105851334 | $992.88 |
| ROY STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0324609404239999 | $0.02 |
| ROY STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005844) | ($168.38) |
| ROY STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (645.235506) | ($645.24) |
| ROY STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004729977661347 | $1.64 |
| ROY STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.065654919388 | $6.07 |
| ROY STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040755212289 | $0.01 |
| ROY STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039390751531 | $77.94 |
| ROY SUDJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 59.82541429 | $4,826.12 |
| ROY SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006089513315 | $0.00 |
| ROY SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64195499212 | $21.16 |
| ROY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328088648 | $70.33 |
| ROY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333397675844584 | $0.37 |
| ROY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030319451094 | $59.36 |
| ROY TAN JIANXIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45944360716 | $0.54 |
| ROY TATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.303584736) | ($3,000.00) |
| ROY TATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.570314514 | $3,613.84 |
| ROY TATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01304453792) | ($30.02) |
| ROY TATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03949887821) | ($90.90) |
| ROY TATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2141863656) | ($410.27) |
| ROY TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2141863656 | $410.27 |
| ROY TATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.1646776) | ($44.16) |
| ROY TATE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.1646776 | $44.16 |
| ROY TATE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (44.16) | ($44.16) |
| ROY TATE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.021122 | $44.16 |
| ROY TATE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.235009) | ($489.62) |
| ROY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076504788607 | $0.02 |
| ROY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083853767608924 | $0.17 |
| ROY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29089601631601 | $0.29 |
| ROY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029072783842 | $0.00 |
| ROY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091495583819 | $0.00 |
| ROY TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027903125686 | $0.01 |
| ROY TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119970957605999 | $0.00 |
| ROY TAYLOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00445 | $177.81 |
| ROY TAYLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003899540868 | $11.50 |
| ROY TAYLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119919418141 | $0.01 |
| ROY THEODORUS JOHANNES KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.50304031478 | $56.29 |
| ROY THEUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459484533 | $0.49 |
| ROY THEUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045229675499 | $0.33 |
| ROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034385897497 | $10.18 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (603.668247136) | ($5,771.07) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 603.668247136 | $5,771.07 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (603.668) | ($5,770.08) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.222450829) | ($204,998.84) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.222450829 | $204,998.84 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (5.222378511) | ($204,996.00) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,842.095755 | $2,842.10 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (62.1) | ($62.10) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (42.75) | ($42.75) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.80864636 | $23,433.27 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.69899204 | $20,279.76 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (62.1) | ($62.10) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,849.330782292) | ($13,444.63) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,849.330782292 | $13,444.63 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,421.01642131) | ($11,305.23) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,421.01642131 | $11,305.23 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,849.330782292) | ($13,481.62) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (252.114374795) | ($5,203.64) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 252.114374795 | $5,203.64 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,180.027901197) | ($4,622.69) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,180.027901197 | $4,622.69 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8,180.027901) | ($4,567.93) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,989.606215 | $1,989.61 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,421.01642131) | ($10,984.53) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (252.114374795) | ($5,014.55) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,581.65844 | $6,581.66 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34,576.0 | $34,576.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,458.798825 | $8,458.80 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (51,249.0) | ($51,249.00) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (213.75) | ($213.75) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 5.222378511 | $143,293.44 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07352073872) | ($107.59) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07352073872 | $107.59 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.7) | ($73,933.40) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 71,700.0 | $71,700.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (74,421.0) | ($74,421.00) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (248.4) | ($248.40) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 97.222601777 | $139,813.88 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.222601777) | ($139,602.91) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.222601777 | $139,602.91 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001053751016) | ($28.48) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001053751016 | $28.48 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.35733834) | ($2.36) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.35733834 | $2.36 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.03114297) | ($110,058.27) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (97.296122516) | ($143,354.16) |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053503381089036 | $215.20 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311043527414798 | $93.82 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.50589203731 | $228.79 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.643349306919 | $39.72 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7033206649792 | $55.48 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028926005631389 | $0.03 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119715276433 | $0.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072779516828 | $0.01 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12525418798 | $0.43 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4710223958531 | $112.42 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000239727991399999 | $0.03 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.546027019781899 | $5.15 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005510376908 | $0.04 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026673637258 | $0.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0091292901184 | $0.00 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000179624649199999 | $0.02 |
| ROY THOMAS HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026148948285 | $0.07 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176191256139999 | $52.59 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015249865525 | $0.02 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065917496502 | $132.29 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1565559789 | $1.63 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091441440647 | $0.67 |
| ROY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.465665212 | $0.22 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018341024875 | $551.10 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9525485743 | $3.44 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202412582029999 | $411.91 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.099320759 | $103.93 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4598738018999 | $138.47 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6135308421 | $49.55 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128057170113 | $14.06 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1708131248 | $13.36 |
| ROY TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6312956564 | $4.82 |
| ROY TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002478914269 | $0.00 |
| ROY TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030174404558 | $0.00 |
| ROY TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99463238999 | $0.62 |
| ROY V SCIPIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00138516 | $55.74 |
| ROY V SCIPIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00145354 | $52.93 |
| ROY V SCIPIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0014381 | $45.52 |
| ROY V SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380471287909999 | $11.13 |
| ROY V SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017482360725 | $0.02 |
| ROY V SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017370219739 | $0.02 |
| ROY VAN DIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033155533026 | $101.16 |
| ROY VAN DIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042883106573 | $0.05 |
| ROY VAN DIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047985563842 | $9.36 |
| ROY VAN DIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6308565648 | $1.65 |
| ROY VAN DIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.15648814929999 | $2.46 |
| ROY VAN HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123511779253 | $36.56 |
| ROY VAN HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4360247327 | $10.05 |
| ROY VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549935034209999 | $1.63 |
| ROY VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91438729721989 | $3.40 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.43734984 | $525.69 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SOL | (5.103603144) | ($500.00) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $52.65 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 272.4735 | $272.47 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (272.47) | ($272.47) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.22925 | $272.47 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (4.511730769) | ($234.61) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09827812578) | ($0.08) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 57.34404765 | $2,252.92 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | SOL | (30.81658397) | ($1,212.12) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0035) | ($400.00) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004693733865) | ($0.10) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001648988959) | ($0.33) |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| ROY VAN WAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84295512454128 | $4.83 |
| ROY VAN ZALINGEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 1,069.198 | $15,492.68 |
| ROY VAN ZALINGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 1,143.63322 | $10,062.96 |
| ROY VAN ZALINGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (6,147.5) | ($45,184.13) |
| ROY VAN ZALINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8354222357959 | $22.70 |
| ROY VAN ZALINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.225700045 | $79.24 |
| ROY VEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.280569251) | ($0.60) |
| ROY VEER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 634.613412 | $527.78 |
| ROY VEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (634.655341) | ($528.59) |
| ROY VEER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005028478517) | ($17.48) |
| ROY VEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.379866) | ($0.24) |
| ROY VEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.225209518) | ($2,250.00) |
| ROY VEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.413822201 | $2,596.80 |
| ROY VEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03702436101) | ($68.00) |
| ROY VEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009135848763) | ($16.78) |
| ROY VEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 803.9501 | $625.91 |
| ROY VEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 770.0 | $770.00 |
| ROY VEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6832881222) | ($0.57) |
| ROY VEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ROY VEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 2,671.100486052 | $1,471.89 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747404406577 | $22.05 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1980611211946 | $35.37 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000662379200899573 | $0.77 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10574748931 | $0.11 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7390998839 | $4.99 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.60896173249538 | $4.26 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45537285018 | $5.40 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000014959877 | $0.00 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.977272281 | $12.69 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016113951126 | $1.10 |
| ROY VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.801267573710999 | $22.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROY VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110300564652 | $32.65 |
| ROY VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014642772023 | $28.57 |
| ROY VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.423084392 | $12.23 |
| ROY VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37248887144 | $22.27 |
| ROY VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769840433209999 | $22.79 |
| ROY VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7923369865 | $3.80 |
| ROY VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16376047396 | $1.45 |
| ROY VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003293479657 | $0.00 |
| ROY VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5108897816692 | $5.95 |
| ROY VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5072799686 | $3.57 |
| ROY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6002260390999 | $35.32 |
| ROY VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063953854534 | $197.81 |
| ROY VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85103092587 | $0.99 |
| ROY VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612555810899999 | $122.74 |
| ROY WATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221455854 | $0.00 |
| ROY WATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272074537 | $0.00 |
| ROY WAYNE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021134875381 | $0.04 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.956025115) | ($3,271.67) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.956025115 | $3,271.67 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,667.135279643) | ($10,667.14) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,667.135279643 | $10,667.14 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2741375105) | ($8,030.04) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2741375105 | $8,030.04 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (13.492316323) | ($273.89) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 13.492316323 | $273.89 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (13.492316323) | ($274.57) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.212690746) | ($10.64) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.212690746 | $10.64 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (110.538799846) | ($276.35) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 110.538799846 | $276.35 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (445.620814632) | ($269.31) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 445.620814632 | $269.31 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (637.823868737) | ($85.71) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 637.823868737 | $85.71 |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (637.8238687) | ($85.64) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.212690746) | ($10.62) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.956025115) | ($3,275.73) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,667.135279) | ($10,667.14) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (110.538799846) | ($250.92) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27413751) | ($7,547.55) |
| ROY WEEDMARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (445.620814632) | ($233.41) |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019657567210103 | $67.29 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019264014174987 | $44.49 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.00598472755 | $128.01 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4566328333462 | $4.97 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018308391162303 | $0.23 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12018655545452 | $0.18 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5343535541352 | $9.71 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054682414963013 | $1.47 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000032450732395 | $0.00 |
| ROY WEEDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016236896961 | $0.00 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031999932024 | $9.47 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014680500327 | $0.03 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.166107241 | $31.17 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00665014002 | $0.63 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16526654422999 | $3.98 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057528135848 | $0.23 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046262265085 | $1.05 |
| ROY WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050600015446 | $1.18 |
| ROY WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061623150286172 | $0.00 |
| ROY WIGGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (571.092328) | ($571.09) |
| ROY WIGGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3702493922) | ($1,097.82) |
| ROY WIGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $936.61 |
| ROY WIGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.080123 | $2,540.10 |
| ROY WIGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $295.51 |
| ROY WIGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.113115782) | ($3,559.71) |
| ROY WIGGS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00401126408) | ($121.79) |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.304733803) | ($5,801.06) |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1155117359) | ($2,198.94) |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3953110602 | $7,525.34 |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.113115782 | $2,153.33 |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01270140136) | ($241.79) |
| ROY WIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003134506414) | ($59.67) |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007235693872243 | $2.16 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.21296255972279 | $2.21 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025758075118746 | $5.37 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61970901787 | $0.72 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.911554524 | $72.91 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33209018562 | $0.25 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27958316307999 | $0.19 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.145887169027 | $0.87 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.080304899995 | $0.00 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.227051170479999 | $0.35 |
| ROY WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025694455472 | $0.06 |
| ROY WILDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.149) | ($8.51) |
| ROY WILDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 8.488 | $8.51 |
| ROY WILDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (8.4) | ($8.40) |
| ROY WILDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 1.721 | $8.40 |
| ROY WILDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (141.84) | ($870.58) |
| ROY WILDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 865.507 | $870.58 |
| ROY WILDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (865.6) | ($865.60) |
| ROY WILDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 7.61235 | $865.60 |
| ROY WILDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.121) | ($8.49) |
| ROY WILDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.463 | $8.49 |
| ROY WILDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (8.46) | ($8.46) |
| ROY WILDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 1.566 | $8.46 |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.181) | ($6.65) |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.645 | $6.65 |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (7.6123) | ($760.93) |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 762.143 | $760.93 |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| ROY WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0044 | $168.00 |
| ROY WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ROY WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05408657191 | $1,479.33 |
| ROY WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($107.42) |
| ROY WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (27.459) | ($21.74) |
| ROY WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 21.544 | $21.74 |
| ROY WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (22.32) | ($22.32) |
| ROY WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 7.033 | $22.32 |
| ROY WILDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141238) | ($42.89) |
| ROY WILDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102148) | ($310.94) |
| ROY WILDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04927728) | ($1,499.16) |
| ROY WILDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04930482) | ($1,502.61) |
| ROY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7070111406949 | $73.93 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.0) | ($405.00) |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.0 | $405.00 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.04716415302 | $1,443.04 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020317147771 | $60.07 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127596975327999 | $24.90 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0849382438 | $9.08 |
| ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535248073 | $0.36 |
| ROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035771773664 | $1.06 |
| ROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028537492407 | $0.03 |
| ROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068853915214 | $13.43 |
| ROY WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026609 | $10.64 |
| ROY WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00237308 | $94.95 |
| ROY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009400070786 | $2.76 |
| ROY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0135426496019999 | $25.23 |
| ROY WOODROW III HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033598370598 | $0.00 |
| ROY WOODROW III HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000197261174799999 | $0.00 |
| ROY WOODROW III HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030132902926 | $0.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06259033) | ($2,499.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012493) | ($4.99) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,957.51) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.037) | ($1,449.19) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012929) | ($5.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0285) | ($1,099.36) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05142478) | ($4.98) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.24942663) | ($120.49) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1502 | $5,831.16 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065019) | ($24.99) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 92.567614 | $92.57 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,083.33 | $2,083.33 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1495) | ($5,733.75) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 232.753 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 234.028 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5.319145 | $5.32 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 43,170.0 | $43,170.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 240.964 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 245.484 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 251.801 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 278.723 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.217595 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.2176) | ($500.18) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 536.1 | $500.18 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.43054 | $1,000.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.4305) | ($986.62) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,057.11 | $986.62 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 325.458 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 446.509 | $500.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1721 | $5,000.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.37995 | $5,000.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 6,406.690785 | $6,406.69 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (1,598.343508) | ($102.45) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 102.1764 | $102.18 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.06864 | $2,000.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005106) | ($14.99) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,873.60) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,219.365676 | $5,219.37 |
| ROY ZONNEVELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429878259 | $77.50 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.379280913319 | $82.79 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069619459197 | $144.49 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.674869888592 | $217.67 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00087822407752 | $1.64 |
| ROY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.133508344 | $0.43 |
| ROY ZWIERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011630141615 | $34.42 |
| ROY ZWIERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004023317825 | $0.00 |
| ROYA EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.540122594052 | $8.21 |
| ROYA EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354746872809999 | $3.94 |
| ROYA IMANI GIGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135238741954 | $0.40 |
| ROYA IMANI GIGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8113498202 | $2.39 |
| ROYA LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160565829504 | $0.48 |
| ROYA LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111394599329 | $0.00 |
| ROYA LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039222081402 | $0.77 |
| ROYA LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1226466765 | $8.12 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063805724697 | $0.00 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002190508340699999 | $0.00 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024542422944999 | $0.00 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066422967753 | $0.00 |
| ROYAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055076515195999 | $0.00 |
| ROYAL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04226405254) | ($751.87) |
| ROYAL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003512660611) | ($62.49) |
| ROYAL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.405289091) | ($25,000.00) |
| ROYAL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.711469882 | $30,446.94 |
| ROYAL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027159590961 | $78.90 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000860077397619999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0773281331 | $2.42 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009357845498 | $0.02 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063153976773 | $0.01 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0765087018239999 | $0.06 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104089286706 | $0.10 |
| ROYAL JAMEZ FORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091808553804 | $0.03 |
| ROYAL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4435120977 | $0.94 |
| ROYAL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022731982165 | $1.66 |
| ROYAL OHUMUKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027566891364 | $0.08 |
| ROYAL OHUMUKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032335721878 | $0.01 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 81.8458749 | $1,498.60 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.75495043 | $5,332.00 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1048418307) | ($0.10) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1048418307 | $0.10 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.8) | ($39.80) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.8 | $39.80 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39.8) | ($39.80) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39.8 | $39.80 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.1048418307) | ($0.10) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.1048418307 | $0.10 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 84.69931851 | $779.23 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (84.69931851) | ($782.89) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 84.69931851 | $782.89 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1049651723) | ($0.10) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1049651723 | $0.10 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 57.41012751 | $1,973.50 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (57.41012751) | ($1,973.50) |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 57.41012751 | $1,973.50 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180759518649999 | $5.85 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1728306712211 | $64.04 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290006428449999 | $63.23 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.695395778 | $195.70 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43866344024 | $16.11 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03138712743 | $0.96 |
| ROYAL YI-KHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011829810381891 | $0.00 |
| ROYALE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18755048334 | $0.15 |
| ROYALE SEYMON GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294815737 | $0.51 |
| ROYALE SEYMON GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0250695757 | $2.37 |
| ROYALE SEYMON GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.954909077 | $6.95 |
| ROYALE SEYMON GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.207481099 | $55.37 |
| ROYANG CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01352539393) | ($40.00) |
| ROYANG CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01352539393 | $40.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01352539393) | ($39.96) |
| ROYANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01565472752) | ($30.31) |
| ROYANG CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01565472752 | $30.31 |
| ROYANG CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015654728) | ($27.67) |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000215975315 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016123994133173 | $0.41 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035912131489 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000920837293329999 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047542160146 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003938334975 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005399264557 | $0.01 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000813549686889999 | $0.00 |
| ROYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096366345918 | $0.00 |
| ROY-ARNE SENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001830452758 | $5.68 |
| ROYCE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027932091822 | $84.91 |
| ROYCE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038088793678 | $75.21 |
| ROYCE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.83109201 | $252.83 |
| ROYCE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.3307119169999 | $18.79 |
| ROYCE AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096139210035 | $0.28 |
| ROYCE AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003131038404 | $0.06 |
| ROYCE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9648222385 | $2.35 |
| ROYCE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.104784905 | $31.10 |
| ROYCE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30551476803 | $0.31 |
| ROYCE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7158354951 | $3.72 |
| ROYCE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806298525069999 | $249.81 |
| ROYCE CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002164) | ($90.02) |
| ROYCE CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002164 | $90.02 |
| ROYCE CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002164) | ($89.48) |
| ROYCE CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($36.09) |
| ROYCE CHOI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $36.09 |
| ROYCE CHOI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000939) | ($36.10) |
| ROYCE CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($19.86) |
| ROYCE CHOI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $19.86 |
| ROYCE CHOI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($19.84) |
| ROYCE CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($17.03) |
| ROYCE CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $17.03 |
| ROYCE CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($17.17) |
| ROYCE CHOI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000548) | ($16.09) |
| ROYCE CHOI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000548 | $16.09 |
| ROYCE CHOI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000548) | ($15.81) |
| ROYCE CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001647) | ($51.76) |
| ROYCE CHOI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001647 | $51.76 |
| ROYCE CHOI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001647) | ($51.55) |
| ROYCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00914295340879999 | $295.61 |
| ROYCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017251752845 | $0.00 |
| ROYCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000122352054163 | $0.00 |
| ROYCE CLARK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096870494827 | $18.90 |
| ROYCE CLARK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4705106215999 | $9.09 |
| ROYCE CLARK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9755880721 | $1.24 |
| ROYCE CLARK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108148506626999 | $0.95 |
| ROYCE CLARK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6061939603 | $0.23 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05402592126) | ($0.03) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.05402592126 | $0.03 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.201975497) | ($211.31) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.201975497 | $211.31 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LTC | (3.201975) | ($211.56) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.492950803) | ($938.67) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.492950803 | $938.67 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02209344645) | ($677.66) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02209344645 | $677.66 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.49295) | ($939.07) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.022093) | ($677.22) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.138911709) | ($101.55) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 14.138911709 | $101.55 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (14.138911) | ($101.72) |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017450969434 | $6.08 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038268477648 | $9.60 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001787863059129 | $0.00 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028857011759 | $0.00 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033073399337 | $0.34 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00748998342 | $0.66 |
| ROYCE CLENDENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001729792082999999 | $0.00 |
| ROYCE COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021100863765 | $0.00 |
| ROYCE COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064272021321 | $0.00 |
| ROYCE COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053921786243 | $0.00 |
| ROYCE COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043207400999 | $0.00 |
| ROYCE ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219770292449999 | $662.00 |
| ROYCE ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321788471029999 | $658.11 |
| ROYCE ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032308457313 | $0.03 |
| ROYCE ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24045521283 | $0.19 |
| ROYCE ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0118623978308 | $355.87 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109181369568 | $32.32 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087396328479 | $17.05 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.471412633 | $46.35 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1175597914999 | $44.81 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0308889921969999 | $3.39 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083347960773 | $5.94 |
| ROYCE ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.016628088093 | $0.04 |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 194.366072026 | $1,249.77 |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (194.366072026) | ($903.51) |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127353189332709 | $50.37 |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.100995819 | $81.10 |
| ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1375259013 | $1.48 |
| ROYCE GATTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2880963005) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.27316773) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001838308479) | ($0.75) |
| ROYCE GATTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2683189655) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.529787234) | ($1.25) |
| ROYCE GATTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4357211593) | ($0.93) |
| ROYCE GATTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4365053308) | ($0.93) |
| ROYCE GATTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3090649986) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,709.0038566 | $1,444.41 |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05368385 | $1,662.11 |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,263.0 | $1,263.00 |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 192.0 | $192.00 |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,501.6671 | $1,270.57 |
| ROYCE GATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,875.699487409) | ($2,433.14) |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7756427203) | ($1.25) |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.7756427203 | $1.25 |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,063.054144514 | $1,716.61 |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,273.885350318) | ($2,000.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7543940429) | ($1.13) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,915.399301981) | ($2,000.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,105.263157895 | $2,198.25 |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.189139838) | ($3.33) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.557653255) | ($60.10) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (964.639759502) | ($1,000.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,039.798684945 | $1,077.91 |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.601302001) | ($1.66) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.987231845) | ($30.05) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,087.42) | ($495.74) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (955.0) | ($955.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06393625) | ($1,988.43) |
| ROYCE GATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6057415391) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 594.0 | $594.00 |
| ROYCE GATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ROYCE GATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ROYCE GATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,273.885350318 | $807.03 |
| ROYCE GATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7493022458) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002559680205) | ($0.75) |
| ROYCE GATTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.252520447) | ($0.93) |
| ROYCE GATTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.25211027) | ($0.93) |
| ROYCE GATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (94.230998) | ($94.23) |
| ROYCE GATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7954559975) | ($0.62) |
| ROYCE GATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (14.7131) | ($143.50) |
| ROYCE GATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0045862 | $143.50 |
| ROYCE GATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.046) | ($398.25) |
| ROYCE GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,079.0 | $1,079.00 |
| ROYCE GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ROYCE GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ROYCE GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.06242684354 | $1,840.81 |
| ROYCE GATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.608461319) | ($1.13) |
| ROYCE GATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (78.3) | ($78.30) |
| ROYCE GATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 204.119 | $78.30 |
| ROYCE GATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 551.0 | $551.00 |
| ROYCE GATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| ROYCE GATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 832.9 | $320.00 |
| ROYCE GATTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.222833692 | $1,110.88 |
| ROYCE GATTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003302342844) | ($3.00) |
| ROYCE GATTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02982015588) | ($27.09) |
| ROYCE GATTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9907028532) | ($900.00) |
| ROYCE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386461981917313 | $8.61 |
| ROYCE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.332663445296 | $36.59 |
| ROYCE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276275949609999 | $4.05 |
| ROYCE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84672424107 | $1.85 |
| ROYCE GODBEE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.33131991 | $367.21 |
| ROYCE GODBEE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.026864 | $555.39 |
| ROYCE GODBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218103387009999 | $65.32 |
| ROYCE GODBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427499518969999 | $84.14 |
| ROYCE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071619496435999 | $0.00 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212784827 | $64.06 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026871922836 | $5.24 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004228704312 | $0.00 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7896548899999 | $14.10 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009966046357 | $0.01 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15210806495 | $1.34 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.204499018066 | $24.63 |
| ROYCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126209695809 | $1.39 |
| ROYCE LEWIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,914.01) |
| ROYCE LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,914.01 |
| ROYCE LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,902.39) |
| ROYCE LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05105166) | ($2,000.00) |
| ROYCE LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05105166 | $2,000.00 |
| ROYCE LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05552817797) | ($2,207.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROYCE LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05552817797 | $2,207.25 |
| ROYCE LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05042876) | ($2,004.17) |
| ROYCE LEWIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120781962) | ($3,000.00) |
| ROYCE LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.120781962 | $3,000.00 |
| ROYCE LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05615107) | ($1,989.59) |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059498782284 | $17.61 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4416504752 | $1.68 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460810173419999 | $8.99 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005523509363453 | $21.74 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.591256418 | $20.51 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100200641392 | $206.28 |
| ROYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9397863705999 | $10.26 |
| ROYCE LI TERNG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50788888026 | $0.51 |
| ROYCE LI TERNG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014726032562 | $0.00 |
| ROYCE NG JIAH JIET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074004) | ($2,972.62) |
| ROYCE NG JIAH JIET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124273) | ($4,964.08) |
| ROYCE NG JIAH JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030253799914 | $96.04 |
| ROYCE NG JIAH JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076774384441 | $0.01 |
| ROYCE NG JIAH JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024254320898 | $4.73 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 494.0 | $494.00 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (494.0) | ($494.00) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.254727 | $494.00 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 16,293.0 | $16,293.00 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.254727) | ($499.94) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.981203278) | ($3,891.45) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.981203278 | $3,891.45 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1214358436) | ($0.12) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1214358436 | $0.12 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (16,293.12) | ($16,293.12) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 8.303789 | $16,293.12 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.981203278) | ($3,885.64) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.303789) | ($16,285.35) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2819778539) | ($8,278.12) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2819778539 | $8,278.12 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.281977) | ($8,278.10) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 4.218924 | $8,278.10 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.218924) | ($8,263.31) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001376857244) | ($4.22) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001376857244 | $4.22 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001469863181) | ($2.83) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001469863181 | $2.83 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000138) | ($4.23) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.002201 | $4.23 |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001469863181) | ($2.82) |
| ROYCE OKUBO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002201) | ($4.22) |
| ROYCE OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149410994347625 | $53.59 |
| ROYCE OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140426609903101 | $35.47 |
| ROYCE OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010636735521858 | $0.00 |
| ROYCE OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000808160363559999 | $0.00 |
| ROYCE OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000067867499570999 | $0.00 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019989946387 | $60.02 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067830208133 | $13.24 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20613820606 | $0.96 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.57418552 | $38.66 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015715198059 | $0.14 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.104149837 | $0.31 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000248679745149999 | $0.00 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3823135431 | $0.67 |
| ROYCE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61665344101 | $0.33 |
| ROYCE SURMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 39.9322 | $1,266.20 |
| ROYCE SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056075544 | $0.00 |
| ROYCE SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185730328039999 | $0.02 |
| ROYCE SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1069626023 | $1.48 |
| ROYCE SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17942823503 | $6.64 |
| ROYCE TALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.699343753 | $26.70 |
| ROYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018055325327 | $0.53 |
| ROYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14953324621 | $0.07 |
| ROYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034365991235 | $1.96 |
| ROYCE TENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019689) | ($76.22) |
| ROYCE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000544833392553 9 | $0.22 |
| ROYCE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044132315878 | $0.00 |
| ROYCE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015590358641 | $0.00 |
| ROYCE TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027269416765 | $8.07 |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.670204248) | ($46.13) |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.670204248 | $46.13 |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002353548613) | ($7.49) |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002353548613 | $7.49 |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.88127562) | ($2.55) |
| ROYCE YEAGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.88127562 | $2.55 |
| ROYCE YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020139315677799 9 | $0.07 |
| ROYCE YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0392094887620829 | $0.04 |
| ROYCE YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013484721758141 | $0.68 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01094 | $26.77 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 62.23952 | $35.06 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 2.92004 | $28.32 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UNI | 4.34761 | $30.06 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00104 | $34.95 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.38283 | $35.01 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498804561 | $14.72 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545445780829999 | $10.60 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22024486315 | $1.93 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039480363533 | $2.87 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6386677277 | $4.58 |
| ROYCE-JAMES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3933685287 | $2.40 |
| ROYDEN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.052372247367 | $1.01 |
| ROYE AVRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,266.778581901) | ($5,266.78) |
| ROYE AVRAHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,266.778581901 | $5,266.78 |
| ROYE AVRAHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.94809633) | ($6.95) |
| ROYE AVRAHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.94809633 | $6.95 |
| ROYE AVRAHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,273.726678) | ($5,273.73) |
| ROYE AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074990607579999 | $22.20 |
| ROYE AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003942653498 | $7.69 |
| ROYE AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.075094806 | $6.33 |
| ROYE AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104203607573 | $0.92 |
| ROYE AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.479395442333 | $36.48 |
| ROYE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.00583961032 | $2.53 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003222825685) | ($12.27) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003222825685 | $12.27 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001050387949) | ($4.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001163304654) | ($4.43) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,537.10 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04864802301) | ($1,495.53) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001630284192) | ($5.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002833433926) | ($8.69) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001907282273) | ($5.50) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $373.55 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0129983023) | ($373.50) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $702.53 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01446371794) | ($409.41) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.009540380131) | ($270.05) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001445445054) | ($4.43) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001387773042) | ($4.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.09341734255) | ($4,545.45) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.09341734255 | $3,000.94 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.04204038765) | ($1,534.86) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (595.0) | ($595.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 595.0 | $595.00 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.009540380131 | $288.83 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.03250000752 | $983.92 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 595.0 | $595.00 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000599078) | ($17.88) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (595.0) | ($595.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.042040388 | $1,254.73 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042) | ($1,253.97) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001990301802) | ($5.50) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001801994246) | ($5.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 16.53 | $16.53 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09341734255 | $1,808.44 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07748446178) | ($1,500.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002382724684) | ($46.13) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00193969436) | ($37.55) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000231141836) | ($5.00) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002766964258) | ($5.50) |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110089641100399 | $0.04 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071758673926 | $0.01 |
| ROYEE ZVI ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078684589389 | $0.00 |
| ROYER ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021438456 | $6.35 |
| ROYER ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124054200399 | $0.00 |
| ROYER JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01765166772 9 | $0.02 |
| ROYER JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7192083262 | $0.25 |
| ROYER JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7865750853 | $1.81 |
| ROYER PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022722822747 | $6.73 |
| ROYER PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030829140948 | $6.02 |
| ROYER PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.461631734 | $13.48 |
| ROYER PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14642625485 | $12.74 |
| ROYER WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298602742324699 | $0.31 |
| ROYERIC MARIA REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140303122922899 | $50.38 |
| ROYERIC MARIA REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027480482027 | $53.62 |
| ROYERIC MARIA REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4240026879 | $16.42 |
| ROYERIC MARIA REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029077653421 | $2.13 |
| ROYETH REHINALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00058829 | $21.40 |
| ROYETH REHINALDO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060767 | $12.43 |
| ROYETH REHINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45855345105469 | $2.25 |
| ROYKE KOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177534026754046 | $0.02 |
| ROYLEEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082535068026 | $0.00 |
| ROYLEEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36231962856 | $0.23 |
| ROYLEEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002373213934 | $0.00 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (41.0) | ($58.18) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 57.527 | $58.18 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (57.5) | ($57.50) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 59.778 | $57.50 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (1.19) | ($21.60) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 21.524 | $21.60 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (21.6) | ($21.60) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 22.785 | $21.60 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,075.80 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (8.5) | ($5.90) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001937 | $5.90 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (138.495) | ($67.64) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 67.28 | $67.64 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (67.3) | ($67.30) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 27.325 | $67.30 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.9999958 | $63.10 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (0.1) | ($10.77) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.695 | $10.77 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1367) | ($1.34) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.339 | $1.34 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($2.60) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.58 | $2.60 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.02774) | ($52.85) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0016653 | $52.85 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (14.64) | ($14.64) |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004631 | $14.64 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027001777253 | $80.64 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005186883878 | $0.00 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031735335727 | $62.34 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040575059954141 | $0.04 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.599814582 | $14.01 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64814464024232 | $0.45 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21923003035 | $2.45 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00464703541670 8 | $0.06 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00190180737859999 | $0.10 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.423664405885 | $1.08 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5345200984 | $0.73 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111502964473999 | $12.26 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00249835705419999 | $0.80 |
| ROYMOND HEMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044494859207 | $0.34 |
| ROYSAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013225884226 | $0.34 |
| ROYSAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1977502244426 | $0.41 |
| ROYSAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016916209632 | $0.26 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,069.0) | ($3,069.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,069.0 | $3,069.00 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (172.743422713) | ($1,882.90) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 172.743422713 | $1,882.90 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.821910935) | ($1,320.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.821910935 | $1,320.92 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (9.21659) | ($99.08) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (226.203115684) | ($289.54) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 226.203115684 | $289.54 |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,969.0) | ($2,969.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (163.526832713) | ($1,753.01) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (18.82191093) | ($1,262.01) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SUSHI | (226.203115684) | ($290.97) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031837784462 | $0.06 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.528125475749 | $32.53 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014977750972 | $0.01 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116420244522 | $0.01 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4648869525027 | $22.55 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03215411641214 | $3.12 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064113968847 | $0.02 |
| ROYSON NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8995148346006 | $2.40 |
| ROYSON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076867515572 | $22.75 |
| ROYSTON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016528308963 | $4.89 |
| ROYSTON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5195020856017 | $0.53 |
| ROYSTON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8478927908 | $4.85 |
| ROYSTON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160241446254999 | $0.47 |
| ROYSTON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109545693138 | $0.00 |
| ROYSTON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21746700724 | $0.17 |
| ROYSTON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5380034802576 | $0.52 |
| ROYSTON HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150111689412 | $0.00 |
| ROYSTON HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069555824481 | $0.01 |
| ROYSTON HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027075475612 | $52.83 |
| ROYSTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072284291436 | $0.14 |
| ROYSTON LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,398.16) |
| ROYSTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395602836479999 | $12.38 |
| ROYSTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44552003824681 | $3.82 |
| ROYSTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094598229411 | $21.46 |
| ROYSTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106122922881 | $0.00 |
| ROYSTON PINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ROYSTON PINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROYSTON PINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ROYSTON PINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (68.800803) | ($68.80) |
| ROYSTON PINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (58.864608) | ($58.86) |
| ROYSTON PINTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.371817) | ($20.37) |
| ROYSTON PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (21.052337) | ($21.05) |
| ROYSTON PINTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00013714 | $5.42 |
| ROYSTON PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.875315 | $10.88 |
| ROYSTON PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 33.0 | $33.00 |
| ROYSTON PINTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00131509 | $39.71 |
| ROYSTON PINTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00045393 | $14.47 |
| ROYSTON PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25.453572) | ($25.45) |
| ROYSTON PINTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 293.83037329 | $23.65 |
| ROYSTON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041810484546 | $12.29 |
| ROYSTON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107964800725651 | $0.08 |
| ROYSTON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020061804693 | $3.91 |
| ROYSTON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94783701802 | $0.95 |
| ROYSTON SIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 90.65 | $5.74 |
| ROYSTON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0581710532413847 | $0.07 |
| ROYSTON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.84296547849999 | $0.15 |
| ROYSTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16359109236 | $0.19 |
| ROYSTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.186674059 | $328.19 |
| ROYSTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9328932616 | $6.60 |
| ROYTHER ALFREDO SUAREZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176003553749434 | $0.00 |
| ROZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032042455348 | $0.03 |
| ROZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000115021137009 | $0.00 |
| ROZA FILATOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1.91) | ($1.01) |
| ROZA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070665739121 | $2.09 |
| ROZA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0820737628 | $1.31 |
| ROZA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0148599236 | $13.01 |
| ROZA KOLEVA SLAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013969411706 | $0.00 |
| ROZA KOLEVA SLAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053759576984 | $0.01 |
| ROZA NUTTALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2798724834) | ($8,543.11) |
| ROZA NUTTALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2798724834 | $8,543.11 |
| ROZA NUTTALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27987248) | ($8,538.30) |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012709056175313 | $46.97 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016622407181 | $0.02 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072926559184 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010302935999 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003082386236 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006645125514 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000108851641195 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001849931006 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000055762033171 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045227046526 | $0.00 |
| ROZA NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000005750156364 | $0.00 |
| ROZA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171416736049999 | $51.09 |
| ROZA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062741239018 | $125.78 |
| ROZA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2799862199999 | $16.08 |
| ROZA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0845521479899999 | $6.19 |
| ROZA SAKELLAROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 736.718614012 | $736.72 |
| ROZAIMAN ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481024414115726 | $0.47 |
| ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267443631419999 | $0.79 |
| ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00341319009919999 | $0.00 |
| ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70249744619999 | $3.70 |
| ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0181461845039999 | $5.78 |
| ROZALIA GŁUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59561139526723 | $5.35 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00751 | $250.00 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016635 | $50.00 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.27792) | ($12.54) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001794 | $50.00 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (163.507792) | ($88.31) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.85) | ($150.85) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.07416 | $150.85 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.38681928) | ($94.54) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (19.919164) | ($220.11) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.495482) | ($1,008.89) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033067) | ($984.37) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.601461) | ($176.37) |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014017627615885 | $5.08 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023610975264737 | $6.36 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16594443399539 | $3.17 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.665047093983099 | $0.53 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17593777572533 | $2.67 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024664532183126 | $0.24 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00349817036431999 | $1.34 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032245195801 | $0.00 |
| ROZALIA HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006070859293045 | $0.06 |
| ROZALIA KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5863369368156 | $22.14 |
| ROZALIA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080936492898 | $0.24 |
| ROZALIA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.178419287689 | $1.27 |
| ROZALIA TARCSINE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49543836728255 | $2.49 |
| ROZALIA TARCSINE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0547463377369999 | $0.04 |
| ROZALIA TARCSINE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6186358851 | $0.19 |
| ROZALINDA GUNDOGDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ROZALINDA GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463007882 | $50.00 |
| ROZALINDA GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11928067621695 | $0.08 |
| ROZALINDA GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9721823156 | $2.97 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059961020912 | $17.75 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082217101564 | $0.10 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022087506934 | $4.31 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7913775983 | $1.75 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077472965762 | $0.86 |
| ROZALYN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.059027995331 | $0.03 |
| ROZANA AMINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029853122127 | $0.88 |
| ROZANA AMINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.189425196 | $356.19 |
| ROZANN STAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035573250609 | $0.03 |
| ROZANN STAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0121727332777 | $0.05 |
| ROZANNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11518337653 | $2.38 |
| ROZANNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35388179959 | $0.17 |
| ROZANNE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163881188739999 | $48.73 |
| ROZANNE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.749688801 | $13.75 |
| ROZANNE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.825438153 | $3.03 |
| ROZANNE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4605124652 | $5.12 |
| ROZBEH MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051249943177 | $0.15 |
| ROZBEH MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269082511862587 | $0.03 |
| ROZBEH MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034385390578 | $0.07 |
| ROZBEH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005646118487 | $0.00 |
| ROZBEH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086152118458 | $0.00 |
| ROZBEH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025060275003 | $0.00 |
| ROZBEH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033934025015 | $0.00 |
| ROZEENA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026910996147 | $0.80 |
| ROZELLE CARLA GARRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084714725802 | $25.07 |
| ROZELLE CARLA GARRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92027238742 | $1.07 |
| ROZELLE CARLA GARRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121667358998 | $2.37 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003241365004) | ($1.25) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001503993362) | ($0.58) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 293.0 | $293.00 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004194767664) | ($1.25) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001946372196) | ($0.58) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 286.0 | $286.00 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 1.040142054 | $1,818.30 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005867167332) | ($1.25) |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867154249 | $25.67 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061403029535 | $0.07 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154487407628999 | $26.25 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.023665403 | $6.02 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.440068685 | $16.00 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00135992909021 | $0.00 |
| ROZELLE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535464804 | $0.36 |
| ROZEMARIJN KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072176279449 | $0.02 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007812218431 | $23.12 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818078891939999 | $0.95 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03106078012 | $60.88 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8667471822 | $4.87 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2715529932 | $2.05 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46503990177 | $0.47 |
| ROZEN SAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141654503599999 | $4.51 |
| ROZENN PODEUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (622.0) | ($622.00) |
| ROZENN PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002349812393 | $0.09 |
| ROZENN PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.859420312093 | $81.01 |
| ROZENN PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.804860809 | $14.80 |
| ROZHAN MALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018316795639 | $54.78 |
| ROZHAN MALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22365393548 | $8.85 |
| ROZHAN TAHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21354554) | ($6,716.90) |
| ROZHAN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085656873422 | $32.70 |
| ROZHAN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060678391078 | $0.00 |
| ROZHAN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002136117627 | $0.02 |
| ROZHAN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.29043504 | $1.03 |
| ROZIAH MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011110622983 | $0.33 |
| ROZINA FERDICS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($330.76) |
| ROZINCSÁK EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100707095783 | $3.40 |
| ROZINCSÁK EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.948260717353 | $15.59 |
| ROZINCSÁK EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019255464897 | $44.85 |
| ROZINCSÁK EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.28837200699999 | $6.70 |
| ROZINCSÁK EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51241690827 | $6.57 |
| ROZSNAKI GABOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (5.040818) | ($508.66) |
| ROZSNAKI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204902094719999 | $0.61 |
| ROZSNAKI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061491842818429 | $0.65 |
| ROZVITA RAHMATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2105163258899 | $15.55 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264101096 | $7.82 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019419439603 | $37.89 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.974363352079999 | $10.83 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.590615595 | $0.67 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041008915534 | $0.93 |
| ROZZIE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017169560892 | $1.22 |
| RP BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161772023859999 | $48.07 |
| RP BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000643339540019999 | $0.00 |
| RPA (HONG KONG), LTD. | CYBERPORT, TELEGRAPH BAY, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 18,748.391139585 | $2,389.10 |
| RPM GLOBAL MEDIA, LLC | CENTRE ROAD SUITE, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041501438338 | $12.28 |
| RPM GLOBAL MEDIA, LLC | CENTRE ROAD SUITE, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72090987702 | $0.72 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2489467717) | ($7,727.12) |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2489467717 | $7,727.12 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,436.484223967) | ($3,436.48) |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,436.484223967 | $3,436.48 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (593.110408786) | ($593.11) |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 593.110408786 | $593.11 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,436.48) | ($3,436.48) |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (593.110408) | ($593.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24894677) | ($7,190.58) |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009981959861675 | $37.92 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72702111410489 | $3.73 |
| RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.5939670734479 | $21.59 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08658069) | ($2,500.00) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08658069 | $2,500.00 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.135636316) | ($6,000.00) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.135636316 | $6,000.00 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08311569) | ($2,388.41) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003465) | ($99.57) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02543118575) | ($50.04) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.11020513) | ($6,164.49) |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034197084152 | $106.48 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.325229854 | $28.36 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30945818469 | $641.93 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83167468781 | $7.34 |
| RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000120056770201 | $0.00 |
| RR REFFO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.10572395 | $321.55 |
| RR REFFO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0369564 | $112.39 |
| RR REFFO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01663339 | $47.02 |
| RR REFFO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01048325 | $295.52 |
| RR REFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689157087 | $50.00 |
| RR REFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0987110734527 | $7.34 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399567381319999 | $122.47 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.438141362135 | $865.63 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.364808363 | $16.94 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21566141094 | $1.90 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109031282726 | $0.80 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8607044752 | $23.44 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5293826216 | $31.65 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0807738547649999 | $8.87 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21897060715 | $1.35 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090183878175 | $0.68 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92239795214 | $0.49 |
| RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6921411294 | $3.52 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02500006 | $966.97 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06577662 | $1,985.66 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0337566 | $1,018.75 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03344595 | $1,014.53 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060222325483 | $186.11 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082788957717 | $166.85 |
| RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.739073631 | $305.74 |
| RRICARDO BBRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024220520496 | $0.00 |
| RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA FL 33137 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3,000.0) | ($103,571.49) |
| RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA FL 33137 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3,000.0 | $103,571.49 |
| RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA FL 33137 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.487587846 | $100.00 |
| RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA FL 33137 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 28.6379731474899 | $1,914.08 |
| RS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145259017784 | $0.43 |
| RS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1700759502 | $4.17 |
| RSEE RD LLC | BROADWAY ST, BOULDER , COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162075923251 | $0.48 |
| RSEE RD LLC | BROADWAY ST, BOULDER , COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8413305517 | $8.84 |
| RSGM SALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (86.600240412) | ($86.60) |
| RSGM SALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 86.600240412 | $86.60 |
| RSGM SALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.195232692) | ($29.20) |
| RSGM SALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.195232692 | $29.20 |
| RSGM SALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (29.195232) | ($29.20) |
| RSGM SALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (86.60024) | ($86.60) |
| RSGM SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013906173125 | $421.10 |
| RSGM SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.531594534459999 | $1,073.05 |
| RSGM SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18963617563147 | $0.19 |
| RSGM SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5624690110628 | $0.56 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035022598413 | $1.04 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29747409251 | $0.35 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095798640881 | $1.87 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62798770337 | $0.50 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23737005187 | $0.15 |
| RSKSS MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00696480874899999 | $0.40 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511367274319999 | $157.64 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030797301181 | $60.34 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.83470112 | $18.10 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.666271344 | $24.91 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0568034530119999 | $0.35 |
| RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2408742525 | $1.22 |
| RTG TRACY-GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082790788146 | $2.45 |
| RTG TRACY-GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.817328285445 | $5.99 |
| RTG TRACY-GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0520249983429999 | $3.11 |
| RU BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64767031020899 | $2.86 |
| RU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591566596475 | $0.01 |
| RU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075435661366 | $0.01 |
| RU WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010205) | ($41.35) |
| RU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002677309295311 | $0.11 |
| RU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029363249156 | $0.00 |
| RU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065544616394 | $0.07 |
| RU YI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011839837444 | $0.00 |
| RU YI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064275993087 | $0.01 |
| RU YI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015851506723 | $0.00 |
| RU YI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014759723777 | $0.01 |
| RUAAN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163850730394662 | $50.26 |
| RUAAN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038638252973 | $0.00 |
| RUADHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080820629365 | $0.02 |
| RUADHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022875262744 | $0.00 |
| RUADHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041391120681 | $0.01 |
| RUADHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03621114139 | $0.01 |
| RUADHRI GUILFOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019642722046 | $0.58 |
| RUADHRI GUILFOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.714361948741 | $3.15 |
| RUAIRI DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042945179744 | $0.05 |
| RUAIRI DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5138464955 | $5.51 |
| RUAIRI DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037025507881 | $0.02 |
| RUAIRI FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003725908569 | $0.00 |
| RUAIRI FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7659877768605 | $71.71 |
| RUAIRI GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065231404336 | $1.93 |
| RUAIRI GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87668358532 | $9.10 |
| RUAIRI GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05645189149 | $0.66 |
| RUAIRI HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019276899001 | $0.00 |
| RUAIRI HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038468264096 | $0.04 |
| RUAIRI HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008126200741 | $0.02 |
| RUAIRI HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017401358291 | $0.01 |
| RUAIRI LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019858871792 | $0.59 |
| RUAIRI LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41154007213 | $0.33 |
| RUAIRI LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.036945161 | $28.04 |
| RUAIRI MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025410323795 | $77.01 |
| RUAIRI MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.362824395999 | $445.36 |
| RUAIRI MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02994841285 | $11.45 |
| RUAIRI MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25958003837 | $15.52 |
| RUAIRI MONGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010534) | ($19.80) |
| RUAIRI MONGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.179466) | ($4,133.39) |
| RUAIRI MONGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03111881) | ($881.69) |
| RUAIRI MONGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.286519542) | ($110.28) |
| RUAIRI MONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5707783250422 | $45.56 |
| RUAN BARNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (23.850457808) | ($43,491.12) |
| RUAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35618969331 | $0.40 |
| RUAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020303332943 | $0.04 |
| RUAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14218244221943 | $270.69 |
| RUAN BEKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 0.09870434 | $9.07 |
| RUAN BEKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.19459021 | $19.56 |
| RUAN BEKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.1947) | ($19.57) |
| RUAN BEKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.485 | $19.57 |
| RUAN BEKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.00665024 | $99.89 |
| RUAN BEKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (1.0067) | ($99.64) |
| RUAN BEKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 99.623 | $99.64 |
| RUAN BEKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| RUAN BEKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 97.034 | $102.00 |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003382) | ($99.80) |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.937 | $99.80 |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.359237) | ($10,294.65) |
| RUAN BEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 5.003692 | $10,294.65 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.41311298 | $12.86 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 79.7662068 | $9.97 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (79.69) | ($10.01) |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.818 | $10.01 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.88) | ($25.88) |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 42.256 | $25.88 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 445.6492873 | $55.28 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (445.65) | ($55.28) |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 55.055 | $55.28 |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (55.05) | ($55.05) |
| RUAN BEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 89.653 | $55.05 |
| RUAN BEKKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (469.021578) | ($202.45) |
| RUAN BEKKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.03657276 | $55.10 |
| RUAN BEKKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.64715253 | $22.19 |
| RUAN BEKKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 38.562416 | $21.34 |
| RUAN BEKKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 17.001 | $9.54 |
| RUAN BEKKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.429977) | ($2,950.00) |
| RUAN BEKKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0975199 | $2,950.00 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 363.5341316 | $45.73 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (363.6) | ($45.74) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 45.519 | $45.74 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.55) | ($45.55) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 93.226 | $45.55 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 249.5827187 | $31.42 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (249.59) | ($31.42) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 31.49 | $31.42 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (31.49) | ($31.49) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 50.46 | $31.49 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 189.2143298 | $23.78 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (189.21) | ($23.78) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 23.821 | $23.78 |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (23.82) | ($23.82) |
| RUAN BEKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 2.5309 | $23.82 |
| RUAN BEKKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99461208 | $24.20 |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 861.4149427 | $122.51 |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (861.37) | ($122.59) |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 122.331 | $122.59 |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (122.33) | ($122.33) |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.97887 | $122.33 |
| RUAN BEKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 21.143008 | $12.42 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223257842999 | $73.52 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10356479971528 | $0.15 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040833074402 | $68.59 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04457427144613 | $0.04 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09981489198 | $1.80 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0462735442 | $1.18 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2987545979 | $3.24 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051417920807 | $0.00 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000165301644568 | $0.00 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000149500174338999 | $0.00 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1491764380371 | $0.73 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0187291558658 | $0.70 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01159172101557 | $0.25 |
| RUAN BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000327579332909999 | $0.02 |
| RUAN BENJAMIN BLANCKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055016035969 | $169.80 |
| RUAN BENJAMIN BLANCKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.411288084 | $10.63 |
| RUAN CARLOS DUARTE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002745724190151 | $0.00 |
| RUAN COETZEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00084171 | $34.11 |
| RUAN COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017572982247 | $5.19 |
| RUAN ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310508032515 | $0.32 |
| RUAN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9873091856893 | $16.79 |
| RUAN HAARHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92411330492 | $5.03 |
| RUAN HENRY FRANCA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000588645130299999 | $0.00 |
| RUAN HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015145955283 | $0.00 |
| RUAN HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028167926161 | $0.02 |
| RUAN RIBEIRO DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001136548854192 | $0.00 |
| RUAN SYPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288644485229 | $0.00 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019675 | $0.04 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042249462109 | $1.25 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160399642667 | $0.02 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180663122259999 | $0.04 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106737492692 | $0.00 |
| RUAN VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.046197979103 | $0.02 |
| RUAN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864950955365061 | $0.01 |
| RUAN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35428919392 | $0.02 |
| RUAN VORSTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,362.1675) | ($4,325.83) |
| RUAN VORSTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.040909091) | ($10.54) |
| RUAN VORSTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (391.2602) | ($2,370.04) |
| RUAN VORSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.286448497) | ($2.75) |
| RUAN VORSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8812811835) | ($1.88) |
| RUAN VORSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.249295775) | ($21.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUAN VORSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.120574546) | ($2.38) |
| RUAN VORSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01839642861) | ($0.04) |
| RUAN VORSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.100347268) | ($18.31) |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,092.130411 | $3,092.13 |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 21.386491885 | $4,799.56 |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 3,408.3198 | $3,138.37 |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (207.591933571) | ($3,500.00) |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 225.886081759 | $3,808.44 |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.5154211151) | ($8.69) |
| RUAN VORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.243220641) | ($105.26) |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,057.880512 | $6,057.88 |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.96) | ($5.96) |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,400.0) | ($2,400.00) |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,176.194923057 | $5,100.60 |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.08) | ($77.08) |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| RUAN VORSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,899.43549078 | $7,193.88 |
| RUAN VORSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 344.3199 | $156.65 |
| RUAN VORSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (11,993.637305177) | ($5,481.33) |
| RUAN VORSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,004.01 | $4,004.01 |
| RUAN VORSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RUAN VORSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (91.9) | ($91.90) |
| RUAN VORSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 26,522.273501371 | $15,101.97 |
| RUAN VORSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (110.00228) | ($3,789.58) |
| RUAN VORSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.09) | ($11.09) |
| RUAN VORSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($58.27) |
| RUAN VORSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (17,000.0) | ($9,907.06) |
| RUAN VORSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 224.72732 | $5,131.86 |
| RUAN VORSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (22.16731474) | ($3,861.31) |
| RUAN VORSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,212.09152829) | ($7,073.64) |
| RUAN VORSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (224.72732) | ($5,445.91) |
| RUAN VORSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10,028.9192) | ($4,627.24) |
| RUAN VORSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 995.9246 | $602.18 |
| RUAN VORSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (200.5315029) | ($1,694.49) |
| RUAN VORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (507.44628) | ($4,435.08) |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 991.3 | $991.30 |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 690.91 | $690.91 |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.235668613) | ($33.29) |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 19.382513912 | $2,937.44 |
| RUAN VORSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (19.38251392) | ($2,934.24) |
| RUAN VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.477791969503 | $264.22 |
| RUANE KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101704267759 | $30.10 |
| RUANE KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003571749305 | $6.97 |
| RUANE KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23207952187 | $0.77 |
| RUANE KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064383904301 | $4.71 |
| RUANE KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4268883626 | $0.68 |
| RUANGWIT WACHIRAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020156275664 | $0.60 |
| RUANGWIT WACHIRAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01805014549999 | $3.15 |
| RUANGWITH VIWATHANATEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077155248825 | $239.18 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029838785197 | $0.00 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042618504635 | $0.01 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018326656133 | $0.00 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7934780141 | $1.14 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016071706071 | $0.00 |
| RUARAIDH DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35665064392 | $1.22 |
| RUARD NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9891191689913 | $17.61 |
| RUARDT PROZESKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RUARDT PROZESKY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RUARDT PROZESKY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013825 | $500.00 |
| RUARDT PROZESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172208306309999 | $0.51 |
| RUARDT PROZESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4440395873 | $4.93 |
| RUARDT PROZESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6114782946 | $5.61 |
| RUARI DAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.15377594 | $4,491.95 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005731203573 | $11.91 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172084626289999 | $0.00 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033152161944 | $65.16 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82898004889999 | $1.78 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67933371902 | $7.55 |
| RUARI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19303379399999 | $10.91 |
| RUARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001130869616209 | $4.52 |
| RUARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125313586961 | $253.97 |
| RUARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.30199391 | $372.84 |
| RUARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.317968642 | $159.12 |
| RUARI MCBENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044492652164 | $0.00 |
| RUARI MCBENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767542676079999 | $0.81 |
| RUARI MCBENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262950628002 | $4.74 |
| RUARI MCBENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0745243334719999 | $0.25 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028180655153 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000145035689 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078283910659 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101881557071 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021245010835 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108160290914 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072685791088 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047445274637 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000084629759126 | $0.00 |
| RUARI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000024058822404 | $0.00 |
| RUARK PEPLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.08) | ($149.08) |
| RUARK PEPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.009482882 | $14,385.82 |
| RUARK PEPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.409928091) | ($9,742.54) |
| RUARK PEPLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| RUARK PEPLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| RUARK PEPLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (596.32) | ($596.32) |
| RUARK PEPLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 22.211568864 | $45,905.54 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090396458305 | $0.03 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099321374196 | $0.00 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118473184369 | $35.07 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822688631139999 | $0.96 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1570054445371 | $235.22 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076694604746 | $0.08 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0496541220919999 | $0.03 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019985025929 | $0.02 |
| RUARK PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.41595263999999 | $6.42 |
| RUBA ALASMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283609244816613 | $0.00 |
| RUBA ALASMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000807038826 | $0.00 |
| RUBA ARAMOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029441658058 | $0.87 |
| RUBA ARAMOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.365389657643 | $4.85 |
| RUBA SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017916012875 | $0.53 |
| RUBA SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9142290508 | $3.09 |
| RUBAI GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085398067558 | $0.25 |
| RUBAI GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025654215043 | $0.03 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054502926503 | $1.61 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115873614145 | $2.26 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0823799261 | $1.65 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.14530609 | $26.46 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.919334072 | $90.92 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39949646037 | $0.06 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044980216669 | $0.33 |
| RUBAIYAT ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041010514976 | $2.45 |
| RUBAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127498385024999 | $0.38 |
| RUBAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7429399391 | $6.75 |
| RUBAN LOPEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06293622) | ($2,500.00) |
| RUBAN LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06293622 | $2,500.00 |
| RUBAN LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062936) | ($2,503.60) |
| RUBAN LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.63902461) | ($222,100.00) |
| RUBAN LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.63902461 | $222,100.00 |
| RUBAN LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.639024) | ($220,668.49) |
| RUBAN LOPEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.67295571) | ($34,236.18) |
| RUBAN LOPEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.67295571 | $34,236.18 |
| RUBAN LOPEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Collateral | BTC | (1.67295654) | ($34,133.33) |
| RUBAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030318163912 | $986.85 |
| RUBAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34189083563 | $697.87 |
| RUBAR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061196708655 | $0.01 |
| RUBAR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124688302841 | $0.00 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (498.643979) | ($498.64) |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281437489422 | $59.89 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078758243819 | $0.09 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6212623029646 | $0.62 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0442712522 | $1.28 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043020560622 | $0.00 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045836033884 | $0.34 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123945642896 | $0.00 |
| RUBBENS BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000000657079 | $0.00 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (246.002460025) | ($2,000.00) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 293.791503215 | $2,388.52 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4108241082) | ($3.34) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.392398524) | ($60.10) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.631388808) | ($5,000.00) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.093673365 | $5,878.40 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08011821079) | ($152.24) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03921821879) | ($74.52) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00501816576) | ($10.00) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00501816576 | $10.00 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001655994701) | ($3.30) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00001914251121) | ($0.04) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.885329696) | ($2,000.00) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0566071184) | ($60.05) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.001574250296) | ($1.67) |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.341223228 | $2,483.62 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002324852144 | $0.01 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073975262143 | $0.01 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456335486577664 | $6.33 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103584481067 | $0.01 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171747922229999 | $1.91 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110837309332847 | $0.78 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02272203824 | $0.02 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014221164792 | $0.00 |
| RUBEARCH BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031996711319 | $0.00 |
| RUBECK ARNAUD THIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.383860081 | $5.26 |
| RUBEENA PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008569117197474 | $0.00 |
| RUBEL NIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72973625502 | $0.58 |
| RUBEL NIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088111499426 | $0.98 |
| RUBELYN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80854168839 | $10.59 |
| RUBEM GOMES GUEIROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,373.066852296) | ($895.37) |
| RUBEM GOMES GUEIROS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,373.066852296 | $895.37 |
| RUBEM GOMES GUEIROS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,373.066852) | ($892.63) |
| RUBEM GOMES GUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2442362618478 | $6.43 |
| RUBEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018907327063 | $5.60 |
| RUBEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636336318015469 | $0.07 |
| RUBEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005891566294 | $11.50 |
| RUBEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.364136872859999 | $0.05 |
| RUBEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8317675213 | $3.83 |
| RUBEN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.473479540005 | $3.34 |
| RUBEN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2020438383 | $1.38 |
| RUBEN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039429378989 | $0.00 |
| RUBEN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057562638477 | $0.17 |
| RUBEN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191012733 | $0.04 |
| RUBEN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019790831925 | $0.02 |
| RUBEN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029371996015 | $0.00 |
| RUBEN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151270066299999 | $0.02 |
| RUBEN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078801249759 | $1.54 |
| RUBEN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069854609901 | $0.24 |
| RUBEN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011743911295 | $0.27 |
| RUBEN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043352795025 | $0.01 |
| RUBEN ALAJOS MEINARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090062302865 | $0.28 |
| RUBEN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380280959378506 | $0.34 |
| RUBEN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080777617297 | $0.00 |
| RUBEN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017931935145 | $0.00 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01588574862) | ($15.00) |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5295249539) | ($500.00) |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6507048761 | $614.42 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295828737 | $0.88 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083551572288 | $0.10 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022675861551 | $4.16 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0843482011 | $11.08 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002688378579 | $0.00 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020376686386 | $0.00 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019240683516 | $0.02 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67003710204 | $0.03 |
| RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056980363529 | $0.00 |
| RUBEN ALBERTO ELIETT ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| RUBEN ALBERTO ELIETT ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243462049 | $50.00 |
| RUBEN ALBERTO ELIETT ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30044653821 | $4.34 |
| RUBEN ALBERTO VIAMONTE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963818967986519 | $0.01 |
| RUBEN ALCOBENDAS FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054044755695 | $0.00 |
| RUBEN ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101003195843 | $0.00 |
| RUBEN ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.604607846 | $83.60 |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($50.39) |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 50.305 | $50.39 |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.00793) | ($408.01) |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690531866 | $50.00 |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5966292883747 | $0.41 |
| RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3084041827453 | $3.31 |
| RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.67) |
| RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.7) | ($405.70) |
| RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123658500078197 | $50.01 |
| RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.762462316546999 | $0.76 |
| RUBEN ALONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| RUBEN ALONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,925.0) | ($101,925.00) |
| RUBEN ALONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RUBEN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769618379691 | $50.17 |
| RUBEN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 643.4085784844 | $643.41 |
| RUBEN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291750435737999 | $0.29 |
| RUBEN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138982664908999 | $0.41 |
| RUBEN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077821223436 | $0.01 |
| RUBEN AMAYA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037214176644 | $11.01 |
| RUBEN AMAYA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00467711464339999 | $0.00 |
| RUBEN AMAYA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44883727126 | $0.28 |
| RUBEN AMAYA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14982183453 | $12.78 |
| RUBEN AMAYA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024074654316 | $0.01 |
| RUBEN AMOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022942509759 | $0.04 |
| RUBEN ANGEL FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054163300976 | $1.06 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.36 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.38 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.04 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.04 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.33 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.33 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $14.16 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $14.16 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.08 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.08 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00082 | $24.38 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00082 | $24.38 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.38 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.39 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.48 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $12.48 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00657656) | ($184.89) |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00657656 | $180.92 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078591210796 | $2.20 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023095542319 | $0.05 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784730303 | $2.19 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021686437136 | $0.00 |
| RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002308852862 | $0.05 |
| RUBEN APON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149435334295999 | $0.00 |
| RUBEN APON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000914555119449999 | $0.00 |
| RUBEN APON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069553420704 | $0.01 |
| RUBEN APON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084725384821 | $0.07 |
| RUBEN APON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| RUBEN ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278503382 | $50.00 |
| RUBEN ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84808909350749 | $1.71 |
| RUBEN ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.88576339159999 | $0.90 |
| RUBÉN ARÉVALO DOSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125380650907 | $0.04 |
| RUBÉN ARÉVALO DOSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RUBEN ARGUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670537837773174 | $0.00 |
| RUBEN ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104050957262982 | $0.01 |
| RUBEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035447572534 | $0.10 |
| RUBEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005063793541 | $0.10 |
| RUBEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3966320131 | $5.07 |
| RUBEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53475120729999 | $0.96 |
| RUBEN AVINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (136.282523709) | ($126.64) |
| RUBEN AVINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 136.282523709 | $126.64 |
| RUBEN AVINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003985726196) | ($164.04) |
| RUBEN AVINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003985726196 | $164.04 |
| RUBEN AVINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (136.282523) | ($121.93) |
| RUBEN AVINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00398572) | ($158.02) |
| RUBEN AVINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09927543956) | ($0.06) |
| RUBEN AVINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09927543956 | $0.06 |
| RUBEN AVINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003563426135) | ($0.11) |
| RUBEN AVINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003563426135 | $0.11 |
| RUBEN AVINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00005151841175) | $0.00 |
| RUBEN AVINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00005151841175 | $0.00 |
| RUBEN AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000634106492521699 | $0.26 |
| RUBEN AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.153072688743924 | $0.14 |
| RUBEN AYOOLA KAPPA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.1095 | $422.62 |
| RUBEN AYOOLA KAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167792040585099 | $50.21 |
| RUBEN AYOOLA KAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2718695723537 | $0.27 |
| RUBEN AYOOLA KAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079449021722 | $2.10 |
| RUBEN AYUSO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099527612747 | $305.21 |
| RUBEN AYUSO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59573620993 | $0.69 |
| RUBEN AYUSO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070320855421 | $141.31 |
| RUBEN AYUSO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03583394511999 | $1.04 |
| RUBEN AYUSO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2486958859 | $28.18 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,823.30) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 8,794.06 | $8,823.30 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (8,823.0) | ($8,823.00) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 87.20963 | $8,823.00 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.73) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (86.20963) | ($8,582.45) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,918.12) | ($40,918.12) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.940283) | ($9,973.84) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3475149 | $9,973.84 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.876009) | ($1,810.22) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0603824 | $1,810.22 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.92) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87632119) | ($25,833.51) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (112.08) | ($112.08) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0038063 | $112.08 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.541172) | ($5,131.89) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1727137 | $5,131.89 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1727137) | ($5,163.81) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413028) | ($123.40) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.70) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.338459939) | ($8,858.53) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($36.25) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (590.42996429) | ($4,261.89) |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186179177908612 | $70.02 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2080738617999 | $100.56 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069020936748043 | $191.46 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 643.546208328402 | $643.55 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29751314020133 | $13.71 |
| RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02302177345567 | $2.24 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00514391 | $205.68 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00636154 | $264.44 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00696313 | $279.89 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00692318 | $248.61 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00718398 | $204.49 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00760052 | $229.03 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00937699 | $277.16 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00974926 | $297.16 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00955119 | $287.42 |
| RUBEN BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.933920173943 | $375.63 |
| RUBEN BAETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029149407008 | $0.86 |
| RUBEN BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050437337866 | $0.00 |
| RUBEN BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027490434733 | $0.00 |
| RUBEN BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030802624061 | $0.00 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042830289249 | $0.13 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104284445365999 | $0.20 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025575546084 | $0.02 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028899555208 | $0.02 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118351813572999 | $0.13 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027017303472 | $0.00 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017021727254 | $0.02 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6898332908 | $33.10 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093665964047 | $10.28 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049848303959 | $0.00 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020826535494 | $0.00 |
| RUBEN BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000907661781459999 | $0.00 |
| RUBEN BANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018074714826 | $0.02 |
| RUBEN BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143714735715 | $0.04 |
| RUBEN BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44752004761841 | $1.69 |
| RUBEN BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000063154389361 | $0.00 |
| RUBEN BARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853037072079999 | $25.25 |
| RUBEN BARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.351707060107 | $1.54 |
| RUBEN BARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7586394458 | $2.36 |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005126) | ($2.16) |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037621) | ($1,586.73) |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04397954 | $1,359.94 |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242393465965 | $83.35 |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.816126916 | $2.23 |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16845435114 | $1.87 |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116419461 4229 | $0.00 |
| RUBEN BENJAMIN MAIHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000626805127 | $0.00 |
| RUBEN BERRIOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RUBEN BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019308937604 | $0.57 |
| RUBEN BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032052060272 | $62.91 |
| RUBEN BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65274158356 | $39.03 |
| RUBEN BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423798512779999 | $12.54 |
| RUBEN BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029031758635 | $5.66 |
| RUBEN BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04623290813 | $0.66 |
| RUBEN BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48529370327 | $5.39 |
| RUBEN BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128225452215 | $0.00 |
| RUBEN BLOEMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859559823819999 | $0.10 |
| RUBEN BLOEMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024433828728 | $47.68 |
| RUBEN BOLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107593993254791 | $0.01 |
| RUBEN BOLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59359344185 | $0.59 |
| RUBEN BRICEÑO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004299138821 | $0.00 |
| RUBEN BRICEÑO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049899090985 | $0.00 |
| RUBEN BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3971506506447 | $40.90 |
| RUBEN BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47829259979999 | $3.48 |
| RUBEN BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82590019794 | $0.03 |
| RUBEN BURGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| RUBEN BURGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.0) | ($108.00) |
| RUBEN BURGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 399.0 | $263.35 |
| RUBEN BURGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.122 | $236.94 |
| RUBEN BURGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $158.58 |
| RUBEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685737869089999 | $20.09 |
| RUBEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021709902926 | $41.89 |
| RUBEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8749396109 | $1.56 |
| RUBEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126104610006 | $0.00 |
| RUBEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.69028831809999 | $9.69 |
| RUBEN CABRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 50.46748334 | $34.55 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005081259089 | $1.50 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3035360329999 | $12.13 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.26729935459999 | $3.94 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24650425329999 | $0.47 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04857383643 | $3.58 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004990192523 | $0.97 |
| RUBEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.14799305 | $25.84 |
| RUBEN CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7718949911 | $76.88 |
| RUBEN CAMACHO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079970638856 | $2.37 |
| RUBEN CAMACHO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578441682989999 | $0.07 |
| RUBEN CAMACHO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000761324240589999 | $1.49 |
| RUBEN CAMACHO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.969338290049999 | $0.77 |
| RUBEN CAMACHO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011494380912 | $0.84 |
| RUBEN CAMPANERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201386007628 | $59.53 |
| RUBEN CAMPANERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16086799427 | $11.03 |
| RUBEN CAMPANERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101328747985 | $19.29 |
| RUBEN CAMPANERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.436824583 | $132.44 |
| RUBEN CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006654551784 | $0.00 |
| RUBEN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045016354465 | $13.32 |
| RUBEN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3673055956 | $0.86 |
| RUBEN CARBALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27041959669 | $0.32 |
| RUBEN CARBALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592753653869999 | $1.16 |
| RUBEN CARRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.20316112 | $363.96 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208939395199999 | $628.40 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313173105 | $0.02 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188565724349999 | $383.55 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40393660946 | $0.40 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.2669314459999 | $3.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037968446322 | $2.78 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00442320743849999 | $0.00 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052973545262 | $0.00 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5950281579 | $4.00 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044100376889999 | $0.00 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022668460866 | $0.05 |
| RUBEN CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000952569102409999 | $0.00 |
| RUBEN CARRION JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074824929304999 | $0.01 |
| RUBEN CASTILLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $5,093.79 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($3,641.82) |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $3,641.82 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.326366133) | ($98.74) |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.326366133 | $98.74 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.35391694 | $10,662.46 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35391694) | ($10,652.94) |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35391694 | $10,652.94 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 512.12113206 | $3,737.56 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (512.12113206) | ($3,758.97) |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 512.12113206 | $3,758.97 |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001757518045) | ($49.97) |
| RUBEN CASTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001757518045 | $49.97 |
| RUBEN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388906033442999 | $102.56 |
| RUBEN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.543174566719 | $112.58 |
| RUBEN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11667197392 | $7.47 |
| RUBEN CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00694 | $20.18 |
| RUBEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107788125976 | $31.90 |
| RUBEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373750494489999 | $1.11 |
| RUBEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046251170729999 | $9.00 |
| RUBEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98109450641 | $0.98 |
| RUBEN CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077731713317 | $0.00 |
| RUBEN CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001098619534044 | $0.00 |
| RUBEN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021652226461 | $0.04 |
| RUBEN CHEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635895907766392 | $0.07 |
| RUBEN CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377617458589999 | $1.12 |
| RUBEN CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11327640919 | $1.30 |
| RUBEN CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 942.120072028443 | $1,033.33 |
| RUBEN CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000024165672 | $0.00 |
| RUBEN CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46207316881 | $0.02 |
| RUBEN CIZALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.819752893105 | $2.68 |
| RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 467.097367 | $467.10 |
| RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002214011301 | $50.00 |
| RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5792857761568 | $0.46 |
| RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.330573465 | $4.33 |
| RUBEN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208877053169999 | $6.18 |
| RUBEN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659979369886999 | $0.91 |
| RUBEN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9523031714 | $0.50 |
| RUBEN CORDON-BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028247472831 | $8.36 |
| RUBEN CORDON-BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020104909932 | $3.92 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001821325169 | $0.36 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023396088123 | $6.92 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526469044 | $0.02 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.311586721 | $52.31 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.476316864119999 | $0.07 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057129320824 | $0.42 |
| RUBEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.871252387 | $0.12 |
| RUBEN COSTA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013998420545699 | $50.39 |
| RUBEN CRANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1632867926 | $509.72 |
| RUBEN CRANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00049097 | $19.99 |
| RUBEN CRANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04948416 | $2,001.99 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101496928971999 | $310.98 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885316286379999 | $178.61 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035179948031 | $0.03 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1648012802 | $24.06 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53855002292 | $4.75 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079288906933 | $0.01 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144762040886 | $5.73 |
| RUBEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5864055968 | $2.91 |
| RUBEN CROMPHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 33.02174111 | $375.30 |
| RUBEN CROMPHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (192.917366) | ($101.45) |
| RUBEN CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217966644079 | $71.66 |
| RUBEN CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102229325067 | $0.73 |
| RUBEN CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.394960089818499 | $0.26 |
| RUBEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321313062239999 | $9.51 |
| RUBEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3822729404 | $2.75 |
| RUBEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054224387926 | $0.00 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.004319 | $166.83 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (792.840297) | ($792.84) |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01054 | $311.26 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001997 | $0.60 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001897 | $0.56 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000203 | $0.61 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002048 | $0.61 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002091 | $0.61 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002074 | $0.60 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002078 | $0.60 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002113 | $0.64 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00002274 | $0.72 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000023 | $0.73 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002184 | $0.65 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002294 | $0.70 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.000022 | $0.65 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000218 | $0.65 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000223 | $0.69 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002185 | $0.65 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002275 | $0.69 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00002169 | $0.66 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002128 | $0.64 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002092 | $0.61 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001996 | $0.55 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001789 | $0.46 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001692650391116 | $4.39 |
| RUBÉN CRUZ VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6829654180479 | $4.68 |
| RUBEN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039370261187 | $1.17 |
| RUBEN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42742811609999 | $2.15 |
| RUBEN CUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31020238933 | $3.45 |
| RUBEN CUEVAS MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87826880444 | $11.35 |
| RÚBEN DA COSTA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2486503929797 | $10.75 |
| RUBEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032000207494 | $0.01 |
| RUBEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398998849 | $0.00 |
| RUBEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018485022822 | $0.04 |
| RUBEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16247889668 | $0.16 |
| RUBEN DARIO BUSTILLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043256511151 | $0.00 |
| RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0041658 | $114.74 |
| RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 153.00295 | $153.00 |
| RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828039768 | $0.39 |
| RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7495219368 | $0.75 |
| RUBEN DARIO REYNOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| RUBEN DARIO ROJAS VALDIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016714946706 | $0.00 |
| RUBEN DARIO ROJAS VALDIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124857848328 | $0.00 |
| RUBEN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64750714197 | $6.45 |
| RUBEN DE KOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,480.0) | ($4,480.00) |
| RUBEN DE KOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2,001.971 | $4,480.00 |
| RUBEN DE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.211622696323 | $144.70 |
| RUBEN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023658504788 | $0.70 |
| RUBEN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.141651094287 | $2.30 |
| RUBEN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.74074010129999 | $2.27 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112574250406 | $33.32 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085729997156 | $172.31 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.366504006 | $2.67 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9797367427 | $11.12 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5176302586 | $5.56 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139003916227 | $8.31 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44040247481 | $17.43 |
| RUBEN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17034854746 | $9.44 |
| RUBEN DE MEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533240456 | $0.55 |
| RUBEN DE MEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015090464059 | $0.03 |
| RUBEN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021084315112 | $0.04 |
| RUBEN DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92529753783299 | $4.74 |
| RUBEN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.403158044 | $155.56 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (730.389) | ($1,549.65) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,540.979 | $1,549.65 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (10,126.482) | ($10,756.02) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10,722.204 | $10,756.02 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.01879) | ($5,611.10) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 5,587.471 | $5,611.10 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.108766) | ($418.69) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 10,532.659 | $10,000.00 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1139187671) | ($3,548.00) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 887.0 | $887.00 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,850.65) | ($7,850.65) |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 4.059022 | $7,850.65 |
| RUBEN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (875.0) | ($875.00) |
| RUBEN DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| RUBEN DE VRIES | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005581360968515 | $21.04 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0234301737 | $4.41 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35510619157 | $0.36 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013224687382 | $0.97 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005373235599194 | $2.15 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082472179804 | $255.21 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.826388337966 | $14.00 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383705077865 | $68.38 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.21532182395 | $17.22 |
| RUBEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.783627973 | $133.14 |
| RUBEN DEL MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007003264528 | $0.00 |
| RUBEN DEL MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014149075247 | $0.01 |
| RUBEN DELAURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005042294248 | $14.92 |
| RUBEN DELAURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033668002867 | $0.00 |
| RUBEN DELAURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030075348089 | $5.87 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001158015677) | ($4.79) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001158015677 | $4.79 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001158) | ($4.79) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01665284326) | ($50.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01665284326 | $50.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.016652) | ($49.98) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0012309 | $49.98 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012309) | ($50.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01758779829) | ($50.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01758779829 | $50.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.017587) | ($50.02) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0013015 | $50.02 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013015) | ($49.98) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08627688085) | ($254.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08627688085 | $254.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.086276) | ($254.07) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0064074 | $254.07 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 43.3002268 | $8.06 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (43.26) | ($8.05) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8.026 | $8.05 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064074) | ($255.25) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 5,600.0 | $5,617.02 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (5,599.99) | ($5,598.86) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1410078 | $5,598.86 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.141007) | ($5,596.23) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,578.725 | $5,596.23 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,586.751) | ($5,586.75) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07434391575) | ($200.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07434391575 | $200.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.074343) | ($200.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0055491 | $200.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0055499) | ($200.11) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07858149572) | ($200.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07858149572 | $200.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.078581) | ($200.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0057859 | $200.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057859) | ($200.52) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 74.7609847 | $9.96 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (74.75) | ($9.96) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.923 | $9.96 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005567875821) | ($11.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005567875821 | $11.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.005567) | ($11.00) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10.944 | $11.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.86) | ($20.86) |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0007137 | $20.86 |
| RUBEN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007137) | ($20.88) |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185675221801 | $0.01 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024357309903 | $0.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060474626545 | $122.03 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029802689955 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044589565182 | $0.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072845930718 | $0.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076652316234 | $0.00 |
| RUBEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0129897066401 | $0.01 |
| RUBEN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069152625803999 | $20.47 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0289807114415 | $23.56 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056116808957999 | $0.01 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001366643668702 | $0.00 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032728424032 | $9.69 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.513890945 | $5.96 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4674897838 | $2.61 |
| RUBEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05124560901 | $1.62 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08390981 | $3,525.91 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,347.32) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2889742) | ($8,590.05) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000276) | ($8.38) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.353 | $8.38 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.059954) | ($108.03) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 107.649 | $108.03 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 1.491465091 | $2,687.40 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.690489065) | ($3,031.06) |
| RUBEN DIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244487230232835 | $94.10 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026137508784992 | $6.03 |
| RUBEN DIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.10037908606 | $16.10 |
| RUBEN DURANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020401233276 | $0.00 |
| RUBEN DURANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0175400009229999 | $0.02 |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (29.0) | ($29.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (48.0) | ($48.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000831231369) | ($2.90) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0224 | $34.14 |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3736551906) | ($500.00) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01147016812) | ($15.35) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008683746629) | ($11.62) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4659580847 | $623.51 |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.791039210419 | $6.16 |
| RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($37.04) |
| RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 36.938 | $37.04 |
| RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (582.423844) | ($582.42) |
| RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253896539 | $50.00 |
| RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68782026462648 | $4.03 |
| RUBEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74474256031 | $0.87 |
| RUBEN ELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002457441023 | $0.01 |
| RUBEN ELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102914093972 | $0.01 |
| RUBEN ELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019883502998 | $0.02 |
| RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001279) | ($49.50) |
| RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.319 | $49.50 |
| RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279085772 | $50.00 |
| RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84779508661904 | $0.65 |
| RUBEN ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235549351689999 | $0.00 |
| RUBEN ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9926535589999 | $14.99 |
| RUBEN ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7541357288 | $2.36 |
| RUBEN ESCARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068909922308256 | $0.01 |
| RUBEN ESPERANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126782182034339 | $0.01 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,880.559107721) | ($36,880.56) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,880.559107721 | $36,880.56 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,912.164485963) | ($20,912.16) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,912.164485963 | $20,912.16 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.415412238) | ($9,815.73) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.415412238 | $9,815.73 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (20,912.164485963) | ($20,912.16) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.011045) | ($20.05) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.404367238) | ($9,791.90) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (36,860.55) | ($36,860.55) |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052332842495 | $161.39 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086969138634 | $174.58 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.68429835753 | $246.68 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 139.87786682615 | $139.88 |
| RUBEN ESTEBAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028305369239555 | $54.11 |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010395) | ($405.87) |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001474) | ($4.21) |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001342103227713 | $51.12 |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100072258567124 | $0.20 |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004426855987 | $0.01 |
| RUBEN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080071482462 | $23.70 |
| RUBEN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061236034374 | $11.95 |
| RUBEN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.570548592749999 | $0.36 |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.853276611) | ($288.85) |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.853276611 | $288.85 |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (288.85) | ($288.85) |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126075473798349 | $50.44 |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5572294929964 | $0.56 |
| RUBEN EVANGELISTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55127390344 | $6.13 |
| RUBEN FATSAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056009168301 | $16.58 |
| RUBEN FATSAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037546014823 | $0.04 |
| RUBEN FATSAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071769560637 | $14.00 |
| RUBEN FEENSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0030982) | ($90.83) |
| RUBEN FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848281988883171 | $1.02 |
| RUBEN FELICISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04113372053589 | $6.85 |
| RUBEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047285652817775 | $0.01 |
| RUBEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28249215328524 | $0.30 |
| RUBEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018112186586075 | $0.00 |
| RUBEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098985654694 | $0.01 |
| RUBEN FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060555856751 | $121.30 |
| RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040585473447 | $0.01 |
| RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075695464319 | $0.01 |
| RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007374861439 | $0.00 |
| RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054728544114 | $0.00 |
| RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061126464193 | $0.02 |
| RUBEN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57103039705399 | $9.21 |
| RÚBEN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023895628848 | $0.00 |
| RUBEN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015653996926 | $0.00 |
| RUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096160483 | $0.00 |
| RUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116468442176 | $0.14 |
| RUBEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000008675862943999999 | $0.00 |
| RUBEN FONSECA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07236) | ($2,179.56) |
| RUBEN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6245957107523 | $41.03 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083887510028 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187483578049999 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000435356426519999 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000010782206235 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023432625304 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000079407540956 | $0.00 |
| RUBEN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027451534244 | $0.00 |
| RUBEN FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031039961252 | $0.00 |
| RUBEN FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016615202686 | $0.00 |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004578754579 | |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86784910011377 | $3.62 |
| RUBEN GALAVIZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 6.79388 | $504.43 |
| RUBEN GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577036675 | $58.19 |
| RUBEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030203016595 | $0.00 |
| RUBEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031435752387 | $0.01 |
| RUBEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009531456763 | $0.01 |
| RUBEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024283845442 | $0.00 |
| RUBEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022685384984 | $0.01 |
| RUBEN GALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028400843397 | $8.41 |
| RUBEN GALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001477184821 | $0.00 |
| RUBEN GALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8194825585 | $2.40 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023665529694 | $71.54 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1229447102 | $249.11 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053016167822 | $0.01 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9979596349 | $1.25 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48024373881 | $5.34 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014851526242 | $0.00 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036623194624 | $2.19 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053270170341 | $164.32 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17360790624 | $0.93 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10478494612 | $66.06 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058482778783 | $180.66 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.800502011869 | $17.39 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074111009776 | $14.46 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029923414845 | $0.26 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6554791833 | $5.66 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022743558797 | $0.01 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049337770074 | $0.15 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119674177967999 | $0.02 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058055919491 | $0.00 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053701622209 | $0.38 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01388483793 | $0.33 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016172648581 | $0.18 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213972936029999 | $0.63 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95702848617 | $0.76 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.67855385759999 | $9.68 |
| RUBEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25888817974 | $0.18 |
| RUBEN GARCIA NAVAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100623634599 | $0.03 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061138381028 | $0.18 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08804624064 | $177.62 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.8166129529999 | $41.87 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044580808602 | $0.39 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037114804006 | $4.08 |
| RUBEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314864965 | $0.47 |
| RUBEN GEISLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (302.39344787) | ($1,502.00) |
| RUBEN GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1646811443318 | $0.16 |
| RUBEN GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99046041367584 | $7.06 |
| RUBEN GERBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01695806 | $497.68 |
| RUBEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002489678001618 | $53.11 |
| RUBEN GIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 513.89464137 | $413.32 |
| RUBEN GIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (494.164269574) | ($395.04) |
| RUBEN GIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (19.73) | ($22.69) |
| RUBEN GIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 22.571 | $22.69 |
| RUBEN GIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| RUBEN GIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| RUBEN GIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 170.0 | $170.00 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (159.0) | ($159.00) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MANA | 301.421800948 | $284.79 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | MANA | 494.164269574 | $466.89 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (303.169333842) | ($285.91) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 303.169333842 | $285.91 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MANA | (797.32) | ($751.93) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 743.102 | $751.93 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (207.0) | ($207.00) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | XLM | 4,208.92108273 | $522.33 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ADA | 476.19047619 | $221.62 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (479.921624961) | ($223.27) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 479.921624961 | $223.27 |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,234.165999866) | ($526.56) |
| RUBEN GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,234.165999866 | $526.56 |
| RUBEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312892329339999 | $0.00 |
| RUBEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131094020109999 | $0.01 |
| RUBEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020781338635292 | $0.01 |
| RUBEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035475929806786 | $0.01 |
| RUBEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000706609014057861 | $0.00 |
| RUBEN GIOSA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00972259 | $1.02 |
| RUBEN GIOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.139414893) | ($62,662.63) |
| RUBEN GIOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.139414893 | $62,662.63 |
| RUBEN GIOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.819168038) | ($77,288.88) |
| RUBEN GIOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.819168038 | $77,288.88 |
| RUBEN GIOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.78346693) | ($2,963.34) |
| RUBEN GIOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 41.78346693 | $2,963.34 |
| RUBEN GIOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13941489) | ($64,372.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN GIOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (39.819168038) | ($75,366.54) |
| RUBEN GIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075007522364048 | $268.65 |
| RUBEN GIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21648146873593 | $561.65 |
| RUBEN GIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183029492619999 | $0.18 |
| RUBEN GIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093742684809919 | $8.40 |
| RUBEN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042565145619 | $1.26 |
| RUBEN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018201426412 | $3.55 |
| RUBEN GOMEZPALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208275961677922 | $0.02 |
| RUBEN GOMEZPALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042442457473999 | $0.01 |
| RUBEN GOMEZPALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019059380270999 | $0.00 |
| RUBEN GOMEZPALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029841258682999 | $0.00 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043112305702 | $1.28 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34931218629999 | $1.86 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74900716504 | $0.47 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015906875769 | $0.00 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075143869745999 | $0.22 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.144862719 | $15.18 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95955501777 | $0.14 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090989447295 | $0.67 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3559152553 | $4.63 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023507975653 | $2.58 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044934701295 | $0.34 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82386934961 | $0.40 |
| RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089219216078 | $0.03 |
| RUBEN GOYVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025612554113 | $77.64 |
| RUBEN GOYVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108587763537 | $0.01 |
| RUBEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040770922082 | $12.07 |
| RUBEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628187914039999 | $12.26 |
| RUBEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61525992809 | $6.84 |
| RUBEN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122129049115 | $0.36 |
| RUBEN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300543104609999 | $5.86 |
| RUBEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68791390148 | $7.64 |
| RUBEN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141356666909999 | $1.25 |
| RUBEN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106164626053 | $0.00 |
| RUBEN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000429875451 | $0.00 |
| RUBEN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00201102636169999 | $0.00 |
| RUBEN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007746862808596 | $0.00 |
| RUBEN GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098389266158 | $0.00 |
| RUBEN GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113181289206 | $0.01 |
| RUBEN GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116544408026999 | $0.00 |
| RUBEN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020490109119 | $0.01 |
| RUBEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230210936969999 | $0.45 |
| RUBEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0895456081 | $7.14 |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.716276028) | ($9,851.84) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (642.006004) | ($224.26) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.271125536) | ($154.52) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (417.898814) | ($215.14) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11943451) | ($3,283.25) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (31.764265023) | ($133.15) |
| RUBEN HAGGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.595190414) | ($103.57) |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011757988979493 | $39.29 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.041624621 | $4.62 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056643827317397 | $132.71 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9722863238614 | $2.04 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31205966068051 | $3.94 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.836492024547 | $1.51 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043118145733 | $2.58 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055201483872875 | $2.50 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.140351206268548 | $0.92 |
| RUBEN HAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044717745365 | $2.55 |
| RUBEN HEEG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000301689461) | ($0.12) |
| RUBEN HEEG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 52.64885492 | $316.95 |
| RUBEN HEEG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 97.42521358 | $567.16 |
| RUBEN HEEG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201.615651 | $201.62 |
| RUBEN HEEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| RUBEN HEEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| RUBEN HEEG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 347.05037133 | $443.55 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102573523979 | $3.04 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3981183589831 | $28.72 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293991551909999 | $57.47 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.391950355 | $32.16 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6020680131 | $28.92 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072815044957 | $0.00 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1050901972 | $12.06 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90063663387 | $35.63 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20517832296 | $11.68 |
| RUBEN HEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7827820933 | $12.00 |
| RUBEN HERMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($20.01) |
| RUBEN HERMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27008931) | ($10,264.94) |
| RUBEN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022039023664 | $72.31 |
| RUBEN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018637942945 | $0.00 |
| RUBEN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013079913238911 | $50.40 |
| RUBEN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59310681906739 | $3.30 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.933685155) | ($43,552.45) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.933685155 | $43,552.45 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,354.131936741) | ($13,460.37) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,354.131936741 | $13,460.37 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (609.192961102) | ($2,589.07) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 609.192961102 | $2,589.07 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01496240373) | ($45.64) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01496240373 | $45.64 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001196023918) | ($48.83) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001196023918 | $48.83 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5920140862) | ($8.29) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5920140862 | $8.29 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.05857624624) | ($0.26) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.05857624624 | $0.26 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (14.948647559) | ($45,571.10) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (609.251537348) | ($2,656.34) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002045521436) | ($8.34) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,354.131936741) | ($14,675.56) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00198746 | $82.47 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5920140862) | ($8.31) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099147) | ($41.13) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 609.29 | $4,135.76 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00396537 | $116.22 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (609.29) | ($3,827.55) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 34.623868 | $34.62 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,321.300513519 | $14,663.24 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 609.29 | $3,848.77 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.946311671 | $28,624.28 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,321.372821825) | ($17,410.30) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,321.372821825 | $17,410.30 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.953797178) | ($30,390.36) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.953797178 | $30,390.36 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.19549443) | ($152.20) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152.19549443 | $152.20 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.004904651) | ($13.63) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.004904651 | $13.63 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (14.953797178) | ($30,341.40) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02965532 | $61.32 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2,930.662821825) | ($20,267.86) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (161.799362) | ($161.80) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.004904651) | ($12.77) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (117.307) | ($90.00) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 90.115 | $90.00 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433803153179999 | $12.84 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719348626569999 | $14.04 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5285601935 | $1.53 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34104130137 | $0.21 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121142099137 | $0.72 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.699036946 | $23.70 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001783279749158 | $0.07 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015391265738 | $0.02 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028973222509065 | $80.12 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10923350115029 | $1.11 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.01956785287 | $27.90 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.492059617392496 | $3.49 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.083698466788064 | $0.37 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030478662839 | $101.72 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.884024414771 | $37.01 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090987605246 | $20.03 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47185022694 | $0.07 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0551558281 | $0.08 |
| RUBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021984007857 | $0.56 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00616553) | ($250.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00616553 | $250.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($40.44) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($40.52) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00416) | ($168.31) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02963585) | ($1,200.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02963585 | $1,200.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($404.95) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01964) | ($791.89) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10193314) | ($4,100.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10193314 | $4,100.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025) | ($1,019.65) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.038) | ($1,558.84) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0389) | ($1,595.76) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00278469) | ($100.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00278469 | $100.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($17.97) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01865317474) | ($50.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01865317474 | $50.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00278061) | ($100.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00278061 | $100.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005) | ($13.40) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0029) | ($104.30) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.00219982) | ($65.72) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03654795) | ($1,000.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03654795 | $1,000.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012) | ($17.48) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.940666726) | ($2,824.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.940666726 | $2,824.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($362.76) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($363.16) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($730.79) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($739.64) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.43) | ($637.83) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07302468) | ($2,000.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07302468 | $2,000.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,376.32) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025) | ($690.83) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09780907) | ($2,500.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09780907 | $2,500.00 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.440431623) | ($10,000.00) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01324201718) | ($300.66) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01361020921) | ($309.02) |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.544977554 | $12,373.72 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00219982 | $49.95 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051083848001 | $161.25 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019655426494332 | $44.90 |
| RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70278648555 | $1.70 |
| RUBEN HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.97761557821 | $10.92 |
| RUBEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46820969171 | $8.15 |
| RUBEN HUGO VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219444859439999 | $0.04 |
| RUBEN HUIJGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009485792789 | $0.03 |
| RUBEN HURTADO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.017316 | $688.20 |
| RUBEN HURTADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51956) | ($978.12) |
| RUBEN HURTADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035257) | ($1,071.24) |
| RUBEN HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002610997028971 | $8.79 |
| RUBEN HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004164758414063 | $10.18 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 500.16169 | $465.00 |
| RUBEN HUSU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 503.0 | $279.17 |
| RUBEN HUSU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (38.0) | ($21.18) |
| RUBEN HUSU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (465.0) | ($260.08) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050872) | ($15.00) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050872 | $15.00 |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95955322) | ($28,350.00) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95955322 | $28,350.00 |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95955412) | ($28,332.75) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050782) | ($14.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,994.92153) | ($4,235.00) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,994.92153 | $4,235.00 |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (15.0) | ($7.95) |
| RUBEN HUSU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (7,979.92153) | ($4,223.86) |
| RUBEN HUSU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($528.28) |
| RUBEN HUSU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $528.28 |
| RUBEN HUSU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($527.50) |
| RUBEN HUSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (866.0) | ($404.13) |
| RUBEN HUSU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 866.0 | $404.13 |
| RUBEN HUSU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (866.0) | ($402.82) |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,099.0) | ($1,805.92) |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,099.0 | $1,805.92 |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112194983) | ($35.35) |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112194983 | $35.35 |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3,099.0) | ($2,061.47) |
| RUBEN HUSU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111219) | ($35.25) |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405684317691209 | $149.01 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197093235 | $0.02 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023041243239 | $0.00 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121797007283 | $0.00 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,855.33615391299 | $1,171.85 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023181630811 | $0.00 |
| RUBEN HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028903783515 | $0.00 |
| RUBEN IBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4536878065627 | $0.46 |
| RUBEN IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021400274184 | $64.44 |
| RUBEN IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022585829174 | $0.00 |
| RUBEN IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027660935759 | $0.54 |
| RUBEN IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6197884 | $1.62 |
| RUBEN IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8583925123 | $4.86 |
| RUBEN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033564004981 | $0.00 |
| RUBEN IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7904602803 | $0.26 |
| RUBEN ISAAC OLIVO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238598887 | $0.60 |
| RUBEN ISAAC OLIVO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136913728809999 | $1.00 |
| RUBEN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032087741769 | $0.00 |
| RUBEN IVAN LOMELI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342733251638339 | $0.40 |
| RUBEN IVAN LOMELI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203362087979999 | $0.01 |
| RUBEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001593902492 | $4.72 |
| RUBEN JACOBS ARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3154462197 | $137.51 |
| RUBEN JACOBS ARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,476.028150845 | $1,476.03 |
| RUBEN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938087637 | $0.53 |
| RUBEN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050659387752 | $0.00 |
| RUBEN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19752552999999 | $1.38 |
| RUBEN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005774884024 | $0.00 |
| RUBEN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0190476664359999 | $6.06 |
| RUBEN JANCAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 792.99593615 | $106.52 |
| RUBEN JANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068441704489999 | $0.20 |
| RUBEN JANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34441906529199 | $3.93 |
| RUBEN JANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9061123976 | $0.43 |
| RUBEN JANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61020220095 | $0.04 |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006440653872) | ($2.48) |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,989.0 | $2,989.00 |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2552919902 | $9,295.68 |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,759.66) |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001076174596114 | $28.00 |
| RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0877425940471 | $0.09 |
| RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001683901389 | $0.00 |
| RUBEN JOHANNES MARIUS WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001189642681587 | $50.90 |
| RUBEN JOHANNES MARIUS WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026164487676 | $0.05 |
| RUBEN JOHANNES MARIUS WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4239374604 | $9.42 |
| RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00068691 | $21.16 |
| RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010281 | $316.06 |
| RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727597184837999 | $6.94 |
| RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5427123664 | $2.85 |
| RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111999143003 | $1.24 |
| RUBÉN JOSE CALVIÑO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227938410799999 | $6.75 |
| RUBEN JR BAQUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576890841659999 | $0.59 |
| RUBEN K SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.604081273751 | $43.94 |
| RUBEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000706154193 | $0.00 |
| RUBEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020560225832 | $0.00 |
| RUBEN KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71645806849999 | $2.72 |
| RUBEN KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 715.115620828 | $566.93 |
| RUBEN KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 117.563976359 | $1,306.50 |
| RUBEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094251920029781 | $0.11 |
| RUBEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005489092331 | $0.19 |
| RUBEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1782347801223 | $0.13 |
| RUBEN KRIJGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042865491593 | $12.69 |
| RUBEN KRIJGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913828930712837 | $1.08 |
| RUBEN KROGT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.907587) | ($15,163.22) |
| RUBEN KROGT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 1,119.575 | $15,163.22 |
| RUBEN KROGT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,154.33 | $1,154.33 |
| RUBEN KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025489457036 | $77.26 |
| RUBEN KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.05041568289 | $18.12 |
| RUBEN KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022909353969 | $67.23 |
| RUBEN KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.229072462 | $137.69 |
| RUBEN KRUSE LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00167 | $50.29 |
| RUBEN KRUSE LARSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00179742 | $52.22 |
| RUBEN KRUSE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14738267740959 | $0.79 |
| RUBEN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086103526647 | $0.01 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01100696 | $428.98 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00001668641225 | $0.05 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,858.8951884 | $322.81 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,850.4) | ($321.57) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 320.544 | $321.57 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (320.54) | ($320.54) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 3.68234 | $320.54 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.13806) | ($12.00) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.971 | $12.00 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.97) | ($11.97) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XLM | 68.95 | $11.97 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (77.44) | ($13.46) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.407 | $13.46 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (13.41) | ($13.41) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.15439 | $13.41 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 511.4692023 | $89.76 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (511.45) | ($89.79) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 89.427 | $89.79 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (89.42) | ($89.42) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.031492 | $89.42 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | 1INCH | 0.1 | $0.12 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 253.6383019 | $46.83 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (253.66) | ($46.83) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 46.498 | $46.83 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (46.5) | ($46.50) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.50116 | $46.50 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 1,337.4461667 | $210.29 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,337.44) | ($210.08) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 209.015 | $210.08 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (104.51) | ($104.51) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031197 | $104.51 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (104.51) | ($104.51) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.40872 | $104.51 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 308.6352092 | $47.32 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (308.64) | ($47.32) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 46.799 | $47.32 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (46.8) | ($46.80) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOGE | 409.45 | $46.80 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001605 | $50.25 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040063 | $12.56 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (409.45) | ($44.11) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 43.757 | $44.11 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (43.75) | ($43.75) |
| RUBEN L G ABBRING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.018449 | $43.75 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00032738 | $9.90 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00008183 | $2.48 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195929008085 | $5.28 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153598199849189 | $0.00 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000504888387033596 | $0.79 |
| RUBEN L G ABBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046674836539 | $2.00 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015961670299 | $47.40 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518095223 | $0.02 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015802173086 | $30.83 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.444149702999 | $229.44 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014905704935 | $0.00 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 90.341528079 | $43.17 |
| RUBEN LAMIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.5512219059999 | $2.43 |
| RUBEN LAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143430257313999 | $0.42 |
| RUBEN LAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107752794128 | $0.02 |
| RUBEN LAURENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806917010118 | $2.39 |
| RUBEN LAURENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92923732155 | $6.71 |
| RUBEN LAUWAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.17) |
| RUBEN LAUWAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11375713) | ($3,302.94) |
| RUBEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012352472083023 | $43.98 |
| RUBEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100310157088 | $0.01 |
| RUBEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024467300554 | $0.00 |
| RUBEN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.66952 | $1,219.09 |
| RUBEN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 4.89 | $116.97 |
| RUBEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040844427335 | $125.38 |
| RUBEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055052576403 | $110.01 |
| RUBEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.456618402 | $13.84 |
| RUBEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8502901664 | $6.18 |
| RUBEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26949908905 | $10.66 |
| RUBEN LEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131094810914 | $0.39 |
| RUBEN LEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075498073785 | $1.47 |
| RUBEN LEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9814953658 | $7.91 |
| RUBEN LEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0640568782 | $2.55 |
| RUBEN LEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104434930599 | $0.00 |
| RUBEN LIEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000415626213619999 | $0.00 |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,962.926444) | ($55,962.93) |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (54,664.188381) | ($54,664.19) |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.105695) | ($35.11) |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34.350769) | ($34.35) |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118917) | ($33.77) |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012639078810541 | $0.42 |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.551998093303 | $393.55 |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 402.840909478291 | $402.84 |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00748403154709999 | $0.01 |
| RUBEN LINARES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090431950084 | $0.00 |
| RUBEN LIPSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000562913547099999 | $0.00 |
| RUBEN LIPSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208289064559999 | $4.06 |
| RUBEN LLISO TRONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003307112005341 | $0.00 |
| RUBEN LOGJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074864708713 | $0.09 |
| RUBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116049400894 | $0.34 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032989593213 | $6.44 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059367802374 | $0.00 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018834866053 | $0.00 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035535403863 | $2.02 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029624757296 | $0.22 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34349672142 | $0.18 |
| RÚBEN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00090627590921 | $0.10 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 528.408 | $1,130.38 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 33.6007 | $71.94 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7133749384 | $10.85 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036993193557 | $0.00 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.686010689 | $124.97 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013908731086 | $0.00 |
| RUBEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362921731419999 | $10.74 |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.172251288) | ($96.91) |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.172251288 | $96.91 |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.600559719) | ($72.26) |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.600559719 | $72.26 |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.068218494) | ($62.02) |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.068218494 | $62.02 |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (8.600559719) | ($60.38) |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (36.172251288) | ($83.69) |
| RUBEN LORENZANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (7.068218494) | ($56.50) |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5537219702 | $1.23 |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10615409708341 | $1.35 |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026132981940109 | $0.26 |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.820473632943099 | $3.16 |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135917971721 | $0.54 |
| RUBEN LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00176876129709999 | $0.04 |
| RUBEN LUÍS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570784053828827 | $0.01 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 255.83 | $243.78 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (15.608043) | ($15.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (15.608043) | ($14.78) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (15.922366) | ($15.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (36.775869) | ($34.97) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (15.7) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.004907 | $15.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (36.493458) | ($35.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (51.054217) | ($45.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (20.780538) | ($19.09) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($13.95) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 536.048213 | $501.79 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (537.345) | ($501.80) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 500.16 | $501.80 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.5717438473 | $1,743.17 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1443159307) | ($440.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4268588244) | ($1,302.08) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (18.16) | ($18.16) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (14.847703) | ($13.89) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (16.742976) | ($15.36) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002036379954) | ($6.04) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000611) | ($24.31) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.0082 | $24.31 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009450201195) | ($28.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 483.28 | $428.86 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (483.259) | ($429.09) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.145799 | $429.09 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1469890012) | ($432.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 566.74 | $466.74 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (566.756) | ($465.79) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.161582 | $465.79 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.012267) | ($35.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 43.012 | $35.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (0.1498270105) | ($428.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 107.0 | $107.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (43.017) | ($34.91) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002595 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.963 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 18.23 | $13.94 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 113.05 | $86.24 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (131.274) | ($100.49) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.036126 | $100.49 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.03428) | ($95.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 94.81 | $95.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (28.02) | ($28.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.009553 | $28.02 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009383631879) | ($27.48) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (30.01) | ($29.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.010846 | $29.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.005409 | $15.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005430762746) | ($15.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003258457648) | ($8.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (10.01) | ($10.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002787 | $10.02 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 66.9 | $52.39 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (66.903) | ($52.35) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.019481 | $52.35 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01157) | ($30.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 31.01 | $30.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (10.0) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002774 | $9.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (32.78) | ($32.70) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.01218 | $32.70 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0100536718) | ($27.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003705968462) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003714771584) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005690443798) | ($14.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003959341093) | ($10.16) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 623.59 | $462.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (623.589) | ($462.43) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.182586 | $462.43 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.15799) | ($400.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 401.07 | $400.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (40.33) | ($40.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001164 | $40.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (10.08) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003974 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15.12) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.000437 | $15.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000362) | ($12.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 6.423 | $12.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (125.43) | ($124.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.048612 | $124.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0507069731) | ($130.13) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (15.07) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004508 | $15.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (15.07) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.006158 | $15.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (25.12) | ($25.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010265 | $25.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004918990764) | ($12.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (20.07) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.008163 | $20.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006122770936) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (10.01) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003021 | $9.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (11.02) | ($11.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004582 | $11.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01169716101) | ($28.09) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01168416903) | ($27.73) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01461989149) | ($34.83) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009725814011) | ($21.92) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001125) | ($35.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.01518 | $35.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01518) | ($34.81) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (67.15) | ($60.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.025195 | $60.02 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00831409891) | ($20.06) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 43.93 | $30.37 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (43.925) | ($29.96) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.012334 | $29.96 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004121926588) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02257913302) | ($54.70) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000535) | ($14.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.007787 | $14.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01030084148) | ($19.65) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (46.6) | ($22.51) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 53.3 | $24.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (53.299) | ($24.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.01253 | $24.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005745325394) | ($11.89) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006772892675) | ($14.03) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000849) | ($24.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.012272 | $24.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0118388969) | ($24.02) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 228.83 | $113.74 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (228.82) | ($114.09) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003954 | $114.09 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6.211 | $4.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($4.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.002473 | $4.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002793140048) | ($5.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 145.41 | $83.34 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (145.414) | ($82.90) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.040541 | $82.90 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.024573) | ($50.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016599 | $50.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 12.04 | $9.97 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 654.6 | $338.71 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (205.962) | ($108.18) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 107.347 | $108.18 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (207.519) | ($109.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 107.992 | $109.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (211.327) | ($111.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 110.207 | $111.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107.0) | ($107.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.1498270105 | $293.91 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.1443159307 | $283.10 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (108.0) | ($108.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.1469890012 | $289.07 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (29.799) | ($15.67) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005357 | $15.67 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.127123) | ($250.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0085889 | $250.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.329911) | ($648.42) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 647.602 | $648.42 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 12.959 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000275) | ($7.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.004127 | $7.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002841932974) | ($5.49) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XAUT | 0.03093 | $56.47 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000264) | ($7.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7.945 | $7.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7.5) | ($7.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (18.59) | ($18.59) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003462 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003462 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000595) | ($17.97) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 17.953 | $17.97 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003477 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.93) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.001497 | $2.93 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007684905518) | ($1.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005053977734) | ($1.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.95) | ($15.95) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003453 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003551 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.586 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000689 | $20.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8.661 | $4.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003476 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 146.56 | $68.06 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (54.0373) | ($24.94) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (92.527) | ($42.91) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 42.701 | $42.91 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($9.97) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 9.904 | $9.97 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.985 | $9.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.565) | ($5.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001618 | $5.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.13) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.895 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.001697) | ($3.22) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 4.891 | $3.22 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.969 | $9.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 58.34 | $33.49 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (58.329) | ($33.47) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 33.16 | $33.47 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 39.63 | $24.52 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (8.62) | ($8.62) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 42.37 | $24.24 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 20.92 | $12.38 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 80.88 | $45.57 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (8.912) | ($5.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001679 | $5.01 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 34.04 | $18.90 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (30.441328) | ($16.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (8.98941) | ($4.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (7.165) | ($4.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001339 | $4.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10.717149) | ($6.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (8.895) | ($5.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($3.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.793 | $3.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001678 | $5.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (16.026212) | ($8.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (15.705441) | ($10.03) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (11.187014) | ($7.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (11.765) | ($7.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002229 | $7.01 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.97) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.232 | $2.97 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (10.87) | ($6.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002073 | $6.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.760256) | ($6.49) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (15.286182) | ($9.03) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (51.135708) | ($29.86) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000048) | ($1.51) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2.316 | $1.51 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.643) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.957 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9.957) | ($9.96) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (11.709) | ($8.01) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.946 | $8.01 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7.946) | ($7.95) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.73) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.944 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (13.348) | ($9.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.943 | $9.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 97.0578 | $64.62 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.51) | ($9.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000295 | $9.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (30.024) | ($19.99) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.839 | $19.99 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003314 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000082) | ($2.48) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.803 | $2.48 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.72) | ($19.72) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 31.017 | $19.72 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (14.0) | ($8.89) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (7.107) | ($4.32) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000144 | $4.32 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9.880674) | ($6.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 77.800674 | $45.59 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (20.414) | ($12.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004056 | $12.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (57.414) | ($33.72) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 33.478 | $33.72 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003407 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000084) | ($2.47) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5.635 | $2.47 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($1.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4.273 | $1.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01434521602) | ($416.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (13.48) | ($13.48) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004709 | $13.48 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.20) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3.827 | $1.20 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.613) | ($1.50) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000537 | $1.50 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (28.929) | ($12.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.04 | $12.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.044) | ($12.04) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 104.0 | $104.00 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000913) | ($24.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24.873 | $24.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24.873) | ($24.87) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000536) | ($14.98) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.936 | $14.98 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14.936) | ($14.94) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (104.0) | ($104.00) |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 0.01434521602 | $289.61 |
| RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30239850656366 | $5.52 |
| RUBEN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032687707051 | $0.01 |
| RUBEN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040475314291 | $7.90 |
| RUBEN MAIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (680.0) | ($680.00) |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008225519144 | $0.00 |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345920709209999 | $0.40 |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000773314416429999 | $0.00 |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013248493202 | $0.00 |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4632563482 | $10.46 |
| RUBEN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000238883952459999 | $0.01 |
| RUBÉN MALDONADO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095204017396 | $0.28 |
| RUBÉN MALDONADO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002082890589 | $0.00 |
| RUBÉN MALDONADO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15189902429 | $0.52 |
| RUBEN MALHÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (14.015748) | ($25,152.99) |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128249836698999 | $0.38 |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090031765026 | $227.84 |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068244545 | $0.00 |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000044462152091 | $0.00 |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072434400944 | $0.00 |
| RÚBEN MALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000082421392871999 | $0.00 |
| RUBEN MAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056838432498884 | $0.07 |
| RUBEN MARCELO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000068454171609999 | $0.00 |
| RUBEN MARCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (438.4714038) | ($250.95) |
| RUBEN MARCHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 438.4714038 | $250.95 |
| RUBEN MARCHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (438.471403) | ($229.66) |
| RUBEN MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.812177215182 | $1.97 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030750529253 | $0.00 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046730372664 | $0.00 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115897848344 | $0.04 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136122794414 | $0.40 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015173172374 | $0.02 |
| RUBEN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034748408268 | $6.78 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117083679499 | $3.47 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144041404769999 | $2.81 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29740826462 | $0.24 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113307159482 | $0.00 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03950997822 | $0.44 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017645203918 | $0.00 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068073467048 | $0.23 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056787191768 | $1.68 |
| RUBEN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035638711396 | $0.70 |
| RUBEN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088653291532 | $0.00 |
| RUBEN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.619621235489999 | $0.62 |
| RUBEN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016552022555 | $49.25 |
| RUBEN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.820030636929999 | $0.65 |
| RUBEN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131906565526 | $0.20 |
| RUBEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161374148822999 | $0.48 |
| RUBEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9988966745 | $8.72 |
| RUBEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067787969591 | $4.05 |
| RUBEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.239773024391 | $23.01 |
| RUBEN MARTINEZ RAPOSO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18175260765 | $0.18 |
| RUBEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058757584733 | $181.52 |
| RÚBEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86827392651999 | $7.25 |
| RUBEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165340535999999 | $335.37 |
| RUBEN MAXIMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,431.6) | ($2,431.60) |
| RUBEN MAXIMINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185788) | ($55.82) |
| RUBEN MAXIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114417101611689 | $0.42 |
| RUBEN MAXIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.217474128102 | $16.22 |
| RUBEN MEITARDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212273228646499 | $0.20 |
| RUBEN MEITARDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062396966602 | $0.01 |
| RUBEN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031615048932 | $0.00 |
| RUBEN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083151035832 | $0.00 |
| RUBEN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013164806227 | $0.00 |
| RUBEN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000419579958059999 | $0.00 |
| RUBEN MENDONCA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.750446365858 | $0.71 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00013888 | $0.02 |
| RUBEN MENDOZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00003531 | $0.00 |
| RUBEN MENDOZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000923 | $0.01 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114264741814 | $0.00 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019244434178 | $0.00 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015282619853 | $0.01 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00052989102696 | $0.00 |
| RUBEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000102692198098 | $0.01 |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001968404583) | ($0.78) |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LTC | (2.496) | ($173.57) |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0059222 | $173.57 |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000255994957) | ($0.78) |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003792278487) | ($0.78) |
| RUBÉN MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1369422857936 | $47.91 |
| RUBEN MICHAEL MELITANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.17272716246 | $11.45 |
| RUBEN MICHAEL MELITANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5735380984 | $0.09 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002496 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.003315 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.001733) | ($20.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002525 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.003385 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.003533 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002587 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006109876074) | ($17.01) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($694.97) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($45.79) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2507535375) | ($680.13) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002788 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.003746 | $10.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1076260816) | ($228.30) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 56.9741 | $56.97 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.97) | ($16.97) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 20.739 | $16.97 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006766 | $20.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.009783 | $20.00 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333) | ($100.35) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02978307) | ($892.63) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03274837) | ($973.79) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03366657) | ($1,001.44) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1559029184) | ($318.12) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011971) | ($3.60) |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546167434671418 | $20.30 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34181254190741 | $7.34 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022491542791 | $6.73 |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002711649435 | $0.00 |
| RUBEN MINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.242118900587 | $54.08 |
| RUBEN MINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0439890843759999 | $0.39 |
| RUBEN MODERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.806169069286 | $16.37 |
| RUBEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26869866707 | $1.48 |
| RUBEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107363363087 | $0.02 |
| RUBEN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085429968136 | $25.29 |
| RUBEN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029469895137 | $57.62 |
| RUBEN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.617920072 | $17.93 |
| RUBEN MOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035042119582 | $0.00 |
| RUBEN MOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06630903189999 | $4.07 |
| RUBEN MOMPO ESCOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019507817869 | $0.58 |
| RUBEN MOMPO ESCOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014600488738 | $0.01 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000629443176229999 | $0.02 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022836105562 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059227368879 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042749917315 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000418090717 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004422471385 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000100769697 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059800767354 | $0.04 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000002284201826 | $0.00 |
| RUBEN MONCADA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000017996088161 | $0.00 |
| RUBÈN MONGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253898230806999 | $0.25 |
| RUBEN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157718964479999 | $0.47 |
| RUBEN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001776514027 | $0.35 |
| RUBEN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04755167571 | $0.42 |
| RUBEN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003851062469 | $0.28 |
| RUBEN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064346974399 | $0.03 |
| RUBEN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129549579388 | $0.04 |
| RUBEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099931062753 | $0.00 |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | USDC | (548.0) | ($548.00) |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 274.0 | $274.00 |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008571406872) | ($2.69) |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (274.0) | ($274.00) |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDC | 548.0 | $548.00 |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012915470415886 | $50.41 |
| RUBEN MOREIRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.11631740689999 | $8.12 |
| RUBEN MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,917.479337351) | ($770.65) |
| RUBEN MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,917.479337351 | $770.65 |
| RUBEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022124275703 | $66.71 |
| RUBEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041431528348 | $82.12 |
| RUBEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055112602837 | $0.02 |
| RUBEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55803679523 | $33.37 |
| RUBEN MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202593340809999 | $0.60 |
| RUBEN MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415284652859999 | $82.32 |
| RUBEN MUHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019513400317 | $0.58 |
| RUBEN MUHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060048288659 | $11.72 |
| RUBEN MUÑOZ HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132630608194 | $0.39 |
| RUBEN MUÑOZ HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034990613439 | $0.00 |
| RUBEN MUÑOZ HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31314700835 | $3.48 |
| RUBEN MURCIA HERMOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291430186 | $50.00 |
| RUBEN MURCIA HERMOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3863638155194 | $3.24 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095662281869999 | $0.00 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059824312587 | $0.00 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032841188857 | $0.00 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094835546134 | $0.00 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020851218337 | $0.00 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00349572281629999 | $0.01 |
| RUBEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0060924860469 | $0.00 |
| RUBEN NAVASARDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018100290695 | $0.54 |
| RUBEN NAVASARDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033253733798903 | $0.00 |
| RUBEN NAVASARDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2329810572 | $7.23 |
| RUBEN NAVASARDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084085860731 | $0.01 |
| RUBEN NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027665033615 | $0.82 |
| RUBEN NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030403380966 | $0.00 |
| RUBEN NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017901990686 | $3.49 |
| RUBEN NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0411190198 | $1.28 |
| RUBEN NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6655273442 | $4.67 |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588164287 | $0.52 |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107969978736 | $1.20 |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6344683735 | $1.74 |
| RUBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021636990507 | $0.00 |
| RUBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019588301359 | $0.02 |
| RUBEN NIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092901080872 | $27.50 |
| RUBEN NIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043283727831 | $0.05 |
| RUBEN NIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017764118603 | $0.02 |
| RUBEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026347544921 | $79.95 |
| RUBEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039805530398 | $78.79 |
| RUBEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009947197448 | $0.01 |
| RUBEN NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188514211 | $5.58 |
| RUBEN NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317881935299999 | $62.37 |
| RUBEN NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040522180975 | $0.79 |
| RUBEN NUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,506.04) |
| RUBEN NUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,424.63) |
| RUBEN NUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.11478883 | $3,443.29 |
| RUBEN NUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593491420682542 | $13.08 |
| RUBEN NUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04165157065 | $84.93 |
| RUBEN NUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050145935869 | $0.00 |
| RUBEN NUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080912050195 | $0.01 |
| RUBEN NUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007523774288 | $0.00 |
| RUBEN NYGAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 4.20211274 | $76.56 |
| RUBEN NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223035787289999 | $0.66 |
| RUBEN NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9285577094 | $3.97 |
| RUBEN NYKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001609244336949999 | $0.00 |
| RUBEN NYKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082018866374 | $0.01 |
| RUBEN OLIVARES DOÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002583767435 | $0.00 |
| RUBÉN OLIVARES DOÑATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000962100234009999 | $0.02 |
| RUBEN OMANA DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007214544668 | $22.38 |
| RUBEN OMAR PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020014667186 | $0.00 |
| RUBEN OMAR PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097141712387 | $0.01 |
| RUBEN OMAR PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041143595341 | $0.00 |
| RUBEN OMEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138804433543 | $4.11 |
| RUBEN OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25891060187125 | $0.30 |
| RUBEN OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1354771588888 | $0.16 |
| RUBEN OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12914247405 | $0.04 |
| RUBEN OQUIÑENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000695961417665 | $0.00 |
| RUBEN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345146477949999 | $0.01 |
| RUBEN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046174537929 | $0.05 |
| RUBEN ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041097656813 | $12.16 |
| RUBEN ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070749713183 | $0.01 |
| RUBEN ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112969803537 | $2.20 |
| RUBEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120749524382 | $3.57 |
| RUBEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.56781253959999 | $5.57 |
| RUBÉN ORTIZ SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130929259809 | $3.88 |
| RUBÉN ORTIZ SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75940805929599 | $1.80 |
| RUBEN OUDE WESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002011517425199999 | $0.00 |
| RUBEN OUDENAMPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037268119874 | $114.17 |
| RUBEN OUDENAMPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019584924702 | $0.02 |
| RUBEN OUDENAMPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475728073709999 | $94.70 |
| RUBEN P VAN 'T HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223594972688059 | $0.00 |
| RUBEN PACHECO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.04278346 | $17.89 |
| RUBEN PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.02177442 | $9.09 |
| RUBEN PACHECO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.83) |
| RUBEN PACHECO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.0311923 | $11.82 |
| RUBEN PACHECO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.0117534 | $4.07 |
| RUBEN PACHECO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.01268826 | $3.84 |
| RUBEN PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.01630579 | $5.18 |
| RUBEN PACHECO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4242) | ($129.87) |
| RUBEN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00279167277468109 | $1.01 |
| RUBEN PASCUAL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020863911567 | $6.18 |
| RUBEN PASCUAL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019767695272 | $3.86 |
| RUBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100765346030999 | $0.00 |
| RUBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00776108221699999 | $0.01 |
| RUBEN PAUL WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000176420468 | $0.00 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023930814366 | $0.01 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076917333708 | $0.01 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019026479922 | $57.00 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015358913558 | $0.02 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099767996581 | $19.47 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6088830679999 | $15.61 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7445339566 | $8.74 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7667942487 | $1.13 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.4432962595 | $8.44 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6168352979 | $22.26 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104987217116999 | $0.16 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021481300573 | $1.53 |
| RUBEN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.14971340995 | $1.15 |
| RUBEN PERALTA LOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469305932 | $1.39 |
| RUBEN PERALTA LOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96606801021179 | $2.17 |
| RUBEN PERALTA LOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626848038429999 | $12.23 |
| RUBEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001101721632 | $0.00 |
| RUBEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110008681762013 | $0.01 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046133327675 | $0.01 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032942614118 | $0.98 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002261132134 | $0.00 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.1856071939 | $12.19 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034927940651 | $104.46 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072663947307 | $0.08 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037229033758 | $7.26 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.558516614 | $4.56 |
| RUBEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34442275967 | $0.17 |
| RUBÈN PÈREZ CAMINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00051900991243 | $0.00 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($156.52) |
| RUBEN PEREZ JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $156.52 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003163333652) | ($99.18) |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023212652611 | $700.37 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439162147579999 | $0.51 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037371026306 | $0.01 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019976599629 | $0.02 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000279006141349999 | $0.00 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053981606823 | $0.00 |
| RUBEN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053489747082 | $0.00 |
| RUBEN PIJLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023088909856 | $69.73 |
| RUBEN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035226584236 | $0.00 |
| RUBEN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082605727273 | $0.00 |
| RUBEN PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032062858279 | $0.00 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.018976455 | $58.94 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 601.7 | $488.01 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01921615984 | $51.59 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844) | ($5,736.32) |
| RUBEN POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.844 | $5,736.32 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.882192615) | ($5,811.36) |
| RUBEN POLOCOSER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01921232054 | $38.97 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.01899416675 | $34.13 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.0193865835 | $22.38 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.0197614019 | $23.95 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014361144795 | $434.44 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0362210489999 | $32.68 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128538273192999 | $269.87 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016254752407 | $0.02 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 812.629936115 | $644.23 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.289216629999 | $115.71 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7322511109 | $15.29 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7416076507999 | $1.57 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0459294709129999 | $3.36 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.042574169 | $24.06 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64031569346 | $3.94 |
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5284745515 | $0.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.11954097079999 | $2.47 |
| RUBEN PRIESTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00650334 | $269.35 |
| RUBEN PRIESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00757572 | $262.28 |
| RUBEN PRIESTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0087822 | $264.73 |
| RUBEN PRIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105136645674 | $30.33 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $89.11 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 47.0 | $4,183.94 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.19 | $94.81 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $409.54 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($155.46) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.17767014) | ($1,343.81) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.778421) | ($658.21) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.778421 | $658.21 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.778421) | ($660.37) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (47.270094321) | ($4,439.61) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 47.270094321 | $4,439.61 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1207727271) | ($4,994.17) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1207727271 | $4,994.17 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.0) | ($469.86) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020773) | ($859.78) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09999972) | ($4,138.94) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (42.2700943) | ($3,980.25) |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125682688543229 | $5.07 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093331803288 | $0.02 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082468521288 | $0.01 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016788940049 | $0.01 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035552733001 | $0.00 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054197337539 | $0.06 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001437676737 | $0.00 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077681932298 | $0.01 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0186116791628 | $1.44 |
| RUBEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09048450847052 | $7.90 |
| RUBEN PRISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (427.854613) | ($427.85) |
| RUBEN PRISCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002281) | ($66.55) |
| RUBEN PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148117915821299 | $0.53 |
| RUBEN PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72982548873332 | $2.73 |
| RUBEN PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01592984687 | $0.02 |
| RUBEN PROMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884113653323929 | $0.10 |
| RUBEN PUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146045251655999 | $0.00 |
| RUBEN QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023474332739 | $6.95 |
| RUBEN RADELET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 548.0841 | $484.41 |
| RUBEN RADELET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,030.0 | $433.44 |
| RUBEN RADELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0932915255 | $19.50 |
| RUBEN RAMAJO FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000849677913649999 | $0.26 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10298597113609 | $0.12 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038979317458 | $77.10 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008526324373 | $263.39 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400375098739999 | $0.05 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32191403903 | $658.36 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000247800040359999 | $0.00 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088841889242 | $0.01 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128850271651 | $0.44 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055176847964 | $0.01 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41158305509 | $0.41 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010960986693 | $0.01 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068818649878 | $2.04 |
| RUBEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042930323462 | $0.84 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131419337163 | $0.39 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459248815122345 | $0.01 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037860996694 | $11.21 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025211008794 | $4.92 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005838726815 | $0.01 |
| RUBEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00966899821050418 | $0.01 |
| RUBEN RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031523789365 | $0.93 |
| RUBEN RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8852203259999 | $11.89 |
| RUBEN RAUL III ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012885578997 | $0.00 |
| RUBEN RAUL III ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123347458221999 | $0.02 |
| RUBEN RAUL III ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026008812937 | $0.00 |
| RUBEN RAUL III ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000619815588259999 | $0.00 |
| RUBEN RAUL III ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025375983404 | $0.00 |
| RUBEN RENILLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023901901423 | $72.28 |
| RUBEN RESENDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.575072677 | $100.00 |
| RUBEN RESENDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,643.72474084 | $1,643.72 |
| RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02534798 | $52.72 |
| RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.21284129 | $442.82 |
| RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854706568359999 | $0.01 |
| RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051208314269 | $8.99 |
| RUBEN RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017988609149 | $53.75 |
| RUBEN RIKARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6852257549199 | $20.85 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21.65252) | ($15.00) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21.65252 | $15.00 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($6.95) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,641.609758718) | ($5,314.42) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,641.609758718 | $5,314.42 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,630.793309529) | ($502.48) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,630.793309529 | $502.48 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (6,653.262278) | ($4,634.29) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XLM | (2,630.7933095) | ($490.70) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($651.94) |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000844608442729999 | $0.02 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117946927 | $0.02 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28334350943035 | $0.26 |
| RUBEN RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.781692201 | $0.97 |
| RUBEN ROBLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101656312351 | $0.10 |
| RUBEN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000618740516426819 | $0.00 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.436811) | ($8.27) |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.436811 | $8.27 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($26.44) |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $26.44 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022981202709 | $0.00 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572622822 | $78.02 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070430396224 | $141.53 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0430292198619999 | $0.04 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3704704649 | $2.67 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.314403067 | $10.89 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.748573623 | $8.32 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08714445374 | $0.77 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0843186847 | $31.04 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068400379055999 | $0.00 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09892761354 | $0.13 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0515544114959999 | $1.21 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.371730569479999 | $0.68 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9516666405 | $1.92 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.95770238 | $447.49 |
| RUBEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.897237293 | $25.05 |
| RUBÉN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.793542) | ($194.32) |
| RUBÉN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263940015958 | $50.31 |
| RUBÉN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0356309964156 | $2.09 |
| RUBEN RODRIGUEZ AGRUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066039503096 | $0.20 |
| RUBEN RODRIGUEZ AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000587015552919999 | $0.00 |
| RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157481517311 | $0.47 |
| RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028741087461 | $0.00 |
| RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02009328600999 | $0.81 |
| RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4643024258 | $0.92 |
| RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0256160728149999 | $0.23 |
| RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015794582786 | $46.87 |
| RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022992297257 | $0.04 |
| RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153350263424 | $9.17 |
| RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030320794577 | $1.20 |
| RUBEN ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($165.42) |
| RUBEN ROJAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.169164) | ($20.17) |
| RUBEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341330500374639 | $0.34 |
| RUBEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03356311686272 | $0.03 |
| RUBEN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052876731152 | $15.65 |
| RUBEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019353055935 | $0.00 |
| RUBEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035583447204 | $0.11 |
| RUBEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005631430926 | $0.00 |
| RUBEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001690135864 | $5.00 |
| RUBEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060091959299 | $11.73 |
| RUBEN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121654252572 | $0.00 |
| RUBEN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021697985911 | $0.03 |
| RUBEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015715185176 | $0.00 |
| RUBEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081220847569 | $0.02 |
| RUBEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000979795440249154 | $0.00 |
| RUBEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003157037695 | $0.62 |
| RUBÉN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018448948308 | $0.02 |
| RUBÉN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013991005 | $0.01 |
| RUBÉN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112669484577 | $0.00 |
| RUBÉN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.314449221 | $12.10 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000769758068519999 | $0.23 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270029351329999 | $0.00 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036251248454 | $71.51 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000753062274259999 | $0.00 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13703042317 | $1.21 |
| RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013559092333 | $0.00 |
| RUBEN SALAS HIGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409783495297334 | $0.04 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01557592 | $47.32 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.47735759 | $48.65 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00120454 | $48.62 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.23814921 | $24.33 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00762952 | $23.24 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059509 | $24.08 |
| RUBEN SALAS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88659521689658 | $1.76 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013456346047 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085088648704 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000691723218909999 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000220756333379999 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020471859533 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000457931359269999 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013411170814 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098811386578 | $0.00 |
| RUBEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053455781965 | $0.00 |
| RUBEN SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134628003201 | $3.99 |
| RUBEN SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000162206024449999 | $0.00 |
| RUBEN SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000752013126949999 | $0.01 |
| RUBEN SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013910838854 | $0.00 |
| RUBEN SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033938302255 | $0.00 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100409) | ($3,921.55) |
| RUBEN SALOMÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054325) | ($1,692.36) |
| RUBEN SALOMÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.377052) | ($885.33) |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001861507388 | $59.08 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034085511488 | $0.00 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287441415899999 | $57.54 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027162103046 | $0.00 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123603103102999 | $0.00 |
| RUBEN SALOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00272549729159999 | $0.00 |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01025016198) | ($400.00) |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09992374241) | ($0.08) |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112743744943 | $3.60 |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027709063946 | $0.03 |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39616523546999 | $1.40 |
| RUBÉN SAN SILVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046344748549 | $1.47 |
| RUBEN SAN SILVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033797760502 | $0.02 |
| RUBÉN SÁNCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002973246455 | $0.00 |
| RUBÉN SÁNCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006760885546 | $0.01 |
| RUBÉN SÁNCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092358265236 | $0.00 |
| RUBEN SANCHEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116684889757 | $3.45 |
| RUBEN SANCHEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015598538136 | $0.00 |
| RUBEN SANDSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573136232556254 | $0.07 |
| RUBEN SANS PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169274337721899 | $0.02 |
| RUBEN SANS PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000476008933 | $0.00 |
| RUBEN SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.681885125) | ($5,000.00) |
| RUBEN SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06344624448) | ($86.16) |
| RUBEN SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.568875015 | $6,204.53 |
| RUBEN SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1123599411) | ($152.58) |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064597874763 | $1.92 |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108406137943999 | $18.83 |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030826925055 | $0.03 |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.4782926879999 | $37.64 |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.58514766 | $19.20 |
| RUBEN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.371769066 | $127.68 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029925594655 | $0.00 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020713205779 | $0.00 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044914623671 | $0.00 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000369442579709999 | $0.00 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128493818794999 | $0.00 |
| RUBEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013089544972 | $0.00 |
| RUBEN SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157941286566 | $4.68 |
| RUBEN SCHEP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 30.00513108 | $548.41 |
| RUBEN SCHEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (43.3651) | ($498.95) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN SCHEP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 493.971 | $498.95 |
| RUBEN SCHEP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (20.15) | ($223.55) |
| RUBEN SCHEP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 221.972 | $223.55 |
| RUBEN SCHEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90364076606349 | $7.96 |
| RUBEN SCHEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7416205064 | $21.36 |
| RUBEN SCHEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017429716553 | $0.00 |
| RUBEN SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034050384798 | $0.01 |
| RUBEN SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078892674783 | $0.01 |
| RUBEN SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417179291499999 | $1.23 |
| RUBEN SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076901393499 | $0.00 |
| RUBEN SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015085883045 | $2.94 |
| RUBEN SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038041122563 | $0.00 |
| RUBEN SCHUURMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2249 | $443.54 |
| RUBEN SCHUURMANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02680001 | $773.72 |
| RUBEN SCHUURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059608455098 | $183.62 |
| RUBEN SCHUURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073207410174 | $146.48 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 39.801394 | $39.80 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 7.2473 | $16.09 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 28.0 | $28.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (11.8349) | ($27.13) |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 19.12949 | $19.13 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 108.638675 | $108.64 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.69 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.974650744) | ($8.44) |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (198.0) | ($198.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.008664828673 | $348.96 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 4.974 | $10.37 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0011253 | $44.56 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00979063) | ($378.23) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0145) | ($14.72) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.014159 | $424.96 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 134.4736 | $110.45 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.79470849 | $142.49 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01359534715) | ($400.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.795183554) | ($141.30) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003871 | $115.20 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.79) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 94.0 | $94.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.428861859) | ($1.12) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.01359534715 | $398.59 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (133.048) | ($101.25) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01464113) | ($428.22) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 5.509726 | $3.14 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.010677 | $339.07 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 33.0 | $19.05 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.0106319687) | ($336.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 168.0 | $168.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (167.0) | ($167.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.755967 | $81.44 |
| RUBEN SEGUEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 124.0 | $81.97 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $27.11 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 26.635273 | $26.64 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $72.53 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.678981 | $27.57 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006607 | $19.97 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 27.208323 | $27.21 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 48.0 | $27.69 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.435141523) | ($93.02) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 111.4087 | $86.47 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 23.714364 | $23.71 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 88.282395 | $88.28 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.893999363) | ($6.41) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (168.0) | ($168.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.0106319687 | $316.17 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.647066) | ($10.65) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (103.6849) | ($81.86) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01374244) | ($411.52) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.93 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (279.569402) | ($172.03) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 13.0 | $6.25 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0227117 | $659.41 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02260354214) | ($656.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 164.0 | $164.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (163.0) | ($163.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 176.0 | $176.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (164.0) | ($164.00) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008684154099) | ($2.43) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.00008684154099 | $2.43 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0225167006 | $630.06 |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($195.48) |
| RUBEN SEGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.007781) | ($12.01) |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090098190227545 | $2.18 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274894221654149 | $0.23 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.213371655731999 | $0.21 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000346176088099999 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270950239925107 | $0.17 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000769246 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035736039674 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036476091276 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000345618525319999 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000776554591609999 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00104318080466552 | $0.04 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000060544189823 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000129873625545 | $0.00 |
| RUBEN SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000028155400964 | $0.00 |
| RUBEN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221955464559999 | $0.66 |
| RUBEN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065919218555 | $0.01 |
| RUBEN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014768695468 | $28.82 |
| RUBEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32168789139 | $0.37 |
| RUBEN SILVA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19957772964 | $10.59 |
| RUBEN SILVA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59750338434 | $0.92 |
| RUBEN SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42065556083999 | $2.67 |
| RUBEN SOENENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057003164943 | $0.01 |
| RUBEN SOENENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017340706666 | $0.19 |
| RUBEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003028793959 | $0.00 |
| RUBEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057780064516 | $0.00 |
| RUBEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000137799107834 | $0.00 |
| RUBEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789074116559999 | $244.67 |
| RUBEN SOSA GARCETE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.66 |
| RUBEN SOSA GARCETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055950726561999 | $1.61 |
| RUBEN SOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.380435675) | ($356,082.45) |
| RUBEN SOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.380435675 | $356,082.45 |
| RUBEN SOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.77) |
| RUBEN SOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (11.375435) | ($359,236.24) |
| RUBEN SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001995895248) | ($58.02) |
| RUBEN SOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001995895248 | $58.02 |
| RUBEN SOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00365736) | ($106.10) |
| RUBEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154005296329425 | $570.43 |
| RUBEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.644807137 | $100.00 |
| RUBEN STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489368624907399 | $1.96 |
| RUBEN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030582585392 | $9.05 |
| RUBEN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003527440648 | $0.00 |
| RUBEN TABARA CENADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049873695745 | $1.48 |
| RUBEN TABARA CENADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6259586411 | $2.90 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00134941 | $54.07 |
| RUBEN TAVANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134634 | $52.42 |
| RUBEN TAVANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0014543 | $52.32 |
| RUBEN TAVANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5366833001) | ($1,320.45) |
| RUBEN TAVANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13283764) | ($4,467.56) |
| RUBEN TAVANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006216) | ($1.87) |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575147815467967 | $21.97 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024845559383116 | $7.03 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015375193966 | $0.00 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020674533564 | $0.00 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079361712899 | $0.00 |
| RUBEN TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025809545694 | $0.00 |
| RUBEN TELEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033919076964 | $0.00 |
| RUBEN TEODOSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017549904627 | $0.02 |
| RUBEN TEODOSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140333326188 | $0.00 |
| RUBEN TEODOSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020839866769 | $0.00 |
| RUBEN TEODOSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004746533033 | $0.00 |
| RUBEN TEODOSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000037433176314 | $0.00 |
| RUBEN TOGNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260618531999 | $76.18 |
| RUBEN TOGNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25902687791599 | $2.64 |
| RUBEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000713440715979999 | $0.00 |
| RUBEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155367086039999 | $0.00 |
| RUBEN TUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021729394950999 | $0.00 |
| RUBEN TURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082462131609 | $0.24 |
| RUBEN TURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078458541877 | $0.01 |
| RUBEN TURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076114114058 | $0.85 |
| RUBEN URENA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $880.57 |
| RUBEN URENA LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.68) |
| RUBEN URENA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661737 | $50.00 |
| RUBEN URENA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44772992917949 | $5.42 |
| RUBEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.643000979 | $1.64 |
| RUBEN VALLS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546315860553601 | $0.55 |
| RUBEN VAN 'T OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029430409526 | $8.71 |
| RUBEN VAN 'T OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024783462762 | $4.84 |
| RUBEN VAN 'T OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4836314067 | $1.56 |
| RUBEN VAN 'T OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000196884980339999 | $0.00 |
| RUBEN VAN DER VLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149968571758999 | $4.44 |
| RUBEN VAN DER VLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070332871114 | $0.00 |
| RUBEN VAN DER VLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661556325839999 | $12.91 |
| RUBEN VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992100908669999 | $1.05 |
| RUBEN VAN DOOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077) | ($2,558.29) |
| RUBEN VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174406226749999 | $53.82 |
| RUBEN VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015420142412 | $30.09 |
| RUBEN VAN EIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.802032109147 | $7.49 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02371791) | ($29,200.53) |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594651939046149 | $205.65 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122646715933999 | $248.50 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035481826829 | $0.00 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019806806397 | $0.01 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048131891251 | $0.02 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30722941794 | $33.73 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.449964664 | $0.67 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027398497359 | $0.00 |
| RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034737211022 | $0.00 |
| RUBEN VANHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.645048081 | $3.08 |
| RUBEN VANHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.951028838019999 | $0.95 |
| RUBEN VANHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.61584109279999 | $8.94 |
| RUBEN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018371565893 | $0.02 |
| RUBEN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882412608 | $0.02 |
| RUBEN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037432191761 | $0.00 |
| RUBEN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00119838366667 | $0.00 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,784.891986843) | ($1,705.27) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,784.891986843 | $1,705.27 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1.0) | ($0.95) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,783.891986) | ($1,702.71) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.919788487) | ($238.49) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.919788487 | $238.49 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (21.919788487) | ($239.14) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.54948062) | ($197.11) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.54948062 | $197.11 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.473944423) | ($229.47) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.473944423 | $229.47 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (229.473944) | ($229.47) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06241472342) | ($1,824.26) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06241472342 | $1,824.26 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (30.54948062) | ($204.68) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.143891597) | ($5,653.05) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.143891597 | $5,653.05 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.143891597) | ($5,665.68) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06241472) | ($1,825.26) |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005234292692589 | $18.09 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023029172811779 | $57.01 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1692732405791 | $2.17 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.019432736 | $15.08 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.539375896492 | $1.45 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201891444525149 | $3.02 |
| RUBEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073385518254401 | $0.75 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01651596 | $50.01 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 368.36403034 | $509.41 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09997014 | $4,004.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500219 | $200.39 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4573659 | $1,385.21 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.495908753 | $50.06 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.055707128 | $308.35 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.485 | $39.72 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 4.821910763 | $375.53 |
| RUBEN VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.985 | $901.09 |
| RUBEN VEGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $63.00 |
| RUBEN VEGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.642664123) | ($467.75) |
| RUBEN VEGA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.642664123 | $467.75 |
| RUBEN VEGA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (426.642664123) | ($469.27) |
| RUBEN VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01746297) | ($500.00) |
| RUBEN VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01746297 | $500.00 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036069898354 | $109.89 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020942149535 | $40.36 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162634623619999 | $0.16 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.242699885 | $26.06 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.759211327 | $19.55 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5033365569 | $0.95 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03978711534899 | $2.23 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28463572762 | $11.00 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0651201729603 | $3.38 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90063772648 | $2.50 |
| RUBEN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014603768381 | $0.02 |
| RUBÉN VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052952398952 | $0.00 |
| RUBÉN VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50708414169999 | $2.20 |
| RUBÉN VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067979548463 | $0.01 |
| RUBEN VENEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUBEN VENEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.564 | $10.00 |
| RUBEN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003233912778 | $0.00 |
| RUBEN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7962484842764 | $26.76 |
| RUBEN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.934509096 | $26.93 |
| RUBEN VENTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025229751722 | $0.75 |
| RUBEN VENTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126499360422 | $256.40 |
| RUBEN VENTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.654427497 | $9.83 |
| RUBEN VERGUNST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7776071757) | ($2,324.32) |
| RUBEN VERGUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.3513122 | $10,941.62 |
| RUBEN VERGUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1906941266) | ($6,000.00) |
| RUBEN VERGUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUBEN VERGUNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16066267) | ($4,492.14) |
| RUBEN VERGUNST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.054861) | ($1,500.05) |
| RUBEN VERGUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002896773271918 | $0.88 |
| RUBEN VERGUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024472433383 | $0.03 |
| RUBEN VERGUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150246241893779 | $4.53 |
| RUBEN VERGUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54558173280762 | $0.55 |
| RUBEN VERKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023174376253 | $0.03 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028108 | $50.00 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0281) | ($50.05) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.027803 | $50.00 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028) | ($50.37) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (433.0) | ($433.00) |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051777206542 | $1.53 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017528195835 | $3.42 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2351169457 | $24.24 |
| RUBEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000024023696758 | $0.00 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313132114 | $0.00 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010910098886 | $0.00 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082765050493 | $0.01 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043949781265 | $0.00 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108784699814999 | $0.00 |
| RUBEN VIDAURRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029437123272 | $0.00 |
| RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016154899888 | $48.00 |
| RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1871486349536 | $44.49 |
| RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066203588413 | $0.01 |
| RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081424494234 | $0.00 |
| RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000120036693 | $0.00 |
| RUBEN VINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003739024582 | $0.00 |
| RUBEN VINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004149435206 | $0.00 |
| RUBEN VINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103547309633 | $0.00 |
| RUBEN VINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013249245422 | $0.05 |
| RUBEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024337937577 | $0.00 |
| RUBEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014372509172 | $0.01 |
| RUBEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383422145519999 | $0.00 |
| RUBEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001891690512 | $0.01 |
| RUBEN VLEURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132412317198 | $0.04 |
| RUBEN VLEURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111450481183999 | $0.00 |
| RUBEN VLEURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026203806725 | $0.00 |
| RUBEN VLEURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017642656264 | $0.00 |
| RUBEN VLEURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125406112049999 | $0.00 |
| RUBEN VOORBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023174325573 | $0.00 |
| RUBEN VOORBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004998814005 | $0.00 |
| RUBEN VOORBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097694620175 | $0.01 |
| RUBEN WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122055666926999 | $0.36 |
| RUBEN WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05487340519999 | $3.21 |
| RUBEN WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046617033476 | $0.41 |
| RUBEN WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000551354395869999 | $0.16 |
| RUBEN WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.971320541506 | $8.20 |
| RUBEN WEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054254760477 | $0.00 |
| RUBEN WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (899.459022) | ($899.46) |
| RUBEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032139927764 | $0.00 |
| RUBEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020012993502 | $0.00 |
| RUBEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.692518442502 | $5.69 |
| RUBEN WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954509693025 | $0.01 |
| RUBEN WISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (236.710555679) | ($1,382.36) |
| RUBEN WISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,549.0) | ($968.59) |
| RUBEN WISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (6.04861516) | ($313.50) |
| RUBEN WISSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (5,154.0734) | ($4,277.09) |
| RUBEN WISSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (7.762) | ($6.55) |
| RUBEN WISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8795155303987 | $72.57 |
| RUBEN WISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2306886765 | $0.21 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.053694 | $3,267.80 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01194072 | $491.45 |
| RUBEN WYNANTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0110147 | $417.26 |
| RUBEN WYNANTS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.479991 | $997.60 |
| RUBEN WYNANTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0166 | $504.35 |
| RUBEN WYNANTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4534678016 | $940.17 |
| RUBEN WYNANTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02931535 | $892.69 |
| RUBEN WYNANTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02091791 | $637.07 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765329901547 | $19.22 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206754160050815 | $34.51 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000707722210499999 | $0.00 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000457257959819999 | $0.01 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096216136451 | $0.01 |
| RUBEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1064416285 | $6.06 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,193.0 | $1,193.00 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,193.0) | ($1,193.00) |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193136769559999 | $0.57 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.67783883 | $127.68 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.631922901 | $11.60 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031084655595 | $0.00 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085547823116 | $0.08 |
| RUBEN Y GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097443676005 | $0.00 |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (225.0) | ($450.63) |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (46.6) | ($46.60) |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00764465) | ($13.95) |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014716) | ($4.46) |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351082037999999 | $11.37 |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.900739551 | $69.94 |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018486726816 | $40.70 |
| RUBEN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.421816861999 | $116.42 |
| RUBEN ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036510644126 | $0.00 |
| RUBEN ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562734728849999 | $0.01 |
| RUBEN ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27331976599999 | $1.43 |
| RUBEN ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037426185476 | $0.42 |
| RUBEN ZEPEDA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.548962815653 | $8.70 |
| RUBEN ZOMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009109105133 | $0.00 |
| RUBEN ZOMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019443664073 | $0.00 |
| RUBEN ZOMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014528077087 | $0.00 |
| RUBEN-ISMAEL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075030921653 | $2.22 |
| RUBEN-ISMAEL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071366612039 | $1.39 |
| RUBEN-ISMAEL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.569842151 | $17.57 |
| RUBENS CANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12810797343699 | $4.17 |
| RUBENS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017023072243 | $5.04 |
| RUBENS MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044920769933 | $13.30 |
| RUBENS MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138940575437 | $27.11 |
| RUBENS ROCHA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177145318125 | $0.18 |
| RUBENS TEIXEIRA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.0262112732 | $552.03 |
| RUBENS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017901063921 | $0.01 |
| RUBENS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326197001279999 | $0.04 |
| RUBENS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016793268921 | $0.00 |
| RUBENS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014905591211 | $0.00 |
| RUBHANA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075555978403 | $234.17 |
| RUBHANA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019290880709 | $37.64 |
| RUBHANA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00438345543439999 | $0.32 |
| RUBHANA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037518949923 | $0.85 |
| RUBHANA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050336490132 | $0.32 |
| RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585741769311 | $3.59 |
| RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039839476407871 | $0.00 |
| RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024028596021 | $0.00 |
| RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082607459903 | $0.01 |
| RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007413346391 | $0.00 |
| RUBI GARCÍA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186477697769589 | $0.02 |
| RUBI REVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047400468298 | $1.40 |
| RUBI ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134709294426 | $39.87 |
| RUBI ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244985992829999 | $4.78 |
| RUBI ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13057838889999 | $1.34 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.00713879 | $215.15 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00944756 | $29.52 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $207.05 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 225.0 | $225.00 |
| RUBI ZAMORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| RUBI ZAMORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.163675712) | ($152.16) |
| RUBI ZAMORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152.163675712 | $152.16 |
| RUBI ZAMORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUBI ZAMORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04004164331 | $1,076.13 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024427259164 | $72.97 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015720144289 | $30.66 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9754777343407 | $0.98 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4540369619 | $6.70 |
| RUBI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46231682329 | $27.57 |
| RUBIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033307537294 | $0.01 |
| RUBIK VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114034389022 | $0.00 |
| RUBIK VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051221520883 | $0.00 |
| RUBIN ALFISOVICH KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010125891611 | $0.00 |
| RUBIN ALFISOVICH KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00444906858039999 | $0.00 |
| RUBIN CHEW JIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153408211211199 | $0.00 |
| RUBIN REYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127629) | ($50.00) |
| RUBIN REYES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127629 | $50.00 |
| RUBIN REYES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 15.48112097 | $76.63 |
| RUBIN REYES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| RUBIN REYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RUBIN REYES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RUBIN REYES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0068684933) | ($202.80) |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0068684933 | $202.80 |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.007469) | ($220.53) |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 24.2548 | $220.53 |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2405555273) | ($422.26) |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2405555273 | $422.26 |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.240555) | ($422.16) |
| RUBIN REYES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 46.4213 | $422.16 |
| RUBIN REYES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (70.5683) | ($653.29) |
| RUBIN REYES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 650.992 | $653.29 |
| RUBIN REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (15.478) | ($35.60) |
| RUBIN REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 35.227 | $35.60 |
| RUBIN REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUBIN REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (685.219) | ($685.22) |
| RUBIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007246202377532 | $2.49 |
| RUBIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022170637751089 | $5.23 |
| RUBIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33274379109999 | $4.33 |
| RUBIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81021730268 | $2.77 |
| RUBINA AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034249345935 | $104.71 |
| RUBINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061431389043 | $0.01 |
| RUBUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.72806574894 | $86.05 |
| RUBY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00929582107545999 | $0.01 |
| RUBY AGNES ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8191039921358 | $52.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUBY ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.210801264132 | $1.17 |
| RUBY ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106270538075 | $20.74 |
| RUBY ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032737400124 | $0.03 |
| RUBY ANA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084804671355 | $0.00 |
| RUBY ANA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029707112706 | $0.00 |
| RUBY ANA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130004421764 | $0.00 |
| RUBY ARMSTRONG TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60786406322 | $0.71 |
| RUBY BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480951790639999 | $14.23 |
| RUBY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383919694774999 | $0.04 |
| RUBY BHARARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.767609353 | $407.24 |
| RUBY BLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34511467659299 | $6.38 |
| RUBY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1199421802987 | $11.04 |
| RUBY EWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18166106904299 | $1.14 |
| RUBY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017904089767 | $0.53 |
| RUBY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2799229491 | $4.28 |
| RUBY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143638077091 | $0.43 |
| RUBY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.6483366769999 | $89.65 |
| RUBY LING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 289.867 | $289.87 |
| RUBY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045694982942 | $13.49 |
| RUBY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194366168354999 | $3.67 |
| RUBY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.115493689 | $186.12 |
| RUBY LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020552596994 | $0.61 |
| RUBY LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112048147909 | $0.01 |
| RUBY LOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016016886635 | $47.57 |
| RUBY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031777147802 | $0.94 |
| RUBY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321404545419999 | $0.37 |
| RUBY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 16.7121388851 | $20.94 |
| RUBY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 49.15312117 | $34.95 |
| RUBY NICOLE VALENZUELA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00074146 | $27.08 |
| RUBY NICOLE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000745106476259999 | $2.20 |
| RUBY NICOLE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037857238071 | $0.74 |
| RUBY NICOLE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19677435293 | $2.18 |
| RUBY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023546882132 | $71.17 |
| RUBY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028698000923 | $0.85 |
| RUBY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6933031385 | $3.69 |
| RUBY ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595367217419999 | $17.62 |
| RUBY SEMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985002991529999 | $2.92 |
| RUBY SPARKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4677039607) | ($1,402.68) |
| RUBY SPARKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4677039607 | $1,402.68 |
| RUBY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042288417101 | $12.52 |
| RUBY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118546982535489 | $3.56 |
| RUBY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26755016949 | $2.97 |
| RUBY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78110121004 | $1.97 |
| RUBY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661410322 | $0.49 |
| RUBY VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086515005322 | $2.56 |
| RUBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032237237287 | $9.54 |
| RUBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76553238816 | $1.77 |
| RUBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000032634994695 | $0.00 |
| RUBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015165128151 | $0.02 |
| RUBY YADAV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02642049 | $1,050.02 |
| RUBY YADAV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03537184 | $1,083.12 |
| RUBY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270063885429999 | $80.67 |
| RUBY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017945673554 | $35.02 |
| RUBYANN ROBELLE LANTIN POLIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 220.93 | $220.93 |
| RUBYANN ROBELLE LANTIN POLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0887316141871 | $4.08 |
| RUBYNA KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 39.74849764 | $4,387.84 |
| RUBYNA KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 377.92098 | $360.41 |
| RUBYNA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.31152868) | ($12,863.67) |
| RUBYNA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.31152868 | $12,863.67 |
| RUBYNA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.31152868) | ($12,805.89) |
| RUBYNA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (39.74849764) | ($2,091.21) |
| RUBYNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605593368849999 | $1.79 |
| RUBYNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068545434166255 | $161.55 |
| RUBYNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008944260262 | $0.01 |
| RUBYNI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013627594184 | $0.38 |
| RUBYNI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59234300562 | $1.90 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089348890352 | $0.26 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17028516064 | $0.13 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38797979154 | $0.06 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14711859931 | $0.50 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025671358495 | $0.00 |
| RUCALDEAU RENONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.055203110859 | $0.14 |
| RUCH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110851640633 | $0.33 |
| RUCH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140602160432 | $27.43 |
| RUCH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2704712382 | $5.39 |
| RUÇHAN OKUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186998734542939 | $0.02 |
| RUCHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000685513389799999 | $0.00 |
| RUCHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624275225189259 | $0.00 |
| RUCHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000296822961559999 | $0.06 |
| RUCHI KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019368979523 | $5.73 |
| RUCHI NANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004484081733) | ($14.13) |
| RUCHI NANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004484081733 | $14.13 |
| RUCHI NANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000448) | ($13.11) |
| RUCHI NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002348313810132 | $0.09 |
| RUCHI NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068988408811 | $0.04 |
| RUCHI SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2,365.40824188999 | $1,681.92 |
| RUCHIKA HARESH ASWANI ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.573305844331 | $1.51 |
| RUCHIR MANURAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (102.1944135) | ($708.49) |
| RUCHIR MANURAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.635458767) | ($4,683.47) |
| RUCHIR MANURAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (69.889751) | ($41.98) |
| RUCHIR MANURAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292862) | ($91.71) |
| RUCHIR MANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028427975079992 | $0.97 |
| RUCHIR MANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220352051163929 | $52.89 |
| RUCHIR MANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.453157535518909 | $0.32 |
| RUCHIR MANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020001744037 | $0.02 |
| RUCHIR MANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280309370475129 | $2.76 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01872270353 | $562.29 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123736813 | $0.02 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050794286102 | $101.30 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020382999071 | $0.02 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7064108751 | $1.07 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062347491998 | $0.06 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.855786672 | $7.43 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28618071633 | $20.95 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4841310302 | $35.82 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650770411 | $0.36 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19482575625 | $1.20 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0309740842 | $0.08 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0234596444499999 | $5.32 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.0039475974 | $7.45 |
| RUCHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030649659013 | $1.92 |
| RUCHIR SONI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.8717 | $98.92 |
| RUCHIR SONI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 18.22215538 | $957.94 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175357375102 | $52.18 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048708974022 | $97.03 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2960413683 | $6.58 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.9381040779999 | $27.59 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23143604711 | $2.57 |
| RUCHIR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.201462592499999 | $7.97 |
| RUCHIR SRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222758877259999 | $6.59 |
| RUCHIR SRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082068744224 | $15.99 |
| RUCHIR SRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067348766172 | $0.01 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014439554995 | $4.27 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033629093955 | $6.56 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70420278549999 | $1.35 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15016587189 | $0.72 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116959133663 | $1.30 |
| RUCHIT BAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0441322299729999 | $0.39 |
| RUCHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099679273881 | $0.02 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,369.287639318) | ($10,369.29) |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,369.287639318 | $10,369.29 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,869.287639) | ($9,869.29) |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095664990966 | $28.31 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020112194337 | $39.24 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.58937909225 | $65.59 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.457963644 | $13.05 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81976275439999 | $20.22 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21905190044 | $1.93 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093084395716 | $5.57 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17925541565 | $7.09 |
| RUCHITA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000007875681434 | $0.00 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00574541 | $230.76 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00537259 | $219.10 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008307) | ($343.48) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01109143 | $458.66 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00509416 | $206.72 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00290297 | $111.47 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00534508 | $202.97 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00526237 | $202.97 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00503129 | $192.44 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106) | ($420.57) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0053004 | $157.07 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00513459 | $156.13 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0052517 | $159.20 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00500944 | $150.72 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00579) | ($168.89) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00532499 | $154.07 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00508206 | $153.24 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00557336 | $165.55 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0050959 | $157.76 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031321) | ($937.11) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01025308 | $307.57 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00530285 | $155.22 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1553909538) | ($4,372.24) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1553909538 | $4,372.24 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20254662) | ($5,580.97) |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00519629 | $142.14 |
| RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001358897358661 | $45.74 |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 350.656066 | $340.59 |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02737031 | $1,099.38 |
| RUCUS MALAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (351.227049) | ($274.97) |
| RUCUS MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2389044384) | ($367.62) |
| RUCUS MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04378585) | ($1,248.25) |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043913394124844 | $14.47 |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022626134040366 | $5.12 |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.855293589251 | $0.72 |
| RUCUS MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020566922453 | $0.02 |
| RUD NUNTILEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175719318009 | $51.31 |
| RUD NUNTILEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092600751492 | $0.01 |
| RUD NUNTILEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1570994499 | $46.20 |
| RUDA TILLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (44.193102) | ($44.19) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2296441269) | ($9,249.04) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2296441269 | $9,249.04 |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.441682567) | ($16,519.70) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.441682567 | $16,519.70 |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.016426) | ($49.92) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001239) | ($50.03) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.425256567) | ($16,484.91) |
| RUDA TILLETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22840512) | ($9,221.86) |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006762247293) | ($18.24) |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006762247293 | $18.24 |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002673278899) | ($9.62) |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002673278899 | $9.62 |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006762247293) | ($18.23) |
| RUDA TILLETT | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00026733) | ($9.62) |
| RUDA TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267728409649688 | $10.77 |
| RUDA TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677161505082841 | $20.52 |
| RUDA TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04929888721131 | $0.05 |
| RUDDIE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000287837425699999 | $0.00 |
| RUDDIE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018362701351 | $0.00 |
| RUDDIE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000170055209599 | $0.00 |
| RUDDIE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000087789809248 | $0.00 |
| RUDDIE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015485709904 | $0.00 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.044412865) | ($14,666.25) |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.044412865 | $14,666.25 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6578117926) | ($17,641.45) |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6578117926 | $17,641.45 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040449594266751 | $138.42 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08096073069887 | $188.16 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.896563468 | $60.90 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1606080616 | $8.85 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21718838679 | $1.92 |
| RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25040930767 | $14.97 |
| RUDDY BEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168670987 | $0.02 |
| RUDDY BOLONDONGA MUNKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213174176449999 | $0.25 |
| RUDDY CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017075652602 | $0.00 |
| RUDDY CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347524937119999 | $10.29 |
| RUDDY CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68638215316033 | $3.12 |
| RUDDY CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125876360917 | $24.56 |
| RUDDY CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00727196513649999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDDY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126077943295079 | $0.11 |
| RUDDY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17805236809 | $0.14 |
| RUDDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021315823092 | $0.63 |
| RUDDY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6508344985 | $2.29 |
| RUDDY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105776361819 | $0.31 |
| RUDDY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071350078135 | $0.01 |
| RUDDY SIMONPOUR AHMAD ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384627868049999 | $11.38 |
| RUDDY SIMONPOUR AHMAD ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.982162722 | $38.29 |
| RUDEAUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340639248749079 | $0.00 |
| RUDEAUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000057103989394 | $0.00 |
| RUDERICK JR ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01257306601354 | $0.01 |
| RUDERICK JR ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6939602108 | $3.58 |
| RUDERICK JR ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2612758753 | $1.08 |
| RUDGER DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029157369472 | $0.00 |
| RUDGER DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006246568859 | $0.00 |
| RUDGER VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123606982385999 | $0.36 |
| RUDGER VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112675969357999 | $0.00 |
| RUDI AERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04043706 | $1,563.43 |
| RUDI AERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,071.2791 | $1,548.97 |
| RUDI AERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,692.25 | $1,518.84 |
| RUDI AERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 3,622.0 | $1,534.89 |
| RUDI AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,350.80349379189 | $1,426.52 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016508384872 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42448092423652 | $1.65 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020110008579 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079537120719 | $0.01 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001385217865 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054880494784999 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077805190905 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001564027466 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002050454699 | $0.01 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068911703374 | $0.00 |
| RUDI ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000765704061118 | $0.00 |
| RUDI AZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009003181862 | $0.00 |
| RUDI AZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017733920705 | $0.00 |
| RUDI BAUKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813791467 | $252.01 |
| RUDI BAUKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083085224596 | $167.46 |
| RUDI BAUKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.927955903 | $63.37 |
| RUDI BAUKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9532351941 | $8.41 |
| RUDI COUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485795292889999 | $0.06 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026211163422 | $0.01 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161533232194 | $0.17 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026857383769 | $0.01 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048499518279 | $0.00 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014098647955 | $0.00 |
| RUDI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000331586589859999 | $0.00 |
| RUDI EMANUEL DE JESUS SANCHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014701) | ($50.67) |
| RUDI EMANUEL DE JESUS SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344323914499999 | $100.00 |
| RUDI EMANUEL DE JESUS SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301784671655289 | $0.23 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (367.0) | ($286.85) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 15.451812 | $11.85 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($624.17) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (170.001) | ($350.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 349.318 | $350.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,120.0) | ($702.59) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,900.0) | ($1,816.29) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (350.089662) | ($350.09) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (941.798) | ($760.45) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 759.371 | $760.45 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOGE | (2,500.0) | ($338.06) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 337.425 | $338.06 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (40.3137) | ($650.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 649.292 | $650.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (13.678) | ($15.59) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 15.633 | $15.59 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 98.699735 | $61.39 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 541.902236 | $337.76 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,761.721) | ($1,761.72) |
| RUDI ERASMUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | XLM | (12,609.145056564) | ($2,208.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 552.0 | $552.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (552.0) | ($552.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 910.398833 | $541.26 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOGE | (50.0) | ($6.58) |
| RUDI ERASMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.558 | $6.58 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XLM | 34.18 | $6.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 29.129455 | $18.03 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 203.317175 | $121.28 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 494.668181 | $193.79 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 250.975816 | $93.31 |
| RUDI ERASMUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5566155241) | ($0.44) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (7,000.0) | ($2,952.60) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 536.85 | $536.85 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (102.6) | ($15.06) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 15.013 | $15.06 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 190.85 | $190.85 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 14.59 | $14.59 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.3) | ($2.30) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (552.0) | ($552.00) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | XLM | 12,609.145056564 | $1,835.68 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (203.59) | ($203.59) |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | XLM | 1,396.94 | $203.59 |
| RUDI ERASMUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (13,500.0) | ($1,964.95) |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698133854 | $0.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.673255229126 | $16.35 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03998435626633 | $0.04 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0588250007897299 | $0.08 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1608732037 | $1.95 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06711943134 | $1.13 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.62322103292 | $1.63 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.9436933242 | $18.23 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.024920613 | $1.33 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042525513084 | $0.00 |
| RUDI ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2457392246 | $0.04 |
| RUDI ESTERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123164154309 | $0.00 |
| RUDI ESTERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101228628330999 | $0.00 |
| RUDI ESTERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064133112844 | $0.00 |
| RUDI FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078541245446 | $0.23 |
| RUDI FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89743138409 | $7.92 |
| RUDI FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82581009847 | $0.83 |
| RUDI FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.225825908528 | $5.63 |
| RUDI FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083993779420703 | $0.01 |
| RUDI GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000709810474779999 | $0.00 |
| RUDI GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59973492759999 | $3.06 |
| RUDI GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086948911426 | $16.97 |
| RUDI GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016113329933 | $0.00 |
| RUDI HAGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 40.8598 | $95.10 |
| RUDI HAGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 859.9771 | $746.90 |
| RUDI HAGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 4,268.8426 | $906.36 |
| RUDI HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053198769032218 | $0.00 |
| RUDI HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.1771829102 | $162.69 |
| RUDI JETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.438504373892 | $10.10 |
| RUDI JETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081379187786 | $0.28 |
| RUDI KALLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039027252654 | $0.00 |
| RUDI KRAUSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313219) | ($122.24) |
| RUDI KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002953627292577 | $0.12 |
| RUDI PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198682566661 | $58.24 |
| RUDI PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353010229989999 | $69.56 |
| RUDI SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2503073646 | $5.97 |
| RUDI SCHEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001681723689 | $0.00 |
| RUDI STARCEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.69) |
| RUDI STARCEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BAT | (148.14542) | ($57.30) |
| RUDI STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266974232737989 | $0.37 |
| RUDI STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000091652645452 | $0.02 |
| RUDI STERCKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.864744 | $2,539.54 |
| RUDI STERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125097119688 | $37.03 |
| RUDI STERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088979731267 | $14.01 |
| RUDI THORSTEINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081862005243 | $0.24 |
| RUDIE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046899799741 | $13.88 |
| RUDIE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07509050151 | $1.08 |
| RUDIE VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17388548785 | $0.20 |
| RUDIE VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007095340816 | $1.38 |
| RUDIE VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8555075447 | $0.86 |
| RUDIE VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4106301326 | $0.06 |
| RÜDIGER BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018193186993 | $0.01 |
| RÜDIGER BERGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018189888075 | $0.01 |
| RÜDIGER CLAUS WINTERMANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116229624199999 | $0.00 |
| RÜDIGER HEINZ HARPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028153139219 | $0.87 |
| RÜDIGER HORST WERNER CLAUDIO KREIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644591294409999 | $2.00 |
| RÜDIGER KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101910844204 | $3.16 |
| RÜDIGER MÜLLER-BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025546027902 | $0.79 |
| RÜDIGER PETER BRÄUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00618284 | $182.33 |
| RÜDIGER PETER BRÄUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081364687688 | $0.20 |
| RÜDIGER POENICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117157480667 | $36.35 |
| RÜDIGER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029180934291 | $0.86 |
| RÜDIGER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005793230535 | $0.01 |
| RÜDIGER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1664448252 | $9.17 |
| RÜDIGER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026754978001 | $49.84 |
| RUDIGER SCHREINER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.332) | ($7.01) |
| RUDIGER SCHREINER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.915 | $7.01 |
| RUDIGER SCHREINER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (18.139) | ($23.54) |
| RUDIGER SCHREINER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 23.45 | $23.54 |
| RUDIGER SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583837834675769 | $0.61 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247689) | ($7,123.42) |
| RÜDIGER STICKLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.69 | $3,447.90 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023172369415 | $75.67 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013887923795637 | $20.00 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00191963565109999 | $0.00 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075936152005 | $0.00 |
| RÜDIGER STICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022855193612 | $0.01 |
| RUDILIE VAN COOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6522325956551 | $0.60 |
| RUDILIE VAN COOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021975663488 | $0.43 |
| RUDJA RULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060170101148 | $0.01 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01) | ($1.30) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (999.99) | ($999.99) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,975.0) | ($5,975.00) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.83) | ($2,000.83) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (895.5) | ($3,818.76) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.0298) | ($394.64) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | COMP | (2.8648) | ($283.02) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | UMA | (15.735) | ($81.90) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (1,029.55) | ($1,751.13) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $566.10 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 112,548.54679 | $20.24 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | CEL | 6,098.0 | $5,026.11 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (112,617.0) | ($16.06) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (293.42) | ($42.34) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 42.105 | $42.34 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (42.1) | ($42.10) |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | SNX | 16.045 | $42.10 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,112.4342 | $2,592.03 |
| RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 787.023806049983 | $836.29 |
| RUDMER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069397758456 | $0.01 |
| RUDMER HARMSMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00276944 | $106.82 |
| RUDMER HARMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158422363683 | $46.97 |
| RUDMER HARMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126656870489 | $0.00 |
| RUDMER LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069203953985 | $20.48 |
| RUDMER LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082223495928 | $16.04 |
| RUDMER LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.29025714689999 | $6.57 |
| RUDNEY NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036627277251 | $0.00 |
| RUDNIK LJUBIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1613305943748 | $1.11 |
| RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582878001559999 | $180.05 |
| RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04537076077 | $90.19 |
| RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.559325156 | $50.67 |
| RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6981955737 | $39.75 |
| RUDO CECILLIA KATSIGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01053606 | $405.90 |
| RUDO CECILLIA KATSIGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01053606) | ($313.66) |
| RUDO CECILLIA KATSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391185786777549 | $0.45 |
| RUDO VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054763538418 | $16.21 |
| RUDO VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014783259289 | $28.85 |
| RUDO VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.446620861 | $49.26 |
| RUDO VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.560712721 | $47.56 |
| RUDOLF BAGASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002365754463 | $0.00 |
| RUDOLF BAGASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049823664656 | $9.72 |
| RUDOLF BAGASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00241390891319999 | $0.00 |
| RUDOLF BAGASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2662935286 | $7.27 |
| RUDOLF BAGASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016630226072 | $0.01 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006069779929 | $187.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29168508694 | $0.34 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.2634576499999 | $60.46 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080918805575 | $0.00 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002497448927 | $0.00 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77479070717 | $4.77 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006932777361 | $0.00 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007993693304 | $0.00 |
| RUDOLF BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9285526641 | $1.56 |
| RUDOLF BORGART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (585.218) | ($370.24) |
| RUDOLF BORGART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0120069 | $370.24 |
| RUDOLF BORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004147863481 | $11.78 |
| RUDOLF BORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484190567239999 | $0.00 |
| RUDOLF BORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02138650638 | $41.73 |
| RUDOLF BORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8451171930527 | $5.72 |
| RUDOLF BORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.280771796609999 | $15.98 |
| RUDOLF BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.269814941439 | $144.19 |
| RUDOLF BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.586220762 | $19.85 |
| RUDOLF BUHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774598125024601 | $0.00 |
| RUDOLF CATAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3185188146286 | $1.25 |
| RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($48.16) |
| RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,150.0) | ($5,150.00) |
| RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138856763190795 | $50.01 |
| RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 125.630390126 | $125.63 |
| RUDOLF DIBONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019886929261 | $0.00 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (10.0896) | ($130.66) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0032809 | $130.66 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002542) | ($100.98) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.00819 | $100.98 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.1047 | $110.62 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.60803) | ($60.97) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 60.826 | $60.97 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (60.5) | ($60.50) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 28.762 | $60.50 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1538229 | $5,945.47 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.077796) | ($2,999.97) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.062565 | $2,999.97 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 105.06478813 | $13.76 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 35.211783 | $22.22 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000977) | ($29.98) |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.64289 | $29.98 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00257132 | $79.00 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001009083539665 | $27.22 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03896976803458 | $4.14 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117195462737 | $19.36 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1341904804 | $0.19 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01149452308 | $0.21 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006367938759301 | $0.08 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.152324254414999 | $0.06 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167677753776 | $0.75 |
| RUDOLF DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09353414826 | $0.01 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.727208) | ($4,591.26) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,558.365 | $4,591.26 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (1,848.161) | ($1,913.90) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,896.399 | $1,913.90 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (76.605) | ($149.52) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 149.395 | $149.52 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,604.15) | ($6,604.15) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2209089 | $6,604.15 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.220908) | ($6,887.69) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,821.091 | $6,887.69 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,410.55) | ($3,410.55) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.11248 | $3,410.55 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.11248) | ($3,373.50) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,345.5 | $3,373.50 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (8.908) | ($7.09) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.042 | $7.09 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (6,763.09) | ($6,763.09) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2302156 | $6,763.09 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.229864) | ($6,910.61) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,881.476 | $6,910.61 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.09915 | $3,000.00 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.099502) | ($2,997.70) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,963.584 | $2,997.70 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (6,845.06) | ($6,845.06) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.2323898 | $6,845.06 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.23239) | ($6,744.65) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 6,723.379 | $6,744.65 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (20.594) | ($11.82) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 11.682 | $11.82 |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUDOLF ERNENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,715.063) | ($6,715.06) |
| RUDOLF ERNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9986317320572 | $71.55 |
| RUDOLF HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298459096429999 | $0.00 |
| RUDOLF HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00325568655079999 | $0.00 |
| RUDOLF HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000263280978 | $0.00 |
| RUDOLF HENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054429308 | $0.00 |
| RUDOLF HENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065734368555 | $0.00 |
| RUDOLF HENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000228963919999999 | $0.00 |
| RUDOLF HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.1697799257 | $3.17 |
| RUDOLF HORST BERND HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023406871959 | $0.07 |
| RUDOLF JOHANNES MARIA NANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113611467168 | $0.35 |
| RUDOLF KALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002141480679 | $0.63 |
| RUDOLF KANAMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003071531747 | $0.00 |
| RUDOLF KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025478327016 | $0.75 |
| RUDOLF KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487512709179999 | $0.06 |
| RUDOLF KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038719845874 | $7.56 |
| RUDOLF KOLČAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73265495085699 | $4.55 |
| RUDOLF KRAML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433327512339999 | $12.82 |
| RUDOLF KRAML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6343451135 | $3.07 |
| RUDOLF KRAML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209932812749999 | $40.96 |
| RUDOLF KROMOJAHJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023234651067 | $0.00 |
| RUDOLF KROMOJAHJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021191038732 | $0.00 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056880396958 | $0.02 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064742507056 | $0.01 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4644415045 | $1.46 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.412466436 | $0.41 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.050775164565 | $0.02 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016255021253 | $0.00 |
| RUDOLF LIEBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057275701875 | $0.01 |
| RUDOLF LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011639598081 | $0.00 |
| RUDOLF LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.923638312535 | $156.63 |
| RUDOLF MARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RUDOLF MARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RUDOLF MARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,960.7) | ($9,960.70) |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011321634671999 | $0.00 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017779465781 | $0.03 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.84057015514 | $37.84 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086223657118 | $0.00 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100058861272 | $0.00 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028968314921 | $0.00 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013349580443 | $0.01 |
| RUDOLF MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017810497892 | $0.00 |
| RUDOLF MATHIAS GRAMBAUER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005295 | $20.93 |
| RUDOLF MATHIAS GRAMBAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052929) | ($20.51) |
| RUDOLF MATHIAS GRAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049333777893 | $0.00 |
| RUDOLF MAX ACOSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.57356925 | $1,042.18 |
| RUDOLF MAX ACOSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0433331 | $1,276.34 |
| RUDOLF MAX ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266805287543999 | $57.00 |
| RUDOLF MAX ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036502914803 | $4.86 |
| RUDOLF MEAUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2402927818) | ($7,894.02) |
| RUDOLF MEAUX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2402927818 | $7,894.02 |
| RUDOLF MEAUX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24029278) | ($7,775.89) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (349.315386932) | ($607.81) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 349.315386932 | $607.81 |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.669399915) | ($285.74) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.669399915 | $285.74 |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (347.431178174) | ($180.71) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 347.431178174 | $180.71 |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (349.315386) | ($607.81) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000882825101) | ($2.43) |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000882825101 | $2.43 |
| RUDOLF MEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008828) | ($2.42) |
| RUDOLF MEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913417512215761 | $35.12 |
| RUDOLF MEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.344904581776 | $3.91 |
| RUDOLF MEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082197037330387 | $5.47 |
| RUDOLF MEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.60070380753639 | $6.05 |
| RUDOLF MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501933486049592 | $0.06 |
| RUDOLF MITTERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116120518498999 | $0.36 |
| RUDOLF NEUBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141145082) | ($4.16) |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001348070534) | ($4.22) |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,869.230633 | $4,869.23 |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 220.688862 | $220.69 |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RUDOLF NEUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.770256231 | $7,254.66 |
| RUDOLF NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027859182045 | $92.82 |
| RUDOLF NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.811453607 | $39.88 |
| RUDOLF NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020268138585 | $41.33 |
| RUDOLF NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78935596589 | $0.79 |
| RUDOLF NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013835586553 | $0.82 |
| RUDOLF ODEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256008317556 | $0.00 |
| RUDOLF PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14890269184 | $0.12 |
| RUDOLF PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.338567777634 | $2.63 |
| RUDOLF PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002126406549 | $0.02 |
| RUDOLF PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07340319172 | $0.01 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025142849418 | $76.17 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06185770717 | $123.97 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04646452593 | $1.05 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24744340343 | $2.18 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075915222295 | $5.56 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26941795612 | $7.75 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74437648872 | $4.58 |
| RUDOLF PILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6601290321 | $3.21 |
| RUDOLF ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.427104417099999 | $0.43 |
| RUDOLF ROSENAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (5.3005117) | ($2,224.79) |
| RUDOLF ROSENAUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00579492775) | ($1.53) |
| RUDOLF ROSENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01419312524686 | $5.15 |
| RUDOLF SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049278895546 | $0.15 |
| RUDOLF SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105350636214 | $3.12 |
| RUDOLF SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050351400887 | $0.01 |
| RUDOLF SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030035546081999 | $5.86 |
| RUDOLF SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34747710199 | $3.86 |
| RUDOLF SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120780900987 | $35.74 |
| RUDOLF SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040508512757 | $0.05 |
| RUDOLF SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056798115505999 | $11.08 |
| RUDOLF SRUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01180195755887 | $0.01 |
| RUDOLF SRUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069944902718 | $0.07 |
| RUDOLF STAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (1,218.29779632) | ($119,942.02) |
| RUDOLF STAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.15714402) | ($12.03) |
| RUDOLF STAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (93.045027582) | ($265.18) |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000921360450966099 | $0.00 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104720685992 | $0.00 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030925087818 | $0.00 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28580876751369 | $5.97 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014720598121 | $0.00 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.956030572827665 | $133.10 |
| RUDOLF STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00053556445857 | $0.00 |
| RUDOLF STELZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020740639751 | $62.37 |
| RUDOLF STELZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018446238679 | $35.99 |
| RUDOLF STELZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026282653736 | $2.89 |
| RUDOLF STURM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,484.023557 | $5,484.02 |
| RUDOLF STURM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (57.5343) | ($510.33) |
| RUDOLF STURM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 505.956 | $510.33 |
| RUDOLF STURM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.189699) | ($21,500.00) |
| RUDOLF STURM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.756834 | $21,500.00 |
| RUDOLF STURM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,496.804) | ($800.00) |
| RUDOLF STURM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 791.509 | $800.00 |
| RUDOLF STURM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (868.27) | ($498.06) |
| RUDOLF STURM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 496.65 | $498.06 |
| RUDOLF STURM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (309.325) | ($200.00) |
| RUDOLF STURM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 200.226 | $200.00 |
| RUDOLF STURM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (247.563) | ($199.84) |
| RUDOLF STURM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (36.6336) | ($250.00) |
| RUDOLF STURM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 199.065 | $199.84 |
| RUDOLF STURM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0083828 | $250.00 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044481178289 | $131.76 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.03204929999 | $106.97 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102841278854 | $254.55 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.3066126835 | $78.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013349992936 | $0.00 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4713522913714 | $7.35 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02786092716 | $0.19 |
| RUDOLF STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003407590799 | $0.92 |
| RUDOLF TONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001741706980757 | $0.00 |
| RUDOLF TROJKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 16.0 | $162.96 |
| RUDOLF TROJKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005595 | $17.00 |
| RUDOLF TROJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.560639176968 | $1.94 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00528572 | $0.54 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807717524199999 | $250.23 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037742771432 | $0.04 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121842210167 | $246.86 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070067628912 | $0.00 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3700398889 | $26.34 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008803825602 | $0.00 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045193388612 | $3.31 |
| RUDOLF VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097949555208 | $0.00 |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01999743 | $796.10 |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002557467707) | ($7.92) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048417) | ($2,015.55) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100952) | ($3,835.01) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,362.50) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0200345) | ($660.69) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18031) | ($5,887.48) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20040495) | ($5,819.88) |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025129470462963 | $93.30 |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029694816338 | $0.00 |
| RUDOLF VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047469159411331 | $0.01 |
| RUDOLF VAN STOKKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21915194191 | $0.75 |
| RUDOLF VAN STOKKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0045806767747 | $0.01 |
| RUDOLF VARGA-PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029162772872 | $56.99 |
| RUDOLF VERRYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394246494195379 | $0.00 |
| RUDOLF VERRYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00285179552879999 | $0.00 |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,731.53 |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,480.50 |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2700535764) | ($8,394.94) |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00398215402) | ($116.48) |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3547252651) | ($8,063.26) |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006106620236) | ($111.88) |
| RUDOLF VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.2287178795 | $354.82 |
| RUDOLF WALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000560016685 | $0.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (318.0) | ($318.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 74.016553143 | $480.01 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XTZ | 147.424215888 | $327.45 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,957.746478873 | $1,644.09 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 8.031805952 | $1,542.27 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 97.799511002 | $156.48 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 14.66992665 | $902.49 |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 10,980.112271648 | $1,284.09 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.56) | ($59.56) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.588734656 | $7,048.94 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.093826701 | $3,080.20 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 498.0 | $498.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 498.0 | $498.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (987.911839) | ($466.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 987.911839 | $466.00 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.062816014) | ($18,500.00) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03768960829) | ($46.29) |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.04147589 | $22,158.36 |
| RUDOLF WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4530151687) | ($556.39) |
| RUDOLF WOLF | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.78) | ($29.78) |
| RUDOLF WOLF | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064852996394 | $200.63 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410422249971999 | $58.34 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.4695319909 | $94.47 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3361903662 | $9.22 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.60973334067 | $2.22 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0412581746783 | $2.42 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.295555549180379 | $1.50 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023511391998 | $4.12 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.651796687823 | $2.83 |
| RUDOLF WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.9580889899999 | $15.96 |
| RUDOLF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363093594639999 | $1.07 |
| RUDOLF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19299036829999 | $4.12 |
| RUDOLF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14958435986 | $0.51 |
| RUDOLF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0189633571299999 | $0.12 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2730074815) | ($0.62) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7177033493) | ($1.50) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5876405368) | ($1.25) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.153953749) | ($2.51) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4184662625) | ($0.81) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6679381003) | ($1.25) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3319692355) | ($0.62) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3159707181) | ($0.59) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6697860963) | ($1.25) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3326965053) | ($0.62) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8016783261) | ($1.50) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (248.163497905) | ($2,400.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 308.302028416 | $2,981.60 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (7.444904937) | ($72.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (52.693625574) | ($494.56) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.370786517) | ($30.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (112.359550562) | ($1,000.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 136.239782016 | $1,212.53 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (6.82974978) | ($60.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (227.658326) | ($2,000.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 275.473140479 | $2,420.06 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (61.494509636) | ($518.68) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (160.619613034) | ($1,300.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 191.246781905 | $1,547.89 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1334378324) | ($1.08) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.822591526) | ($39.03) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (25.671139513) | ($204.82) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 659.002688091 | $4,881.99 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4508548127) | ($3.34) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (16.211902149) | ($120.10) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (539.945883477) | ($4,000.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2.664573712) | ($1.50) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,670.068208218) | ($2,000.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,258.055762181 | $2,320.42 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (110.193981455) | ($60.05) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.064506954) | ($1.67) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00035179) | ($10.47) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (102.394047652) | ($777.74) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.729065555) | ($281.83) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.032462739) | ($0.59) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.084739333) | ($0.62) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04467434752) | ($950.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05557505558 | $1,181.80 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003715024688) | ($0.79) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001341344933) | ($28.52) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04714109839) | ($1,000.00) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05884072828 | $1,248.18 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003912711167) | ($0.83) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001415406765) | ($30.02) |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043276097336092 | $15.81 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1579855006511 | $11.04 |
| RUDOLF ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124408511348 | $0.04 |
| RUDOLFO ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000972248045489999 | $0.29 |
| RUDOLFO ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003014891966 | $0.00 |
| RUDOLFO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026985834712 | $0.00 |
| RUDOLFO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047188944264 | $0.00 |
| RUDOLFO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000160671065879999 | $0.00 |
| RUDOLFO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064453470413 | $0.00 |
| RUDOLFO MONTEMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002011709022 | $0.60 |
| RUDOLFO MONTEMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.047074201 | $19.05 |
| RUDOLFO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028097616615 | $0.01 |
| RUDOLFO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19646298169999 | $2.56 |
| RUDOLFO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027101692225 | $0.05 |
| RUDOLFO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022792411749 | $0.00 |
| RUDOLFO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086484686177 | $0.00 |
| RŪDOLFS DZENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111656408821 | $0.00 |
| RUDOLFS JANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55182415370324 | $2.57 |
| RUDOLFS KRULIKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318089648 | $9.41 |
| RUDOLFS KRULIKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3050650098 | $16.76 |
| RŪDOLFS LIELAUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42977635) | ($12,185.45) |
| RŪDOLFS LIELAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282266698367 | $61.77 |
| RŪDOLFS LIELAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058890379511 | $0.11 |
| RŪDOLFS LIELAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089242271467 | $0.01 |
| RŪDOLFS LIELAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062702779389 | $0.01 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.539964967) | ($301.54) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.539964967 | $301.54 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | XLM | 1,641.14 | $301.00 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (58.6625369) | ($9.99) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (1,530.0742882) | ($260.03) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.969985266) | ($295.28) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.969985266 | $295.28 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (25.5396) | ($290.39) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.125552 | $290.39 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01093943576) | ($340.33) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01093943576 | $340.33 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.010939) | ($340.32) |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.147679 | $340.32 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054045691111944 | $2.05 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023242498601 | $4.54 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5119409380013 | $1.51 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0887789947299999 | $0.06 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194981887513819 | $3.14 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0279053408059999 | $0.25 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000775366570119999 | $0.00 |
| RUDOLPH BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122729652108 | $0.07 |
| RUDOLPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150025646684 | $0.44 |
| RUDOLPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094651393445 | $191.15 |
| RUDOLPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.800752411 | $28.13 |
| RUDOLPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.777547453879999 | $8.64 |
| RUDOLPH FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187662100639999 | $0.56 |
| RUDOLPH FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178157292819999 | $0.35 |
| RUDOLPH FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077109165538 | $0.09 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054619822002 | $16.17 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045596277413 | $90.66 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.600286147 | $19.50 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2214791858 | $28.44 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.558167928 | $2.57 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099195914458 | $7.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6297759677 | $22.65 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.21870016366 | $133.82 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.21312447884 | $7.47 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00739366863309999 | $1.68 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098088868083 | $0.74 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050232569481 | $0.36 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.96261008809999 | $3.84 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099689967171 | $0.00 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.7549465028 | $5.19 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40693335948 | $9.54 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125678682759 | $1.38 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000516101893979999 | $0.00 |
| RUDOLPH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0153107875553 | $0.02 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001522032038) | ($0.61) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152272621) | ($0.31) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (29.724526767) | ($2,560.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 640.0 | $640.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3150755264) | ($0.68) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1179163649) | ($0.24) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005753407914) | ($0.20) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1659446715) | ($0.31) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 61.75221922 | $626.02 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (75.282308657) | ($600.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (16.783216783) | ($960.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 240.0 | $240.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2263998388) | ($0.24) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 46.153846154 | $463.77 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (52.689521096) | ($528.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1809246172) | ($0.19) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 690.647482014 | $404.20 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (887.74959097) | ($520.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00009831 | $3.07 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 132.0 | $132.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11943626 | $3,605.80 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06639885794) | ($2,000.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.396113605) | ($3.42) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (860.0) | ($860.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 26.335522631 | $1,331.70 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05442206132) | ($1,476.01) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (34.496455274) | ($1,432.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 370.0 | $370.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 358.0 | $358.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8473301539) | ($0.58) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $48.59 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 22.0 | $905.32 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.903637961) | ($2.32) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (730.0) | ($730.00) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 34.733666157 | $1,265.15 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (45.262101074) | ($1,545.22) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002610206035) | ($0.05) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001810152966) | ($0.37) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009784610626) | ($0.02) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004892305313) | ($0.01) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005381535844) | ($0.11) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006017535535) | ($1.23) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004575177241) | ($0.91) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001508300189) | ($0.03) |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007326544069 | $20.00 |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0168069651979 | $36.05 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.72632736) | ($0.73) |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.72632736 | $0.73 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002528195843) | ($0.01) |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002528195843 | $0.01 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003998986698) | $0.00 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0003998986698 | $0.00 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | GUSD | 15.0 | $15.00 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.72) | ($15.72) |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007867222118978 | $0.31 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000569531497241 | $0.00 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00103433152394399 | $0.00 |
| RUDOLPH HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033510221142 | $62.39 |
| RUDOLPH HUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236505494069999 | $0.00 |
| RUDOLPH HUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081020250625 | $0.00 |
| RUDOLPH KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019498463881 | $0.04 |
| RUDOLPH KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000319226596689999 | $0.00 |
| RUDOLPH KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019880539966 | $0.00 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026130744939 | $0.77 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000645752388 | $1.26 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028875855095 | $0.00 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1510953171 | $0.02 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638034027 | $0.36 |
| RUDOLPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052402142188 | $0.12 |
| RUDOLPH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007794365963 | $0.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.0) | ($1,027.84) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.0 | $1,027.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,240.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,240.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,800.0) | ($2,221.90) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 565.0 | $565.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (906.784710912) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 906.784710912 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (565.0) | ($565.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 565.0 | $565.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (906.784710912) | ($999.71) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 906.784710912 | $999.71 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,102.48) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,102.48 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | PAXG | 0.2145690776 | $404.91 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60,000.0) | ($104,258.72) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60,000.0 | $104,258.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,301.965765255) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.338349421) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.338349421) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.676698843) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.673327654) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.673327654) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,313.346655308) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,314.865520868) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,314.865520868) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.138728324) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,312.138728324) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,314.865520868) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,314.865520868) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.069364162) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,156.069364162) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,314.455338084) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,157.227669042) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,296.0) | ($2,229.10) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,296.0 | $2,229.10 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,767.93148272 | $20,154.83 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2145690776) | ($399.49) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2145690776 | $399.49 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00993 | $300.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00993) | ($304.80) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00993 | $304.80 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($963.33) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $963.33 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.9434658654) | ($1.54) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.9434658654 | $1.54 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (150,000.0) | ($205,500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 150,000.0 | $205,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,476.58562587) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,474.685779516) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,970.250568024) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,970.250568024) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,970.250568024) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,485.125284012) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,481.481481481) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,485.594139157) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,485.594139157) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,962.962962963) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,962.962962963) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,962.962962963) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,971.188278314) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,456.782417471) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,444.444444444) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,481.481481481) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,485.008624671) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,970.017249342) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,515.151515152) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,515.151515152) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,030.303030303) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,053.435114504) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,053.435114504) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,100.125591625) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,100.125591625) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,076.923076923) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,100.775193798) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,125.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,125.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,125.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,125.0) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,149.606299213) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,149.606299213) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,172.060023687) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,172.060023687) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,172.060023687) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,201.882389109) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,221.405891814) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,225.806451613) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,224.933682042) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,837.400523062) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,838.709677419) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,838.709677419) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,837.400523062) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,612.903225806) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,612.903225806) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,612.903225806) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,225.806451613) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,088.608430754 | $18,543.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100,000.0) | ($122,845.09) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100,000.0 | $122,845.09 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,639.624822046) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,878.048780488) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,878.048780488) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,918.032786885) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,918.874466139) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,918.032786885) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,639.344262295) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,278.68852459) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,278.68852459) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,270.132966513) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,646.331208707) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,292.662417415) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,292.662417415) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,292.662417415) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,278.68852459) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,278.68852459) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,303.383322475) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,849.871786774) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.75) | ($41.75) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,711.472365212) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Interest Payment | USDC | 41.75 | $41.75 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,780.685532426) | ($4,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (5,671.028298639) | ($6,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 47,200.12924611 | $49,213.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100,000.0) | ($104,940.38) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100,000.0 | $104,940.38 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (138,335.133587897) | ($143,688.96) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 138,335.133587897 | $143,688.96 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (47,110.593870773) | ($50,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 47,275.336532231 | $50,174.85 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (78.618159052) | ($83.44) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (86.124502406) | ($91.41) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09983041 | $2,944.50 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09983041) | ($2,921.52) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09983041 | $2,921.52 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (140.253533907) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,675.117796886) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,217.391304348 | $3,347.97 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (140.253533907) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,675.117796886) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,362.59 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (140.253533907) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,675.117796886) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,362.59 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,683.0949638) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,356.87 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (140.492848914) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.26457739) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,742.152579676) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,217.391304348 | $3,300.65 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.488356091) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,582.945203018) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,118.11 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.465068272) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,748.835609053) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,217.391304348 | $3,296.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.063257559) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,735.441918648) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,217.41853044 | $3,305.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.063257559) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,735.441918648) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,319.76 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.063257559) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,735.441918648) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,319.76 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,316.48 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.203907763) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,740.13025878) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.203907763) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,740.13025878) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,316.48 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,738.266078911) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,317.78 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.147982367) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.147982367) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,738.266078911) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,240.174672489 | $3,317.78 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,524.22907489 | $2,231.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (94.765321578) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,158.844052607) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,524.22907489 | $2,231.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (94.765321578) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,158.844052607) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.147982367) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,738.266078911) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,286.343612335 | $3,347.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 12,831.2883 | $9,941.07 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $6.30 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 7,925.0 | $5,048.58 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,831.2883) | ($10,018.81) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,831.2883 | $10,018.81 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,935.0) | ($5,082.13) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,935.0 | $5,082.13 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,595.83464187) | ($3,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 5,286.343612335 | $3,450.74 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (137.875039256) | ($90.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,531.944880623) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,155.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.958346419) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,531.944880623) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.958346419) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,155.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,166.12 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,524.523248986) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.73569747) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,049.046497972) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.471394939) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,332.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,524.523248986) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,166.12 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.73569747) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,524.523248986) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.73569747) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,166.12 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,049.046497972) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.471394939) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,332.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,049.046497972) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.471394939) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,332.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,332.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,049.046497972) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.471394939) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,539.82300885 | $2,316.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,539.82300885 | $2,316.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,769.911504425 | $1,158.47 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,777.777777778 | $1,163.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.797030315) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.833910909) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 3,555.555555556 | $2,327.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,055.59406063) | ($2,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (91.667821819) | ($60.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,168.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,793.721973094 | $1,173.32 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 1,793.721973094 | $1,173.32 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,528.760765929) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (45.862822978) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,780.251485822) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (53.407544575) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,941.747572816 | $1,090.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,941.747572816 | $1,090.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,780.251485822) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (53.407544575) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,941.747572816 | $1,090.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,780.251485822) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (53.407544575) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.19) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.19 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.22) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.24) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.24 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005) | ($8.66) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005 | $8.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.930425327) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,897.68084424) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,314.865520868 | $1,219.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,897.68084424) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,314.865520868 | $1,219.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.930425327) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.930425327) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,897.68084424) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,314.865520868 | $1,219.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $609.81 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.465212664) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (948.84042212) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $609.81 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.465212664) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (948.84042212) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.673327654 | $609.52 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.465212664) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (948.84042212) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,897.68084424) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,219.04 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.930425327) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,897.68084424) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,219.04 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.930425327) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,301.965765255 | $1,221.28 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.138728324 | $1,226.68 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.138728324 | $1,226.68 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.502750515) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (950.091683847) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.069364162 | $613.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.502750515) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (950.091683847) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.338349421 | $608.54 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.338349421 | $608.54 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.502750515) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (950.091683847) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,217.43 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (57.005501031) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,900.183367695) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.069364162 | $608.40 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.502750515) | ($15.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (950.091683847) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,217.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (57.005501031) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,900.183367695) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (57.005501031) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,900.183367695) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,217.08 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,226.96 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,226.96 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,226.96 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,312.676698843 | $1,226.96 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,227.32 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,227.32 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $613.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,314.455338084 | $1,227.90 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,313.346655308 | $1,227.32 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,156.673327654 | $613.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $613.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $613.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $613.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,157.227669042 | $613.95 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (28.273237727) | ($15.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (942.441257551) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 2,314.865520868 | $1,228.12 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (56.546475453) | ($30.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,884.882515103) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9,682.704079983) | ($7,883.73) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9,682.704079983 | $7,883.73 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.81) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.81 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005) | ($8.78) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005 | $8.78 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,476.58562587) | ($499.01) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,476.58562587 | $499.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,474.685779516) | ($498.37) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,474.685779516 | $498.37 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,970.017249342) | ($991.68) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,970.017249342 | $991.68 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,481.481481481) | ($494.66) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,481.481481481 | $494.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,481.481481481) | ($494.66) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,481.481481481 | $494.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,444.444444444 | $1,479.57 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,444.444444444) | ($1,479.57) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,485.008624671 | $494.36 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,485.008624671) | ($494.36) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,485.125284012) | ($494.40) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,485.125284012 | $494.40 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,970.250568024) | ($988.80) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,970.250568024 | $988.80 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,970.250568024) | ($988.80) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,970.250568024 | $988.80 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,485.594139157 | $491.91 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,485.594139157) | ($491.91) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,962.962962963 | $981.10 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,962.962962963) | ($981.10) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,962.962962963) | ($981.10) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,962.962962963 | $981.10 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,485.594139157 | $491.91 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,485.594139157) | ($491.91) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,970.250568024) | ($983.52) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,970.250568024 | $983.52 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,971.188278314) | ($983.83) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,971.188278314 | $983.83 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,962.962962963) | ($981.10) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,962.962962963 | $981.10 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,456.782417471) | ($1,475.74) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,456.782417471 | $1,475.74 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,515.151515152) | ($474.23) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,515.151515152 | $474.23 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,515.151515152) | ($474.23) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,515.151515152 | $474.23 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,030.303030303) | ($968.44) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,030.303030303 | $968.44 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,053.435114504) | ($975.84) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,053.435114504 | $975.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,053.435114504) | ($975.84) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,053.435114504 | $975.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,076.923076923) | ($983.34) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,076.923076923 | $983.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,100.125591625) | ($984.66) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,100.125591625 | $984.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,100.775193798 | $984.87 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,100.775193798) | ($984.87) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,125.0 | $992.57 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,125.0) | ($992.57) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,125.0) | ($992.57) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,125.0 | $992.57 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (23.653589604) | ($7.51) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,148.406434083) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,172.060023687 | $1,007.51 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (23.653589604) | ($7.51) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,148.406434083) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,172.060023687 | $1,007.51 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,125.0) | ($992.57) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,125.0 | $992.57 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,125.0) | ($992.57) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,125.0 | $992.57 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (23.653589604) | ($7.51) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,148.406434083) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,172.060023687 | $1,007.51 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,100.125591625) | ($984.66) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,100.125591625 | $984.66 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (1.199865129) | ($0.38) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,148.406434083) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,149.606299213 | $1,000.38 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (1.199865129) | ($0.38) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,148.406434083) | ($1,000.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,149.606299213 | $1,000.38 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,225.806451613) | ($976.56) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,225.806451613 | $976.56 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,837.400523062) | ($1,464.45) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,837.400523062 | $1,464.45 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,225.806451613) | ($979.21) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,225.806451613 | $979.21 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,878.048780488) | ($1,480.75) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,878.048780488 | $1,480.75 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,639.624822046) | ($497.72) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,639.624822046 | $497.72 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,612.903225806) | ($489.60) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,612.903225806 | $489.60 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,878.048780488) | ($1,480.75) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,878.048780488 | $1,480.75 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,918.874466139) | ($1,470.21) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,918.874466139 | $1,470.21 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | CEL | (0.9706106269) | ($0.29) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,645.36059808) | ($500.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,646.331208707 | $500.29 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,201.882389109) | ($973.00) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,201.882389109 | $973.00 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,837.400523062) | ($1,470.01) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,837.400523062 | $1,470.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,224.933682042) | ($980.01) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,224.933682042 | $980.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,838.709677419) | ($1,470.41) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,838.709677419 | $1,470.41 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,278.68852459) | ($996.34) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,278.68852459 | $996.34 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,278.68852459 | $994.21 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,278.68852459) | ($994.21) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,221.405891814) | ($976.84) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,221.405891814 | $976.84 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,612.903225806) | ($489.09) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,612.903225806 | $489.09 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,612.903225806) | ($489.09) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,612.903225806 | $489.09 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,838.709677419) | ($1,467.26) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,838.709677419 | $1,467.26 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,278.68852459 | $994.21 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,278.68852459) | ($994.21) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,639.344262295 | $497.10 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,639.344262295) | ($497.10) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,918.032786885) | ($1,491.31) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,918.032786885 | $1,491.31 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,270.132966513) | ($991.62) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,270.132966513 | $991.62 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,918.032786885) | ($1,491.31) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,918.032786885 | $1,491.31 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,278.68852459) | ($994.21) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,278.68852459 | $994.21 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,292.662417415) | ($998.45) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,292.662417415 | $998.45 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,292.662417415) | ($989.20) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,292.662417415 | $989.20 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,303.383322475 | $992.42 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,303.383322475) | ($992.42) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,292.662417415) | ($938.73) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,292.662417415 | $938.73 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,849.871786774) | ($479.64) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,849.871786774 | $479.64 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,711.472365212) | ($962.33) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,711.472365212 | $962.33 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 5,671.028298639 | $1,420.59 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (5,671.028298639) | ($1,420.59) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 3,780.685532426 | $947.06 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,780.685532426) | ($947.06) |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022616927501 | $707.93 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,614.36018903708 | $11,905.01 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122467750328 | $248.14 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.367503796 | $5.37 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,342.528027561 | $4,221.90 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.76056577919999 | $5.23 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4557697286 | $0.02 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1176467865 | $6.70 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.135661161469999 | $252.67 |
| RUDOLPH PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.747271518 | $6.22 |
| RUDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046882128717 | $1.39 |
| RUDOLPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08658465619 | $0.05 |
| RUDOLPH VAN NIEKERK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.9277061976) | ($1.32) |
| RUDOLPH VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002243651180123 | $0.00 |
| RUDOLPH VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00196699949039999 | $0.00 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109607853021 | $32.44 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652340245129999 | $12.73 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7378970465 | $5.74 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031744013691 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96467395784 | $0.96 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0846294230239999 | $0.01 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30641691935 | $1.05 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.98886837949999 | $1.43 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.6156710216 | $3.62 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027295973122 | $0.62 |
| RUDRA CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015670587888 | $0.01 |
| RUDRA GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000317052382009999 | $0.00 |
| RUDRA GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108234920927 | $0.00 |
| RUDRA KUMARI LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120903874972 | $0.36 |
| RUDRA KUMARI LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1310881265 | $2.93 |
| RUDRA NARAYAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4758916585 | $3.55 |
| RUDRA PRASAD GHOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021734277715 | $0.04 |
| RUDRA RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000656527641699999 | $0.00 |
| RUDRA RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038050176805 | $0.00 |
| RUDRA RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093144631926 | $0.00 |
| RUDRA RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026399017648 | $0.01 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016979793143 | $50.59 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33128862573916 | $1.44 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050225260281 | $0.01 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4415050595 | $2.73 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108078101558 | $0.37 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0301816446349999 | $9.61 |
| RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.21789187 | $16.22 |
| RUDRA TALAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0787498446318759 | $0.09 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.286367708) | ($43.72) |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.286367708 | $43.72 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000803770952049999 | $0.02 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081841929619 | $0.01 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035261333671 | $0.01 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014040470606 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4626271248078 | $0.52 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047383835951 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002608961509 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023102573067 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078697000884 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00546687798349999 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100179117572 | $0.00 |
| RUDRADEV MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000131925899746 | $0.00 |
| RUDRANIL MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034451556973 | $1.02 |
| RUDRANIL MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254959480879999 | $4.97 |
| RUDRAPRATAP NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008692892075 | $0.00 |
| RUDRAPRATAP NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087442941104 | $0.01 |
| RUDRARAJU SUMANTH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223465178781607 | $0.03 |
| RUDRARAJU SUMANTH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159396233 | $0.00 |
| RUDRAVARAPU MANIKANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 425.983369 | $425.98 |
| RUDRAVARAPU MANIKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023085318 | |
| RUDRAVARAPU MANIKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32209847133 | $2.32 |
| RUDRICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123040235591999 | $36.42 |
| RUDRICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227566388969999 | $44.40 |
| RUDRICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0558870571 | $5.59 |
| RUDRICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85189277279999 | $20.58 |
| RUDRICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.428020146859999 | $16.94 |
| RUDRRA KUMAR PREM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157186504509999 | $3.07 |
| RUDRRA KUMAR PREM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0129213957444 | $0.14 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (46.84) | ($46.84) |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0011945 | $46.84 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093806020077 | $2.74 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66419990326204 | $3.21 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139668719922 | $0.00 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052687355381 | $0.04 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029377707745 | $0.01 |
| RUDSEL WAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111546310195 | $0.00 |
| RUDSON MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048215696145 | $0.00 |
| RUDY ALEJANDRO LIBARES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192224608589999 | $0.00 |
| RUDY ALEJANDRO LIBARES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036141540566 | $0.00 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00027646 | $11.19 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00160762 | $62.63 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03962283218 | $112.22 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022559592598 | $6.62 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519242936535549 | $0.61 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099060842647 | $19.20 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083996695958 | $0.01 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45659910082 | $1.56 |
| RUDY ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023353649881 | $0.01 |
| RUDY ANGGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182563402709999 | $54.59 |
| RUDY ANGGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014648020293 | $0.02 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044155292446 | $135.76 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036636375891 | $0.00 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19431313395 | $395.32 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7133523605 | $9.29 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058734117464 | $0.07 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000411228404459999 | $0.00 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001037975098 | $0.00 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070392303436 | $0.02 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025394768223 | $1.00 |
| RUDY AUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016629564542 | $0.00 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050880380899 | $15.06 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040656071859 | $80.53 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075183556232 | $0.08 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23185803348 | $2.05 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2377653892 | $0.01 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000109208791124999 | $0.00 |
| RUDY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013924130974 | $0.03 |
| RUDY BACALONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $21,199.20 |
| RUDY BACALONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60134174) | ($17,809.34) |
| RUDY BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015594788731204 | $46.75 |
| RUDY BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140092559133762 | $0.01 |
| RUDY BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0574124028989999 | $0.04 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15015449177 | $1.33 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021532407307 | $0.00 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016117733574 | $0.06 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018863177756 | $0.01 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016191372789 | $0.00 |
| RUDY BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.073396868987 | $0.21 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042780320982 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025698487554 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001746900563 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053053363083 | $0.01 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016869441675 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126665245823 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000600662126089999 | $0.00 |
| RUDY CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047684691614 | $0.00 |
| RUDY CASERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.80331876913 | $21.55 |
| RUDY CLARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016655356807 | $0.49 |
| RUDY CLARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5470155149 | $5.98 |
| RUDY COLABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19556694888043 | $7.07 |
| RUDY COLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027159511391 | $8.04 |
| RUDY COLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070805592667 | $13.80 |
| RUDY COLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01451887711 | $0.64 |
| RUDY COLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089978176525 | $1.00 |
| RUDY COUVREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036095818616 | $0.00 |
| RUDY COUVREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000031018033001 | $0.00 |
| RUDY CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038322317714 | $11.34 |
| RUDY CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464401785569999 | $9.06 |
| RUDY CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087879147152 | $0.01 |
| RUDY CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62818441273 | $2.15 |
| RUDY CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013546009204 | $0.01 |
| RUDY DALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000959991 | $0.00 |
| RUDY DALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024001684725 | $0.00 |
| RUDY DALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030011562544 | $0.03 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.113268489) | ($3,860.78) |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011281498508827 | $50.40 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063565805111 | $0.01 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017592026268728 | $42.47 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1435424003 | $5.66 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3180227629 | $2.71 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2222248237 | $2.47 |
| RUDY DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016482947049 | $1.25 |
| RUDY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.67990712478 | $70.48 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BAT | 26.985344943 | $10.55 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023932442417 | $0.07 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015719362153999 | $0.02 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091272545618 | $0.07 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019201338532 | $0.00 |
| RUDY ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000223434253039999 | $0.02 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 7.3481121903 | $570.82 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121179047041 | $127.30 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.36207577388 | $14.30 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006922997022 | $0.00 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25191215309999 | $1.41 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18544336755 | $13.17 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0822469554399999 | $2.86 |
| RUDY ELBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05645193701 | $0.06 |
| RUDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026321952603 | $0.00 |
| RUDY FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037599508519 | $0.00 |
| RUDY FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000097374359517 | $0.00 |
| RUDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021620983945 | $6.40 |
| RUDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038604296047 | $7.53 |
| RUDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.925087184 | $1.21 |
| RUDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257967034748 | $0.29 |
| RUDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.568715580609999 | $0.57 |
| RUDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.51952844179999 | $5.96 |
| RUDY HADISENTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110759797487999 | $0.00 |
| RUDY HADISENTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019366209867 | $0.02 |
| RUDY HALIM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RUDY HALIM | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RUDY HALIM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUDY HALIM | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.9685933603 | $19,979.11 |
| RUDY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117960186194 | $350.08 |
| RUDY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39786007271 | $808.56 |
| RUDY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.6547302073 | $130.65 |
| RUDY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50259085244 | $0.40 |
| RUDY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.75098404759999 | $327.38 |
| RUDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052648693868 | $0.00 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00098105 | $40.45 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 22.5 | $21.67 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059246007203 | $17.51 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025408652137 | $0.00 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45148941465 | $1.13 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4167084583 | $2.14 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176137270609999 | $1.96 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109026106235 | $0.96 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71716232016 | $0.10 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0265201570529999 | $1.59 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060649497508 | $2.40 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029432670275 | $0.18 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1856276315 | $1.83 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080386779383 | $0.00 |
| RUDY HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1475564127 | $0.27 |
| RUDY KADOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.046432802292 | $3.11 |
| RUDY KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638167846123 | $0.00 |
| RUDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023108256988 | $0.68 |
| RUDY LOREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017015809584 | $0.50 |
| RUDY LOREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.924193817 | $27.69 |
| RUDY MASSARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004649227654 | $0.00 |
| RUDY MASSARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043783307548 | $0.00 |
| RUDY MASSARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000786120307429999 | $0.00 |
| RUDY MOGDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12521071 | $5,003.00 |
| RUDY MOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329150602255 | $97.99 |
| RUDY MOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593749667 | $0.36 |
| RUDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023064864807 | $0.68 |
| RUDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135762861986 | $0.26 |
| RUDY NOEL LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.89758315494 | $18.46 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $84.38 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0194011 | $783.86 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00733563 | $292.97 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6026527877) | ($245.26) |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00284614 | $111.10 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,977.482116 | $1,977.48 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0022392 | $64.98 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0088175 | $250.00 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (265.0) | ($265.00) |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0096169 | $265.00 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136241775752 | $38.91 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.304355015 | $74.30 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002655383578612 | $0.21 |
| RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00226585839194759 | $0.93 |
| RUDY O ISALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUDY PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.404974 | $962.53 |
| RUDY PANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.406520272) | ($713.10) |
| RUDY PANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.921339117) | ($36.19) |
| RUDY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018278655830536 | $3.43 |
| RUDY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057458041087947 | $0.74 |
| RUDY PAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50458700516389 | $1.51 |
| RUDY PATRICK LAURENT BADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086995059822999 | $0.00 |
| RUDY PATRICK LAURENT BADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021080135105 | $0.04 |
| RUDY RADAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137234695573 | $4.06 |
| RUDY RADAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.317068499 | $15.31 |
| RUDY RADAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2546292164 | $4.56 |
| RUDY RADAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01947714527 | $0.00 |
| RUDY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074299342639 | $0.00 |
| RUDY RANGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.1995 | $18.75 |
| RUDY RANGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.025 | $2.11 |
| RUDY RANGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 6.01246627 | $565.28 |
| RUDY RANGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 5.989383 | $502.31 |
| RUDY RANGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $80.80 |
| RUDY RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047383949035 | $14.02 |
| RUDY RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7770916264 | $2.37 |
| RUDY RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057156151826 | $0.01 |
| RUDY RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17196771959 | $10.28 |
| RUDY RAPACON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0749925 | $3,072.52 |
| RUDY RAPACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003824411954 | $115.99 |
| RUDY RAPACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045804455142 | $8.94 |
| RUDY RAPACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8389051769999 | $14.14 |
| RUDY RAPACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53680659959 | $32.08 |
| RUDY REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0087401710413 | $0.00 |
| RUDY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026947860264 | $0.00 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0023796 | $94.31 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00164491 | $55.64 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00344552 | $103.68 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00511647 | $149.80 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00039387 | $11.52 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00302552 | $94.71 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00480513 | $141.98 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151864410972 | $4.49 |
| RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074653905159 | $0.00 |
| RUDY RUBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315092669766 | $0.35 |
| RUDY RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158086627675099 | $0.15 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354380498389999 | $1.05 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105540340715999 | $20.59 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.653299818 | $34.65 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1618478221 | $7.26 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.044676568 | $10.07 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0532401200029999 | $0.47 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8876535744 | $0.13 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014374576508 | $0.11 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8842997418 | $9.85 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036352470088 | $2.17 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154684462996 | $0.61 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034699383128 | $0.26 |
| RUDY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00126519602661 | $0.00 |
| RUDY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1145538671) | ($3,325.04) |
| RUDY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1145538671 | $3,325.04 |
| RUDY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712880969204799 | $25.72 |
| RUDY SATHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00186161 | $54.43 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081200997098 | $24.03 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563162383159999 | $10.99 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8723507169 | $1.48 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125219961968 | $0.11 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.222338952329999 | $0.03 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060015178821 | $0.44 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68278634838 | $2.33 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00051327419373 | $0.06 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0111412708583 | $0.07 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061962422867 | $0.00 |
| RUDY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0238963508429999 | $0.01 |
| RUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134396476595999 | $39.78 |
| RUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016484855537 | $32.17 |
| RUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000841116762038 | $0.00 |
| RUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6330171386 | $4.63 |
| RUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.75525127 | $6.57 |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008965534847) | ($32.14) |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008965534847 | $32.14 |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.220201916) | ($12.95) |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.220201916 | $12.95 |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089655) | ($32.14) |
| RUDY SUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.220201916) | ($12.95) |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412019560526299 | $0.16 |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062612077426 | $0.07 |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033942559411 | $0.07 |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017303574733846 | $0.02 |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033872130161 | $0.00 |
| RUDY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032236998799 | $0.00 |
| RUDY TADJUDDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002809424523) | ($10.88) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,801.130919 | $1,801.13 |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004345320117) | ($10.43) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08821526985 | $2,794.81 |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETC | (1.517829) | ($37.69) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (256.081406) | ($173.16) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (242.845407) | ($127.38) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04114) | ($1,313.25) |
| RUDY TADJUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522692123824 | $13.54 |
| RUDY TADJUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18501813969769 | $1.84 |
| RUDY TADJUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065060395279 | $12.71 |
| RUDY THE THUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040820248251 | $1.21 |
| RUDY THE THUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9514313366999 | $15.05 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26567308788321 | $7.22 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062124851249999 | $0.01 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013811518328 | $0.00 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55666266453 | $0.28 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07891185537 | $0.00 |
| RUDY TOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016266734672999 | $0.00 |
| RUDY VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217450657499999 | $0.25 |
| RUDY VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.769658233 | $127.95 |
| RUDY VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0994952191 | $7.17 |
| RUDY VAN GELDEREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002083) | ($62.00) |
| RUDY VAN GELDEREN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 76.02 | $62.00 |
| RUDY VAN GELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21433406535 | $6.22 |
| RUDY VAN REIJSWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018423299031 | $0.00 |
| RUDY VAN REIJSWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000174009257039999 | $0.00 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189631745389999 | $56.80 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017382777693 | $33.92 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635455129149999 | $0.01 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37678155119 | $0.30 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087812286432 | $0.78 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009360035595 | $0.00 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1266671579 | $7.27 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0884547291989999 | $3.50 |
| RUDY VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075867801759 | $0.00 |
| RUDY VIVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659800473472899 | $0.68 |
| RUDY WAGEMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (48.62) | ($48.62) |
| RUDY WAGEMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 20.775 | $48.62 |
| RUDY WAGEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2762119734799 | $10.50 |
| RUDY WALTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168779) | ($50.00) |
| RUDY WALTER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00168779 | $50.00 |
| RUDY WALTER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0016877) | ($50.21) |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025844808797 | $78.41 |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065050690957 | $130.51 |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17568413331 | $0.18 |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2640930423 | $7.74 |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023084913925 | $2.53 |
| RUDY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70744459449 | $4.35 |
| RUDY WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06309904 | $2,537.09 |
| RUDY WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 133.93 | $82.61 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153856257787 | $45.36 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038987386494 | $77.12 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94308682909999 | $5.94 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1746188897 | $8.07 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039933378291 | $0.00 |
| RUDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068951006152 | $3.94 |
| RUDY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036017633537 | $1.07 |
| RUDY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158255975959999 | $0.31 |
| RUDY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962163912689999 | $0.60 |
| RUDY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02831966935 | $0.31 |
| RUDY ZUNIGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24113954) | ($6,999.23) |
| RUDY ZUNIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24113954 | $6,999.23 |
| RUDY ZUNIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001857256886) | ($5.90) |
| RUDY ZUNIGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001857256886 | $5.90 |
| RUDY ZUNIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| RUDY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138831986642514 | $49.25 |
| RUDYAR CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033328606648 | $0.99 |
| RUDYAR CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,274.02445228699 | $1,274.02 |
| RUDYARD BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019229447608 | $0.00 |
| RUDYI ANDRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000933952702783309 | $0.00 |
| RUDZANI MUDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424775565018 | $0.05 |
| RUDZIAH ABU HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13010770169886 | $0.14 |
| RUE ETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045999369212 | $141.54 |
| RUE ETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113616633454 | $230.00 |
| RUE ETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017035188812 | $0.02 |
| RUE ETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9565784625 | $6.68 |
| RUE ETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000349098612059999 | $0.00 |
| RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00489165) | ($30,735.52) |
| RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (11.833286873) | ($24,444.26) |
| RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038651663358941 | $144.56 |
| RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615786339319049 | $166.35 |
| RUEBEN AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (83,721.040413133) | ($35,342.00) |
| RUEBEN AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 96,564.693197352 | $40,763.82 |
| RUEBEN AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (2,511.631212394) | ($1,060.26) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.347525568) | ($53.35) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.347525568 | $53.35 |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (53.347525) | ($53.35) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38,651.573843432) | ($24,836.42) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38,651.573843432 | $24,836.42 |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001285126458) | ($38.91) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001285126458 | $38.91 |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005832360594) | ($10.49) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005832360594 | $10.49 |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (31.42044) | ($19.99) |
| RUEBEN AQUINO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (38,620.153403) | ($24,532.18) |
| RUEBEN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129630219623949 | $0.44 |
| RUEBEN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005531078028546 | $0.13 |
| RUEBEN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6144143766433 | $0.61 |
| RUEBEN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 221.57153495665 | $149.49 |
| RUEBEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3678523537 | $3.46 |
| RUEBEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5928600641 | $2.26 |
| RUEBEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42087289918 | $4.68 |
| RUEBEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127726491367999 | $0.11 |
| RUEBEN DAMERCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027005822745 | $0.00 |
| RUEBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017075388579 | $0.51 |
| RUEBEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1484281529999 | $17.15 |
| RUEBEN JACKSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (50.818945) | ($19.95) |
| RUEBEN JACKSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (2.745158) | ($20.00) |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019585514251 | $0.58 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056731689016 | $0.00 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029049168778 | $56.47 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6443636551 | $3.68 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34504771132 | $3.05 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7667901835 | $0.26 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00935436159399999 | $0.68 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3976584845 | $5.46 |
| RUEBEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00242019711339999 | $0.55 |
| RUEBEN SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.002968789032 | $2.89 |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.760308915) | ($5.82) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.568730667) | ($1,048.00) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.65385327 | $1,204.86 |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01719590818) | ($31.69) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004466272318) | ($8.23) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00016) | ($4.50) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.002348 | $4.50 |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.143) | ($5.03) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.002604 | $5.03 |
| RUEDI BURKHALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06841242255) | ($142.52) |
| RUEDI BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10033067796685 | $0.16 |
| RUEDI LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031688195488 | $0.94 |
| RUEDI LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105394356683 | $0.00 |
| RUEDI LOOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013735369997 | $0.01 |
| RUEDI THOMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00440552) | ($181.72) |
| RUEDI THOMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00269196 | $105.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUEDI THOMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269323) | ($90.58) |
| RUEDI THOMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00711388 | $211.57 |
| RUEDI THOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011791924935594 | $0.33 |
| RUEDIGER ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001378525283692 | $4.08 |
| RUEDIGER ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97103094328599 | $8,124.45 |
| RUEI KUWO CHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.440851902) | ($27,945.15) |
| RUEI KUWO CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000784393336908 | $0.00 |
| RUEI KUWO CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474194604626949 | $135.53 |
| RUEKIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162306838369 | $0.00 |
| RUEKIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012066473152 | $0.00 |
| RUEKIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194005497499999 | $2.16 |
| RUEKIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0409515902 | $2.45 |
| RUEL BADAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020007362343 | $0.00 |
| RUEL BADAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050956199111 | $0.00 |
| RUEL BADAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.290997431499999 | $0.01 |
| RUEL BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108308470640999 | $0.01 |
| RUEL CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047307566615 | $14.00 |
| RUEL CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9389432775 | $6.94 |
| RUEL CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5857335511 | $2.88 |
| RUEL LABARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2579538697 | $0.30 |
| RUEL LABARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039239351556 | $0.04 |
| RUEL LABARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00012324299 | $11.11 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002615369473) | ($50.15) |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7822640498) | ($15,000.00) |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9636314833 | $18,477.74 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02354638258) | ($451.50) |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109658026375 | $29.75 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.667145137 | $156.71 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004885694093 | $0.01 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044783698236 | $0.00 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1502918359 | $21.01 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044226319333 | $0.33 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4777312158 | $1.68 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4949657279 | $1.33 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105456458424 | $0.00 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.572422683 | $6.48 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026128976451 | $0.00 |
| RUEL NEWTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.250835121 | $4.13 |
| RUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001440066213 | $0.00 |
| RUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018685190561 | $0.02 |
| RUEMEL PANGLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037350729007 | $11.05 |
| RUEMEL PANGLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030050109713 | $5.86 |
| RUEMEL PANGLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.282100545 | $467.28 |
| RUEMEL PANGLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.210045676 | $89.21 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007614898464 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000120746461019 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050419162658 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087719230438999 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018404905504 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000276486413089999 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018930526307 | $0.00 |
| RUENGELO THURNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000054920701153 | $0.00 |
| RUENN FONG TAN | ADDRESS REDACTED | 4/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.204918389) | ($9.35) |
| RUENN FONG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,778.5676) | ($4,984.73) |
| RUENN FONG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,538.668015795) | ($15,000.00) |
| RUENN FONG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,746.909086719 | $15,214.85 |
| RUENN FONG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.086479344) | ($12.47) |
| RUENN FONG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (196.15459158) | ($202.38) |
| RUENN FONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5731818682628 | $31.63 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.87718771 | $2,660.24 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.616 | $48.03 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.62 | $47.52 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,491.446881491) | ($2,000.00) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,491.446881491 | $2,000.00 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.200201575) | ($205.41) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.200201575 | $205.41 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (26.200201575) | ($205.74) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,613.310229184) | ($15,613.31) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,613.310229184 | $15,613.31 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.663047298) | ($688.64) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.663047298 | $688.64 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,651.321434406) | ($2,000.80) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,651.321434406 | $2,000.80 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,613.310229) | ($15,613.31) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,651.321434406) | ($1,956.69) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,491.446881491) | ($2,251.51) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.663047298) | ($941.47) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.649802374) | ($6.65) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.649802374 | $6.65 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2583899955) | ($7,765.30) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2583899955 | $7,765.30 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8799403029) | ($1,830.52) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8799403029 | $1,830.52 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.649802) | ($6.65) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25838999) | ($7,617.21) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.899203986) | ($17.90) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.899203986 | $17.90 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009865484513) | ($2.03) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009865484513 | $2.03 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001963890937) | ($5.94) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001963890937 | $5.94 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.371644495) | ($5.92) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.371644495 | $5.92 |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (17.899204) | ($17.90) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8809268514) | ($1,815.74) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.371644495) | ($5.91) |
| RUENN HAW TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019639) | ($5.92) |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109288965825236 | $41.05 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038419142234468 | $10.21 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.034117803936 | $100.03 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7111099381284 | $54.63 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042950811815 | $0.00 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2073866180216 | $3.24 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04474521220871 | $0.04 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089702677455 | $0.00 |
| RUENN HAW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13889600541765 | $8.81 |
| RUEYSHYANG SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018654199555 | $55.83 |
| RUEYSHYANG SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48252986908999 | $6.27 |
| RUEYSHYANG SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931686418009999 | $18.18 |
| RUEYSHYANG SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00407242078419999 | $0.00 |
| RUFAT BAGIRZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465719889999 | $0.42 |
| RUFAT BAGIRZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26062805949999 | $7.26 |
| RUFAYDA DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.706986415 | $264.71 |
| RUFFIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022952880549 | $44.79 |
| RUFFIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.94373435 | $38.08 |
| RUFFIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.157623372958999 | $11.24 |
| RUFIN FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.98373490255 | $31.78 |
| RUFIN KOUA YABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298737514945099 | $0.29 |
| RUFINA PINEDA NOGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007975174351 | $0.00 |
| RUFINA PINEDA NOGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108285862035 | $0.00 |
| RUFINO BENSADON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 689.75 | $420.35 |
| RUFINO BENSADON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (691.218398) | ($242.25) |
| RUFINO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016951649931418 | $50.24 |
| RUFINO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9272893427589 | $0.82 |
| RUFINO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023431804084 | $70.81 |
| RUFINO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37610491999999 | $3.47 |
| RUFINO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046416405516 | $0.00 |
| RUFINO RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000779482129419999 | $0.00 |
| RUFO VAQUERO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20778217988 | $1.22 |
| RUFUS BONNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002) | $0.00 |
| RUFUS BONNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002 | $0.00 |
| RUFUS BONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2921473862 | $572.00 |
| RUFUS BONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.076 | $2,184.72 |
| RUFUS BONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005824833153) | ($17.11) |
| RUFUS BONNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,035.84 |
| RUFUS BONNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.9365823348) | ($1,914.29) |
| RUFUS BONNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03665279122) | ($74.58) |
| RUFUS BONNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000556639636) | ($17.09) |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.805169341) | ($3,454.08) |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03028443163) | ($37.29) |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.255494595) | ($1,545.92) |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.955999485 | $4,871.12 |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9365823348 | $1,153.24 |
| RUFUS BONNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.122728451) | ($151.12) |
| RUFUS BONNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1133351265) | ($2,300.00) |
| RUFUS BONNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003425790723) | ($69.52) |
| RUFUS BONNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008578976313) | ($17.41) |
| RUFUS BONNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1373439437 | $2,787.23 |
| RUFUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023431501132 | $70.81 |
| RUFUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2657938992 | $1.48 |
| RUFUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018821274816 | $0.01 |
| RUFUS FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000448459972 | $0.00 |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09255020211) | ($2,757.81) |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09255020211 | $2,757.81 |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.166160661) | ($2,381.52) |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.166160661 | $2,381.52 |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.166160661) | ($2,363.36) |
| RUFUS NICHOLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0925502) | ($2,750.89) |
| RUFUS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000545848133178599 | $20.02 |
| RUFUS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006536446255429 | $17.62 |
| RUFUS VOGELAAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 161.47107688 | $106.88 |
| RUFUS VOGELAAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 3,961.80104066 | $2,638.46 |
| RUFUS VOGELAAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.326229) | ($100.03) |
| RUFUS VOGELAAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,968.94588854) | ($2,559.34) |
| RUFUS VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.406709344416 | $0.83 |
| RUGER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038778507802 | $11.48 |
| RUGER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028454201859 | $55.54 |
| RUGER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.28233604889999 | $4.19 |
| RUGGERO CASTALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821411603345 | $0.01 |
| RUGGERO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574735829324 | $3.37 |
| RUGGERO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080031675611 | $0.09 |
| RUGGERO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042919621856 | $0.00 |
| RUGGERO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005847615212 | $0.01 |
| RUGGERO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125880410695 | $4.98 |
| RUGGERO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277259955059999 | $0.00 |
| RUGGERO GARBELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087811773 | $0.02 |
| RUGGERO GARBELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017704993102 | $3.45 |
| RUGGERO GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061345561862 | $1.55 |
| RUGGERO GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24969381190999 | $1.98 |
| RUGGERO MANGANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 833.173254 | $474.21 |
| RUGGERO MANGANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84) | ($24,762.51) |
| RUGGERO MANGANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUGGERO MANGANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| RUGGERO MANGANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,730.430338) | ($30,730.43) |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416747839869 | $151.24 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1996451715119 | $36.71 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.2154858 | $386.22 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.688386061 | $30.05 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8627641881 | $3.78 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004386423495 | $0.00 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030742808417 | $0.03 |
| RUGGERO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101255604668999 | $3.59 |
| RUGGERO REALACCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RUGGERO REALACCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (5.447971866) | ($2,091.44) |
| RUGGERO REALACCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,000.0) | ($29,000.00) |
| RUGGERO REALACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175060516 | $50.00 |
| RUGGERO REALACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.17277945742 | $310.37 |
| RUGGERO REALACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023696336946311 | $9.63 |
| RUGGERO STRABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079024302035 | $0.01 |
| RUGGERO STRABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 42.8411870889999 | $42.84 |
| RUGGIERO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019575074764 | $0.01 |
| RUGGIERO PIAZZOLLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0018383 | $75.87 |
| RUGGIERO PIAZZOLLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00974 | $400.20 |
| RUGGIERO PIAZZOLLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01010091 | $368.92 |
| RUGGIERO PIAZZOLLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00470094 | $136.53 |
| RUGGIERO PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372190275536 | $108.66 |
| RUGGIERO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004199037898 | $0.00 |
| RUGGIERO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030185743964 | $0.00 |
| RUGGIERO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074686039458 | $0.01 |
| RUGILE RAMANAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018129988762 | $0.54 |
| RUGILE RAMANAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4598748044 | $1.70 |
| RUGILE RAMANAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15696502343 | $1.74 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024426254201 | $73.92 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101103284593 | $19.73 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0555306097 | $4.80 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19018881989999 | $3.26 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111215601087 | $1.24 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32311252222 | $2.85 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5856047022 | $0.23 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027356404806 | $2.00 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086299148384 | $5.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033289068158 | $3.66 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24491704447 | $1.51 |
| RUGVED PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36375257232 | $0.47 |
| RUHAN PERUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018770215489958 | $0.00 |
| RUHAO TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (954.111345581) | ($954.11) |
| RUHAO TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 954.111345581 | $954.11 |
| RUHAO TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| RUHAO TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (950.111345) | ($950.11) |
| RUHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297821410799999 | $0.00 |
| RUHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.634114973506 | $11.63 |
| RUHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26904220834 | $0.04 |
| RUHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034093796455 | $0.05 |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00137673933) | ($40.43) |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00137673933 | $40.43 |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,845.854616133) | ($1,112.46) |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,845.854616133 | $1,112.46 |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001376) | ($39.58) |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010850073002895 | $0.38 |
| RUHEE MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.269757530969 | $17.34 |
| RUHI BORA KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060133439952 | $0.00 |
| RUHI BORA KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117989200164999 | $0.00 |
| RUHI OZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062502019521 | $0.01 |
| RUHI OZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034855531839999 | $0.00 |
| RUHI OZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000101277759 | $0.00 |
| RUHIL CHARANIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RUHIL CHARANIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RUHIL CHARANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.725447314 | $99.73 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00752 | $300.39 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089961044894 | $11.83 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015269687953 | $2.98 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69479199066 | $0.44 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151188545934 | $0.90 |
| RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116583812152 | $4.61 |
| RUHSEN GULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000001867885282 | $0.00 |
| RUHUI LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004172) | ($31,438.13) |
| RUHUI LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7.4) | ($3.81) |
| RUHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045830157580301 | $163.80 |
| RUHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.43793518530374 | $5.86 |
| RUHUL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065435966088 | $202.45 |
| RUHUL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26359034109 | $537.24 |
| RUHUL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9952509589 | $22.17 |
| RUHUL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080729645426 | $0.87 |
| RUI ALBERTO GON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1355673477 | $7.24 |
| RUI ALBERTO GON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4277634039 | $2.78 |
| RUI ALBERTO GON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4944373666 | $16.61 |
| RUI ALBERTO GON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.670049811 | $7.49 |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.07 |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $397.19 |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $34.90 |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1590174 | $301.67 |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026412447693 | $3.54 |
| RUI ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2411) | ($4.68) |
| RUI ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.245703) | ($200.25) |
| RUI ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388195899424103 | $0.82 |
| RUI ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009969434192 | $0.00 |
| RUI ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05787144) | ($1,651.30) |
| RUI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006154708464034 | $20.53 |
| RUI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2853179887579 | $0.31 |
| RUI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017424726843 | $0.01 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036972945564 | $10.94 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1506721756 | $4.88 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6947523261 | $7.97 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22250702315 | $2.47 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048307723123 | $0.35 |
| RUI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.881871188999999 | $3.01 |
| RUI ANN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393005726819999 | $11.63 |
| RUI ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.309815052216 | $1.26 |
| RUI ARMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380227993 | $1.13 |
| RUI ARMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014603446592 | $0.00 |
| RUI ARMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.261832918 | $2.68 |
| RUI ARMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5707629046 | $4.57 |
| RUI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323646957269999 | $0.96 |
| RUI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022919408361 | $0.02 |
| RUI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032990921383 | $0.00 |
| RUI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003781585568 | $0.00 |
| RUI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023170865142 | $0.00 |
| RUI BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064445797385 | $19.07 |
| RUI BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89589400576775 | $3.37 |
| RUI BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085462227972 | $16.68 |
| RUI BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00982379875889999 | $0.72 |
| RUI BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44124516722 | $0.21 |
| RUI BARROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (225.854808) | ($225.85) |
| RUI BARROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350587) | ($107.67) |
| RUI BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019527224156582 | $0.72 |
| RUI BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000089827288831 | $0.00 |
| RUI BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50191411370069 | $1.50 |
| RUI BERNARDINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14365137) | ($5,484.35) |
| RUI BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013448853259 | $47.46 |
| RUI BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.919760360214 | $11.19 |
| RUI BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1560951615 | $0.16 |
| RUI BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015536387324 | $0.00 |
| RUI BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133087224650099 | $0.15 |
| RUI BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034979788756 | $10.35 |
| RUI BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100318150446232 | $0.09 |
| RUI BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063403460227 | $12.37 |
| RUI BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9393560978 | $1.22 |
| RUI BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23201184323 | $2.58 |
| RUI BRISSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400349333425099 | $0.39 |
| RUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002260991373 4 | $0.00 |
| RUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055039386614 | $0.00 |
| RUI CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018492950728 | $0.55 |
| RUI CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.853495178 | $18.85 |
| RUI CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| RUI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1285711741591 | $0.14 |
| RUI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022285866638 | $6.60 |
| RUI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586094682499999 | $0.01 |
| RUI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951686232979999 | $18.57 |
| RUI CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.108) | ($3.16) |
| RUI CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00751545184) | ($213.65) |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.105231) | ($185.84) |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 184.616 | $185.84 |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 336.094448 | $336.09 |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.495260886) | ($3.53) |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.03517630314 | $1,014.26 |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (52.05) | ($28.32) |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 28.112 | $28.32 |
| RUI CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03610867) | ($1,041.63) |
| RUI CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18527598492059 | $5.67 |
| RUI CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151781421712 | $0.45 |
| RUI CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021194895594 | $41.36 |
| RUI CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004795105532 | $147.65 |
| RUI CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040396369423 | $80.00 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042644 | $17.25 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0004262 | $17.46 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004452 | $18.08 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042921 | $16.70 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00043692 | $17.18 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00047725 | $18.15 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040086 | $15.63 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00040475 | $14.59 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043894 | $14.11 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.82625) | ($5,145.89) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,078.419 | $5,145.89 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.085291) | ($2,271.41) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,240.285 | $2,271.41 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,319.0) | ($7,319.00) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2629717 | $7,319.00 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.262971) | ($7,464.43) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,462.839 | $7,464.43 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,462.84) | ($7,462.84) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2526918 | $7,462.84 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.252692) | ($7,582.28) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,548.127 | $7,582.28 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00039273 | $12.03 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.849) | ($3.82) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001323 | $3.82 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,548.0) | ($7,548.00) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.2617647 | $7,548.00 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.26229) | ($7,744.37) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 7,688.205 | $7,744.37 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,588.334) | ($7,588.33) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038745 | $11.64 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,018.02 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00036133 | $10.71 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00035049 | $10.52 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00036228 | $10.69 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00033635 | $9.75 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.10197) | ($3,131.44) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,123.267 | $3,131.44 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00036292 | $11.52 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000485) | ($15.35) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15.282 | $15.35 |
| RUI CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.002497) | ($4.91) |
| RUI CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.888 | $4.91 |
| RUI CASIMIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,147.61) | ($3,147.61) |
| RUI CASIMIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1048784 | $3,147.61 |
| RUI CASIMIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| RUI CASIMIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0033215 | $99.00 |
| RUI CASIMIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00032391 | $9.66 |
| RUI CASIMIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00035712 | $11.21 |
| RUI CASIMIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031344 | $9.52 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135636735088999 | $39.23 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3582724773073 | $0.38 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138309769132463 | $38.39 |
| RUI CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.76656286609999 | $5.77 |
| RUI CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (8,511.0) | ($28,836.61) |
| RUI CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (100.669527) | ($17,916.72) |
| RUI CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (4,184.022608) | ($21,958.44) |
| RUI CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.460759) | ($19,657.54) |
| RUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.390827848288 | $238.01 |
| RUI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032122934962 | $98.05 |
| RUI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076846959721 | $154.68 |
| RUI COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3796853383409 | $0.39 |
| RUI CORREIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.154195) | ($64.17) |
| RUI CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138798206118 | $0.41 |
| RUI CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.197559823 | $43.76 |
| RUI CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1931006327684 | $1.13 |
| RUI CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060688703666 | $0.01 |
| RUI CUNHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RUI CUNHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 15,015.919 | $10,000.00 |
| RUI CUNHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($6,735.18) |
| RUI CUNHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($13,458.53) |
| RUI CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RUI CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 10,532.085 | $5,000.00 |
| RUI CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11,227.0) | ($11,227.00) |
| RUI CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 13,285.038 | $11,227.00 |
| RUI CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (15,000.0) | ($9,013.01) |
| RUI CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (25,000.0) | ($14,893.35) |
| RUI CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33,542.194208) | ($19,041.64) |
| RUI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034702840668 | $1.03 |
| RUI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.368127329754 | $490.14 |
| RUI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.35698615548 | $225.36 |
| RUI CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 279.731141661 | $224.09 |
| RUI DA COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160046310257 | $4.74 |
| RUI DA COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013654907803999 | $0.00 |
| RUI DA SILVA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,933.7441289999) | ($21,933.74) |
| RUI DA SILVA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007867371588) | ($1.47) |
| RUI DA SILVA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.558727) | ($25.56) |
| RUI DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004021639708199 | $0.01 |
| RUI DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.962306455871 | $140.96 |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050733) | ($99.72) |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4834953536) | ($6,875.71) |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003472) | ($102.33) |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03161746) | ($941.30) |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002482956568444 | $7.53 |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28669799216 | $0.32 |
| RUI DA SILVA LAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018136191098282 | $49.58 |
| RUI DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720863427717 | $0.01 |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($977.05) |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 747,095.83432 | $190.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (746,992.257298) | ($62.54) |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125142561890499 | $50.17 |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8968473262281 | $1.42 |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004772393949 | $0.01 |
| RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020740552731397 | $2.06 |
| RUI DINIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (95.84) | ($102.19) |
| RUI DINIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 102.797 | $102.19 |
| RUI DINIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (102.79) | ($102.79) |
| RUI DINIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.033359 | $102.79 |
| RUI DINIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.597887) | ($18,830.45) |
| RUI DINIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 18,823.917 | $18,830.45 |
| RUI DINIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.523063) | ($5,956.12) |
| RUI DINIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,946.22 | $5,956.12 |
| RUI DINIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,770.144) | ($24,770.14) |
| RUI DINIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 95.84 | $266.46 |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.60006) | ($17.41) |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 17.079 | $17.41 |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (535.859) | ($334.14) |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 330.941 | $334.14 |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (506.091) | ($1,248.59) |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,233.656 | $1,248.59 |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | UNI | (22.4425) | ($108.68) |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 107.544 | $108.68 |
| RUI DINIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.108064298) | ($330.10) |
| RUI DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.647896456779 | $251.79 |
| RUI DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.123102831907 | $3.00 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.11930995 | $9,162.95 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.21299864 | $8,362.00 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,991.688175 | $1,991.69 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,036.0818 | $1,038.85 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,088.324165 | $2,088.32 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,518.171165 | $10,518.17 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,184.196228 | $5,184.20 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 7,599.965846 | $610.07 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($2.10) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UST | (8,549.398497) | ($137.25) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23,770.034073) | ($23,770.03) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.132057306) | ($5,620.41) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,097.579268) | ($2,097.58) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21371407) | ($6,461.62) |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878559938875599 | $26.47 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015627093346408 | $29.95 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.16204254126 | $125.16 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.831288035814 | $11.83 |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.350851308 | $1.06 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055301021816 | $0.00 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117637434181 | $0.00 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000484964117809999 | $0.00 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084796918585 | $0.00 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007435950601 | $0.00 |
| RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032158113065 | $0.00 |
| RUI DUARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.812982758) | ($19,192.18) |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034039271611 | $1.01 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49338160195 | $0.58 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104444198840889 | $245.47 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5009365464 | $92.70 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081645457055 | $5.98 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.463783794 | $46.00 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40946872930793 | $0.39 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581986021349999 | $17.23 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066696827334 | $0.00 |
| RUI DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076822965264 | $0.00 |
| RUI ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052192734669 | $0.00 |
| RUI ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090200289463 | $0.01 |
| RUI FARIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.588132649) | ($1,087.59) |
| RUI FARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,847.186657) | ($4,847.19) |
| RUI FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (329.319284954) | ($352.58) |
| RUI FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.332953388) | ($94.63) |
| RUI FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,512.871021) | ($1,172.70) |
| RUI FARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.20575 | $550.92 |
| RUI FARIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10087216) | ($2,949.91) |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000929771057309999 | $2.75 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13522659839 | $0.16 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029779092021 | $57.56 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5587880755272 | $2.03 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0792814365883 | $3.61 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037032520272347 | $0.64 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.747952646295 | $15.75 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.491994731 | $3.58 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.34760304629999 | $1.12 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005914287383486 | $2.45 |
| RUI FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5048841322397 | $33.23 |
| RUI FENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068605 | $202.98 |
| RUI FENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,175.003982 | $12,175.00 |
| RUI FENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 29,968.0 | $29,968.00 |
| RUI FENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09958140731 | $212.37 |
| RUI FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.818426715) | ($4,512.86) |
| RUI FENG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.09955531462 | $104.05 |
| RUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043427685999 | $0.13 |
| RUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.73049417159 | $424.86 |
| RUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025371426750344 | $58.66 |
| RUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.5773453704 | $55.58 |
| RUI FENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016231781595 | $48.24 |
| RUI FENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3824399717 | $3.38 |
| RUI FENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057833588428 | $0.00 |
| RUI FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000173) | ($6.21) |
| RUI FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 6.187 | $6.21 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173214966391507 | $6.96 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001509277818973 | $4.56 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.412256103 | $852.41 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.885835875996 | $2.74 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01385181308299 | $1.07 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010498284446091 | $4.37 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0260708194607599 | $2.13 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051615584745 | $15.28 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005095605998 | $0.01 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644726107 | $28.56 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008460413312 | $0.01 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10950696668 | $0.88 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06455448298 | $0.67 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0825156731609999 | $0.92 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03689269602 | $1.46 |
| RUI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019457681209 | $0.12 |
| RUI FERREIRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.797403399705 | $4.71 |
| RUI FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021184323832 | $0.63 |
| RUI FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114234556816 | $0.01 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.04) | ($18.04) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.17435 | $18.04 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.00561555 | $0.13 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004502) | ($141.22) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035566) | ($66.29) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (0.1749) | ($18.46) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.287 | $18.46 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.3) | ($18.30) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005835 | $18.30 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000583) | ($18.25) |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438028812131339 | $1.49 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002059605969867 | $0.00 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032479737379397 | $0.77 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107267054187071 | $0.11 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045113318824 | $0.00 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001686848491 | $0.01 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00063876574489287 | $0.06 |
| RUI FILIPE PAIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015001328448 | $0.00 |
| RUI FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960625072426759 | $1.01 |
| RUI FRAGOSO DIAS DA CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030248507549 | $0.00 |
| RUI FRAGOSO DIAS DA CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33098221139999 | $1.33 |
| RUI FRANCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 252.7113 | $25,597.21 |
| RUI FRANCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 60.8688 | $4,519.28 |
| RUI FRANCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.204362) | ($20.15) |
| RUI FRANCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (252.508596328) | ($25,089.64) |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.16699) | ($14.42) |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 14.419 | $14.42 |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (14.42) | ($14.42) |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.005129 | $14.42 |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00512) | ($14.39) |
| RUI FRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 14.36 | $14.39 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7727902988037 | $2.07 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099731517547 | $0.00 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107703087117 | $0.00 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1558616774 | $34.70 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167218729642112 | $16.33 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63046607843 | $19.86 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.2832196039 | $12.06 |
| RUI FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.071453212052 | $0.01 |
| RUI FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479987204509999 | $1.42 |
| RUI FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15269392224 | $0.18 |
| RUI GEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19451499304 | $0.23 |
| RUI GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00658317 | $256.53 |
| RUI GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15979 | $6,138.63 |
| RUI GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02267343 | $688.05 |
| RUI GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($15,827.43) |
| RUI GOMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10480465) | ($3,173.59) |
| RUI GOMES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0054341 | $162.81 |
| RUI GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.009576 | $300.69 |
| RUI GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02618329 | $796.92 |
| RUI GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.08801 | $2,641.78 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025082639816938 | $83.53 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04618453676129 | $2.19 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38796748111 | $3.86 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0956575275489999 | $0.10 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369668327939999 | $1.91 |
| RUI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126016459851 | $0.42 |
| RUI GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044402321128 | $0.05 |
| RUI GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103990678719 | $0.00 |
| RUI GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065698092532 | $0.73 |
| RUI GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042500031357999 | $0.00 |
| RUI GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066293583242 | $0.21 |
| RUI GONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,900.0 | $39,900.00 |
| RUI GONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 40,100.0 | $40,100.00 |
| RUI GONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40,100.0) | ($40,100.00) |
| RUI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663895690841 | $50.39 |
| RUI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 637.728675471 | $637.73 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.153) | ($2.40) |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.403 | $2.40 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (8.675) | ($6.79) |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 6.725 | $6.79 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (9.14) | ($9.14) |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 1.952 | $9.14 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000821) | ($24.98) |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3666908614191 | $6.10 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101916135237899 | $0.00 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004717663964801 | $0.00 |
| RUI GOUVEIA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011376604813 | $0.03 |
| RUI GUEDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 14.00780792 | $38,799.11 |
| RUI GUEDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00620189 | $178.69 |
| RUI GUEDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.015462735) | ($28,804.72) |
| RUI GUEDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00966836 | $289.86 |
| RUI GUEDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01130011804) | ($23.66) |
| RUI GUEDES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00491058 | $143.93 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183821143044199 | $55.05 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132092678638333 | $0.01 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02262326161786 | $51.95 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000865799209829999 | $0.01 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00010945875243 | $0.00 |
| RUI GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005738367894 | $0.01 |
| RUI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000902799293199999 | $0.00 |
| RUI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058269151754 | $0.01 |
| RUI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042752699102 | $0.01 |
| RUI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016224232133 | $0.00 |
| RUI HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5931128262245 | $1.60 |
| RUI HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025146738646 | $0.00 |
| RUI HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043872326446 | $0.04 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.012567) | ($499.97) |
| RUI HENRIQUES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 499.044 | $499.97 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.018006) | ($701.05) |
| RUI HENRIQUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 700.53 | $701.05 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.0148) | ($599.64) |
| RUI HENRIQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 600.366 | $599.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI HENRIQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (797.0) | ($797.00) |
| RUI HENRIQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.413237 | $797.00 |
| RUI HENRIQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.049857) | ($1,412.90) |
| RUI HENRIQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,401.861 | $1,412.90 |
| RUI HENRIQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.412618) | ($852.63) |
| RUI HENRIQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 847.987 | $852.63 |
| RUI HENRIQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,030.0) | ($2,030.00) |
| RUI HENRIQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 1.002435 | $2,030.00 |
| RUI HENRIQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (851.156714) | ($851.16) |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010557391474 | $0.03 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503857386482999 | $1.08 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.57891018322 | $5.58 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035264291712964 | $13.39 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804085991276478 | $11.47 |
| RUI HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.70282758 | $120.70 |
| RUI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.81383746229999 | $1.81 |
| RUI HUA TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,254.763442) | ($2,123.06) |
| RUI HUA TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (10.98310229) | ($692.37) |
| RUI HUA TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04488219) | ($1,364.35) |
| RUI HUA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044826893771788 | $15.18 |
| RUI HUA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9201032752 | $21.34 |
| RUI HUA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.91577475439999 | $1.16 |
| RUI HUA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0320182996024652 | $2.67 |
| RUI HUA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.144093735878 | $11.57 |
| RUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024426796182 | $0.01 |
| RUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095291177495 | $0.01 |
| RUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000346990232209999 | $0.00 |
| RUI ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.86022772246 | $39.27 |
| RUI JANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563907967674 | $0.55 |
| RUI JIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034597033934 | $0.00 |
| RUI JIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046276148918 | $0.00 |
| RUI JIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125441047596 | $0.00 |
| RUI JIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00809014) | ($236.98) |
| RUI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850595905465599 | $2.85 |
| RUI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050252148198 | $0.01 |
| RUI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000232378941819999 | $0.00 |
| RUI JIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030503208592 | $0.90 |
| RUI JIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041756372217 | $0.08 |
| RUI JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115335797636 | $0.34 |
| RUI JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114918702594 | $0.00 |
| RUI JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26158864408 | $2.91 |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,186.24 | $1,186.24 |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($48.95) |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 48.737 | $48.95 |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,239.86) | ($1,239.86) |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169592115286117 | $50.01 |
| RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.754349332173 | $6.75 |
| RUI JORGE DE FREITAS PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040775638358 | $0.01 |
| RUI JUAN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 262.274708 | $262.27 |
| RUI JUAN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 459.931187 | $459.93 |
| RUI JUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6620600444488 | $7.29 |
| RUI JUAN ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0677471 | $2,590.04 |
| RUI JUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948278348074999 | $25.49 |
| RUI JUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.2238771539999 | $93.22 |
| RUI JUN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115857060079999 | $0.34 |
| RUI JUN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112839378126 | $22.02 |
| RUI LEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 199.0 | $198.91 |
| RUI LEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5,082.654405 | $5,087.74 |
| RUI LEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 226,000.0 | $42.70 |
| RUI LEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 34,017.09685 | $6.26 |
| RUI LEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0206266 | $41.80 |
| RUI LEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.90 |
| RUI LEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $91.40 |
| RUI LEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00036743 | $11.09 |
| RUI LEAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00042092 | $12.32 |
| RUI LEAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00129652 | $0.13 |
| RUI LEAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007991 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000018 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001352 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00493) | ($150.00) |
| RUI LEAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (260,017.0) | ($48.30) |
| RUI LEAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014476 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00015527 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.008709529 | $0.33 |
| RUI LEAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003225 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01014233 | $302.19 |
| RUI LEAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016488 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006243 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000046 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000055 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001301 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000038 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009114 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604831614047199 | $1.32 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.044929963659 | $1.59 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009273834607 | $0.11 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23210203709999 | $1.77 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129545602167 | $1.44 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3531719057 | $1.35 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8544099885 | $0.56 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013128124909 | $0.10 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22905072608 | $0.78 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000032195770333 | $0.00 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001106156368 | $0.25 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095635162732 | $0.22 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018048070899 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117631249281 | $0.28 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000096581378153 | $0.01 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014694178806 | $30.53 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,176.6082737189 | $2,571.74 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18590047867 | $211.21 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.920676147 | $57.64 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.147597519 | $10.62 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413867558001194 | $0.05 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057198211803 | $1.69 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051371010074 | $1.00 |
| RUI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0535469802 | $4.05 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.283295003) | ($2,550.00) |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.283295003 | $2,550.00 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04133012391) | ($80.00) |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04133012391 | $80.00 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01549879647) | ($30.01) |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.30912633) | ($2,535.74) |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019787633095 | $594.11 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101793898364999 | $209.79 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.285010053999 | $541.29 |
| RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06926072476 | $0.07 |
| RUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071477151311 | $0.21 |
| RUI LING THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026292411 | $0.50 |
| RUI LING THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044221793125 | $8.63 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071997 | $28.69 |
| RUI LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007319 | $28.54 |
| RUI LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005918 | $24.49 |
| RUI LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00063776 | $25.33 |
| RUI LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00062193 | $25.26 |
| RUI LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00062909 | $25.00 |
| RUI LIU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00071162 | $27.48 |
| RUI LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00064199 | $25.53 |
| RUI LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00060908 | $21.91 |
| RUI LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00062413 | $19.23 |
| RUI LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00070038 | $20.55 |
| RUI LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00064816 | $19.68 |
| RUI LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00059896 | $17.46 |
| RUI LIU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00057474 | $16.87 |
| RUI LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00058107 | $17.48 |
| RUI LIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00063555 | $18.45 |
| RUI LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00054192 | $17.38 |
| RUI LIU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0005405 | $16.14 |
| RUI LIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053255 | $16.59 |
| RUI LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0006737 | $18.50 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160065504159999 | $47.53 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054204988016 | $108.27 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4588118809 | $4.46 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9468766277 | $1.85 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.804366095 | $17.80 |
| RUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135497418701 | $0.18 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000697476511) | ($0.29) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 181.8 | $154.31 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (182.42) | ($154.80) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 154.181 | $154.80 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (154.18) | ($154.18) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.54165 | $154.18 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (1.54161) | ($151.20) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 151.174 | $151.20 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (66.478) | ($140.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 140.089 | $140.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (291.2) | ($291.20) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 137.495 | $291.20 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | MATIC | (1,083.998703045) | ($1,200.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 3.65778 | $300.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 0.694757 | $0.70 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (3.65773) | ($298.17) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 297.77 | $298.17 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (298.46) | ($298.76) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 3.64621 | $298.76 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (3.64623) | ($304.42) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 301.82 | $304.42 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.081) | ($226.58) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 226.41 | $226.58 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (99.8) | ($100.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026477 | $100.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (300.0) | ($300.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 3.46293 | $300.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (128.43) | ($128.59) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.045219 | $128.59 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.045445) | ($128.90) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 8.4127 | $128.90 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (13.2299) | ($150.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 148.756 | $150.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (148.82) | ($148.82) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 91.746 | $148.82 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.44581) | ($20.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.91 | $20.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.91) | ($19.91) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 12.274 | $19.91 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (245.341) | ($395.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 396.274 | $395.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.47) | ($1.47) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 15.382530747 | $664.96 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 465.2 | $317.58 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (464.086) | ($318.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 316.228 | $318.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 153.29 | $150.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (211.03) | ($211.03) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.27972 | $211.03 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (8.0) | ($237.52) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 226.08 | $237.52 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4.1898 | $50.00 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (176.08) | ($176.08) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0055589 | $176.08 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (2.0) | ($65.67) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 64.778 | $65.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.78) | ($64.78) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 2.00007 | $64.78 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007912252401) | ($0.25) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 293.9 | $162.66 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (294.531) | ($162.84) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 162.227 | $162.84 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (162.2) | ($162.20) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0054824 | $162.20 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,083.998703045 | $366.96 |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (886.196763372) | ($300.00) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.696677497) | ($9.04) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.692486514) | ($1.25) |
| RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3071163511847 | $30.32 |
| RUI LOURENÇO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21971441 | $521.66 |
| RUI LOURENÇO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0169409 | $534.30 |
| RUI LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.37721680761 | $34.67 |
| RUI LUDOVINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00175641 | $70.65 |
| RUI LUDOVINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.7555701808) | ($24,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| RUI LUDOVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUI LUDOVINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2459693197) | ($5,894.19) |
| RUI LUDOVINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3011426149) | ($5,548.11) |
| RUI LUDOVINO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.75) | ($89.75) |
| RUI LUDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030525838476 | $122.64 |
| RUI LUDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.073118708298 | $395.41 |
| RUI LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040200076661999 | $0.00 |
| RUI MACEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3215195878) | ($995.20) |
| RUI MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12886256048281 | $7.46 |
| RUI MACHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03767984175) | ($0.08) |
| RUI MACHADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07771838522) | ($0.16) |
| RUI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (31.975) | ($65.23) |
| RUI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0017743 | $65.23 |
| RUI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.11484536 | $11.07 |
| RUI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.1149) | ($11.07) |
| RUI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003037 | $11.07 |
| RUI MACHADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1008726179) | ($0.16) |
| RUI MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010109) | ($282.44) |
| RUI MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 4.64782 | $282.44 |
| RUI MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (4.571864962) | ($274.52) |
| RUI MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 500.037529 | $500.04 |
| RUI MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07911128613) | ($0.08) |
| RUI MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| RUI MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 6.661629023 | $463.12 |
| RUI MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (6.7328) | ($468.00) |
| RUI MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0152982 | $468.00 |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1876921375) | ($0.14) |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01421009627 | $430.10 |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | EOS | 382.774847818 | $521.39 |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| RUI MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0028902 | $87.00 |
| RUI MACHADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,041.293165) | ($1,041.29) |
| RUI MACHADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1125241) | ($3,382.25) |
| RUI MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069454) | ($19.95) |
| RUI MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01267) | ($19.91) |
| RUI MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03022007) | ($867.93) |
| RUI MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1925180012) | ($301.20) |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019954281588684 | $60.46 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368669970044899 | $0.05 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020332742813911 | $4.68 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062799823387 | $0.06 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136147120224 | $0.01 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005420962417581 | $19.73 |
| RUI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.430063528184 | $15.77 |
| RUI MAGALHAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00847287 | $244.88 |
| RUI MAGALHAES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009892) | ($19.96) |
| RUI MAGALHAES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1006258214) | ($200.38) |
| RUI MAGALHAES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| RUI MAGALHAES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332) | ($100.21) |
| RUI MAGALHAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03747046) | ($1,095.56) |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441632198424481 | $0.51 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016721995437 | $0.00 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1260460749501 | $0.13 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3628115632 | $2.74 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31969553744 | $0.49 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022329787167043 | $8.00 |
| RUI MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064293683156996 | $1.72 |
| RUI MAMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07926097757 | $0.09 |
| RUI MANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000775340720649999 | $2.29 |
| RUI MANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069968753091 | $0.01 |
| RUI MANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7613108535 | $7.76 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.21734035 | $438.84 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01509504 | $457.92 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 11.38186773 | $622.90 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02493293 | $752.30 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.36108656 | $743.90 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221651 8442 | $50.00 |
| RUI MANUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.076594416872 | $20.72 |
| RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 4.3 | $490.02 |
| RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.60) |
| RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (4.306223) | ($298.64) |
| RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166101012144176 | $50.03 |
| RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070717402177809 | $0.59 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00907100527189999 | $279.36 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561494025802925 | $0.06 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096597663588 | $195.14 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016177243498 | $0.02 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.782174354 | $1.75 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1972114329 | $1.20 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036574667222 | $11.64 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0085383749704 | $0.00 |
| RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50961749414 | $11.96 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.040751474) | ($314.43) |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (9.121323998) | ($387.11) |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04404393) | ($1,315.55) |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (15.551062323) | ($141.65) |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043499140081 | $14.75 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120425511477 | $0.00 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22189098117273 | $2.88 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128971960577 | $0.01 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0674846394403319 | $5.02 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007680721081871 | $2.82 |
| RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009241715168 | $0.01 |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.958301) | ($401.96) |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618971801) | ($4.78) |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123658) | ($49.35) |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123714345613149 | $50.02 |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004785538036125 | $0.01 |
| RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5608971890653 | $1.56 |
| RUI MANUEL SOUSA DA CUNHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($317.17) |
| RUI MANUEL SOUSA DA CUNHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001445) | ($43.62) |
| RUI MANUEL SOUSA DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145034856731834 | $52.06 |
| RUI MANUEL VALENTE PINTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01365142 | $411.21 |
| RUI MANUEL VALENTE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577618089091 | $52.76 |
| RUI MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,951.644693) | ($35,951.64) |
| RUI MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.393619) | ($15,227.11) |
| RUI MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019347236415 | $0.00 |
| RUI MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024686490791352 | $0.02 |
| RUI MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08440162524349 | $197.92 |
| RUI MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.76143521321 | $440.76 |
| RUI MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009644649841 | $0.00 |
| RUI MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00492137219069999 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (99.75) | ($99.75) |
| RUI MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 105.735 | $99.75 |
| RUI MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| RUI MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 111.349 | $99.00 |
| RUI MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (431.391307) | ($202.78) |
| RUI MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.270138303) | ($42.27) |
| RUI MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002608) | ($77.14) |
| RUI MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.043129 | $77.14 |
| RUI MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.042453) | ($68.00) |
| RUI MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 113.968 | $68.00 |
| RUI MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (114.405804) | ($68.04) |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162734273073 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040358156386 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036004396153 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00158112444749999 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021724119965999 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023181499146451 | $0.80 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081462081131 | $0.01 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000693045196391 | $0.12 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413387142616 | $0.41 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16528169562941 | $1.49 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028911484444 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030102961106 | $0.00 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26755217706592 | $0.27 |
| RUI MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064125854569 | $0.00 |
| RUI MARTINS PACHECO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086684506145 | $25.66 |
| RUI MARTINS PACHECO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016529908832 | $0.02 |
| RUI MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530686872767 | $0.61 |
| RUI MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005977295877196 | $0.01 |
| RUI MENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075787535273 | $234.90 |
| RUI MENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047399032242 | $0.00 |
| RUI MENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021342929146 | $0.00 |
| RUI MENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000061445604923 | $0.00 |
| RUI MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026939111614 | $0.80 |
| RUI MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89305883209 | $1.04 |
| RUI MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773644925379999 | $0.01 |
| RUI MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000323450649 | $0.00 |
| RUI MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015034782751 | $0.00 |
| RUI MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521294759779999 | $0.01 |
| RUI MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026911080409 | $0.00 |
| RUI MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106245998975 | $0.01 |
| RUI MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0441146322239999 | $0.04 |
| RUI MIGUEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138811989060999 | $4.11 |
| RUI MIGUEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092402566075 | $0.00 |
| RUI MIGUEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008446786529 | $16.48 |
| RUI MIGUEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467459761999999 | $0.47 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.695826) | ($548.22) |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (5.033800524) | ($534.79) |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.464811) | ($12,879.58) |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025303) | ($7.52) |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017110262543 | $65.21 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120292004842762 | $0.01 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036382314958 | $0.01 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00928642895984999 | $0.95 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000008831516065 | $0.00 |
| RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011349408328751 | $0.99 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 13.512 | $73.91 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.20117) | ($7,752.09) |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 7,722.998 | $7,752.09 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,747.314009) | ($7,747.31) |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $29.98 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019152620015946 | $75.63 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022552445903 | $0.04 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.65077339095 | $34.65 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31062580073 | $0.16 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.419972861931999 | $1.37 |
| RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101087705679999 | $4.00 |
| RUI MIGUEL FERREIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002985051370811 | $100.34 |
| RUI MIGUEL FERREIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000160538166 | $0.00 |
| RUI MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112184962791 | $0.03 |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.11) |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,194.08) |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.605662) | ($1,092.30) |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142074304943 | $0.42 |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639536932699999 | $0.73 |
| RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078818856217993 | $191.97 |
| RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $476.16 |
| RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.086206 | $2,619.26 |
| RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,877.65 |
| RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470765202635 | $67.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092747412545 | $12.22 |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.88) |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (703.642747) | ($663.77) |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.97) |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 18.848 | $9.97 |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (19.197) | ($10.13) |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003451 | $10.13 |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029139124512036 | $100.84 |
| RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90432301939209 | $0.85 |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134725166535 | $0.04 |
| RUI MINISTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.123996632 | $8,074.86 |
| RUI MINISTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.123998) | ($8,074.86) |
| RUI MINISTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.279562 | $8,074.86 |
| RUI MINISTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27942) | ($8,061.83) |
| RUI MINISTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000142) | ($4.10) |
| RUI MINISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119844434958 | $0.00 |
| RUI MINISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036298418224 | $0.00 |
| RUI MIRANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,258.99 | $983.96 |
| RUI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025057670414999 | $0.00 |
| RUI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131600505391999 | $0.00 |
| RUI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017399961054 | $0.00 |
| RUI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055016243453 | $0.01 |
| RUI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0784787914 | $3.17 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2949403 | $886.11 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00857102 | $340.58 |
| RUI MONTEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2755226 | $560.86 |
| RUI MONTEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01617361 | $485.76 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010275224876 | $0.00 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130632430126 | $0.00 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113670515551 | $32.85 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202302978544 | $37.88 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087807096668 | $0.00 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003433772693 | $0.00 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111375237451 | $0.00 |
| RUI MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102901450699 | $20.08 |
| RUI MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135460346159999 | $4.01 |
| RUI MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144501567129999 | $0.02 |
| RUI MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020861016072 | $4.07 |
| RUI MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8237983367 | $7.82 |
| RUI MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0056014859999 | $15.07 |
| RUI MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011885122718 | $0.00 |
| RUI MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021528644166 | $0.03 |
| RUI NABAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587302983074288 | $0.07 |
| RUI NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03857913) | ($1,126.13) |
| RUI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.202737572) | ($2,294.76) |
| RUI NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (423.708438) | ($423.71) |
| RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025208019686721 | $9.08 |
| RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021280008543 | $0.00 |
| RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109578297528415 | $25.90 |
| RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9962705099808 | $5.00 |
| RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.483595185 | $15.45 |
| RUI NUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($165.85) |
| RUI NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($164.04) |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703866884765977 | $0.01 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157941571103 | $4.67 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.87069270288 | $39.66 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.332466608 | $46.24 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019890447215 | $0.59 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168574488209999 | $0.20 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129665207249 | $262.88 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.656008555 | $72.66 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018525806601 | $0.06 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030315975007 | $103.07 |
| RUI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015082542742 | $29.67 |
| RUI OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.85) |
| RUI OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.505169683) | ($13,797.87) |
| RUI OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.14) |
| RUI OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68247822) | ($49,080.10) |
| RUI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077095233745 | $22.82 |
| RUI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01752162162129 | $34.19 |
| RUI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006556937135406 | $233.59 |
| RUI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048081440705125 | $122.46 |
| RUI PACHECO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (22.078534516) | ($407.28) |
| RUI PACHECO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.50924708) | ($165.49) |
| RUI PACHECO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002576) | ($99.87) |
| RUI PACHECO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 5.9353 | $99.87 |
| RUI PACHECO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.971984334) | ($101.43) |
| RUI PACHECO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01069793687 | $27.41 |
| RUI PACHECO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004729) | ($149.99) |
| RUI PACHECO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 13.1522 | $149.99 |
| RUI PACHECO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (13.165430028) | ($147.55) |
| RUI PACHECO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01069793687) | ($24.52) |
| RUI PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.010072) | ($304.08) |
| RUI PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 29.6576 | $304.08 |
| RUI PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (29.6576) | ($302.20) |
| RUI PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $56.31 |
| RUI PACHECO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00314025 | $94.33 |
| RUI PACHECO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0303 | $54.39 |
| RUI PACHECO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $95.46 |
| RUI PACHECO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00313 | $93.27 |
| RUI PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132721235893 | $4.52 |
| RUI PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.258841189836 | $0.99 |
| RUI PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021120901042984 | $0.33 |
| RUI PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4193810609159 | $0.57 |
| RUI PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08653784539 | $1.56 |
| RUI PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410778239999 | $12.16 |
| RUI PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036334534158 | $7.09 |
| RUI PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1205392839999 | $1.33 |
| RUI PALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| RUI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027098455023 | $8.02 |
| RUI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37982292362 | $0.38 |
| RUI PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.480291 | $615.43 |
| RUI PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170328) | ($50.83) |
| RUI PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703287345 | $50.00 |
| RUI PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166198951273196 | $0.11 |
| RUI PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031010679294 | $1.37 |
| RUI PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064801810405999 | $0.02 |
| RUI PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4665951184648 | $6.13 |
| RUI PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033435123521 | $0.00 |
| RUI PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.342627307 | $22.97 |
| RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.032989 | $74.17 |
| RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00773487 | $239.43 |
| RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057951609699 | $16.83 |
| RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046923933181 | $9.02 |
| RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23446667323 | $2.61 |
| RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020961841278 | $0.00 |
| RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.750380568 | $90.75 |
| RUI PEDRO GONÇALVES RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160033361516 | $0.47 |
| RUI PEDRO GONÇALVES RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031739750134 | $0.00 |
| RUI PEDRO GONÇALVES RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030914317006 | $0.00 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00122 | $49.47 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01549879647 | $30.01 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.30912633 | $2,535.74 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010739339397 | $25.80 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.4326472835 | $600.41 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047583626546 | $66.26 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5442134459999 | $28.54 |
| RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.410117553 | $2.85 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01564697 | $539.13 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (15.779) | ($51.18) |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 50.256 | $51.18 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.2) | ($50.20) |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.45 | $50.20 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04387485881) | ($1,323.99) |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 331.0 | $331.00 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.366607882) | ($0.77) |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279818815 | $50.00 |
| RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83693028143546 | $11.21 |
| RUI PEDRO RIBEIRO DE SOUSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 760.0 | $423.97 |
| RUI PEDRO RIBEIRO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253110350564 | $0.03 |
| RUI PEDRO RIBEIRO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7240449982 | $1.37 |
| RUI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003144597004 | $0.00 |
| RUI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020607631999 | $0.00 |
| RUI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015682338761 | $46.52 |
| RUI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049383175372 | $0.01 |
| RUI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036943256362 | $72.93 |
| RUI PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097162249817 | $0.00 |
| RUI PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069776083171 | $0.00 |
| RUI PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4215290455 | $36.05 |
| RUI PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.566223968 | $64.66 |
| RUI PINTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022968492749 | $0.00 |
| RUI PINTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014734834466 | $28.75 |
| RUI PIRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6768275682) | ($1,049.22) |
| RUI PIRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03317036) | ($950.89) |
| RUI PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035231432749586 | $11.76 |
| RUI PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.81159710039 | $20.84 |
| RUI PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085336157939 | $0.01 |
| RUI PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112046080032 | $0.01 |
| RUI PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325076312733 | $0.32 |
| RUI PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.349387841 | $35.35 |
| RUI QI SIOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RUI QI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303564762929999 | $0.90 |
| RUI QI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8638984053 | $8.86 |
| RUI QI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1791027923 | $2.62 |
| RUI QI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.747873122 | $3.75 |
| RUI QUESADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.985516139824 | $5.76 |
| RUI QUINTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101599) | ($337.63) |
| RUI QUINTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1348283028) | ($265.84) |
| RUI QUINTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,357.194033) | ($3,357.19) |
| RUI QUINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093119077069703 | $3.22 |
| RUI QUINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010977198390812 | $2.67 |
| RUI QUINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.544412088327 | $33.54 |
| RUI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06467199568 | $0.05 |
| RUI REGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004253320041) | ($1.37) |
| RUI REGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007842913064) | ($1.89) |
| RUI REGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04015248 | $1,120.72 |
| RUI REGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00615351 | $170.98 |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 629.4892 | $501.19 |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (350.0) | ($292.28) |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 292.284 | $292.28 |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.127728934) | ($5.14) |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (236.0) | ($236.00) |
| RUI REGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.2221381183 | $445.52 |
| RUI REGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (56.2) | ($56.20) |
| RUI REGO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0019148 | $56.20 |
| RUI REGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.503687088) | ($1.42) |
| RUI REGO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009508820053) | ($1.89) |
| RUI REGO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.592557 | $18.59 |
| RUI REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047344591871088 | $12.01 |
| RUI REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5329418078809 | $21.79 |
| RUI REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175887417598 | $2.50 |
| RUI REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064616374901 | $0.00 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 2,467.18104 | $498.70 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (2,467.16) | ($498.29) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 498.168 | $498.29 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.036) | ($2.30) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.303 | $2.30 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.034) | ($2.30) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.298 | $2.30 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.7588894412 | $2,349.58 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,098.32) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.335) | ($995.85) |
| RUI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44698797930918 | $11.05 |
| RUI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01978076364 | $1.03 |
| RUI RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0248460539991 | $0.97 |
| RUI RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4563773303 | $2.80 |
| RUI RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2719202436 | $4.27 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.626 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.124564897) | ($19.67) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.27276 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00618642 | $255.94 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.322) | ($16.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 15.817 | $16.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI RODRIGUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.28892 | $22.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 1.0896 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 3.603 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.19871 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | AVAX | 0.27714 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.482890136) | ($87.97) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.29078 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 1.1492 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.20755 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.239688072) | ($39.26) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.083937 | $33.21 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.32624945) | ($170.03) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195324) | ($79.16) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (21.02) | ($21.02) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.30391 | $21.02 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.1564 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.30391) | ($20.87) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.20521 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.1564) | ($19.90) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.2042 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2042) | ($20.01) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.29349 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 1.1835 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.1835) | ($20.08) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.29349) | ($19.93) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RUI RODRIGUES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.2224 | $20.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2224) | ($20.02) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.020442726) | ($89.11) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00777644 | $300.52 |
| RUI RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (11.732) | ($25.08) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.008789 | $25.08 |
| RUI RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1883191458) | ($74.47) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.95) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.70) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($6,007.84) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.953) | ($28,809.19) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05965119) | ($1,748.29) |
| RUI RODRIGUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00629969 | $191.41 |
| RUI RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01412349 | $430.14 |
| RUI RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $12.65 |
| RUI RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.902055 | $5,243.93 |
| RUI RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000649) | ($1.94) |
| RUI RODRIGUES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 159.196383 | $62.49 |
| RUI RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (159.196383) | ($63.08) |
| RUI RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412846) | ($443.94) |
| RUI RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00557214 | $158.94 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209293274839817 | $6.78 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2116314864163 | $15.13 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022447453021999 | $4.67 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138021640683 | $4.09 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046463116873 | $9.07 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033634759405 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000602231485259999 | $0.01 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000222885999195 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011037489402672 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248223409541 | $50.53 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036159953456 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009853689344 | $0.03 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40106959050609 | $2.40 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20779712677334 | $0.28 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000446676991189999 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003736965510969 | $0.07 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000014066010219 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.306560450269999 | $1.03 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021579423328099 | $0.21 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036393452659359 | $0.27 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022312831435 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000513576510159999 | $0.21 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011555469722 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00014163947975 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048563614704 | $170.17 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053233325808 | $107.47 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0393125076599999 | $0.02 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060183267274 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115385657443 | $2.71 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049601190894991 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013018332161 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015472370763 | $0.00 |
| RUI RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020027617393 | $0.00 |
| RUI ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0111627493276 | $1.94 |
| RUI SALABERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01004605131 | $30.99 |
| RUI SALABERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01121791362 | $30.17 |
| RUI SALABERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (474.75) | ($474.75) |
| RUI SALABERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0158235 | $474.75 |
| RUI SALABERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00810056 | $242.83 |
| RUI SALABERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01139762457 | $22.21 |
| RUI SALABERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01048202479 | $12.73 |
| RUI SALABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0094998502014 | $9.82 |
| RUI SALABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057838501549 | $11.14 |
| RUI SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016664240423 | $4.93 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018741597357 | $0.55 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.553741872 | $16.55 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46071150909 | $0.29 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065248218182 | $0.00 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107175553023 | $0.64 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00111403504519 | $0.35 |
| RUI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16262848555 | $0.02 |
| RUI SECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007809615179 | $0.00 |
| RUI SECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 552.097245 | $552.10 |
| RUI SERAPICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.428653278132 | $9.27 |
| RUI SHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603756454649999 | $1.79 |
| RUI SHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39657023317 | $0.48 |
| RUI SHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.05430184399 | $1.05 |
| RUI SHENG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (71.570142021) | ($71.57) |
| RUI SHENG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,220.2467) | ($1,031.66) |
| RUI SHENG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.384612) | ($22.38) |
| RUI SHENG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (29.032774) | ($29.03) |
| RUI SHENG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766265) | ($245.96) |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666218951557 | $2.29 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3454562300725 | $16.94 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016387610891 | $0.00 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29177631414916 | $0.29 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.224962840082489 | $0.22 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072036354275 | $0.02 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0234120479909999 | $0.02 |
| RUI SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.71915464734942 | $0.72 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021016277281 | $0.00 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064321929157 | $0.07 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018022320678 | $0.00 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094230761287 | $0.01 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014301379778 | $0.02 |
| RUI SHERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014739534724 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUI SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 151.677 | $100.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046006853688 | $0.01 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78020581944671 | $1.62 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097575680265 | $0.19 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43305788161 | $1.43 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019774880744 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.54187983 | $0.84 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129790217615 | $3.84 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154530555489999 | $0.02 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019732212943 | $0.02 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145324242709999 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048369203108 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003084041888 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018462071555 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026980292115999 | $0.01 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040455442929 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016337050633 | $4.84 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022166705086 | $0.66 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029460761563 | $0.00 |
| RUI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000044506131 | $0.00 |
| RUI SILVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0352964 | $1,126.71 |
| RUI SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004933353177 | $19.30 |
| RUI SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.01355250637 | $56.11 |
| RUI SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004228718416 | $12.36 |
| RUI SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009130801841999 | $0.00 |
| RUI SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096633653377 | $0.01 |
| RUI SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008231916209 | $0.01 |
| RUI SOARES DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03980186216621 | $0.04 |
| RUI SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017411105796 | $0.52 |
| RUI SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.65497775934 | $13.54 |
| RUI SOLHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270431998259999 | $0.53 |
| RUI SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037585) | ($10.50) |
| RUI SONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037585 | $10.50 |
| RUI SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006920862649) | ($10.50) |
| RUI SONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006920862649 | $10.50 |
| RUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168446237849999 | $50.17 |
| RUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028684798806 | $56.03 |
| RUI SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925367218979999 | $1.81 |
| RUI TENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04868139295) | ($151.97) |
| RUI TENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04848573851 | $142.88 |
| RUI TENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04848703579) | ($143.67) |
| RUI TENG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04873740742 | $143.46 |
| RUI TENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04873817162) | ($142.72) |
| RUI TENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04947413224 | $99.96 |
| RUI TENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04974733308 | $89.34 |
| RUI TENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09925534845) | ($178.16) |
| RUI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108187966062963 | $0.20 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 302.22022 | $9.10 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 1,389.04826 | $577.87 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 1.85908756 | $579.29 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $12.13 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 97.5 | $75.11 |
| RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45078884534704 | $5.91 |
| RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003357) | ($102.80) |
| RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166753) | ($50.60) |
| RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1390797185) | ($265.03) |
| RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502455577710165 | $150.06 |
| RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115565323958198 | $2.66 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 5.6905 | $5.42 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01437823 | $43.46 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02451559266 | $74.83 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5.6905) | ($5.42) |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.038915) | ($111.03) |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0028922 | $111.03 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035231769774 | $0.95 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02299702436514 | $0.05 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004898491289485 | $0.14 |
| RUI TIAGO MENDES NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00382641179841199 | $0.00 |
| RUI TING RACHEAL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.10341472792 | $61.79 |
| RUI TOME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00495889 | $157.86 |
| RUI TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019558240326 | $58.65 |
| RUI TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015644493214 | $3.05 |
| RUI TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.113584966 | $14.11 |
| RUI TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004370632530823 | $0.05 |
| RUI TOMÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (266.570731) | ($279.11) |
| RUI TOMÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (230.18625) | ($189.27) |
| RUI TOMÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.230094561) | ($480.45) |
| RUI TOMÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (251.98) | ($251.98) |
| RUI TOMÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0082297 | $251.98 |
| RUI TOMÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($168.34) |
| RUI TOMÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,380.73) |
| RUI TOMÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.77) |
| RUI TOMÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($2,934.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUI TOMÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.54) |
| RUI TOMÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,102.22) |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059254344795 | $18.83 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229778090275399 | $0.00 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059878718919 | $130.70 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5517550182715 | $1.55 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25750097576389 | $1.64 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6610823645986 | $0.58 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000344147706959999 | $0.00 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054331153255046 | $2.21 |
| RUI TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011821978023 | $0.00 |
| RUI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005311869578 | $0.00 |
| RUI VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000198285399999 | $0.00 |
| RUI VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080793947957 | $0.00 |
| RUI VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00458878841079999 | $0.00 |
| RUI VIEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139723 | $50.29 |
| RUI VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00365387 | $105.62 |
| RUI VIEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0016671 | $50.04 |
| RUI VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00358205 | $101.70 |
| RUI VIEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00400514 | $101.19 |
| RUI VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044008745793 | $12.45 |
| RUI VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101178267298 | $0.01 |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062028 | $247.75 |
| RUI WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00647362 | $261.83 |
| RUI WANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00704495 | $283.63 |
| RUI WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00935797 | $375.85 |
| RUI WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00867567 | $352.79 |
| RUI WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00736458 | $305.45 |
| RUI WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00723133 | $296.61 |
| RUI WANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00361747 | $150.26 |
| RUI WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010496 | $41.69 |
| RUI WANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00662551 | $264.47 |
| RUI WANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00667332 | $264.71 |
| RUI WANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00498367 | $200.65 |
| RUI WANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00741528 | $284.39 |
| RUI WANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00479086 | $187.31 |
| RUI WANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00695962 | $277.36 |
| RUI WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00839514 | $324.47 |
| RUI WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00420758 | $161.21 |
| RUI WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00368279 | $141.61 |
| RUI WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001064025118) | ($41.32) |
| RUI WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001276984647) | ($49.59) |
| RUI WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00340549 | $131.73 |
| RUI WANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00375867 | $142.22 |
| RUI WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00281733 | $112.11 |
| RUI WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00113571 | $40.80 |
| RUI WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00315028 | $112.95 |
| RUI WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00323289 | $111.81 |
| RUI WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00395949 | $123.74 |
| RUI WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00413442 | $129.36 |
| RUI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00379407 | $111.11 |
| RUI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00472605 | $137.12 |
| RUI WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00423054 | $127.36 |
| RUI WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00305545 | $90.01 |
| RUI WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00291405 | $90.11 |
| RUI WANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00328461 | $97.64 |
| RUI WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00448396 | $135.55 |
| RUI WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00441054 | $129.16 |
| RUI WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00402211 | $120.83 |
| RUI WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00400737 | $117.46 |
| RUI WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00374247 | $110.45 |
| RUI WANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00295076 | $88.60 |
| RUI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00310191 | $91.27 |
| RUI WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00450981 | $132.45 |
| RUI WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00465322 | $137.89 |
| RUI WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00646494 | $190.80 |
| RUI WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00468088 | $135.42 |
| RUI WANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00318792 | $92.63 |
| RUI WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0053049 | $154.67 |
| RUI WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00538413 | $167.49 |
| RUI WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00408786 | $129.86 |
| RUI WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00491166 | $147.62 |
| RUI WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001381315595) | ($41.32) |
| RUI WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001657779292) | ($49.59) |
| RUI WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00502036 | $152.08 |
| RUI WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00554932 | $164.76 |
| RUI WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0054049 | $160.53 |
| RUI WANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00603651 | $181.71 |
| RUI WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00762626 | $238.80 |
| RUI WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01213853 | $368.20 |
| RUI WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00565879 | $171.63 |
| RUI WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00734688 | $213.23 |
| RUI WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0053165 | $151.51 |
| RUI WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00710169 | $198.21 |
| RUI WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00606869 | $143.74 |
| RUI WANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00516792 | $115.84 |
| RUI WANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00390184 | $85.86 |
| RUI WANG | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002147481906) | ($41.32) |
| RUI WANG | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002577290119) | ($49.59) |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306739891123 | $8.91 |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03482185865 | $68.58 |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38512206141 | $0.39 |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.9024540249999 | $198.95 |
| RUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7703152196 | $42.11 |
| RUI WEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01550971528 | $0.01 |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($5.48) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (31.343336) | ($1,716.99) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.26) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.840555) | ($48.43) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (224.945435) | ($116.29) |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130924320902 | $0.39 |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6067220475467 | $1.11 |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10394519673697 | $1.32 |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064478960282 | $0.01 |
| RUI WEN REUBEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0966507074528759 | $7.91 |
| RUI XI JI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.83336802 | $2,323.15 |
| RUI XI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159371754375989 | $50.24 |
| RUI XI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082388516446 | $0.00 |
| RUI XI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968150530969 | $16.08 |
| RUI XIONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041716401835 | $1.23 |
| RUI XIONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019521829129 | $38.07 |
| RUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001678064919 | $0.50 |
| RUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347680886059999 | $68.47 |
| RUI ZAMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (483.0) | ($483.00) |
| RUI ZAMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0123793 | $483.00 |
| RUI ZAMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,959.68) |
| RUI ZAMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,098.12) |
| RUI ZAMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41592135) | ($12,552.09) |
| RUI ZAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004743524954 | $166.48 |
| RUI ZAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038458864386 | $82.75 |
| RUI ZAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8999835996751 | $0.90 |
| RUI ZAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000034236440408 | $0.00 |
| RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124783016998 | $0.37 |
| RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.406982353999999 | $0.41 |
| RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055208028672 | $0.06 |
| RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3537015342099 | $38.73 |
| RUI ZHAO FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RUI ZHAO FOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,240.0) | ($2,240.00) |
| RUI ZHAO FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| RUI ZHAO FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,068.65) | ($1,068.65) |
| RUI ZHAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186885318647 | $55.68 |
| RUI ZHAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091318575601 | $0.00 |
| RUI ZHAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.54157218713 | $36.54 |
| RUI ZHAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.437481563388 | $37.44 |
| RUI ZHE LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUI ZHE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.118708) | ($200.00) |
| RUI ZHE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 421.998 | $200.00 |
| RUI ZHE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUI ZHE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 106.542 | $50.00 |
| RUI ZHE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUI ZHE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.066141 | $100.00 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351779118359999 | $1.04 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2871311903 | $1.71 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029127189031 | $56.94 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6205785807 | $7.62 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3857392088 | $3.38 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0760092333189999 | $3.01 |
| RUI ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140700689659999 | $4.48 |
| RUI ZHEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001089517328 | $0.04 |
| RUI ZHEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001321818428 | $0.40 |
| RUI ZHI KOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2973154) | ($8,651.85) |
| RUI ZHI KOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.165685458) | ($6,548.71) |
| RUI ZHI KOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (259.412206) | ($259.41) |
| RUI ZHI KOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.3098154 | $9,465.12 |
| RUI ZHI KOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 3.713301 | $6,768.31 |
| RUI ZHI KOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.715873605) | ($5,381.63) |
| RUI ZHI KOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3099919) | ($8,505.73) |
| RUI ZHI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124867237477359 | $46.11 |
| RUI ZHI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016539173346093 | $43.91 |
| RUI ZHI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70710389142389 | $1.71 |
| RUI ZHI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001548957276 | $0.00 |
| RUI ZHI SIMEON MUSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108667777809 | $0.11 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126289517378 | $0.37 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025263978868 | $49.30 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.971010185 | $179.97 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027432889235 | $8.12 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9973767164 | $4.00 |
| RUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750159999 | $0.36 |
| RUIBIN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019896520049 | $0.59 |
| RUIBIN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036212857632 | $7.07 |
| RUIBIN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58463035969999 | $2.25 |
| RUIBO XIAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09967821077 | $304.97 |
| RUIBO XIAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09999476203) | ($299.42) |
| RUIBO XIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1015672774 | $301.07 |
| RUIBO XIAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2132606843 | $568.75 |
| RUIBO XIAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3150839447) | ($843.96) |
| RUIBO XIAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1281752692 | $255.94 |
| RUIBO XIAO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.2924753492 | $303.82 |
| RUIBO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037383363329 | $0.11 |
| RUIBO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.739760753637 | $4.29 |
| RUIBO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180552992961 | $3.15 |
| RUIFAN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034251314373 | $1.01 |
| RUIFAN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106213638602999 | $2.07 |
| RUIFAN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077399159944 | $24.63 |
| RUIFEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3189493583022 | $5.95 |
| RUIFENG GENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.302) | ($9,153.66) |
| RUIFENG GENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,580.0) | ($3,580.00) |
| RUIFENG GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002756254587 | $90.71 |
| RUIFENG GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009006364747 | $0.02 |
| RUIFENG GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.641043215869 | $40.64 |
| RUIFENG GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121773931470999 | $1.34 |
| RUIFENG LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RUIFENG LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RUIFENG LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (35.524) | ($27.06) |
| RUIFENG LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 26.667 | $27.06 |
| RUIFENG LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (12.474) | ($9.79) |
| RUIFENG LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.734 | $9.79 |
| RUIFENG LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,224.0) | ($10,224.00) |
| RUIFENG LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RUIFENG LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1363) | ($3,934.21) |
| RUIFENG LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.41229) | ($4,287.78) |
| RUIFENG LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (14.377) | ($10.90) |
| RUIFENG LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.847 | $10.90 |
| RUIFENG LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (54.7) | ($54.70) |
| RUIFENG LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.781) | ($1.83) |
| RUIFENG LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.812 | $1.83 |
| RUIFENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1614711436062 | $83.78 |
| RUIFENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.563250208378 | $218.56 |
| RUIFENG ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00756403 | $306.17 |
| RUIFENG ZHAO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00785328 | $306.66 |
| RUIFENG ZHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00817745 | $250.27 |
| RUIFENG ZHAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00683578 | $204.21 |
| RUIFENG ZHAO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00593551 | $176.28 |
| RUIFENG ZHAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00454789 | $107.82 |
| RUIFENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152375915713 | $45.13 |
| RUIFENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039299708218 | $7.67 |
| RUIFENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.709689683 | $17.71 |
| RUIHAO WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.329074446) | ($4,226.04) |
| RUIHAO WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002490379191) | ($4.72) |
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261065334877799 | $53.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177023679311059 | $43.38 |
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00524421633899999 | $0.01 |
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045801150356 | $0.00 |
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016561582512 | $5.27 |
| RUIHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022478784787 | $0.00 |
| RUIJIA SUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16502194) | ($5,000.00) |
| RUIJIA SUN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16502194 | $5,000.00 |
| RUIJIA SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.02) |
| RUIJIA SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2436878513) | ($7,117.68) |
| RUIJIA SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2436878513 | $7,117.68 |
| RUIJIA SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16433594) | ($4,800.09) |
| RUIJIA SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24368785) | ($7,111.31) |
| RUIJIA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026483169357148 | $91.50 |
| RUIJIA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038490415104 | $0.08 |
| RUIJING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5812785627 | $3.58 |
| RUILING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061393624589 | $0.07 |
| RUILING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104412839824 | $20.37 |
| RUILING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.398065928 | $10.62 |
| RUIRU LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001045709642) | ($0.41) |
| RUIRU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000196293507) | ($0.43) |
| RUIRU LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001965534355) | ($0.04) |
| RUIRU LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003375825872) | ($0.42) |
| RUIRU LIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005424 | $1.15 |
| RUIRU LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03388221558 | $609.80 |
| RUIRU LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008341357981) | ($15.01) |
| RUIRU LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002333619994) | ($0.42) |
| RUIRU LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0277811904) | ($500.00) |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006847361151 | $20.11 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105592285637 | $0.00 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070482219405 | $0.14 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044680726469 | $0.00 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013969054924 | $0.00 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67443174758 | $7.50 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060098260153 | $0.00 |
| RUIRU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31228773871 | $0.48 |
| RUISHENG ZHOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,089.223635162) | ($2,089.22) |
| RUISHENG ZHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,089.223635162 | $2,089.22 |
| RUISHENG ZHOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,089.223635) | ($2,089.22) |
| RUISHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077849399045 | $2.30 |
| RUISHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.06140397582 | $15.06 |
| RUITAO ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01985819) | ($31,427.95) |
| RUITAO ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21.720629) | ($21.72) |
| RUITAO ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.111712) | ($65.11) |
| RUITAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034434645757975 | $132.03 |
| RUITAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14116836311369 | $0.14 |
| RUITAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.784452624256299 | $0.78 |
| RUIWEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.06892406472 | $51.36 |
| RUIXIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018454121721 | $0.55 |
| RUIXIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039433578736 | $0.05 |
| RUIXIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010591213173 | $20.57 |
| RUIXIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5203817932 | $3.52 |
| RUIXIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013270946595999 | $0.00 |
| RUIXIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105668284485 | $0.00 |
| RUIYANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038268368576 | $1.13 |
| RUIYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149266286909 | $50.40 |
| RUIYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027666652 | $0.04 |
| RUIYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4672248409 | $8.47 |
| RUIZ BOTTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56210279514854 | $4.15 |
| RUIZ BOTTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159421249499999 | $0.31 |
| RUIZ BOTTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038788522876 | $0.01 |
| RUIZ BOTTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69148194616 | $0.69 |
| RUIZHE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190916363995286 | $0.00 |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.0) | ($435.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.0 | $435.00 |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RUIZHONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100,385.0) | ($100,385.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (194,000.0) | ($194,000.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 194,000.0 | $194,000.00 |
| RUIZHONG WU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUIZHONG WU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (193,000.0) | ($193,000.00) |
| RUIZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155325840064999 | $6.21 |
| RUIZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214349508779999 | $0.04 |
| RUIZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,276.5743486793 | $2,276.57 |
| RUIZHU BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029272311033 | $0.00 |
| RUIZHU BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073233978449 | $0.09 |
| RUIZI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032695218013 | $9.68 |
| RUIZI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114985748166 | $0.00 |
| RUJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042059063003 | $0.37 |
| RUJAN BASNET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (639.006308467) | ($4,126.86) |
| RUJAN BASNET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03999971) | ($1,166.52) |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151370550160699 | $0.46 |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6501136447848 | $13.13 |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000512561667819999 | $0.13 |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000613505433 | $0.00 |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56039557955264 | $15.83 |
| RUJAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001682520613 | $0.00 |
| RUJARD THURMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073493885907 | $0.22 |
| RUJARD THURMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015747291285 | $0.02 |
| RUJIKARN THANARAKRUTSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056410202098 | $16.69 |
| RUJING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046104474329 | $13.65 |
| RUJING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042016935336 | $83.32 |
| RUJING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0986937921 | $0.10 |
| RUJING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.260558603229999 | $0.26 |
| RUJING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126050978965 | $0.02 |
| RUJUL TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.712400905716 | $27.39 |
| RUJUT BAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4599613914068 | $0.56 |
| RUKA HIROTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00151887 | $60.15 |
| RUKA HIROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0106572625299 | $65.15 |
| RUKAYAT OMOLARA MURITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002269673026 | $0.00 |
| RUKAYAT OPEYEMI ADELEBARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001874876 | $0.00 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047344989568 | $0.14 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027532333005 | $0.00 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35097724694 | $0.35 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.308447495439999 | $0.24 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017748252355 | $0.20 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022358457694 | $0.02 |
| RUKHSANA KERMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048223602711 | $0.05 |
| RUKHSAR KALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432567527 | $0.49 |
| RUKHSAR KALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042987644346 | $0.01 |
| RUKHSAR KALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218370124329999 | $0.00 |
| RUKHSAR KALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044251268284 | $0.00 |
| RUKIA ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145836941479044 | $0.17 |
| RUKKY DAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.080772970978 | $0.04 |
| RUKKY DAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.355124053 | $1.97 |
| RUKMINI MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032425340416 | $0.63 |
| RUKMUNAL HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769300159 | $0.50 |
| RUKMUNAL HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263912035119 | $0.27 |
| RUKMUNAL HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068300147635 | $0.13 |
| RUKSHAN THILINA PALALLA VITHANAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RUKSHAN THILINA PALALLA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682518735 | $50.00 |
| RUKSHAN THILINA PALALLA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8115024431 | $1.81 |
| RUKSHIKA PATTAMPERUMA ARACHCHIGE DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187082519249999 | $5.54 |
| RULON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1030249333 | $2.10 |
| RUMBIDZAI BOBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107826) | ($434.92) |
| RUMBIDZAI BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002078106407922 | $0.84 |
| RUMCINA BENYAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282381494669458 | $0.00 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045508960989 | $13.47 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264801216969999 | $51.67 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.600155530466 | $0.09 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0646636223249999 | $0.22 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.64325503988 | $0.07 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027426207512999 | $0.00 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020292098495 | $0.00 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000057210886357 | $0.00 |
| RUMEAL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011684213515499 | $0.00 |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19782808) | ($500.00) |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19782808 | $500.00 |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197828) | ($496.66) |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,154.83) |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,154.83 |
| RUMEER KESHWANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.50000008) | ($3,166.52) |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($719.01) |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $719.01 |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03132) | ($949.12) |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03132 | $949.12 |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.0) | ($255.30) |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.0 | $255.30 |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($718.13) |
| RUMEER KESHWANI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($279.30) |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432227511 | $74.23 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.861073125 | $887.92 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172930950201 | $42.11 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14899364409 | $0.15 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058108335064 | $0.05 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060923896564 | $0.00 |
| RUMEER KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347106346019999 | $3.15 |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335296) | ($100.00) |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335296 | $100.00 |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335296) | ($99.91) |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09540778) | ($3,000.00) |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09540778 | $3,000.00 |
| RUMELIA LODHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09540778) | ($2,856.32) |
| RUMELIA LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035990990614 | $112.19 |
| RUMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000921921043599999 | $0.00 |
| RUMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013190139637 | $0.01 |
| RUMEN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480757398603 | $0.56 |
| RUMEN DZHULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033275432715 | $0.99 |
| RUMEN DZHULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.73551544 | $17.74 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07282388536) | ($0.10) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07282388536 | $0.10 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.714459858) | ($3.69) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.714459858 | $3.69 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.42461604111) | ($0.42) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.42461604111 | $0.42 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0009395726014) | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0009395726014 | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000509042956) | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000509042956 | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002915113579) | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002915113579 | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84) | ($27,244.81) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84 | $27,244.81 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.16) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83) | ($25,478.84) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.9) | ($85,296.95) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.9 | $85,296.95 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($57,962.61) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $57,962.61 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,925.59) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9) | ($56,929.10) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.68) | ($1,267.98) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.68 | $1,267.98 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,059.38) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.68) | ($47,291.43) |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126736689532999 | $438.66 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454656536639323 | $0.01 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225697277142999 | $554.99 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140980963180897 | $0.00 |
| RUMEN RELYOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000246605179737032 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03054766) | ($898.28) |
| RUMEN VANEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.189308398) | ($4,337.15) |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211050807114399 | $7.53 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085138122985 | $0.10 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014103052306422 | $36.61 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098501684719 | $0.01 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079870126098 | $0.01 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126167275263 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001790932225 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002369754589 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000830115803449999 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000584460721617999 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000107637219225 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018724034248 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000010651050564 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000116882005955 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002421375812 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000549216650 | $0.00 |
| RUMEN VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023640979188 | $0.00 |
| RUMER ALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002202013526 | $4.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUMESH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04064034643834 | $0.04 |
| RUMESH PATHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133172024204 | $0.39 |
| RUMESH PATHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106112953928 | $0.01 |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 402.0 | $402.00 |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236244758198 | $50.14 |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5594889803 | $3.56 |
| RUMETH SATHNIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039946367106 | $0.00 |
| RUMETH SATHNIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014853376158 | $0.00 |
| RUMEYSA BOSTAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| RUMEYSA BOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165442393 | $50.00 |
| RUMEYSA TAŞDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165476804779 | $0.00 |
| RUMEYSA YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074509936791 | $0.00 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.16545891 | $458.97 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00638 | $242.41 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 48.946932 | $729.91 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 21.60175 | $240.01 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 914.192045 | $703.45 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AAVE | 1.325426 | $189.50 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.11344561 | $314.57 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00664688 | $253.07 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 214.16918754 | $235.41 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 5.29865377 | $313.00 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 12.2103027 | $136.25 |
| RUMI ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AAVE | 1.04502609 | $150.53 |
| RUMI ADAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 12.10105155 | $605.42 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057205754374 | $15.85 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.715446672864 | $18.94 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097927398812 | $16.98 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029504120797 | $0.00 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6232039199999 | $11.17 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80742245538258 | $3.66 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.794341869372501 | $7.12 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109854213625791 | $0.81 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070526016444 | $2.68 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047912868603 | $1.28 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0192387808231867 | $1.68 |
| RUMI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165812942819999 | $0.92 |
| RUMI KISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059877985577 | $0.01 |
| RUMI KISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036065766244 | $7.04 |
| RUMI SAKAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057885696466 | $178.53 |
| RUMI SAKAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065287003801 | $0.01 |
| RUMI SAKAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02962567177 | $57.80 |
| RUMI SAKAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086379220418 | $0.01 |
| RUMI SAKAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029328381118 | $0.02 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,016.157633279) | ($2,448.94) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,016.157633279 | $2,448.94 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7.78771729) | ($3.05) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7.78771729 | $3.05 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (513.309395964) | ($62.55) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 513.309395964 | $62.55 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,672.746315596) | ($2,698.80) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,672.746315596 | $2,698.80 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,672.746315596) | ($2,732.42) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (513.3093959) | ($63.01) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (1,016.157633279) | ($2,468.19) |
| RUMMAN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.137231260039 | $44.14 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.694247596428849 | $0.11 |
| RUMMAN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.997656053563 | $74.96 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026159513485 | $7.74 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027252283148 | $5.32 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105293081385999 | $0.07 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070255722592 | $0.78 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75195628171 | $0.11 |
| RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20371603497 | $0.58 |
| RUMYANA KARADIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001816282366 | $0.54 |
| RUMYANA KARADIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021039079758 | $4.11 |
| RUMZAH ABBASRIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017324486318 | $0.51 |
| RUMZAH ABBASRIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.11807638618 | $12.39 |
| RUNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149313814765 | $44.19 |
| RUNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072100046425 | $14.07 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.457383541) | ($35.46) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.457383541 | $35.46 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,733.734872857) | ($1,838.20) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,733.734872857 | $1,838.20 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.5764341) | ($412.54) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.5764341 | $412.54 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (102.107482966) | ($257.55) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 102.107482966 | $257.55 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (168.340671918) | ($429.19) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 168.340671918 | $429.19 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.012979033) | ($304.42) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.012979033 | $304.42 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,603.842597528) | ($339.49) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,603.842597528 | $339.49 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03103009794) | ($61.04) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03103009794 | $61.04 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,726.847363655) | ($711.07) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,726.847363655 | $711.07 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,668.872766633) | ($3,006.80) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,668.872766633 | $3,006.80 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (2,603.8425975) | ($329.71) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (4,733.734872857) | ($1,727.03) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (35.457383541) | ($35.46) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | OMG | (102.107482966) | ($244.28) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,668.872766633) | ($2,720.31) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (6.5764341) | ($368.74) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,726.847363655) | ($667.35) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03103009794) | ($55.97) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6857144981) | ($21,785.65) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6857144981 | $21,785.65 |
| RUNAKO JINKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (55.012979033) | ($308.68) |
| RUNAKO JINKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (168.340671918) | ($540.37) |
| RUNAKO JINKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68571449) | ($21,670.56) |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035039654777252 | $124.73 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.594524871 | $36.04 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224839180476089 | $0.56 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.586956745225 | $43.22 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.40220291937443 | $0.56 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014534040032 | $0.00 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8785930363277 | $12.17 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19864628120369 | $0.20 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.177423519526176 | $1.27 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002558093086 | $0.00 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000313277309199999 | $0.02 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0184241728758001 | $1.61 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1838951724764 | $3.48 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54316554872422 | $1.03 |
| RUNAKO JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0667209031060023 | $0.24 |
| RUNAR MELLERUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027956) | ($50.00) |
| RUNAR MELLERUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.559116176) | ($2,789.46) |
| RUNAR MELLERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109384235967 | $0.32 |
| RUNAR MELLERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025947573333 | $0.00 |
| RUNAR MELLERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014214233112667 | $33.74 |
| RUNAR UTSOGN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,643.58118327) | ($2,336.25) |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008720171461 | $0.26 |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109819265217999 | $0.13 |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2592853092469 | $38.66 |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035211499208 | $0.02 |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004231897759 | $0.04 |
| RUNAR UTSOGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086108560728 | $0.00 |
| RUNCHAO HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (22.1111) | ($167.60) |
| RUNCHAO HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.005667 | $167.60 |
| RUNCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301779931836599 | $0.65 |
| RUNCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517410374435744 | $0.63 |
| RUNCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140880901422 | $0.00 |
| RUNCHEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323039605537319 | $0.00 |
| RUNCHEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000558453216949999 | $0.10 |
| RUNCHEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102688673382999 | $3.04 |
| RUNDALE AQUANETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111431085351 | $32.98 |
| RUNDALE AQUANETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015549524231 | $30.34 |
| RUNE AAMODT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 195.164774 | $98.03 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02160865 | $582.40 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.70437452 | $98.15 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.074886) | ($1,500.07) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 796.308627 | $796.31 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BAT | 283.93 | $100.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.051444 | $100.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 98.03 | $96.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 42.0 | $100.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 95.039 | $50.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (66.183) | ($50.20) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.067 | $50.20 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00249) | ($77.99) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 77.998 | $77.99 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (9.484) | ($29.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 29.144 | $29.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BAT | (30.41) | ($12.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 11.981 | $12.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (10.559) | ($8.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 8.086 | $8.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.05149) | ($101.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 100.66 | $101.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BAT | (253.66) | ($102.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 101.666 | $102.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (32.765) | ($101.60) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 101.211 | $101.60 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (132.362) | ($101.63) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 101.442 | $101.63 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.051107 | $100.00 |
| RUNE AAMODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 60.353705 | $24.90 |
| RUNE AAMODT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010447 | $31.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005491 | $10.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005159 | $15.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006259 | $10.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003526 | $10.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006617 | $10.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009113 | $25.00 |
| RUNE AAMODT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RUNE AAMODT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0011559 | $30.00 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217348915454315 | $5.48 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5858500598377 | $21.60 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005551225618269 | $0.81 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56501961039 | $6.57 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046465166167268 | $0.27 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29251207293479 | $0.76 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.937978795702069 | $0.35 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23245833254999 | $0.05 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000037010877 | $0.00 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14955233279821 | $0.06 |
| RUNE AAMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013112718815 | $0.01 |
| RUNE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001789014038 | $0.00 |
| RUNE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117765900087 | $0.00 |
| RUNE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019988747873 | $0.00 |
| RUNE CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40671041289 | $6.64 |
| RUNE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039329842868 | $1.16 |
| RUNE ENGELSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16990092931662 | $0.16 |
| RUNE ENGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169344999769999 | $50.44 |
| RUNE FRIKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56913457450005 | $1.50 |
| RUNE HENRIKSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (13,080.053818) | ($5,597.79) |
| RUNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022997979596 | $0.00 |
| RUNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002134915715 7 | $0.00 |
| RUNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000176116449129999 | $0.00 |
| RUNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.215417450455 | $20.86 |
| RUNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0058478744324 | $0.00 |
| RUNE JENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01748333 | $513.60 |
| RUNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024973061572 | $52.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUNE KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022921242653 | $69.21 |
| RUNE KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050407059984 | $0.06 |
| RUNE KIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31120744589999 | $5.31 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (350.0) | ($9,689.63) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,355.262 | $9,689.63 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 87.05244 | $3,000.00 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 4,289.987 | $3,000.00 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,350.0) | ($3,350.00) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.109813 | $3,350.00 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (201.05199) | ($6,671.36) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6,570.617 | $6,671.36 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (286.7333) | ($3,140.29) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1037659 | $3,140.29 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (17,864.441) | ($12,203.25) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.4051923 | $12,203.25 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (6,581.2) | ($6,581.20) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.2188249 | $6,581.20 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,016.20) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73876563) | ($22,189.06) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.2213) | ($12.78) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004162 | $12.78 |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (11.119) | ($7.13) |
| RUNE KYRDALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002317 | $7.13 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001883846937608 | $5.67 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.791416202398 | $5.79 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.087338873708 | $112.55 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60602147425734 | $39.20 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70974288763686 | $41.31 |
| RUNE KYRDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.85620183651799 | $138.00 |
| RUNE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000113408484398 | $0.00 |
| RUNE LØN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99295589128 | $1.16 |
| RUNE MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010372644359 | $30.70 |
| RUNE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,165.797152138 | $1,199.28 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00196935 | $76.95 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02553725723 | $74.83 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000504) | ($19.99) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 23.853 | $19.99 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.006894) | ($20.05) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0005041 | $20.05 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000503) | ($19.98) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 0.19592 | $19.98 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.1958) | ($19.73) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.65 | $19.73 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (23.845) | ($19.27) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.254 | $19.27 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001464) | ($56.56) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 56.518 | $56.56 |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.01864) | ($52.60) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 52.524 | $52.60 |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.001296 | $50.00 |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($50.14) |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.936 | $50.14 |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUNE MONSECOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (126.882) | ($126.88) |
| RUNE MONSECOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05084259874135 | $0.10 |
| RUNE OESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000490614817 | $0.00 |
| RUNE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011939724408671 | $0.00 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.58946707 | $1,726.51 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 2.89637417 | $301.65 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024371986417 | $73.13 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057738019017799 | $0.01 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070237216568 | $12.23 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34317543077 | $3.34 |
| RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103254688256999 | $0.68 |
| RUNE SJØBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009572276307 | $0.00 |
| RUNE SJØBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070407101494 | $0.01 |
| RUNE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.5204994137 | $116.12 |
| RUNE SØRVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.97464278987 | $21.09 |
| RUNE STAVENES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001154865093) | ($46.33) |
| RUNE STAVENES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001545776058) | ($46.33) |
| RUNE STAVENES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002174524379) | ($46.33) |
| RUNE STAVENES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04625599941) | ($46.33) |
| RUNE STAVENES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.24100434) | ($241.39) |
| RUNE STAVENES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.987222001) | ($8,000.00) |
| RUNE STAVENES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.78653616 | $9,802.19 |
| RUNE STAVENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15928672846038 | $7.31 |
| RUNE STAVENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067618880969999 | $9.34 |
| RUNE STUBBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (244.49997825) | ($12,327.69) |
| RUNE STUBBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6423339400479 | $100.96 |
| RUNE TALSET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $39.38 |
| RUNE TALSET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 10.444919 | $5.32 |
| RUNE TALSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040779388985 | $125.16 |
| RUNE TALSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065209644897 | $130.84 |
| RUNE TALSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64890027843999 | $0.40 |
| RUNE TALSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13498970968 | $9.88 |
| RUNE TALSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013689858494 | $0.09 |
| RUNE THORGEIRSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.13757943 | $271.37 |
| RUNE THORGEIRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174848984869999 | $0.52 |
| RUNE THORGEIRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054783997840999 | $0.01 |
| RUNE THORGEIRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019502807396 | $37.52 |
| RUNE THORGEIRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115163340922 | $6.89 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.2) | ($2.20) |
| RUNE VAGTHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003295) | ($90.72) |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351441168094349 | $1.17 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236785565299999 | $0.00 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014228208729281 | $0.01 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2031773584 | $1.38 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086631414851 | $0.01 |
| RUNE VAGTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019935326709 | $0.01 |
| RUNE VENES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (226.51) | ($226.51) |
| RUNE VENES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 318.133 | $226.51 |
| RUNE VENES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (227.07) | ($227.07) |
| RUNE VENES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.007725 | $227.07 |
| RUNE VENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134293459379999 | $4.52 |
| RUNE VENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67368467697999 | $5.08 |
| RUNE VENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88966929016279 | $4.89 |
| RUNE VINNES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00880867 | $338.34 |
| RUNE VINNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $10,571.27 |
| RUNE VINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038770928841 | $118.69 |
| RUNE VINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036159678492 | $0.04 |
| RUNE VINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036083357444 | $53.78 |
| RUNESCAPE GOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207317760870152 | $0.00 |
| RUNGNAPA EWTOKSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030435615412 | $0.01 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.235246791) | ($0.51) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 802.62 | $802.62 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,089.38 | $3,089.38 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.04176309882 | $1,649.35 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.4) | ($5.40) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1325423621 | $5,233.33 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 860.16 | $860.16 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.2155927453 | $8,539.35 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BNB | 0.8752910465 | $354.42 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.6420236586 | $1,877.97 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3788412961) | ($15,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4325202008) | ($1,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4325202008) | ($1,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4290200496) | ($1,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4290200496) | ($1,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4719220546) | ($1,100.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008279862331) | ($2.67) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.081406 | $2,600.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08952627662) | ($2,867.18) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,644.348837 | $1,632.56 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,707.196984608) | ($1,660.71) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7124 | $1,368.20 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0917461806) | ($175.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0917461806) | ($175.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09524302074) | ($181.67) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09524302074) | ($181.67) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1047688956) | ($199.84) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6535614641) | ($0.51) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001927793529) | ($55.97) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.403393187) | ($800.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BNB | (1.381980193) | ($442.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (516.554560579) | ($333.33) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 221.0 | $221.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008873956102) | ($2.67) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629752615) | ($2.90) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629752615) | ($2.90) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629752615) | ($2.90) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629752615) | ($2.90) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001059272788) | ($3.19) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 19.0 | $19.00 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 384.505323 | $384.51 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.92) | ($13.92) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.403393187 | $609.70 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,984.035742 | $9,984.04 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (279.85) | ($279.85) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4683675727 | $12,962.21 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,280.961548 | $1,280.96 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.95) | ($15.95) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5766909502 | $843.55 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5242630704 | $765.77 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5242630704 | $765.77 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5242663814 | $766.84 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5242663814 | $766.84 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.16) | ($2.16) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (221.0) | ($221.00) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BNB | 1.381980193 | $356.25 |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3652056273952 | $87.64 |
| RUNI I LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34690313069999 | $4.42 |
| RUNI SAFOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177517392069999 | $53.01 |
| RUNI SAFOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036190509387 | $0.04 |
| RUNI SAFOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8247962155 | $0.27 |
| RUNI SAFOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075264555934 | $0.17 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120896779522 | $35.78 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071685577515 | $13.99 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5965048974 | $1.27 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7315733437 | $2.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2645143807 | $2.94 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122442499654999 | $0.11 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68100902515 | $0.10 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036762396614 | $0.27 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075240160672 | $0.26 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055563013853 | $3.32 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0395028199409999 | $1.56 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000811412464409999 | $0.09 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021882617407 | $0.13 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078798457125 | $0.18 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025705231448 | $0.02 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026978649416 | $0.04 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003978801102 | $0.03 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016064473413 | $0.04 |
| RUNJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000141625377085 | $0.02 |
| RUNKUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8620517263 | $5.67 |
| RUNKUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,315.386411864 | $2,315.39 |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01656679289) | ($507.61) |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01656679289 | $507.61 |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.388077303) | ($42.39) |
| RUNKY RATH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 42.388077303 | $42.39 |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01656679) | ($504.71) |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (42.3880773) | ($42.39) |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,700.0) | ($19,700.00) |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,700.0 | $19,700.00 |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUNKY RATH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,800.0) | ($19,800.00) |
| RUNKY RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014101736032692 | $4.86 |
| RUNKY RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.391092649 | $387.39 |
| RUNKY RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.274360094609519 | $0.27 |
| RUNMIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00995312638089999 | $305.22 |
| RUNYUAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586049023 | $47.08 |
| RUNZHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027454718451 | $83.42 |
| RUNZHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3265570989 | $667.54 |
| RUNZHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90000957344 | $0.90 |
| RUO EE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333661837406144 | $0.00 |
| RUO FANG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019156212281 | $0.06 |
| RUO FANG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029627197933 | $0.58 |
| RUO FANG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650519494 | $0.36 |
| RUO NING YU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (422.139701) | ($422.14) |
| RUO NING YU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012843) | ($44.52) |
| RUO NING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128567555195545 | $50.05 |
| RUO NING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4004260868122 | $2.40 |
| RUO YIN LINDA LIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201.221869 | $201.22 |
| RUO YIN LINDA LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.221869) | ($201.22) |
| RUO YIN LINDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56609085658758 | $0.60 |
| RUOH PENG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11658727346778 | $0.11 |
| RUOHANG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,617.021858) | ($1,617.02) |
| RUOHANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050431985917 | $1.49 |
| RUOHANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027409154916 | $0.00 |
| RUOHANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.775367892271 | $19.78 |
| RUOHANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.461580109109999 | $0.46 |
| RUOJU GU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12119255 | $4,965.38 |
| RUOJU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036469070267 | $109.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUPEN JITENDRA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.56566620024 | $16.57 |
| RUPEN JITENDRA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,958.000474737 | $1,958.00 |
| RUPENDRA PARESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001756621014 | $0.00 |
| RUPENDRA PARESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173946574991422 | $0.00 |
| RUPERT AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045696194694 | $13.53 |
| RUPERT AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249697443239999 | $0.25 |
| RUPERT BADENHORST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RUPERT BADENHORST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | XLM | 291.57 | $40.00 |
| RUPERT BADENHORST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (291.6464243) | ($41.20) |
| RUPERT BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.415195285316 | $0.42 |
| RUPERT BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062079424609 | $0.01 |
| RUPERT BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14476196652493 | $0.02 |
| RUPERT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122873702013 | $0.36 |
| RUPERT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676229047409999 | $0.68 |
| RUPERT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| RUPERT DOYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (8.619233077) | ($3,513.96) |
| RUPERT DOYLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (3.8) | ($1,178.89) |
| RUPERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018284767035 | $0.00 |
| RUPERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016785450528 | $0.00 |
| RUPERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00198589510039999 | $0.00 |
| RUPERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0529890481629999 | $0.18 |
| RUPERT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.53435753394 | $174.42 |
| RUPERT DUFFY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.999269 | $19,832.64 |
| RUPERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073383489482 | $227.36 |
| RUPERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30124855395 | $594.50 |
| RUPERT IV BUSTAMANTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,747.89 |
| RUPERT IV BUSTAMANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,562.01) |
| RUPERT IV BUSTAMANTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $139.78 |
| RUPERT IV BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.066) | ($2,195.49) |
| RUPERT IV BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005030864513207 | $13.24 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0617138) | ($1,869.37) |
| RUPERT KAUFMANN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0617138 | $1,869.37 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0617138) | ($1,823.11) |
| RUPERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018079876451 | $55.31 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054359039071999 | $0.01 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117153002512 | $0.01 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081420192448 | $0.00 |
| RUPERT KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0276385155509999 | $51.49 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.39 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 6.824567 | $6.53 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 6.27603207 | $8.72 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.000891 | $0.37 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.151716938 | $15.44 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.26 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.15826317 | $12.98 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (5.225) | ($14.04) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 14.144 | $14.04 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BCH | (0.03739) | ($7.40) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7.391 | $7.40 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (6.306) | ($4.16) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.165 | $4.16 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (19.195) | ($10.29) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 10.273 | $10.29 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (1.3777) | ($13.91) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 13.855 | $13.91 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10176) | ($3.20) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3.186 | $3.20 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.31056) | ($16.10) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 16.051 | $16.10 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (98.05) | ($98.05) |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032583 | $98.05 |
| RUPERT MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003804) | ($114.27) |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003929871025545 | $0.14 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366534982438163 | $0.52 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2430269009694 | $0.24 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04254737584226 | $0.04 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0863204163603899 | $0.06 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013829619463016 | $0.19 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0493159634289999 | $0.05 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063093634906 | $0.00 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.079289118644 | $0.04 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010224038872172 | $0.06 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006948002621735 | $0.04 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000060778489927 | $0.02 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079464222608372 | $0.02 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073662841582 | $0.05 |
| RUPERT MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0152355197285 | $0.01 |
| RUPERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034409654112 | $1.02 |
| RUPERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20986408342 | $0.24 |
| RUPERT OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033868843927 | $66.63 |
| RUPERT PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013290706238 4 | $0.04 |
| RUPERT POND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06888475) | ($2,000.00) |
| RUPERT POND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06888475 | $2,000.00 |
| RUPERT POND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06888475) | ($2,126.13) |
| RUPERT POND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4659190955 | $10,609.44 |
| RUPERT POND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06888475 | $1,568.57 |
| RUPERT POND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4391550657) | ($10,000.00) |
| RUPERT POND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0134696983) | ($306.72) |
| RUPERT POND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009834877695) | ($223.95) |
| RUPERT POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001971489707 | $60.19 |
| RUPERT POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29163327372 | $0.29 |
| RUPERT POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2459860608 | $0.25 |
| RUPERT POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.80585345 | $1.81 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,500.0 | $1,664.91 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,624.584717608 | $12,848.08 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,728.688846) | ($47,728.69) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 8.88 | $8.88 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,988.132765 | $4,988.13 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 205.4442732 | $8,030.01 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 7.77 | $7.77 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 36,286.1156 | $36,286.12 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006444) | ($191.51) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 191.1 | $191.51 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (118.49) | ($70.03) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 70.066 | $70.03 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (6.766) | ($4.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.994 | $4.00 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,700.0) | ($36,700.00) |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ADA | 152,879.3616 | $86,074.93 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006117848088844 | $2.08 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.4490558426 | $93.87 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003691877967 | $7.20 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.648814898776 | $891.65 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7210602742 | $16.02 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 553.2162305922 | $277.89 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63295361409 | $7.03 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9825778389 | $6.77 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.815262662604999 | $31.13 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017674058436 | $5.62 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46132296766 | $2.84 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088757314162 | $0.07 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.072103986104 | $0.04 |
| RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01730706806 | $1.00 |
| RUPERT REYNEKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RUPERT REYNEKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RUPERT RICHARD BARNABY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270894865389 | $92.05 |
| RUPERT RICHARD BARNABY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053129831518 | $0.00 |
| RUPERT RICHARD BARNABY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242107864449999 | $0.05 |
| RUPERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443054347289999 | $13.11 |
| RUPERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014551286794 | $0.00 |
| RUPERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.061382344 | $2.55 |
| RUPERT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0426254866389999 | $0.47 |
| RUPERT SAKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1501790458544 | $1.10 |
| RUPERT SPERGSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016971430537 | $50.56 |
| RUPERT SPERGSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103040784051099 | $0.11 |
| RUPERT SULLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6682559) | ($14,040.43) |
| RUPERT SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042314227 | $47.65 |
| RUPERT SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030433408224861 | $85.32 |
| RUPERT SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.004996495 | $147.00 |
| RUPERT SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000098918549861 | $0.00 |
| RUPERT SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014989864922 | $0.94 |
| RUPERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6665854526396 | $32.46 |
| RUPERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019994662224 | $31.12 |
| RUPERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2346171501 | $1.40 |
| RUPERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19161671441 | $1.69 |
| RUPERT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014775354908 | $4.70 |
| RUPERT WALSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (393.0) | ($393.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 501.148 | $393.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2756957151) | ($8,770.75) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (4.631144883) | ($11,064.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,766.0 | $2,766.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,193.0 | $2,193.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,016.0) | ($1,016.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,500.286 | $1,016.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,174.0) | ($1,174.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 100.0803 | $1,174.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,015.0) | ($1,015.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.98764 | $1,015.00 |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,190.0) | ($1,190.00) |
| RUPERT WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.501621 | $1,190.00 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010480534056574 | $40.13 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3478986801 | $1.57 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254012420065 | $65.61 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3302482701 | $13.33 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0983363725839 | $6.78 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40437794749 | $11.86 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21804571518 | $1.92 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05512762675 | $0.00 |
| RUPERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105665493021999 | $0.00 |
| RUPERTO RAMIREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,201.50066 | $2,201.50 |
| RUPERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484502634 | $50.00 |
| RUPESH AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058057138023 | $0.17 |
| RUPESH AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.761761159 | $13.29 |
| RUPESH AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461412164769999 | $5.13 |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016772752) | ($1,767.14) |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016772752 | $1,767.14 |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.016694) | ($1,767.00) |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,785.934 | $1,767.00 |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07372298) | ($2,125.09) |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07372298 | $2,125.09 |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.073722) | ($2,125.06) |
| RUPESH KONDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,118.464 | $2,125.06 |
| RUPESH KONDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 175.53805 | $175.54 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (438.757088172) | ($789.76) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 438.757088172 | $789.76 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (583.253951468) | ($352.52) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 583.253951468 | $352.52 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | KNC | (400.0) | ($720.00) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 716.96 | $720.00 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($302.24) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 301.24 | $302.24 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9288258312 | $27,194.65 |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.269011087) | ($216.27) |
| RUPESH KONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.269011087 | $216.27 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025824521768056 | $61.94 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770156082508799 | $19.08 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59466049736119 | $2.59 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13920607178699 | $6.51 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64974503759 | $7.22 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115879461298 | $0.88 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41033930604 | $0.63 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023546570469 | $0.17 |
| RUPESH KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.385261194898987 | $1.16 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 19.242808732 | $2,049.09 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($97.89) |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (18.23) | ($1,795.95) |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022431068353 | $67.67 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014809594544 | $28.90 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087908676811 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8982737619999 | $11.02 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3079345463 | $25.65 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16473296555 | $1.45 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135189172363 | $8.08 |
| RUPESH KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000180786388349999 | $0.00 |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 280.9 | $39.45 |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (280.88) | ($39.47) |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.334 | $39.47 |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (39.33) | ($39.33) |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012952 | $39.33 |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129475) | ($37.74) |
| RUPESH MOHAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556297906721686 | $0.05 |
| RUPESH PARMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| RUPESH PARMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RUPESH PARMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RUPESH PARMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| RUPESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016861867354 | $5.46 |
| RUPESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.19566212516 | $103.31 |
| RUPESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 606.01297418 | $606.01 |
| RUPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156523698478 | $0.46 |
| RUPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039717929342 | $78.61 |
| RUPESH TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051882940512143 | $0.00 |
| RUPIKA WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033333704776 | $0.00 |
| RUPIKA WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087663608439999 | $0.01 |
| RUPIKA WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109983144072 | $0.01 |
| RUPIN VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210681619959999 | $0.04 |
| RUPINDER JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162579454298 | $0.48 |
| RUPINDER JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219306156 | $0.00 |
| RUPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004108246307 | $12.16 |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (12,063.555820143) | ($4,398.96) |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 12,063.555820143 | $4,398.96 |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,079.189252215) | ($2,698.48) |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,079.189252215 | $2,698.48 |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.145791201) | ($144.15) |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.145791201 | $144.15 |
| RUPINDER S DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (12,063.555820143) | ($4,404.57) |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017719036342 | $0.01 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040849352938 | $0.01 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7288910295484 | $1.73 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113039013028 | $0.01 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.726479802717 | $94.75 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015091001214 | $0.01 |
| RUPINDER S DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.4865039694363 | $8.22 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025831120348 | $78.33 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.20834704732 | $13.57 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131898095973999 | $25.74 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.070554469 | $10.09 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26030261077 | $2.89 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040037024922 | $0.35 |
| RUPINDER SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62052740427 | $0.03 |
| RUPINDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012618561888 | $0.03 |
| RUQAIYA BATUL MOLEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235792270468 | $50.10 |
| RUQAT MOINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.408096288417 | $7.11 |
| RUQAYYAH MOJADIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022703451544 | $6.72 |
| RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00035344 | $10.50 |
| RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.816726 | $13.82 |
| RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035344) | ($10.59) |
| RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02866450935792 | $0.02 |
| RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07305420425 | $0.07 |
| RURI GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8610486161999 | $11.03 |
| RUS SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015997568217 | $0.47 |
| RUS SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76977053018 | $0.37 |
| RUS SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109516704325 | $0.78 |
| RUSCH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061320400066 | $1.81 |
| RUSCH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03398963207 | $1.11 |
| RUSEAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179240196019999 | $0.02 |
| RUSEL CASE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.682958505) | ($25.68) |
| RUSEL CASE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.682958505 | $25.68 |
| RUSEL CASE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.68) | ($25.68) |
| RUSEL CASE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015251 | $591.13 |
| RUSEL CASE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015251) | ($586.65) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5339725529) | ($15,795.60) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5339725529 | $15,795.60 |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53329755) | ($15,884.27) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,850.277319751) | ($30,850.28) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,850.277319751 | $30,850.28 |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (30,845.277319) | ($30,845.28) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003272908082) | ($9.97) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003272908082 | $9.97 |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.698634902) | ($40.70) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.698634902 | $40.70 |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40.698635) | ($40.70) |
| RUSEL CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032729) | ($10.00) |
| RUSEL CASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.8086961) | ($16.81) |
| RUSEL CASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.8086961 | $16.81 |
| RUSEL CASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (16.808696) | ($16.81) |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027682640736506 | $98.56 |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.586307115859 | $300.59 |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.87776128 | $30.03 |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017710779963 | $0.01 |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000222224688819999 | $0.00 |
| RUSEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0751279785861 | $0.08 |
| RUSEN ALI BASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000248735255346999 | $0.00 |
| RUSEN DAVIDE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049519117238 | $0.18 |
| RUSEN DAVIDE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00220153548964 | $0.71 |
| RUSEN DAVIDE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051923378783 | $0.14 |
| RUSEN DAVIDE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.346764935309999 | $0.40 |
| RUSEN DAVIDE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000899457151999999 | $0.03 |
| RUSH ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140949080669999 | $0.01 |
| RUSH ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109037925233 | $0.01 |
| RUSHAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034844266650467 | $1.39 |
| RUSHAB TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068943374971 | $0.20 |
| RUSHAB TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037683267277 | $0.04 |
| RUSHAB TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077694338182 | $0.01 |
| RUSHAB TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117322023394 | $1.29 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041686875272 | $128.02 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263394866019999 | $51.39 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.4917044 | $28.56 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045434580946 | $139.77 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.968335394388 | $117.14 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116866014366 | $0.01 |
| RUSHABH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.959631872 | $1.18 |
| RUSHANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019474735564 | $0.06 |
| RUSHANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163295062 | $0.02 |
| RUSHANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055869114755 | $0.01 |
| RUSHANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0128100530431 | $0.01 |
| RUSHANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104901614316 | $0.00 |
| RUSHANE ST PATRICK ROYDELL HENRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062179) | ($25.07) |
| RUSHANE ST PATRICK ROYDELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006784049876119 | $0.01 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02529 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.33738 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02529) | ($968.73) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02529 | $968.73 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33738) | ($957.91) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33738 | $957.91 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.58067777) | ($100.44) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.58067777 | $100.44 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.946328) | ($5.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.946328 | $5.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,767.4) | ($2,767.40) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,767.4 | $2,767.40 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.34418 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0252501 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (767.4) | ($767.40) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOT | 44.7438 | $767.40 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0252501) | ($999.60) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0252501 | $999.60 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34418) | ($1,000.75) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34418 | $1,000.75 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (44.7438) | ($765.48) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 44.7438 | $765.48 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5.946328) | ($5.03) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,115.175103537) | ($2,636.03) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,115.175103537 | $2,636.03 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3,115.175103) | ($2,627.28) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (997.0) | ($997.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 997.0 | $997.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 45.2928 | $700.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (297.0) | ($297.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.105332 | $297.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (45.2928) | ($700.11) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 45.2928 | $700.11 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.105332) | ($296.86) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.105332 | $296.86 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02756 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.36635 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 34.6861 | $500.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 628.457 | $500.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (628.457000537) | ($498.64) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 628.457000537 | $498.64 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (34.6861) | ($496.37) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 34.6861 | $496.37 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02756) | ($995.06) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02756 | $995.06 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.36635) | ($993.36) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.36635 | $993.36 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 24,995.156 | $24,995.16 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,995.156) | ($24,995.16) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,995.156 | $24,995.16 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06408 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.86382 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 792.394 | $500.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 44.5474 | $500.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (792.394) | ($495.09) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 792.394 | $495.09 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (44.5474) | ($494.27) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 44.5474 | $494.27 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06408) | ($1,980.22) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06408 | $1,980.22 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.86382) | ($1,981.86) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.86382 | $1,981.86 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 34,994.442 | $34,994.44 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,994.442) | ($34,994.44) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,994.442 | $34,994.44 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.9614 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9614) | ($2,009.85) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9614 | $2,009.85 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03288 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 104.0367 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (104.0367) | ($995.57) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 104.0367 | $995.57 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03288) | ($999.88) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03288 | $999.88 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 49,994.273569 | $49,994.27 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,994.273569) | ($49,994.27) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,994.273569 | $49,994.27 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.97162 | $2,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.97162) | ($1,995.48) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.97162 | $1,995.48 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.50771 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50771) | ($1,000.48) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50771 | $1,000.48 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.55019 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55019) | ($996.27) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55019 | $996.27 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,997.10418 | $2,997.10 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,997.10418) | ($2,997.10) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,997.10418 | $2,997.10 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 16,997.765176 | $16,997.77 |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,997.7651) | ($13,997.77) |
| RUSHANK R SHAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,997.7651 | $13,997.77 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.56566 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.03367 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.56566) | ($1,002.45) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03367) | ($1,000.95) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.56566 | $1,002.45 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03367 | $1,000.95 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 101.6261 | $1,000.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (101.6261) | ($998.98) |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 101.6261 | $998.98 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.000076) | $0.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.000076 | $0.00 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004235176388 | $125.43 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.11172784377 | $100.49 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976310509389999 | $179.09 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,694.886654096 | $2,694.89 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.43033743626 | $11.17 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1049873691 | $88.28 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062028556913 | $0.01 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073749181652 | $0.01 |
| RUSHANK R SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00050804278863 | $0.00 |
| RUSHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033703322717 | $0.01 |
| RUSHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019500559052 | $0.04 |
| RUSHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026374398213 | $0.02 |
| RUSHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028129760018 | $0.00 |
| RUSHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000257532620169999 | $0.00 |
| RUSHAWN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015776593414 | $46.82 |
| RUSHAWN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015517898934 | $30.28 |
| RUSHAWN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7766402668 | $1.78 |
| RUSHAYNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080026205286 | $2.37 |
| RUSHAYNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060453225098 | $1.18 |
| RUSHAYNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71583854315 | $0.57 |
| RUSHDEE HASAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.18653 | $2,427.46 |
| RUSHDEE HASAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 278.8916216 | $196.10 |
| RUSHDEE HASAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | 1INCH | 96.31 | $89.83 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026076545634 | $79.10 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034428251563 | $67.78 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.598070169 | $11.57 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45188891648 | $5.02 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01763894721 | $1.29 |
| RUSHDEE HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5114327009 | $2.47 |
| RUSHELL SARIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.3395 | $9,898.46 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130692239824 | $391.29 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130637464741 | $264.87 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,359.592571514 | $1,359.59 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56361758647 | $0.56 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.528714596 | $8.38 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.555492928 | $0.92 |
| RUSHELL SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000743184879189999 | $0.00 |
| RUSHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021160694267 | $0.00 |
| RUSHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061731772895 | $0.01 |
| RUSHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015479744471 | $0.00 |
| RUSHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00381688070799999 | $0.00 |
| RUSHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119321121721999 | $0.00 |
| RUSHI BHANDERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.443542522) | ($10.44) |
| RUSHI BHANDERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.443542522 | $10.44 |
| RUSHI BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.083533807956246 | $0.08 |
| RUSHI DEVANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,174.686707765) | ($1,621.07) |
| RUSHI DEVANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,174.686707765 | $1,621.07 |
| RUSHI DEVANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,174.686707765) | ($1,632.81) |
| RUSHI DEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.393751436026 | $3.33 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099278440919 | $2.94 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854770298959999 | $0.10 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025999331086 | $5.07 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21556027089 | $0.96 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54816459588 | $0.34 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088926249785 | $0.99 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110502846006 | $0.38 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7668028261 | $0.84 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037627388932 | $0.41 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133831348967 | $4.26 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013409798312 | $0.10 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.137841778 | $36.14 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0643642864579999 | $0.06 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000432309666079999 | $0.81 |
| RUSHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.109639186517999 | $0.01 |
| RUSHI NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000270418 | $0.00 |
| RUSHI PACHIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124708183155999 | $0.37 |
| RUSHI PACHIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014323384652 | $27.95 |
| RUSHI PACHIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03150894706 | $11.46 |
| RUSHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019091509497 | $0.57 |
| RUSHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024126383442 | $0.00 |
| RUSHIKA DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165330535689999 | $49.19 |
| RUSHIKA DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084765095889 | $16.54 |
| RUSHIKESH DEELIP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213077724799999 | $0.04 |
| RUSHIKESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123909065308 | $0.00 |
| RUSHIKESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0501287464669999 | $0.04 |
| RUSHIKESH TAPADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000686730601024 | $0.00 |
| RUSHIKESH TAPADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57514829708 | $6.39 |
| RUSHIL JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627373002348 | $0.06 |
| RUSHIL JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.664750124 | $3.25 |
| RUSHIL REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106013439113 | $0.21 |
| RUSHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039685919043 | $0.12 |
| RUSHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166612298749999 | $0.03 |
| RU-SHION TSENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040563 | $12.30 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146416832779 | $0.42 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005430458671 | $0.00 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050400270777 | $0.00 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071516939835 | $0.01 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2743410606 | $0.27 |
| RU-SHION TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005491180278 | $0.00 |
| RUSHIT PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105.135577823) | ($105.14) |
| RUSHIT PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105.135577823 | $105.14 |
| RUSHIT PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.13) | ($105.13) |
| RUSHIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108298050578 | $32.05 |
| RUSHIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130448170109999 | $1.15 |
| RUSHIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25448831751 | $10.07 |
| RUSHIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2539083240994 | $1.25 |
| RUSI KOLEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,099.11) |
| RUSI KOLEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,186.23) |
| RUSI KOLEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,130.64) |
| RUSI KOLEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,369.55) |
| RUSI KOLEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.11332483) | ($74,496.13) |
| RUSI KOLEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (8,006.6114) | ($9,026.60) |
| RUSI KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.097277952411 | $553.90 |
| RUSI PETROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 998.712994 | $998.71 |
| RUSI PETROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (998.712994) | ($998.71) |
| RUSI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176871704259999 | $0.52 |
| RUSI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37840866519 | $3.34 |
| RUSI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2279999580576 | $0.23 |
| RUSI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121613225516999 | $8.90 |
| RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459426866 | |
| RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72655102427889 | $2.59 |
| RUSKA PETROVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RUSKA PETROVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (279.28) | ($279.28) |
| RUSKA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029542874028 | $8.74 |
| RUSKA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.777265883967299 | $0.78 |
| RUSKA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12234241459 | $0.08 |
| RUSKA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018168585398 | $0.01 |
| RUSLAN ABDULLAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.10487) | ($423.11) |
| RUSLAN ABDULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.69011668107 | $14.16 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039124835076 | $11.58 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15512397546 | $1.35 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106974660517 | $20.87 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3236219512 | $10.32 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7695132696 | $3.77 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59533934768 | $0.09 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2281599354 | $1.54 |
| RUSLAN ADIGAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.634948903 | $2.06 |
| RUSLAN ALEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004420512824 | $0.00 |
| RUSLAN ALEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091655168142 | $0.00 |
| RUSLAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036815022701 | $1.09 |
| RUSLAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.756728911782 | $6.35 |
| RUSLAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018592187837 | $36.25 |
| RUSLAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064654920806 | $20.58 |
| RUSLAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170492187488203 | $0.02 |
| RUSLAN ANNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106409690799999 | $0.00 |
| RUSLAN ANNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121329239655 | $0.00 |
| RUSLAN ARASLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111098080931999 | $0.00 |
| RUSLAN ARASLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192316571339999 | $0.02 |
| RUSLAN ARASLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008402789421 | $0.01 |
| RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.3026631859 | $873.55 |
| RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01850269 | $540.98 |
| RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022316688309 | $67.31 |
| RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061085364929 | $122.39 |
| RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5884726607 | $3.59 |
| RUSLAN BAKAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RUSLAN BAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318141778 | |
| RUSLAN BAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16780536604999 | $2.17 |
| RUSLAN BARNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| RUSLAN BARNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| RUSLAN BARNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($99.22) |
| RUSLAN BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003317008714 | $100.00 |
| RUSLAN BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98146027273498 | $2.46 |
| RUSLAN BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.180529490761399 | $0.18 |
| RUSLAN BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011767983333 | $0.00 |
| RUSLAN BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000099765369479 | $0.00 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,023.0) | ($2,612.74) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,023.0 | $2,612.74 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,023.0) | ($2,609.67) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.7) | ($2,474.40) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 25.7 | $2,474.40 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SOL | (25.7) | ($2,490.94) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.841249006) | ($941.00) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 12.841249006 | $941.00 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,015.0) | ($982.45) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,015.0 | $982.45 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (12.841249006) | ($936.45) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,015.0) | ($988.62) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.5) | ($364.72) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.5 | $364.72 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.5) | ($365.38) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (508.0) | ($361.11) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 508.0 | $361.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (508.0) | ($361.40) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.938619245) | ($314.28) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 510.938619245 | $314.28 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (510.938619245) | ($307.86) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.498525693) | ($288.51) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.498525693 | $288.51 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.498525693) | ($290.70) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (236.093575857) | ($1,912.36) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 236.093575857 | $1,912.36 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (260.637297778) | ($1,907.87) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 260.637297778 | $1,907.87 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351111) | ($100.00) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00351111 | $100.00 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($7.72) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.59) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (235.093575857) | ($1,807.87) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (259.637297778) | ($1,717.67) |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105776362658 | $323.58 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5626228572658 | $25.67 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095017527087 | $0.01 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5902614574777 | $45.58 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8018118405667 | $7.81 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2374184862529 | $21.51 |
| RUSLAN BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003495802725 | $0.01 |
| RUSLAN BILYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.380037174976 | $2.44 |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.870495) | ($402.87) |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($49.49) |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005168) | ($147.92) |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068667764433003 | $200.02 |
| RUSLAN BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.359352401945 | $2.36 |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (6.590360542) | ($119.27) |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (191.493625) | ($191.49) |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0105208 | $408.30 |
| RUSLAN BYKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02943862) | ($892.40) |
| RUSLAN BYKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07436672018) | ($153.50) |
| RUSLAN BYKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (134.532626) | ($58.50) |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001529537827205 | $5.42 |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044538742959331 | $1.18 |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6875295906069 | $0.69 |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117138429548 | $0.21 |
| RUSLAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36208942892018 | $0.22 |
| RUSLAN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344161269 | $0.00 |
| RUSLAN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013264754 0843 | $0.00 |
| RUSLAN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005659453918 | $0.01 |
| RUSLAN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078837379107 | $0.00 |
| RUSLAN CHURYLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (506.693222) | ($384.12) |
| RUSLAN CHURYLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061331) | ($25.55) |
| RUSLAN CHURYLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061516) | ($23.95) |
| RUSLAN CHURYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001228471045 | $50.00 |
| RUSLAN CHURYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096327503064521 | $0.20 |
| RUSLAN CHURYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2405650121 | $0.19 |
| RUSLAN DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209210835133 | $70.69 |
| RUSLAN DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25102307267 | $0.99 |
| RUSLAN DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133655941119999 | $1.49 |
| RUSLAN DUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018991696034 | $5.62 |
| RUSLAN DUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222058488599999 | $4.33 |
| RUSLAN DUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6460259179 | $7.65 |
| RUSLAN DUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121849040907 | $0.02 |
| RUSLAN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003821264551063 | $100.58 |
| RUSLAN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9312160171919 | $3.25 |
| RUSLAN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0935396035 | $5.09 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.34191888297 | $17.88 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345346729 | $0.24 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000128661790199999 | $0.00 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015439948734 | $0.00 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0616964892929999 | $13.98 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.190231502199999 | $13.56 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087125185339999 | $0.04 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0243805490149999 | $0.07 |
| RUSLAN FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.077879867198 | $4.87 |
| RUSLAN FEITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094876860627 | $0.00 |
| RUSLAN GADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036015763527 | $1.07 |
| RUSLAN GADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089288267558 | $0.01 |
| RUSLAN GAREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2647310466648 | $0.25 |
| RUSLAN GERASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350748219248 | $0.04 |
| RUSLAN GLAVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039973642806 | $79.14 |
| RUSLAN GORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021065509009 | $0.00 |
| RUSLAN GRIGORIEV BRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037988326463 | $0.04 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.133270606) | ($2.36) |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 86.49307 | $9,708.89 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,051.802015 | $1,051.80 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08421052632) | ($0.14) |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.948432986) | ($2.37) |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,150.0) | ($3,150.00) |
| RUSLAN HARBUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 30,000.56201 | $4,035.83 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.167515181774 | $470.41 |
| RUSLAN HARBUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042641098978 | $0.00 |
| RUSLAN HOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028913895677 | $0.86 |
| RUSLAN HOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214265356 | $0.24 |
| RUSLAN HOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047161184497 | $0.00 |
| RUSLAN HOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027811016474999 | $0.00 |
| RUSLAN HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144548809336 | $42.73 |
| RUSLAN HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000491588791799999 | $0.00 |
| RUSLAN HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02837761546 | $55.38 |
| RUSLAN HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3290857567 | $1.46 |
| RUSLAN HRUDLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037006593127 | $0.00 |
| RUSLAN HRUDLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002217679344 09999 | $0.00 |
| RUSLAN HRUDLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104453945467 | $0.01 |
| RUSLAN IL DAROVICH SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218954962 | $0.05 |
| RUSLAN ISLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036109233829 | $0.00 |
| RUSLAN ISLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785590022869999 | $0.01 |
| RUSLAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035640493283 | $0.11 |
| RUSLAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32584794337 | $0.38 |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 710.0 | $460.63 |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.55 | $35.54 |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 55.0 | $33.25 |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (765.0) | ($310.67) |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.55) | ($15.78) |
| RUSLAN KARDASHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312709960437969 | $0.45 |
| RUSLAN KHASPULATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063147023704 | $0.01 |
| RUSLAN KHASPULATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100370111825 | $0.01 |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (174.0) | ($174.00) |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.0) | ($111.00) |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (119.806718) | ($119.81) |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001184) | ($50.60) |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.10) |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241855836142056 | $100.01 |
| RUSLAN KHLIEVNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02289186264589 | $1.02 |
| RUSLAN KHORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034113) | ($788.52) |
| RUSLAN KHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007427667651655 | $2.93 |
| RUSLAN KHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313363232612 | $0.03 |
| RUSLAN KOLETOROV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 5.102910896 | $404.71 |
| RUSLAN KOLETOROV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.102910896) | ($161.61) |
| RUSLAN KOLETOROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170584) | ($48.63) |
| RUSLAN KOLETOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705844222 | $50.00 |
| RUSLAN KOLETOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923894538505707 | $1.19 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.999443857 | $1,754.68 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022692652792 | $70.88 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78282366163 | $10.49 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005538830542 | $6.98 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340175422809999 | $3.78 |
| RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0507099244 | $1.46 |
| RUSLAN KONONENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| RUSLAN KONONENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.62) |
| RUSLAN KONONENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.125) | ($406.13) |
| RUSLAN KONONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694340901 | $50.00 |
| RUSLAN KONONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715716809540918 | $0.42 |
| RUSLAN KONONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1251313552 | $2.13 |
| RUSLAN KUROMZIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.597402 | $402.60 |
| RUSLAN KUROMZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334300414 | $50.00 |
| RUSLAN KUROMZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0060276368763 | $3.50 |
| RUSLAN KUVAEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109587 | $42.09 |
| RUSLAN KUVAEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101926 | $29.43 |
| RUSLAN KUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030439635185 | $8.93 |
| RUSLAN KUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.080939673 | $24.57 |
| RUSLAN KUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005281904933 | $0.00 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007386295237) | ($2.30) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.326 | $25.33 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.37) | ($20.37) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.51) | ($0.51) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (0.34265) | ($0.18) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007860529133) | ($20.56) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06786205842) | ($1,775.00) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08395265476 | $2,195.87 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00205944334) | ($53.87) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (957.087146529) | ($400.00) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 1,173.646171162 | $490.51 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (21.989077192) | ($9.19) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (29.372286712) | ($12.28) |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578676639180499 | $1.20 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025303848909 | $0.01 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015980655493328 | $0.00 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000245258514059999 | $0.00 |
| RUSLAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05748542127709 | $0.06 |
| RUSLAN MIRZAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431027341502 | $128.77 |
| RUSLAN NASREDDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90062195419017 | $2.17 |
| RUSLAN NEVHADOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142499932 | $0.24 |
| RUSLAN NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076225425038 | $0.00 |
| RUSLAN OLEKSYK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.237586279) | ($0.81) |
| RUSLAN OLEKSYK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.237586279 | $0.81 |
| RUSLAN OLEKSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125620531425 | $0.37 |
| RUSLAN OLEKSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075071034155 | $151.04 |
| RUSLAN OLEKSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029294422473 | $0.03 |
| RUSLAN OMURBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130078958133 | $3.85 |
| RUSLAN OMURBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055449406742 | $110.84 |
| RUSLAN OMURBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68713610995 | $0.69 |
| RUSLAN OMURBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15151594814 | $10.17 |
| RUSLAN OMURBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3761643547 | $0.46 |
| RUSLAN ORUCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005990131067 | $0.00 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019251649914 | $0.57 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2365074919 | $7.32 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096127277268 | $0.19 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340713091679999 | $0.34 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097619175204 | $0.08 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1342603121 | $1.49 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052891017952 | $0.05 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1309494723 | $0.02 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5615701921 | $5.33 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113156081856 | $12.42 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31771773131 | $1.96 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000093491157785 | $0.02 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050109304514 | $0.38 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2632823275 | $1.57 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029438559057 | $0.00 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40007785318999 | $0.75 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00524863192309999 | $0.12 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003207863478 | $0.01 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13748664901 | $0.40 |
| RUSLAN OSTAPCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.03003659861 | $2.59 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MKR | 0.01022195 | $14.38 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (4.305) | ($5.36) |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.348 | $5.36 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273438214506 | $52.96 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.172299474677 | $34.34 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000590205745419999 | $0.12 |
| RUSLAN PADNEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9018672646 | $0.46 |
| RUSLAN PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407087423 | $0.24 |
| RUSLAN PAVLOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1460947338332 | $2.03 |
| RUSLAN PAVLOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142115521 | $0.24 |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.001 | $402.00 |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.950706) | ($243.95) |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.56) |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.78) |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342846225150621 | $100.02 |
| RUSLAN PIDDUBNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3083008536267 | $2.31 |
| RUSLAN PODGAETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502644245 | $0.52 |
| RUSLAN PODGAETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000896705142089999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSLAN PODGAETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122901829836 | $0.01 |
| RUSLAN PRYMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043742514541531 | $0.04 |
| RUSLAN RAVILEVICH DUSHAMBIEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 1,199.9965 | $470.36 |
| RUSLAN RAVILEVICH DUSHAMBIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119841202468749 | $200.05 |
| RUSLAN RAVILEVICH DUSHAMBIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7365831067 | $0.96 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005377828719) | ($2.23) |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007437177557) | ($2.23) |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001113896354) | ($2.24) |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018974437153 | $0.57 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44212297704 | $1.68 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121185851513 | $0.24 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3892751625 | $1.39 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.477042457 | $54.29 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14989003254 | $1.32 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0967074206 | $3.75 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35854858136 | $0.46 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5114238899 | $0.05 |
| RUSLAN RUNANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.53795937629999 | $8.38 |
| RUSLAN SEIFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050534310932 | $1.50 |
| RUSLAN SEIFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055483568413 | $0.40 |
| RUSLAN SHKODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238708509124394 | $0.24 |
| RUSLAN SITDIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157213323414725 | $0.00 |
| RUSLAN SKOROKHOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 403.77 | $403.77 |
| RUSLAN SKOROKHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260025045743 | $0.06 |
| RUSLAN SKOROKHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72032633301999 | $2.72 |
| RUSLAN SLOBODENIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.005401042183 | $15.81 |
| RUSLAN SLOBODENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735417952895 | $0.75 |
| RUSLAN STEPANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001257) | ($50.15) |
| RUSLAN STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125768896801936 | $50.00 |
| RUSLAN STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001179544613999 | $0.00 |
| RUSLAN SUKOVENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RUSLAN SUKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239059375715 2 | $50.18 |
| RUSLAN SUKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83081754809999 | $3.83 |
| RUSLAN TASLYTSKYI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RUSLAN TASLYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318032205 | |
| RUSLAN TASLYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16768490044 | $2.17 |
| RUSLAN TIMOCHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021237549811 | $0.00 |
| RUSLAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015243950802 | $0.00 |
| RUSLAN TUHTAHUNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003639 | $9.99 |
| RUSLAN TUHTAHUNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04114156 | $1,122.98 |
| RUSLAN TUHTAHUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037405586654 | $9.47 |
| RUSLAN UMAROVICH KHABEKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| RUSLAN UMAROVICH KHABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230880015 | |
| RUSLAN UMAROVICH KHABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8786395856205 | $2.71 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560777241709999 | $16.60 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051460784276 | $1.00 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5850580076 | $6.81 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7086803366 | $1.07 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9808474822 | $22.01 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121982857118 | $1.08 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.35016994499999 | $0.93 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017479584308 | $1.28 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049246235473 | $2.94 |
| RUSLAN V CHULIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0526491151619999 | $0.07 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 5.00317 | $505.00 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.0) | ($102.00) |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102.0 | $102.00 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595204581 | $47.34 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021772896834 | $42.78 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0019281918 | $9.00 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7699577919999 | $35.49 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3709067435 | $48.57 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035713353248 | $0.00 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.591702828 | $214.07 |
| RUSLAN ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50561774512 | $1.28 |
| RUSLAN ZAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125017180916 | $0.13 |
| RUSLAN ZHUMADILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002083099104 | $0.01 |
| RUSLAN ZHUMADILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066754685924 | $0.07 |
| RUSLAN ZIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039647674513819 | $0.00 |
| RUSLANA BOHOVYK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.5 | $399.50 |
| RUSLANA BOHOVYK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00123452 | $36.48 |
| RUSLANA BOHOVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026256763821765 | $50.45 |
| RUSLANA BOHOVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7569560799 | $3.76 |
| RUSLANA CHERNIAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005388393737571 | $0.02 |
| RUSLANA DRUZHYNINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 960.0 | $410.12 |
| RUSLANA DRUZHYNINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (960.0) | ($389.86) |
| RUSLANA KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124525296488 | $0.00 |
| RUSLANA KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094044452633 | $0.00 |
| RUSLANA KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120150724731 | $0.01 |
| RUSLANA LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001599) | ($3.85) |
| RUSLANA LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| RUSLANA LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($41.67) |
| RUSLANA LAVRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301847504 | $50.00 |
| RUSLANA LAVRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49634713938789 | $2.62 |
| RUSLANA LUTSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236163651696639 | $0.24 |
| RUSLANA LUTSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110571876527 | $0.01 |
| RUSLANA PLAKOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124415754174 | $36.82 |
| RUSLANA PLAKOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076113897862 | $0.01 |
| RUSLANA PLAKOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087793999918 | $1.71 |
| RUSLANA PLAKOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063478898108 | $0.01 |
| RUSLANA PLAKOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87100878989999 | $1.87 |
| RUSLANA SAMCHUK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RUSLANA SAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296942227 | |
| RUSLANA SAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.228108665 | $2.23 |
| RUSMIR DAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028359346248 | $0.84 |
| RUSMIR DAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089287553648 | $17.42 |
| RUSMIR DAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8330909675 | $1.15 |
| RUSMIR DAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10922702458 | $0.53 |
| RUSNANDI RUSNANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012749749 | $0.00 |
| RUSNEDY RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043311150344 | $0.13 |
| RUSNEDY RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058483658342 | $0.04 |
| RUSNEDY RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25841988427 | $0.12 |
| RUSNEDY RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028602316043 | $0.09 |
| RUSS BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038056883273 | $0.07 |
| RUSS BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019632289586 | $0.00 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000543024425799999 | $1.61 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6276028374 | $5.39 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6036024764 | $3.60 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6891694479999 | $0.84 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.086335915692 | $0.05 |
| RUSS BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.6442902727 | $1.64 |
| RUSS CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034781898903 | $10.29 |
| RUSS CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3274801586 | $7.33 |
| RUSS CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.09738604823 | $10.24 |
| RUSS CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.3365299845999 | $13.34 |
| RUSS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144949571784 | $42.90 |
| RUSS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.135487737 | $46.88 |
| RUSS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6444561072 | $5.69 |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.492789535) | ($79,234.37) |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.492789535 | $79,234.37 |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.868060111) | ($51,811.02) |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.868060111 | $51,811.02 |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,127.841869457) | ($4,290.09) |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,127.841869457 | $4,290.09 |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (481.585759781) | ($310.17) |
| RUSS COOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 481.585759781 | $310.17 |
| RUSS COOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (26.86806) | ($50,308.29) |
| RUSS COOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,561.25) |
| RUSS COOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.442789) | ($76,276.09) |
| RUSS COOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (7,127.841869) | ($4,501.39) |
| RUSS COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00989592724655 | $345.12 |
| RUSS COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17838401091745 | $446.16 |
| RUSS COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9780190958168 | $4.81 |
| RUSS COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.965956398129 | $29.65 |
| RUSS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.79975689002 | $13.46 |
| RUSS DICELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.188501723) | ($50,000.00) |
| RUSS DICELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.188501723 | $50,000.00 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017277458195 | $51.52 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306715114275 | $702.03 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.644826208 | $235.17 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1622386419 | $112.93 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4576772026 | $25.48 |
| RUSS DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000113507953329 | $0.21 |
| RUSS DIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016412814052 | $0.49 |
| RUSS DIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127431728332999 | $0.01 |
| RUSS DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054283165438 | $0.02 |
| RUSS DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052048872839999 | $0.01 |
| RUSS DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000233490128049999 | $0.00 |
| RUSS DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082869888283999 | $0.00 |
| RUSS DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24295760159 | $0.37 |
| RUSS FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029463448842 | $0.00 |
| RUSS FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001340136153 | $0.00 |
| RUSS FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94902625471 | $0.14 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008874503599 | $26.27 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3125301788 | $0.36 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027348354188 | $5.34 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0114108069 | $5.01 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00907469396 | $0.66 |
| RUSS GRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001359089259 | $0.01 |
| RUSS GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049253170262 | $0.00 |
| RUSS GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037481906553 | $0.00 |
| RUSS GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126197301071 | $0.13 |
| RUSS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018307991834 | $0.02 |
| RUSS KETTERINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008236584648 | $0.00 |
| RUSS KETTERINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054438937076 | $0.00 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002682453843 | $0.79 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149023092639999 | $29.08 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3627287483 | $15.14 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37872926056 | $3.34 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5551201714 | $0.37 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0589626776 | $10.45 |
| RUSS KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0099842534407 | $2.26 |
| RUSS KNOPF | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 28.993888 | $11.51 |
| RUSS KNOPF | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00091088 | $27.27 |
| RUSS KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015736919995 | $46.69 |
| RUSS KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014424748646 | $28.15 |
| RUSS KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104918246063 | $0.00 |
| RUSS KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027915375912 | $0.00 |
| RUSS KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51076965799999 | $0.37 |
| RUSS LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739367817669999 | $0.86 |
| RUSS LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105734272928 | $20.63 |
| RUSS LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.046310722 | $37.30 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018628649299 | $0.55 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015425287651 | $30.10 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9276256596 | $3.72 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64949933016 | $0.09 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129545203754 | $9.48 |
| RUSS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065736915212 | $0.09 |
| RUSS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136972270005999 | $0.41 |
| RUSS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079142635055 | $15.44 |
| RUSS RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013241800737 | $0.00 |
| RUSS RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025812383741999 | $0.01 |
| RUSS RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031353887006 | $0.00 |
| RUSS RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14699673474 | $0.15 |
| RUSS RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018458699094 | $0.00 |
| RUSS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026178112158 | $0.01 |
| RUSS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83343534558 | $0.97 |
| RUSS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016455516408 | $0.00 |
| RUSS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020572893486 | $0.02 |
| RUSS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060458856452 | $0.03 |
| RUSS STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (75.051) | ($28.29) |
| RUSS STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.316 | $28.29 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006190402352 | $12.86 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.90618848472 | $87.41 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005154435663 | $5.86 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9712325097 | $0.47 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08393255632 | $0.61 |
| RUSS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8865830093 | $0.30 |
| RUSS TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029687972274 | $90.42 |
| RUSS TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296776851419999 | $58.04 |
| RUSS THAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020252338228 | $0.06 |
| RUSSEL BLAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 137.3735 | $295.20 |
| RUSSEL BLAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 70.0042 | $148.22 |
| RUSSEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.834849368187 | $168.49 |
| RUSSEL BOWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002035629688) | ($41.25) |
| RUSSEL BOWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02448862515) | ($496.24) |
| RUSSEL BOWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8142518752) | ($16,500.00) |
| RUSSEL BOWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.013857951 | $20,544.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935803339459999 | $23.94 |
| RUSSEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8239497124 | $2.17 |
| RUSSEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083477178443 | $0.08 |
| RUSSEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.80251990539999 | $1.80 |
| RUSSEL BUAN NUCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752670337476587 | $0.01 |
| RUSSEL DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020265962835 | $60.89 |
| RUSSEL DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113347113000999 | $229.45 |
| RUSSEL DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.482296276999 | $313.48 |
| RUSSEL DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058037099280999 | $0.17 |
| RUSSEL EDGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 692.3 | $955.37 |
| RUSSEL EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000360902007679999 | $0.00 |
| RUSSEL EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.784534909 | $83.32 |
| RUSSEL EDWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (13.665498) | ($5.64) |
| RUSSEL EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01880582670701 | $0.03 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 29.995 | $93,247.14 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,393.989016303) | ($13,245.52) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,395.36 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (104.76018706) | ($319,061.82) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 104.76018706 | $319,061.82 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (103.810775296) | ($316,000.00) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,179.06) | ($1,179.06) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9494117645) | ($1,823.80) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (86.163518794) | ($158,000.00) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 104.76018706 | $192,101.13 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.214935395) | ($5,895.30) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (2.681353626) | ($4,916.86) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.700379246) | ($25,006.31) |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.700379246 | $25,006.31 |
| RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.618556251689 | $238.76 |
| RUSSEL HILDRUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4748691422) | ($0.99) |
| RUSSEL HILDRUM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.21913419) | ($0.99) |
| RUSSEL HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7600857784972 | $20.62 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 34.8999529999999 | $15.17 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004789718744) | ($10.00) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004789718744 | $10.00 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001997312716) | ($4.17) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.002792406028) | ($5.77) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0050001 | $9.15 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.0050001) | ($9.43) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.414321028) | ($5,000.00) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1026004835) | ($150.25) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005695087475) | ($8.34) |
| RUSSEL HOBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.225597063 | $6,188.05 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.007792506028 | $11.41 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001786119504 | $53.35 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410774836573999 | $5.63 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055003468293 | $0.06 |
| RUSSEL HOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101365949043 | $0.01 |
| RUSSEL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148513790328 | $4.40 |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (135.974987302) | ($186.47) |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 135.974987302 | $186.47 |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001563494479) | ($49.73) |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001563494479 | $49.73 |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | EOS | (135.9749) | ($173.43) |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00156349) | ($46.64) |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013634247785439 | $0.47 |
| RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83014317032183 | $1.54 |
| RUSSEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015872503228 | $478.74 |
| RUSSEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940875335839999 | $190.00 |
| RUSSEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1030213249999 | $39.10 |
| RUSSEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.865385343 | $21.30 |
| RUSSEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005760856989999 | $0.00 |
| RUSSEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013658674376 | $2.67 |
| RUSSEL LE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026474470632 | $0.03 |
| RUSSEL LE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024146788377 | $0.02 |
| RUSSEL LE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05515821771 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304680250909999 | $0.06 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016840741682 | $0.01 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061082040592 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075435211472 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016613151647 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092231114725 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69419914993 | $0.03 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002448836824 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028011469938 | $0.04 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008599627207 | $0.00 |
| RUSSEL NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058359634771 | $0.00 |
| RUSSEL RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.01053205229 | $11.55 |
| RUSSEL RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098058534982 | $0.19 |
| RUSSEL RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005996615228 | $0.14 |
| RUSSEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4352496462299 | $20.76 |
| RUSSEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251990463019505 | $0.03 |
| RUSSEL STIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040010711822 | $0.08 |
| RUSSEL YOFRE DURAN GIRALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RUSSEL YOFRE DURAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237729095 | $50.00 |
| RUSSELL A HANCOCK JR | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00051235 | $10.35 |
| RUSSELL A HANCOCK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130872290013 | $0.39 |
| RUSSELL A HANCOCK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076164725848 | $0.00 |
| RUSSELL A HANCOCK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046370036405 | $0.00 |
| RUSSELL A SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165489545439 | $4.87 |
| RUSSELL A SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.085965879 | $9.09 |
| RUSSELL A SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0350664710369999 | $0.07 |
| RUSSELL ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004178159385) | ($1.63) |
| RUSSELL ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RUSSELL ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 2.826299509 | $8,057.24 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143224448541 | $436.47 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0351963261 | $9.37 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745019086469999 | $141.22 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0695157816 | $12.07 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.1627357319999 | $201.84 |
| RUSSELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141548274028 | $4.50 |
| RUSSELL AHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018208732815 | $0.02 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 18,921.9 | $9,395.74 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (18,921.9) | ($9,360.05) |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 18,921.9 | $9,360.05 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 38.0451 | $24.32 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (38.0451) | ($24.42) |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 38.0451 | $24.42 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 11,447.0493 | $7,042.51 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,447.0493) | ($7,089.72) |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,447.0493 | $7,089.72 |
| RUSSELL ALFRED DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,851.26576198261 | $3,597.38 |
| RUSSELL ALLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL ALLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 5.20451 | $14,426.10 |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 9,828.578 | $6,137.39 |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 5,095.46511 | $5,691.68 |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.497333333) | ($8.25) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (361.4405) | ($361.44) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (116.433188) | ($50.18) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (14,712.299802) | ($6,353.71) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.822909917) | ($23,182.24) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,550.0) | ($1,000.71) |
| RUSSELL ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $11,901.47 |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.214104048) | ($7.91) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.017542646) | ($9,374.35) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,573.268773863) | ($1,977.84) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00540932) | ($154.74) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.646284313 | $12,483.71 |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01554400177) | ($300.25) |
| RUSSELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004312458879) | ($8.33) |
| RUSSELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.32151279318 | $70.91 |
| RUSSELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617266862395259 | $146.65 |
| RUSSELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.611939525704 | $22.97 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 312.158679 | $250.45 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 8.875633589 | $831.33 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | WBTC | 0.00211774 | $81.70 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.3538758987 | $997.88 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AAVE | 1.67860553 | $259.56 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 20.89258615 | $250.67 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.32649703 | $918.63 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31904) | ($903.30) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 331.5518 | $702.45 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33428) | ($899.09) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 890.450334 | $890.45 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.678553) | ($142.70) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.809787) | ($441.98) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 574.34266995 | $363.29 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 332.08455 | $157.36 |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (331.5495) | ($289.10) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,890.45) | ($1,890.45) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (4.231312) | ($30.07) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (16.610508) | ($116.44) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.002115) | ($62.27) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027036) | ($54.22) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.224867) | ($19.88) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (545.111586) | ($388.05) |
| RUSSELL ALLEN EYRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (644.004755) | ($339.91) |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (27.71664062) | ($3,021.95) |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (3.25903167) | ($341.55) |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (1.10563811) | ($374.00) |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018345047183 | $0.02 |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008380597188293 | $0.92 |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008483263907263 | $0.29 |
| RUSSELL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025508177105566 | $0.28 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004834 | $2.00 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00004835 | $2.00 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113293546608 | $3.35 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033117061312 | $6.44 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6404727819 | $4.64 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.957905117049999 | $0.76 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00561086987 | $0.63 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109667388394999 | $1.22 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024653004478 | $1.47 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128382444321 | $0.51 |
| RUSSELL B STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0103892032424999 | $0.06 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| RUSSELL BAKER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01598125705) | ($491.09) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01598125705 | $491.09 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (550.72049985) | ($299.42) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 550.72049985 | $299.42 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.469783064) | ($102.47) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102.469783064 | $102.47 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Collateral | BTC | (0.01598125) | ($465.56) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (141.469783) | ($141.47) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (550.720499) | ($295.18) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | ETH | 0.2453 | $487.52 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.016532 | $484.44 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | ETH | (0.2453) | ($478.34) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | BTC | (0.016532) | ($478.02) |
| RUSSELL BAKER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | ETH | 0.26325 | $493.99 |
| RUSSELL BAKER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Collateral | ETH | (0.26325) | ($491.57) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 0.52079 | $788.91 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.245785442 | $4,556.73 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.50855 | $713.95 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.062918035) | ($4,300.00) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.05316655863) | ($74.64) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.09348253781) | ($131.24) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (95.79) | ($95.79) |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2622663089 | $5,627.97 |
| RUSSELL BAKER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.03251325 | $697.70 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077017288382115 | $17.46 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073827536233412 | $0.84 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6877815759713 | $0.69 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1027558055559 | $1.70 |
| RUSSELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031728887566 | $0.00 |
| RUSSELL BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151869921681999 | $0.45 |
| RUSSELL BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000747739257009999 | $0.00 |
| RUSSELL BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.55401 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RUSSELL BARIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RUSSELL BARIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,728.117549) | ($8,728.12) |
| RUSSELL BARIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,728.117549 | $8,728.12 |
| RUSSELL BARIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,828.117548) | ($8,828.12) |
| RUSSELL BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196658352119999 | $0.00 |
| RUSSELL BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036027008077 | $70.77 |
| RUSSELL BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.96097571111 | $101.96 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132436) | ($55.00) |
| RUSSELL BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132436 | $55.00 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001004112053) | ($41.70) |
| RUSSELL BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003018375379) | ($12.51) |
| RUSSELL BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03229647 | $1,002.48 |
| RUSSELL BARNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001396938126) | ($41.70) |
| RUSSELL BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (10.548) | ($6.00) |
| RUSSELL BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000206 | $6.00 |
| RUSSELL BARNES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004308861363) | ($12.51) |
| RUSSELL BARNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000206) | ($6.01) |
| RUSSELL BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002146513717) | ($41.70) |
| RUSSELL BARNES | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006248751249) | ($12.51) |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078314855027 | $0.00 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980601013431999 | $0.15 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122342754021999 | $372.10 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02152919698 | $42.01 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.875086612 | $37.95 |
| RUSSELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7096949048 | $221.80 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258531438) | ($50.16) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258531438 | $50.16 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (89.490379576) | ($89.49) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 89.490379576 | $89.49 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.180435283) | ($10.18) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.180435283 | $10.18 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007255133746) | ($21.84) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007255133746 | $21.84 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008671412695) | ($0.16) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008671412695 | $0.16 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1058241809) | ($0.14) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1058241809 | $0.14 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (89.490379576) | ($89.49) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007255133746) | ($21.77) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.180435) | ($10.18) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125853) | ($52.14) |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001665916076998 | $0.07 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001024634888319 | $0.03 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01896709522138 | $0.02 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0434222809334099 | $0.06 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00358013936760599 | $0.06 |
| RUSSELL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10893386350455 | $0.11 |
| RUSSELL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131060745697 | $0.00 |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.473128987) | ($764.04) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.473128987 | $764.04 |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004681372238) | ($11.53) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004681372238 | $11.53 |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.069896378) | ($155.19) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.069896378 | $155.19 |
| RUSSELL BATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004681372238) | ($11.33) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (162.069) | ($135.42) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 136.013 | $135.42 |
| RUSSELL BATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (58.4731) | ($533.86) |
| RUSSELL BATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 532.865 | $533.86 |
| RUSSELL BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021586967572715 | $0.06 |
| RUSSELL BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9669676372436 | $1.18 |
| RUSSELL BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4307970494172 | $7.00 |
| RUSSELL BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020375882274 | $0.02 |
| RUSSELL BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RUSSELL BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RUSSELL BECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,400.0) | ($20,400.00) |
| RUSSELL BECK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,400.0 | $20,400.00 |
| RUSSELL BECK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,500.0) | ($20,500.00) |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015216406028 | $0.02 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.437761675 | $184.44 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097642610519 | $0.00 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025574984092 | $0.00 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127642441516 | $0.13 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000025321209635 | $0.00 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025424142043 | $0.00 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000098377652477 | $0.00 |
| RUSSELL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000152464837995999 | $0.00 |
| RUSSELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166228947629999 | $0.49 |
| RUSSELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0824651611 | $8.08 |
| RUSSELL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (185.6) | ($58.61) |
| RUSSELL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 58.464 | $58.61 |
| RUSSELL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000676) | ($19.32) |
| RUSSELL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.25 | $19.32 |
| RUSSELL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (77.932092) | ($77.93) |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007174491336557 | $0.24 |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16050188093 | $2.88 |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000551237760948 | $0.00 |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00272736228817189 | $0.00 |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057683396485 | $0.01 |
| RUSSELL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096608553427 | $0.03 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.68 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 12,995.939202 | $12,163.30 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129038407585 | $38.19 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052895107306 | $105.61 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 251.969763804 | $155.20 |
| RUSSELL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2425326139 | $24.92 |
| RUSSELL BERNARD PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029690638635 | $8.79 |
| RUSSELL BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768213017949999 | $2.27 |
| RUSSELL BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377095032559999 | $7.36 |
| RUSSELL BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3586698391 | $2.11 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 59.466949 | $59.47 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.0) | ($12.00) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02553408801) | ($600.00) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03093102382 | $726.82 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005106817601) | ($12.00) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000781343093) | ($18.36) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001159526689) | ($26.85) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001773428053) | ($41.07) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05795474175) | ($1,342.00) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07001990128 | $1,621.38 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03398903299) | ($781.00) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04210305148 | $967.44 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00101967099) | ($23.43) |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008620117605203 | $1.79 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158650430849999 | $0.00 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027701836419 | $0.03 |
| RUSSELL BILDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00278424948889999 | $0.00 |
| RUSSELL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274227509319999 | $5.70 |
| RUSSELL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.97445662399 | $45.98 |
| RUSSELL BOITNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7226868596 | $2.72 |
| RUSSELL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027360134339 | $0.08 |
| RUSSELL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59262639047494 | $2.86 |
| RUSSELL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081711975949 | $0.02 |
| RUSSELL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015286041098 | $0.00 |
| RUSSELL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61562624496 | $0.03 |
| RUSSELL BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070522262065 | $0.21 |
| RUSSELL BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045344166289 | $0.00 |
| RUSSELL BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061623074311 | $0.00 |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.263041226) | ($6,817.70) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.263041226 | $6,817.70 |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.103455787) | ($154,578.57) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.103455787 | $154,578.57 |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003194446455) | ($6.54) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003194446455 | $6.54 |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001903164573) | ($57.36) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001903164573 | $57.36 |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.84) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,014.60) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.266235) | ($4,696.57) |
| RUSSELL BOWLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.005358) | ($149,700.25) |
| RUSSELL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108226666198733 | $401.89 |
| RUSSELL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017326299584008 | $47.00 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024265500584 | $73.42 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018559716853 | $36.21 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2634024623 | $7.26 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.721367225 | $8.50 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15943827827 | $1.41 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21324075809999 | $10.98 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068927595855 | $2.73 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018082008552 | $1.99 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00450410242879999 | $0.34 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106742935224 | $0.00 |
| RUSSELL BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072536743955 | $13.51 |
| RUSSELL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331662612989999 | $101.32 |
| RUSSELL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300016522649999 | $58.71 |
| RUSSELL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5289146482 | $9.53 |
| RUSSELL BRIAN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55391630465 | $1.70 |
| RUSSELL BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183766010591 | $0.00 |
| RUSSELL BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.762036137 | $2.98 |
| RUSSELL BRONSTON II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004729487563) | ($18.46) |
| RUSSELL BRONSTON II | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004729487563 | $18.46 |
| RUSSELL BRONSTON II | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047294) | ($18.42) |
| RUSSELL BRONSTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001326563749256 | $0.05 |
| RUSSELL BRONSTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516590835269999 | $0.10 |
| RUSSELL BROOME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098969) | ($30.00) |
| RUSSELL BROOME | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098969 | $30.00 |
| RUSSELL BROOME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002759552933) | ($8.37) |
| RUSSELL BROOME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001055496024) | ($0.32) |
| RUSSELL BROOME | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002753441802) | ($8.36) |
| RUSSELL BROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5634621821) | ($10,000.00) |
| RUSSELL BROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.681959 | $12,103.01 |
| RUSSELL BROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01691799709) | ($300.25) |
| RUSSELL BROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004710543842) | ($8.36) |
| RUSSELL BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121580521758 | $34.27 |
| RUSSELL BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000589086103259999 | $1.15 |
| RUSSELL BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036188719101 | $0.04 |
| RUSSELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071999019549 | $0.01 |
| RUSSELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050125679623 | $0.00 |
| RUSSELL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.797994595574 | $12.51 |
| RUSSELL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082852845386 | $0.25 |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.329281768) | ($2.98) |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (66.298342541) | ($600.00) |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 79.6812749 | $721.12 |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.998828729) | ($18.09) |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023855367357 | $0.00 |
| RUSSELL BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193933565861 | $1.75 |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (953.158681579) | ($510.71) |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 953.158681579 | $510.71 |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,171.925079151) | ($771.97) |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,171.925079151 | $771.97 |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.874530241) | ($3,477.67) |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.874530241 | $3,477.67 |
| RUSSELL BUETON | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.874530241) | ($3,475.32) |
| RUSSELL BUETON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (953.158681) | ($451.10) |
| RUSSELL BUETON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,171.925079151) | ($711.60) |
| RUSSELL BUETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204928205965999 | $0.20 |
| RUSSELL BUETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.508601232014 | $9.76 |
| RUSSELL BUETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63451692265629 | $3.45 |
| RUSSELL BUETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012271991855417 | $23.31 |
| RUSSELL BUSBY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 3.3 | $97.42 |
| RUSSELL BUSBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.603298998) | ($236.28) |
| RUSSELL BUSBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.603298998 | $236.28 |
| RUSSELL BUSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.76932649) | ($308.76) |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046147272293 | $142.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17525376175 | $0.20 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043719746108 | $86.81 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047904826663 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.650439804 | $19.54 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182011620339999 | $1.61 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8040518384 | $0.12 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063039780994 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77288642312 | $2.64 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.928972110553448 | $23.34 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092290645366 | $10.13 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54074294186 | $3.33 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081468253239999 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046242889078 | $0.35 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023607920062 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104260115736999 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.683385768789999 | $0.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.119931387054 | $0.06 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022788247447 | $0.00 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031999756093 | $0.35 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126630186233 | $0.32 |
| RUSSELL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29460289433 | $0.54 |
| RUSSELL CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031181698223 | $9.23 |
| RUSSELL CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141645808425 | $0.28 |
| RUSSELL CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.251043323 | $92.25 |
| RUSSELL CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4306882507 | $1.53 |
| RUSSELL CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46658234434 | $0.07 |
| RUSSELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054991624002 | $16.28 |
| RUSSELL CASTAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103988854338 | $318.29 |
| RUSSELL CASTAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156835983331 | $0.02 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042462013381 | $12.57 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111118319083999 | $224.89 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0290851679999 | $17.46 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5583473681 | $4.75 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176849213729999 | $10.57 |
| RUSSELL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27543455368 | $0.36 |
| RUSSELL CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031440260097 | $0.93 |
| RUSSELL CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017562410325 | $3.43 |
| RUSSELL CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191740969 | $0.01 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 456.5 | $405.25 |
| RUSSELL CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.68837178) | ($46.86) |
| RUSSELL CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.432462144) | ($5,148.24) |
| RUSSELL CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,345.474086) | ($705.45) |
| RUSSELL CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,733.084119) | ($1,733.08) |
| RUSSELL CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 10.50336792 | $114.07 |
| RUSSELL CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.68737178 | $47.68 |
| RUSSELL CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,599.2 | $2,599.20 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067632175696 | $22.83 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7235172495986 | $23.10 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116248946189069 | $32.26 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0209829887589 | $11.02 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9798164502957 | $3.16 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058258190969 | $0.55 |
| RUSSELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121148213870034 | $0.10 |
| RUSSELL CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238946268409088 | $0.02 |
| RUSSELL CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,563.170036776) | ($9,563.17) |
| RUSSELL CHEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,563.170036776 | $9,563.17 |
| RUSSELL CHEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,563.170036) | ($9,563.17) |
| RUSSELL CHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 517.21226781 | $372.00 |
| RUSSELL CHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 182.361908 | $107.71 |
| RUSSELL CHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00524668 | $159.64 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082494268126 | $24.42 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128906969789999 | $2.52 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.24137134474 | $61.24 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8490699371 | $7.81 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8381278109 | $3.04 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68427283399 | $0.10 |
| RUSSELL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01524252766 | $1.12 |
| RUSSELL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.01081760906 | $42.08 |
| RUSSELL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089037623661 | $0.00 |
| RUSSELL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000528514692699999 | $1.03 |
| RUSSELL CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064308748773 | $0.06 |
| RUSSELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061375035981 | $0.01 |
| RUSSELL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4631002365134 | $27.13 |
| RUSSELL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.48523918 | $44.49 |
| RUSSELL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.251522237 | $17.25 |
| RUSSELL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07788732036499 | $4.18 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.742397) | ($251.99) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.742397 | $251.99 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002085) | ($0.71) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002085 | $0.71 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002085) | ($85.37) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002085 | $85.37 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.744482) | ($253.35) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002085) | ($85.25) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.20662) | ($64.54) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.20662 | $64.54 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002085) | ($83.66) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002085 | $83.66 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002085) | ($83.86) |
| RUSSELL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BCH | (0.20662) | ($64.63) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.208722) | ($59.84) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.208722 | $59.84 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002072) | ($80.51) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002072 | $80.51 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (0.208722) | ($59.86) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002072) | ($80.74) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (19,969.020564879) | ($1,084.80) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 19,969.020564879 | $1,084.80 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SGB | (19,969.020564879) | ($1,123.06) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.208678) | ($39.29) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.208678 | $39.29 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001884) | ($54.49) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001884 | $54.49 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001884) | ($54.56) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (0.208678) | ($39.61) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001883) | ($55.20) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001883 | $55.20 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.208703) | ($41.93) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.208703 | $41.93 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001883) | ($56.75) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.208703) | ($42.28) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.20869) | ($37.22) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.20869 | $37.22 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001884) | ($54.67) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001884 | $54.67 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001884) | ($54.66) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.20869) | ($37.45) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.208704) | ($41.11) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.208704 | $41.11 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001803) | ($57.14) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001803 | $57.14 |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001803) | ($57.05) |
| RUSSELL COHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.208704) | ($40.84) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.208692) | ($39.33) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.208692 | $39.33 |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001964) | ($62.16) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001964 | $62.16 |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (0.208692) | ($39.27) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001964) | ($61.79) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (875.0) | ($132,663.68) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 875.0 | $132,663.68 |
| RUSSELL COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (875.0) | ($131,294.60) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.999999876) | ($135,505.00) |
| RUSSELL COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.999999876 | $135,505.00 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018297176120471 | $617.32 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25229401041 | $514.10 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3074744089 | $103.43 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.199172213 | $37.07 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 308.453728277999 | $45.07 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.5317629048899 | $4.45 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 2.49388321046757 | $652.84 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130867640665999 | $0.00 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021786858535 | $0.02 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 67.077731923 | $35.70 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 5.0937539276 | $14.64 |
| RUSSELL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 3.2571362727 | $203.84 |
| RUSSELL CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324815688199999 | $0.00 |
| RUSSELL CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097099173588 | $0.02 |
| RUSSELL COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.126229089 | $22.29 |
| RUSSELL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0893533699 | $5.09 |
| RUSSELL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8511171289 | $7.44 |
| RUSSELL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.880782128 | $0.42 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,050.415942) | ($3,266.94) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,050.415942 | $3,266.94 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | XTZ | 2,921.784 | $9,000.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (46.310245) | ($143.00) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 46.310245 | $143.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XTZ | (4,018.510187) | ($12,396.42) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (901.500371) | ($2,650.41) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 901.500371 | $2,650.41 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XTZ | (901.500371) | ($2,640.35) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (100.448197601) | ($255.07) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 100.448197601 | $255.07 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (344.5331265) | ($344.53) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 344.5331265 | $344.53 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XTZ | (100.448) | ($255.07) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 254.545 | $255.07 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (599.078126) | ($599.08) |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001852122963 | $0.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002975932748 | $0.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8375971943244 | $24.84 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000836001547939999 | $0.00 |
| RUSSELL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.79212248437026 | $11.74 |
| RUSSELL CRAIG FINLAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RUSSELL CRAIG FINLAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000852294454) | ($0.33) |
| RUSSELL CRAIG FINLAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001074065034) | ($0.33) |
| RUSSELL CRAIG FINLAY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000168960967) | ($0.33) |
| RUSSELL CRAIG FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6861339421855 | $2.99 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.277216) | ($6.28) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6,334.521) | ($14,125.98) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (14.86964636) | ($1,662.07) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.131901519) | ($11.40) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 5.131901519 | $11.40 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004211395835) | ($0.47) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.004211395835 | $0.47 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | CEL | (5.1319) | ($11.41) |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13536605968349 | $11.04 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000478113171192 | $0.00 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585658891672 | $0.01 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007115497801749 | $0.01 |
| RUSSELL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00421238419936978 | $0.46 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055037014806 | $1.63 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075497315991 | $151.91 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6455797662 | $3.65 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.64784678 | $12.41 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.464334541 | $16.62 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124814803364 | $0.00 |
| RUSSELL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100895289174 | $0.00 |
| RUSSELL CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432646466799999 | $132.97 |
| RUSSELL CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0644147123209999 | $129.21 |
| RUSSELL CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.159725791 | $19.16 |
| RUSSELL CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (549.84) | ($549.84) |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 284.430551 | $284.43 |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (284.43) | ($284.43) |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018079966841 | $0.54 |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3396522639999 | $36.34 |
| RUSSELL CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013277800172 | $0.97 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,354.7) | ($5,354.70) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,354.7 | $5,354.70 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,354.7) | ($5,354.70) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,150.0) | ($4,150.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,150.0 | $4,150.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,150.0) | ($5,150.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,003.0) | ($5,003.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,003.0 | $5,003.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,003.0) | ($5,003.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03259 | $1,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.03259) | ($991.03) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,346.64 | $991.03 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1632 | $5,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.163199) | ($4,978.38) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 6,536.24 | $4,978.38 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1298 | $4,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.129801) | ($4,040.83) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 5,394.2 | $4,040.83 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06436 | $2,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.06436) | ($1,993.55) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 2,490.25 | $1,993.55 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0016266 | $50.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001626) | ($49.74) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 111.05 | $49.74 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,020.0) | ($3,020.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.098452 | $3,020.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.098452) | ($3,013.96) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 6,847.16 | $3,013.96 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1639501 | $5,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.16395) | ($5,019.07) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 11,173.7 | $5,019.07 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1643 | $5,000.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.12567) | ($3,847.19) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 8,656.87 | $3,847.19 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 45,403.74 | $45,403.74 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UST | (1,000.0) | ($57.87) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UST | (41,556.11) | ($2,376.65) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (45,413.74) | ($45,413.74) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4517755405) | ($670.99) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4517755405 | $670.99 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.079) | ($2,169.58) |
| RUSSELL DAIGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.079 | $2,169.58 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352666157009999 | $120.87 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457119170202669 | $10.41 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,335.027242665 | $1,335.03 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128831027445 | $0.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002830167758 | $0.00 |
| RUSSELL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 987.787911474 | $987.79 |
| RUSSELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.38755403169999 | $9.39 |
| RUSSELL DAVISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005465036226) | ($16.67) |
| RUSSELL DAVISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006576455736) | ($16.67) |
| RUSSELL DAVISON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008540043628) | ($16.67) |
| RUSSELL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.17755546876 | $67.50 |
| RUSSELL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109177047204 | $32.31 |
| RUSSELL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 717.621342003 | $717.62 |
| RUSSELL DERIELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4263122925 | $60.22 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $1,029.10 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26715 | $835.16 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.74 | $139.62 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080422700837 | $15.15 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3826550818 | $1.89 |
| RUSSELL DHORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108736415831999 | $4.24 |
| RUSSELL DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016507796682 | $0.00 |
| RUSSELL DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033122690429 | $0.00 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001543710404 | $0.00 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054074632483 | $0.06 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02342844617 | $45.71 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069328280751999 | $0.00 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001332946922999 | $0.00 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101952801915 | $0.01 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000937590144679999 | $0.00 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.961410634 | $9.54 |
| RUSSELL DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026927927973 | $0.00 |
| RUSSELL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018401506744 | $55.04 |
| RUSSELL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0377492924 | $33.76 |
| RUSSELL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.268625314189999 | $16.06 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,106.755266206) | ($5,106.76) |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,106.755266206 | $5,106.76 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,106.755266) | ($5,106.76) |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140669235186 | $0.42 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47976455819 | $0.56 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.194422014768 | $31.19 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102293457177 | $0.08 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.580379714 | $0.23 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0522929611 | $7.01 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7642398588 | $0.37 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40299788572 | $0.21 |
| RUSSELL DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022569470076 | $0.08 |
| RUSSELL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421673207 | $0.00 |
| RUSSELL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013154057948 | $0.00 |
| RUSSELL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064138814428 | $0.00 |
| RUSSELL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112883334283 | $0.00 |
| RUSSELL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000012931950272999 | $0.00 |
| RUSSELL EDMONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022868492354 | $0.07 |
| RUSSELL EDMONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029810817487 | $0.06 |
| RUSSELL EDMONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036902457871 | $0.04 |
| RUSSELL EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113530248388999 | $346.26 |
| RUSSELL EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112976791513 | $2.20 |
| RUSSELL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026773250274 | $0.03 |
| RUSSELL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011054771277 | $0.00 |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($16.04) |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (24.2484) | ($19.87) |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,225.907) | ($1,001.49) |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 9,997.5 | $9,997.50 |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 4,497.5 | $4,497.50 |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.82) |
| RUSSELL ELLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3913226 | $698.55 |
| RUSSELL ELLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068777) | ($20.10) |
| RUSSELL ELLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (13.526875) | ($3,920.76) |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811093302899999 | $23.29 |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.256193898269 | $151.93 |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002845375627 | $0.00 |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08691719646 | $0.03 |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0580592478330359 | $17.53 |
| RUSSELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.103275673 | $65.10 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.145893602 | $19,375.82 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083573624635 | $258.44 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31320308541 | $0.37 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088192140251 | $143.66 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9653328023 | $17.35 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4123125872 | $3.41 |
| RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58953350627 | $13.83 |
| RUSSELL ERIK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190035792849999 | $5.63 |
| RUSSELL EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 138.54644136 | $138.55 |
| RUSSELL EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| RUSSELL EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (63.435744366) | ($10.00) |
| RUSSELL EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (38,061.44661942) | ($6,000.00) |
| RUSSELL EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 46,276.683982441 | $7,295.05 |
| RUSSELL EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (1,143.746470914) | ($180.30) |
| RUSSELL EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 26,304.999 | $10,088.65 |
| RUSSELL EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (50,000.806535831) | ($18,827.09) |
| RUSSELL EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 50,000.806535831 | $18,827.09 |
| RUSSELL EVANS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | XRP | (76,305.805535) | ($30,935.21) |
| RUSSELL EVANS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (22.5) | ($12.50) |
| RUSSELL EVANS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.366 | $12.50 |
| RUSSELL EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| RUSSELL EVANS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153283444324 | $0.05 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079574839872 | $0.01 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138716509495999 | $27.07 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1327922844 | $4.07 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027940778204 | $0.02 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5326048633901 | $1.46 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16812080998 | $0.17 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 258.62052223 | $10.54 |
| RUSSELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.046735586018 | $109.92 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0006124 | $24.22 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030992974677 | $94.48 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116370496489 | $2.27 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7413799624 | $2.74 |
| RUSSELL FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13623724773 | $0.07 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124553988967 | $0.02 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9105494187 | $8.65 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84683616314 | $9.41 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125313736371 | $4.96 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003193185167 | $0.10 |
| RUSSELL FAKIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.58448242433 | $1.47 |
| RUSSELL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039976372603 | $11.83 |
| RUSSELL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127107172 | $0.02 |
| RUSSELL FERRIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00014207 | $5.76 |
| RUSSELL FERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04330978 | $1,728.65 |
| RUSSELL FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751271320769999 | $21.23 |
| RUSSELL FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2463710874953 | $46.84 |
| RUSSELL FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034787462061 | $68.51 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.14 | $423.43 |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (370.062124044) | ($230.49) |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 370.062124044 | $230.49 |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.514216446) | ($536.57) |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.514216446 | $536.57 |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (57.118813863) | ($61.23) |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 57.118813863 | $61.23 |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266.572251475) | ($175.77) |
| RUSSELL FITTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266.572251475 | $175.77 |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (52.51421645) | ($492.84) |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.39820884) | ($139.08) |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.39820884 | $139.08 |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (370.062124) | ($205.97) |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($245.21) |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.242889243) | ($425.00) |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.242889243 | $425.00 |
| RUSSELL FITTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.242889243) | ($425.91) |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024566362829 | $74.36 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016316532867 | $32.77 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7268373337014 | $2.64 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1563063848982 | $1.53 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66234805705534 | $8.90 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055104312145725 | $0.54 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083630667775 | $0.01 |
| RUSSELL FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0237001424847995 | $0.04 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077366279623 | $0.00 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020099327775 | $0.00 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076936588085 | $0.01 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043151239986 | $0.00 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019695128831 | $0.00 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035921874115 | $0.00 |
| RUSSELL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050564923737 | $0.00 |
| RUSSELL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074506678244 | $14.54 |
| RUSSELL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23522939085 | $0.59 |
| RUSSELL GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9244379738) | ($26,452.79) |
| RUSSELL GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9244379738 | $26,452.79 |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007303608999) | ($218.68) |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007303608999 | $218.68 |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0073036) | ($218.84) |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004865181586) | ($15.32) |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004865181586 | $15.32 |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92492449) | ($29,096.27) |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007855973656) | ($0.25) |
| RUSSELL GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007855973656 | $0.25 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324232598311036 | $123.69 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006542654811562 | $2.24 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189019789379999 | $383.92 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016786685022 | $0.00 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099258138579 | $0.01 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000016979392755 | $0.00 |
| RUSSELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000041972038191 | $0.00 |
| RUSSELL GARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00038094 | $15.32 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.13078366 | $350.83 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 32.53066434 | $33.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL GARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0030945 | $111.33 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00051078 | $18.41 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05554889 | $2,003.44 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.17119717) | ($25,203.75) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.17119717 | $25,203.75 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1797883536) | ($5,395.76) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1797883536 | $5,395.76 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,678.072207427) | ($8,631.33) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,678.072207427 | $8,631.33 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5507531099) | ($5.95) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5507531099 | $5.95 |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($50.01) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($69.15) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.87) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.237658) | ($7,178.18) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.29198) | ($25,652.87) |
| RUSSELL GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,610.602871) | ($8,745.91) |
| RUSSELL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008702214805621 | $32.22 |
| RUSSELL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598298395643 | $164.01 |
| RUSSELL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.23984617559 | $102.47 |
| RUSSELL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004892429849172 | $0.07 |
| RUSSELL GARTH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 2.5111455542 | $77,885.03 |
| RUSSELL GARTH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015612526533 | $0.02 |
| RUSSELL GARTH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 57.277640419 | $113,300.51 |
| RUSSELL GARTH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 8.23727721334 | $602.93 |
| RUSSELL GARTH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 2.52421464829999 | $572.09 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003922353095 | $11.61 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031202259984 | $6.07 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4047357057 | $3.49 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86923620059999 | $2.43 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4104958133 | $4.56 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0737371873219999 | $2.92 |
| RUSSELL GENE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.64657055038 | $1.34 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083709194132 | $2.48 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126577738315 | $0.02 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105235543012 | $0.00 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5187973928 | $4.38 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8205498623 | $1.77 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1273104343 | $1.12 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3615832634 | $0.93 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164201526189999 | $1.20 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3470396875 | $4.60 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029010366351 | $3.19 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041128819099 | $0.25 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0553049492 | $0.21 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093816040966 | $0.71 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2582335005 | $1.94 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127426951984999 | $0.17 |
| RUSSELL GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032072788362 | $0.75 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211820983619999 | $6.27 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748123942529999 | $14.60 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.760855694 | $45.76 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.847782804999 | $93.43 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.780559019 | $89.65 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.16717837459999 | $101.88 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037126511103 | $2.22 |
| RUSSELL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102122994363999 | $4.04 |
| RUSSELL GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017666430032 | $52.74 |
| RUSSELL GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932707499 | $57.04 |
| RUSSELL GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6640841669 | $7.66 |
| RUSSELL GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3246510062 | $14.77 |
| RUSSELL GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.666346649 | $47.67 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00156322 | $62.48 |
| RUSSELL HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00107804 | $43.66 |
| RUSSELL HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,664.05) |
| RUSSELL HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,664.05 |
| RUSSELL HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,662.64) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.069690707) | ($16,857.19) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.069690707 | $16,857.19 |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9790876544) | ($28,710.48) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9790876544 | $28,710.48 |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.06969) | ($16,854.24) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (933.125346847) | ($523.55) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 933.125346847 | $523.55 |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007323431803) | ($208.96) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007323431803 | $208.96 |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9357157565) | ($1,437.53) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9357157565 | $1,437.53 |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (293.782063392) | ($160.69) |
| RUSSELL HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 293.782063392 | $160.69 |
| RUSSELL HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.979087) | ($26,782.85) |
| RUSSELL HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (933.125346) | ($479.91) |
| RUSSELL HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9357157565) | ($1,373.71) |
| RUSSELL HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (293.782063392) | ($152.01) |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555833425160419 | $192.43 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09293095135782 | $221.32 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118701601144 | $0.35 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040601567601 | $0.08 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0463536618779999 | $0.03 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059007945078 | $0.00 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754047684 7701 | $2.51 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009307234207016 | $21.38 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63078578297889 | $3.29 |
| RUSSELL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5696825781205 | $4.53 |
| RUSSELL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020971531332 | $6.21 |
| RUSSELL HARBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028244845565 | $0.84 |
| RUSSELL HARBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015490080932 | $30.22 |
| RUSSELL HARBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00165465955999999 | $0.01 |
| RUSSELL HARBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13196583201 | $0.81 |
| RUSSELL HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000562900206179999 | $0.01 |
| RUSSELL HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045275179029 | $0.00 |
| RUSSELL HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837203284887478 | $0.00 |
| RUSSELL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016431235703 | $0.00 |
| RUSSELL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080651429107 | $1.57 |
| RUSSELL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097221062353 | $0.01 |
| RUSSELL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00508479714519999 | $0.00 |
| RUSSELL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001368138203 | $0.00 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047095960416 | $0.00 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056520999416 | $0.01 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109134676818 | $0.01 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028182118455 | $0.00 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022044877737 | $0.00 |
| RUSSELL HEERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104689135731 | $0.00 |
| RUSSELL HEETER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6542898897) | ($19,804.47) |
| RUSSELL HEETER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6542898897 | $19,804.47 |
| RUSSELL HEETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.95) |
| RUSSELL HEETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65362888) | ($19,835.02) |
| RUSSELL HEETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.621074232) | ($71.62) |
| RUSSELL HEETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.621074232 | $71.62 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022043102982238 | $85.10 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075229330132 | $0.15 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8127899609401 | $17.81 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096809116946 | $0.08 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088336536898 | $0.01 |
| RUSSELL HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094814619476 | $0.00 |
| RUSSELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059187007917 | $1.75 |
| RUSSELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RUSSELL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001689743168 | $0.50 |
| RUSSELL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029602817439 | $0.03 |
| RUSSELL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3390564473 | $11.41 |
| RUSSELL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026383145785 | $2.00 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067725912262 | $0.20 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025334253318 | $0.00 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002706358531 | $0.00 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056084091434 | $0.00 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115594180946999 | $0.01 |
| RUSSELL HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100443740967 | $0.00 |
| RUSSELL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023931056082 | $72.37 |
| RUSSELL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065661669039 | $0.08 |
| RUSSELL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019770507768 | $38.58 |
| RUSSELL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66362882893 | $7.37 |
| RUSSELL HOMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.2752308896 | $304.41 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133848159711999 | $0.40 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026682009289 | $0.05 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014456495306 | $0.01 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024294025156 | $0.00 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017249814255 | $0.00 |
| RUSSELL HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00508561358149999 | $0.32 |
| RUSSELL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048857475158 | $150.49 |
| RUSSELL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552237567529999 | $110.38 |
| RUSSELL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.948733479 | $91.13 |
| RUSSELL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.537381104 | $79.45 |
| RUSSELL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.85461501839999 | $34.03 |
| RUSSELL HOUSEMAN BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007624305168 | $0.00 |
| RUSSELL HOUSEMAN BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.827360486429999 | $0.83 |
| RUSSELL HOUSEMAN BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0222867549 | $6.29 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2746699371) | ($10,881.33) |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2746699371 | $10,881.33 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025596) | ($9.90) |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27441397) | ($10,539.20) |
| RUSSELL HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 93.402925761 | $576.26 |
| RUSSELL HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (81.042732466) | ($500.00) |
| RUSSELL HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.435366528) | ($15.03) |
| RUSSELL HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1361517905) | ($0.84) |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005750049269347 | $23.13 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01529641782 | $0.02 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098732662961 | $0.19 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22060599699 | $1.90 |
| RUSSELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023590769495 | $0.00 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018783788746 | $0.06 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125121326136 | $0.24 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130854737785 | $0.10 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088519065358 | $0.01 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.650224563730999 | $0.13 |
| RUSSELL HUNTAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004398331255467 | $0.77 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,018.57 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07436513 | $2,986.50 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.4259841) | ($502.43) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.4259841 | $502.43 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.001684 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.028042 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 160.18 | $100.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016765 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.028466 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001821 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.034121 | $50.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03549455) | ($975.00) |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03549455 | $975.00 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027890354625 | $85.43 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.495174008742 | $5.50 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65814778439999 | $2.90 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3193258439 | $0.83 |
| RUSSELL J. NEALEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.02267796009999 | $17.16 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.585741458) | ($518.59) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.585741458 | $518.59 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (518.585741) | ($518.59) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (21.244197716) | ($2,029.23) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 21.244197716 | $2,029.23 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DASH | (21.24419771) | ($2,037.01) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.541121001) | ($1,401.84) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.541121001 | $1,401.84 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (608.003372735) | ($1,384.67) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 608.003372735 | $1,384.67 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (4.541121) | ($1,392.42) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (608.0033) | ($1,383.43) |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181776776599999 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122978387461 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7378045001167 | $0.74 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036691962961 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188041741529999 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090651861212 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000095040462973 | $0.00 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00583585697193839 | $1.95 |
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4484205765524 | $3.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031385001904186 | $3.31 |
| RUSSELL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026448911218 | $0.03 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (40,526.38067921) | ($31,487.66) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 40,526.38067921 | $31,487.66 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (26.0) | ($20.23) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,767.03) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (15,000.0) | ($11,670.56) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (14,000.0) | ($10,893.64) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($778.45) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.626975981) | ($99.44) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.626975981 | $99.44 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $27.92 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007) | ($27.91) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007 | $27.91 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05205239 | $1,990.33 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05205239) | ($2,003.33) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05205239 | $2,003.33 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.048 | $1,878.82 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048) | ($1,877.28) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048 | $1,877.28 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,477.60 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,463.70) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,463.70 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 800.0 | $96.27 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (800.0) | ($96.22) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | XLM | 800.0 | $96.22 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,473.26 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,472.54) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,472.54 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,465.90 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,461.88) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,461.88 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,957.25 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $26,638.16 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,627.28 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,042.64) |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0 | $59,042.64 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693997386674 | $167.70 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.15169621179 | $100.50 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0879224147309999 | $177.37 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5994152023 | $14.12 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0625525056999 | $1.74 |
| RUSSELL JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.351902259 | $3.36 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002460283479) | ($99.48) |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002460283479 | $99.48 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05237993409) | ($160.37) |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05237993409 | $160.37 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05237993409) | ($160.36) |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246028) | ($97.94) |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002967107962932 | $0.12 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006737624871859 | $0.20 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105446257263 | $0.01 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0597106378466599 | $0.08 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083016830117 | $0.00 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018181576379 | $0.00 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00032763691968 | $0.00 |
| RUSSELL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00020958547913 | $0.00 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08219883456) | ($3,249.90) |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08219883456 | $3,249.90 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.839985922) | ($5,447.02) |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.839985922 | $5,447.02 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.839985922) | ($5,447.85) |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08219883) | ($3,248.78) |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038732469892 | $0.00 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001681151414849 | $6.77 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003946040186245 | $11.88 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084722825747 | $0.01 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000340606340389999 | $0.00 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042231560991 | $0.14 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00117286736357 | $0.01 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022114754862 | $0.00 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000103142363015 | $0.00 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0050920144089 | $0.01 |
| RUSSELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0212559182392 | $0.03 |
| RUSSELL JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00240438 | $96.91 |
| RUSSELL JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00419432 | $172.45 |
| RUSSELL JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.0301172 | $95.01 |
| RUSSELL JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03173388 | $93.91 |
| RUSSELL JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.558237916) | ($50.00) |
| RUSSELL JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.558237916 | $50.00 |
| RUSSELL JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00227266 | $90.11 |
| RUSSELL JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.764705882) | ($50.00) |
| RUSSELL JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.764705882 | $50.00 |
| RUSSELL JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03253964 | $93.68 |
| RUSSELL JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0026291 | $100.09 |
| RUSSELL JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00268493 | $95.50 |
| RUSSELL JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03873358 | $89.27 |
| RUSSELL JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04365037 | $89.92 |
| RUSSELL JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04934488 | $94.72 |
| RUSSELL JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.11876772 | $246.71 |
| RUSSELL JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0068275 | $200.40 |
| RUSSELL JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00373476 | $110.01 |
| RUSSELL JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05120772 | $99.31 |
| RUSSELL JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0030753 | $90.52 |
| RUSSELL JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.05095245 | $92.14 |
| RUSSELL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346026) | ($100.00) |
| RUSSELL JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05329808553) | ($100.02) |
| RUSSELL JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3936419241) | ($738.51) |
| RUSSELL JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02436254) | ($738.77) |
| RUSSELL JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0685401 | $120.05 |
| RUSSELL JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00337223 | $100.11 |
| RUSSELL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05320653 | $95.18 |
| RUSSELL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.02994075 | $50.36 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038331639122 | $11.34 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3108055473 | $1.31 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7537618164 | $0.26 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419971485 | $12.41 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080367998913 | $15.66 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.77948445 | $43.49 |
| RUSSELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.865469096 | $163.64 |
| RUSSELL JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080322111897 | $0.24 |
| RUSSELL JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023495091774 | $45.84 |
| RUSSELL JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058783076152 | $1.38 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003375588183 | $9.99 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015510909753 | $0.02 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304710334109999 | $59.67 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.255277148 | $14.47 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.253665628 | $6.44 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50476056359 | $5.61 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61103523665 | $0.09 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108235022539 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024913963296 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123256508308 | $0.74 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018358633720999 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0626429084 | $0.08 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019491295939999 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000089926859063 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102276554534 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000187488181239999 | $0.00 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029084330145 | $0.02 |
| RUSSELL KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000093309841328 | $0.00 |
| RUSSELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132575367110999 | $39.24 |
| RUSSELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014370192708 | $28.04 |
| RUSSELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.1374827749999 | $56.14 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.08) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,244.89) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26053778) | ($7,916.11) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,920.87) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.85) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.943106212) | ($5,864.29) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.199906 | $101.20 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,407.42158 | $1,407.42 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| RUSSELL KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.146913275 | $2,328.35 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062555192789 | $210.20 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513728610869999 | $0.01 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030081218650338 | $63.86 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003245163848 | $0.00 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0398727746554 | $0.04 |
| RUSSELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013103353503 | $0.00 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 40.0 | $1,759.60 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (105.87953527) | ($166.23) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 105.87953527 | $166.23 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (467.067369053) | ($1,531.98) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 467.067369053 | $1,531.98 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,160.945552709 | $2,160.95 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.950636943) | ($34.46) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,980.590215884 | $3,109.53 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.0) | ($1,789.60) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.0 | $1,789.60 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001913191638) | ($60.35) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001913191638 | $60.35 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001913191638) | ($60.35) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001913191638 | $60.35 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (83.928898328) | ($131.74) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 83.928898328 | $131.74 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (170.945552709) | ($170.95) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 170.945552709 | $170.95 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (467.067369053) | ($1,536.65) |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 467.067369053 | $1,536.65 |
| RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.566322711155 | $97.97 |
| RUSSELL KINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000098043980950999 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,031.7772) | ($848.80) |
| RUSSELL KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.19) | ($6,295.49) |
| RUSSELL KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.555) | ($16,253.73) |
| RUSSELL KIRK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.193) | ($6,208.46) |
| RUSSELL KIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.555) | ($16,242.83) |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859115794609999 | $282.44 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4103022016695 | $11.25 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077847173656 | $177.12 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7179751232 | $8.50 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35961704789999 | $12.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5810629575 | $1.11 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092235019012 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44566373579999 | $4.94 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.449625511 | $10.25 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089485614718 | $3.54 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.553695814339999 | $3.41 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061967829394 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00869151866519999 | $0.66 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022872012605 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0168244718049999 | $1.20 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.97285375939999 | $1.91 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.90074416339999 | $1.54 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036383280945 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110939710434 | $1.20 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010890459506 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000096490110701 | $0.00 |
| RUSSELL KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00084189552157 | $0.00 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (118.020965197) | ($262.50) |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,595.200752798) | ($28,439.62) |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,595.200752798 | $28,439.62 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (13,595.2007) | ($28,434.89) |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 494,182.689070968 | $509,502.35 |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (339.476236663) | ($350.00) |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12,231.328806984) | ($12,610.50) |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (407,371.48399612) | ($420,000.00) |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (74,280.42277413) | ($59,773.53) |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 74,280.42277413 | $59,773.53 |
| RUSSELL KLEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (74,280.4228) | ($59,806.03) |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020194201022 | $0.60 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.81211103698 | $114.46 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066784284211 | $0.13 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013459154876 | $0.12 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72056913786 | $0.72 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0969515767969999 | $0.01 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025161322908 | $0.18 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1561655749 | $0.25 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076543416566 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036031359807 | $0.00 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.074449395514 | $0.04 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015212433317 | $0.04 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021734487063 | $0.02 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0093020681284 | $0.03 |
| RUSSELL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.41490737507 | $25.97 |
| RUSSELL KOTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009477010780616 | $0.38 |
| RUSSELL KOTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00299387049089999 | $0.00 |
| RUSSELL KOTRBA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2739533141) | ($8,375.07) |
| RUSSELL KOTRBA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2739533141 | $8,375.07 |
| RUSSELL KOTRBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27395331) | ($7,833.97) |
| RUSSELL KOTRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017318728926288 | $60.52 |
| RUSSELL KUHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064886247333 | $200.71 |
| RUSSELL KUHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0887468878 | $179.06 |
| RUSSELL KUHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059566752526 | $0.01 |
| RUSSELL KUHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2070667213 | $1.39 |
| RUSSELL KUHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.212931948559999 | $12.73 |
| RUSSELL LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0047696751162 | $0.19 |
| RUSSELL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069331560585 | $0.00 |
| RUSSELL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0458740996 | $0.25 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.217485398) | ($22,380.20) |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.217485398 | $22,380.20 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010519515) | ($27,788.61) |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010519515 | $27,788.61 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059299970226209 | $204.64 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121966334244909 | $288.49 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.1036819 | $67.47 |
| RUSSELL LANE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3674438731 | $52.50 |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 54,073.8 | $54,073.80 |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (54,075.0) | ($54,075.00) |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 29,999.2 | $29,999.20 |
| RUSSELL LANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.644779235 | $100.00 |
| RUSSELL LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004758808573 | $0.01 |
| RUSSELL LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9533777402 | $6.67 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401640737256 | $53.57 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191644898 | $0.02 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.048432449 | $24.61 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5651663354999 | $7.26 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.405283686 | $12.41 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34093933912 | $1.16 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.636987642049999 | $3.92 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026213754472 | $1.87 |
| RUSSELL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032864784422 | $3.56 |
| RUSSELL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043852043) | ($2,122.25) |
| RUSSELL LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043852043 | $2,122.25 |
| RUSSELL LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.043852) | ($2,187.88) |
| RUSSELL LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,378.891191) | ($2,378.89) |
| RUSSELL LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,085.565733) | ($3,085.57) |
| RUSSELL LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02236075556) | ($612.21) |
| RUSSELL LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02236075556 | $612.21 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024000608915207 | $7.98 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005770040547361 | $15.61 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009969303456 | $305.69 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.401946252177 | $336.23 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151449580749999 | $307.51 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.197330901 | $3.62 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215322463 | $1.58 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2557536758 | $1.73 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01139423077 | $0.82 |
| RUSSELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007726749726 | $1.35 |
| RUSSELL LEE WEIHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021691712494 | $0.04 |
| RUSSELL LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028242431989 | $0.84 |
| RUSSELL LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020564568033 | $40.13 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032292279664 | $98.58 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487371763749999 | $97.09 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095218068938 | $0.10 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.511789888 | $27.38 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096928926683 | $0.00 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040297362457 | $0.00 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071888347444 | $0.00 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4704921976 | $5.02 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116546285255 | $4.61 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0282173993889999 | $3.10 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084874796902 | $1.92 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65990917853 | $1.02 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015875600388 | $1.13 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12434948203 | $0.54 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003125478841 | $0.00 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27037971643 | $0.14 |
| RUSSELL LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06273163388 | $1.47 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,518.35 | $1,518.35 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.1474235 | $3,277.00 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1474235) | ($3,260.71) |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1474235 | $3,260.71 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.10018689 | $3,023.04 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10018689) | ($3,030.85) |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10018689 | $3,030.85 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007904705969614 | $19.24 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438981323339999 | $0.51 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086582790234 | $170.90 |
| RUSSELL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 75.8219751122 | $75.82 |
| RUSSELL LIDDLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 2,938.691 | $2,938.69 |
| RUSSELL LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171940645809999 | $0.51 |
| RUSSELL LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 493.941609802 | $493.94 |
| RUSSELL LOVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3048976104) | ($0.67) |
| RUSSELL LOVE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 4.448497 | $75.25 |
| RUSSELL LOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00751917) | ($225.58) |
| RUSSELL LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.846268376) | ($0.67) |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | USDC | 49.857266 | $49.86 |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | USDC | 808.674307 | $808.67 |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| RUSSELL LOVE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | XLM | 15,149.557321024 | $1,636.53 |
| RUSSELL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1329257049844 | $13.05 |
| RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.254127831 | $2,357.76 |
| RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.010637269) | ($1,900.00) |
| RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03145289352) | ($59.13) |
| RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03779251473) | ($71.05) |
| RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.840192575243 | $2.74 |
| RUSSELL MACBETH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,463.56 |
| RUSSELL MACBETH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $21,860.40 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024602870421 | $74.48 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107007753803 | $0.00 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24104697999 | $453.66 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4960113161 | $4.50 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.837726456 | $162.52 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88533600224 | $9.84 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.25983013239999 | $2.99 |
| RUSSELL MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49770936766 | $29.76 |
| RUSSELL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084087170367 | $0.25 |
| RUSSELL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075999312587 | $0.00 |
| RUSSELL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013540366274 | $0.00 |
| RUSSELL MADURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642190021239999 | $19.01 |
| RUSSELL MADURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.64172413302 | $58.29 |
| RUSSELL MAGARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179327887549999 | $0.02 |
| RUSSELL MARINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355792927699999 | $0.00 |
| RUSSELL MARINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108834843709 | $0.00 |
| RUSSELL MARINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056365614472 | $0.01 |
| RUSSELL MARINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0162632316739999 | $0.01 |
| RUSSELL MARINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026636137489 | $0.00 |
| RUSSELL MARK LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117295085283 | $357.29 |
| RUSSELL MARK LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4136642687 | $1.15 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026413669283 | $799.64 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50866749307677 | $6.01 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29719349951 | $608.32 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.221695089 | $100.07 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.314889456 | $47.95 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107370744013999 | $0.01 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120040857065 | $0.00 |
| RUSSELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136360958685 | $4.34 |
| RUSSELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032475765278 | $0.00 |
| RUSSELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062408900275023 | $0.07 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136691288694999 | $0.40 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121586229868 | $0.24 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.090218705 | $256.14 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1564817033 | $4.49 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022996363832 | $0.26 |
| RUSSELL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73810922652 | $6.52 |
| RUSSELL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.750215154 | $30.56 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.087793 | $200.10 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063038140092 | $1.87 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101282733576 | $204.74 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.652985490999 | $170.65 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0337915735129999 | $0.03 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9257147309 | $8.12 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.212128772 | $0.91 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015042186917 | $0.00 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094704306878 | $0.03 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001331172614 | $0.00 |
| RUSSELL MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9413967117 | $9.94 |
| RUSSELL MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581325943 | $46.93 |
| RUSSELL MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014558118122 | $28.41 |
| RUSSELL MCNEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($530.10) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (44.0) | ($782.49) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006568697955) | ($26.03) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.056100687) | ($1,743.83) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007223072166) | ($22.19) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.7043520967) | ($1,419.84) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.12407252) | ($24.75) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.476533721) | ($0.38) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.51992423) | ($21.08) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.5768202 | $2,312.41 |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.305462578) | ($1,912.56) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1930256904 | $3,722.47 |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004735926715) | ($91.33) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002301805254) | ($44.39) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1555624186) | ($3,000.00) |
| RUSSELL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.4157631073 | $131.61 |
| RUSSELL MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126690567328 | $0.38 |
| RUSSELL MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8916428649999 | $18.15 |
| RUSSELL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.40816428 | $12.81 |
| RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189662175369999 | $0.56 |
| RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012474633073 | $2.43 |
| RUSSELL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116344428895 | $0.00 |
| RUSSELL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113846092261 | $0.34 |
| RUSSELL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7717648349 | $4.77 |
| RUSSELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100875343062 | $0.19 |
| RUSSELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2539252278 | $0.03 |
| RUSSELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13417909826 | $0.40 |
| RUSSELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002605632824 | $0.02 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084135893024 | $0.16 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07040479711 | $0.85 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00164519365919999 | $0.01 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000165443380549999 | $0.00 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 157.278033467 | $6.41 |
| RUSSELL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087176382113 | $0.01 |
| RUSSELL MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030832844135 | $0.00 |
| RUSSELL MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053004497263 | $0.00 |
| RUSSELL MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714732726519999 | $13.95 |
| RUSSELL MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2262063691 | $1.40 |
| RUSSELL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017748329339 | $0.35 |
| RUSSELL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113551054009 | $0.09 |
| RUSSELL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1424241 | $0.09 |
| RUSSELL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06136731868 | $0.06 |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,820.690500752) | ($2,521.20) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,820.690500752 | $2,521.20 |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,820.6905) | ($2,519.65) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00841549122) | ($12.46) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00841549122 | $12.46 |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008415) | ($12.34) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001945996438) | ($5.33) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001945996438 | $5.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.109346893) | ($40.57) |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.109346893 | $40.57 |
| RUSSELL MUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000194) | ($5.30) |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002099066283725 | $0.07 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0638337654255 | $1.40 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000852653078681499 | $0.19 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.64189887027 | $54.42 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00262858708789999 | $0.03 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102521422904 | $0.04 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038969038803 | $0.00 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073909042385999 | $0.00 |
| RUSSELL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025635434833 | $0.00 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086057648972 | $25.47 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078513177391 | $15.32 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050614726676 | $0.03 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039901394526 | $0.35 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56341043 | $0.08 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| RUSSELL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0299939093299999 | $0.02 |
| RUSSELL NEALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.019019014) | ($206.02) |
| RUSSELL NEALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.019019014 | $206.02 |
| RUSSELL NEALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (206.019019) | ($206.02) |
| RUSSELL NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117020386983 | $3.46 |
| RUSSELL NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021796378964 | $42.53 |
| RUSSELL NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4928195668078 | $1.49 |
| RUSSELL NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058371530009 | $17.28 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676054395629999 | $20.01 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921493830337999 | $0.99 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269377912979999 | $52.56 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.049892007 | $64.05 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068614474853 | $0.61 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.605151357 | $21.61 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117644858847 | $0.86 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9162151041 | $9.96 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017604441034 | $5.60 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016124566323 | $0.37 |
| RUSSELL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4087468044 | $0.68 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.020528 | $639.06 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 23.585717 | $695.54 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 127.8015 | $90.69 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 5.995574 | $298.16 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,288.0341 | $966.95 |
| RUSSELL NIMMO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 509.375 | $302.45 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027141648979 | $87.95 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.088345992366 | $324.47 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00933919411399999 | $10.75 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003424447874 | $0.00 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7936660008 | $5.82 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12454229498 | $5.31 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03733757368 | $0.00 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000042624807 | $0.00 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032887484363 | $6.13 |
| RUSSELL NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000000001254556611 | $0.00 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060963488279 | $188.44 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31411211686 | $642.27 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 487.389436612 | $386.39 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.229646136 | $240.38 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 248.84486199 | $36.36 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068754017492 | $5.03 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.114177607 | $225.87 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35345813675 | $38.81 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019957214783 | $4.52 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.2416567102 | $5.90 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.7281250902 | $7.31 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.17874244622 | $27.66 |
| RUSSELL OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.51254182039 | $1.92 |
| RUSSELL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0814172652 | $7.11 |
| RUSSELL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004892191757 | $0.37 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024104554984 | $7.14 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185711867979999 | $36.24 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164533717459999 | $0.00 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0013632916 | $3.17 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0593718833 | $1.29 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000136700354849999 | $0.00 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000022394848536 | $0.00 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0404974570679999 | $0.01 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55485567547 | $1.90 |
| RUSSELL OTTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014469123706 | $0.00 |
| RUSSELL PARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153882282974 | $45.60 |
| RUSSELL PARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384849134579999 | $76.09 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9204694802) | ($1.90) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06184972792) | ($0.13) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02910575432) | ($0.06) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2073784995) | ($0.43) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6353214224) | ($1.31) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 132.908027645 | $273.00 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09493308611) | ($0.20) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 270.27027027 | $312.81 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1752610821) | ($0.36) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 390.243902439 | $660.84 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MANA | (390.243902439) | ($658.15) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (270.27027027) | ($309.67) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.841190228) | ($5.69) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (342.0) | ($342.00) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.2856737138 | $803.98 |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (137.2793) | ($275.13) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2856737138) | ($803.78) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.0) | ($8.00) |
| RUSSELL PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664257020769263 | $0.14 |
| RUSSELL PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271584328629999 | $82.67 |
| RUSSELL PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201283628159999 | $0.04 |
| RUSSELL PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.390616502269999 | $0.39 |
| RUSSELL PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000298159839129999 | $0.02 |
| RUSSELL PERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (292.826516717) | ($39.68) |
| RUSSELL PERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 292.826516717 | $39.68 |
| RUSSELL PERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (292.82651671) | ($44.60) |
| RUSSELL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005225069848 | $16.91 |
| RUSSELL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.821441134084 | $3.67 |
| RUSSELL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22658411352 | $0.26 |
| RUSSELL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.059699154423549 | $0.01 |
| RUSSELL PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303767145293964 | $0.35 |
| RUSSELL PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000047211 | $0.00 |
| RUSSELL PHILIP RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685147113 | $50.00 |
| RUSSELL PHILIP RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5415221187875 | $107.27 |
| RUSSELL PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012351788607 | $0.00 |
| RUSSELL PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000535669190819999 | $0.00 |
| RUSSELL POLLINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.54342456 | $22,087.49 |
| RUSSELL POLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057245902326 | $172.68 |
| RUSSELL POLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753899766769999 | $14.71 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.526352798) | ($501.53) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.526352798 | $501.53 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (501.526352) | ($501.53) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,012.026168601) | ($921.06) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,012.026168601 | $921.06 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,594.471199346) | ($2,238.70) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,594.471199346 | $2,238.70 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008268043555) | ($328.09) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008268043555 | $328.09 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,012.026168) | ($901.47) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,594.471199) | ($2,182.24) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008268) | ($253.58) |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001680700289536 | $0.68 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1959132290119 | $1.20 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.576606077261 | $6.34 |
| RUSSELL POOKELA ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64525583420629 | $1.53 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3978717802) | ($11,362.02) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3978717802 | $11,362.02 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.723801863) | ($722.23) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.723801863 | $722.23 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,162.838487858) | ($635.50) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,162.838487858 | $635.50 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.229206996) | ($352.21) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.229206996 | $352.21 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.181049371) | ($205.44) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.181049371 | $205.44 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.789716324) | ($169.77) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.789716324 | $169.77 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9625816361) | ($75.37) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9625816361 | $75.37 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.8349319427) | $0.00 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.8349319427 | $0.00 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00310528268) | $0.00 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00310528268 | $0.00 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.96255) | ($76.17) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 76.214 | $76.17 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.18092) | ($209.30) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 207.599 | $209.30 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (20.7887) | ($171.67) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 170.55 | $171.67 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,162.832) | ($641.19) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 640.604 | $641.19 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (100.7237) | ($729.24) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 727.426 | $729.24 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.229204) | ($356.21) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 355.516 | $356.21 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,177.91) | ($2,177.91) |
| RUSSELL POOLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0759873 | $2,177.91 |
| RUSSELL POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47385908) | ($13,232.87) |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026389164628977 | $90.54 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022801917917101 | $5.24 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037618026801053 | $0.00 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3732213233189 | $13.03 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316841297354439 | $4.02 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3105291048297 | $3.02 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099759945338844 | $4.54 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080431629214967 | $1.01 |
| RUSSELL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056423404049 | $0.32 |
| RUSSELL PORTER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376768564049999 | $11.15 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022043644525 | $66.46 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5366733599 | $1.79 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01939431416 | $37.84 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009050129035 | $0.00 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207304334509999 | $1.83 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048348418392 | $3.54 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14201986706 | $0.87 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000412661995199999 | $0.09 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083353044155 | $0.00 |
| RUSSELL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064395841558 | $0.00 |
| RUSSELL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051939682769 | $0.15 |
| RUSSELL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077576641805 | $0.15 |
| RUSSELL REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029979232915 | $0.89 |
| RUSSELL REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.805720079 | $710.81 |
| RUSSELL RHODES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010828 | $42.36 |
| RUSSELL RHODES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315701) | ($128.09) |
| RUSSELL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003949735721754 | $0.16 |
| RUSSELL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120038195624 | $0.01 |
| RUSSELL RICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (54.326) | ($113.14) |
| RUSSELL RICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 112.981 | $113.14 |
| RUSSELL RICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,482.973247) | ($2,482.97) |
| RUSSELL RICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078925) | ($23.84) |
| RUSSELL RICE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (343.2305) | ($343.23) |
| RUSSELL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7177439865623 | $20.68 |
| RUSSELL RIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197600848097249 | $0.02 |
| RUSSELL RIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163973267119999 | $0.32 |
| RUSSELL RIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95661496944 | $0.96 |
| RUSSELL RIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105472665906 | $0.01 |
| RUSSELL RIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063871519385 | $0.00 |
| RUSSELL RIDLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023557699725 | $0.02 |
| RUSSELL RIDLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4734048099 | $0.36 |
| RUSSELL RIDLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37661839536 | $0.18 |
| RUSSELL RIDLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000122419277014 | $0.00 |
| RUSSELL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215379462469999 | $0.17 |
| RUSSELL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183518790299999 | $1.62 |
| RUSSELL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7655199699 | $0.40 |
| RUSSELL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7932519276 | $2.71 |
| RUSSELL RIZBAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000881630436 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL RIZBAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076042427547 | $0.00 |
| RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00730842 | $288.85 |
| RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059946607763 | $185.12 |
| RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095339086429 | $192.56 |
| RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227238220529999 | $2.53 |
| RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09239877819999 | $7.15 |
| RUSSELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042276114921 | $12.52 |
| RUSSELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047902221991 | $9.35 |
| RUSSELL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.652561245 | $1.65 |
| RUSSELL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036119252819 | $0.70 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075323205258 | $22.29 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036280675174 | $0.01 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089903520471 | $0.01 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058010022012 | $0.01 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000493445704269999 | $0.00 |
| RUSSELL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000303068194279999 | $0.00 |
| RUSSELL ROHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518189626 | $0.52 |
| RUSSELL ROHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4826107843 | $7.48 |
| RUSSELL ROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (373.443709177) | ($373.44) |
| RUSSELL ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 373.443709177 | $373.44 |
| RUSSELL ROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (657.734448641) | ($657.73) |
| RUSSELL ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 657.734448641 | $657.73 |
| RUSSELL ROTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (373.44) | ($373.44) |
| RUSSELL ROTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (657.734448) | ($657.73) |
| RUSSELL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029922590355 | $8.86 |
| RUSSELL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24518713426199 | $4.25 |
| RUSSELL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63004618806 | $0.50 |
| RUSSELL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.41026214022649 | $2.41 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 5.64916 | $17,174.01 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0495632 | $42,200.84 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (1.049563) | ($33,545.08) |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 33,704.696 | $33,545.08 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158980405209999 | $47.20 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.597594997 | $187.20 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17286921636 | $351.39 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.087067153 | $255.09 |
| RUSSELL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0655556439939999 | $4.67 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,634.779344305) | ($14,634.78) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,634.779344305 | $14,634.78 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,634.779344) | ($14,634.78) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.883500919) | ($18.88) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.883500919 | $18.88 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (18.883501) | ($18.88) |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.4702121590743 | $57.47 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103872985222 | $0.01 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061398769394 | $0.00 |
| RUSSELL RUYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000534186910979999 | $0.00 |
| RUSSELL SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017502148797 | $5.18 |
| RUSSELL SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041571976617 | $8.11 |
| RUSSELL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101043202157 | $309.65 |
| RUSSELL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111514151428999 | $225.70 |
| RUSSELL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.587809299 | $39.87 |
| RUSSELL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23452844015 | $1.44 |
| RUSSELL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002850798962 | $0.00 |
| RUSSELL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074135201587 | $0.00 |
| RUSSELL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00156148964459999 | $0.00 |
| RUSSELL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193967474209999 | $58.16 |
| RUSSELL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058889550277 | $117.89 |
| RUSSELL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15921530418 | $11.65 |
| RUSSELL SCAFFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43894573839 | $0.02 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622001197999999 | $18.41 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565114851509999 | $11.03 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3955697714 | $6.66 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8864506129 | $2.44 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24532737969 | $2.17 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41856503048 | $2.58 |
| RUSSELL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.065964362448 | $0.25 |
| RUSSELL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016702078351 | $4.94 |
| RUSSELL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051257361091 | $0.10 |
| RUSSELL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08866441576 | $1.09 |
| RUSSELL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0149777880769999 | $0.01 |
| RUSSELL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.028953332013 | $0.11 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 10,850.5 | $8,615.75 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.68078328 | $4,713.52 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 185.926 | $17,191.65 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,850.5) | ($8,629.27) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,850.5 | $8,629.27 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.68078328) | ($4,733.96) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.68078328 | $4,733.96 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (185.926) | ($17,203.73) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 185.926 | $17,203.73 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12627938 | $4,865.61 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111,558.818480122) | ($55,420.52) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111,558.818480122 | $55,420.52 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.470748395) | ($14,690.74) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.470748395 | $14,690.74 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09380760018) | ($2,712.80) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09380760018 | $2,712.80 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (680.367765017) | ($32,078.88) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 680.367765017 | $32,078.88 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,127.187449623) | ($11,457.77) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,127.187449623 | $11,457.77 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.138325036) | ($2.14) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.138325036 | $2.14 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (100,000.0) | ($49,254.85) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 24.998 | $49,254.85 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (125.04) | ($125.04) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 32.09891602 | $63,053.18 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.09891602) | ($63,031.04) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.09891602 | $63,031.04 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,200.0 | $5,200.00 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (150.06) | ($150.06) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.870562154 | $82,969.34 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2.13) | ($2.13) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 0.2134 | $2.13 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.870562154) | ($82,969.34) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.870562154 | $82,969.34 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048114) | ($100.13) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.814638) | ($99.82) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (8.96861) | ($100.63) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($100.23) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (64.519550415) | ($134,456.06) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (224.9) | ($224.90) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (178.301504) | ($100.34) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (678.553127017) | ($37,449.35) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,118.432239623) | ($12,638.28) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (11,380.516976) | ($6,495.90) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.08732313) | ($93,641.60) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85.385403164) | ($48.62) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85.385403164 | $48.62 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001136515152) | ($3.42) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001136515152 | $3.42 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.872865291) | ($20.41) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.872865291 | $20.41 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7013021555) | ($38.21) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7013021555 | $38.21 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006366410313) | ($13.01) |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006366410313 | $13.01 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053909004420005 | $19.87 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031087495383146 | $84.46 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014657944104175 | $0.01 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 416.58379588704 | $329.71 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.70768117634389 | $148.64 |
| RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0249896936778 | $250.21 |
| RUSSELL SHIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012830490629 | $3.80 |
| RUSSELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114480846903 | $33.89 |
| RUSSELL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123731527065 | $147.58 |
| RUSSELL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5409821545 | $6.46 |
| RUSSELL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000211646311 | $0.00 |
| RUSSELL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108569313789 | $0.00 |
| RUSSELL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000054633497628 | $0.00 |
| RUSSELL SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.9812838343 | $92.43 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.466 | $100.47 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 102.819979 | $100.58 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336250665179999 | $102.75 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027202833972 | $0.01 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7749661256 | $1.41 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099538117204 | $0.09 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095795568664 | $0.00 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091531673716 | $0.03 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144747423204 | $0.00 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044675766581 | $0.48 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018259219032 | $0.03 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072575624431 | $21.48 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.825613032 | $16.51 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0247315443 | $2.51 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55439049709 | $6.11 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00532538441099999 | $0.39 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019145367648 | $0.43 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17044029048 | $0.22 |
| RUSSELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.560322872399999 | $0.55 |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $666.74 |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 9.001689 | $26,709.29 |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04954621878) | ($99.78) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($51,454.65) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (11.902601227) | ($99.92) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (209.518097063) | ($1,764.14) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.433103096) | ($730.06) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (180.078622) | ($99.98) |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.997734992925 | $519.56 |
| RUSSELL SMOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10688062596251 | $269.06 |
| RUSSELL SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.114386712625 | $128.47 |
| RUSSELL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025396720984 | $0.01 |
| RUSSELL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01817695107 | $0.02 |
| RUSSELL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077301826306999 | $0.02 |
| RUSSELL SOLLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (45.388) | ($100.89) |
| RUSSELL SOLLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.489 | $100.89 |
| RUSSELL SOLLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141821) | ($58.39) |
| RUSSELL SOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (120.489) | ($120.49) |
| RUSSELL SOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342304621344752 | $0.47 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 3.606491268 | $10,282.41 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000113716247) | ($0.33) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033367) | ($99.77) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.573010551) | ($10,115.73) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 10,102.008983528 | $10,102.01 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 480.09929698 | $480.10 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (295.88) | ($295.88) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 8.320680829 | $22,182.69 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.74) | ($5.74) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ADA | 725.928097204 | $560.19 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.386778351) | ($25,245.95) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.386778351 | $25,245.95 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01178795 | $407.65 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020898) | ($50.19) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.365880351) | ($21,389.51) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $56.92 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.22486866 | $6,716.38 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1633841274) | ($4,800.00) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00115352489) | ($34.46) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 952.380952381 | $662.36 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008525294515) | ($2.50) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001046836405) | ($3.30) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,045.55689652) | ($687.17) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,045.55689652 | $687.17 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | MATIC | (1,045.55689652) | ($625.63) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | MATIC | 3,921.568627451 | $2,352.57 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | MATIC | 1,045.55689652 | $627.23 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006503380327) | ($17.90) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.03653934) | ($746.05) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.03653934) | ($746.05) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.23) | ($17.23) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.9) | ($17.90) |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039214302116 | $11.61 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004487996546382 | $13.03 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.297018411224 | $12.51 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.70843612043 | $3.04 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021723553318 | $0.00 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014134162579 | $0.00 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060508257212999 | $0.00 |
| RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000025636757162 | $0.05 |
| RUSSELL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.181993513 | $31.18 |
| RUSSELL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053330815638 | $164.51 |
| RUSSELL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154381902737467 | $0.18 |
| RUSSELL STRUBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199862396999 | $0.54 |
| RUSSELL STRUBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.422977051029999 | $4.70 |
| RUSSELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251556284132607 | $0.03 |
| RUSSELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5540541714 | $0.55 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035231026117 | $0.10 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015641219778 | $0.02 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006877870757 | $0.13 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000010591613983999 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035854344666 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020601260861 | $0.02 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000130449149654 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2347766141 | $0.09 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027379300496 | $0.01 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000328189866694 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000098750400933 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114188330116999 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084238031449 | $0.00 |
| RUSSELL TERRILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040684041249 | $0.00 |
| RUSSELL THEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020683284374081 | $0.08 |
| RUSSELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136642084655 | $0.40 |
| RUSSELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4684404995 | $9.88 |
| RUSSELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21544435009 | $2.39 |
| RUSSELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14537313168 | $1.28 |
| RUSSELL THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60698328173 | $2.95 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031437 | $12.99 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003171431591) | ($1.25) |
| RUSSELL THUMSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.25) | ($1.25) |
| RUSSELL THUMSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.25 | $1.25 |
| RUSSELL THUMSER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| RUSSELL THUMSER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005989161353) | ($1.25) |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039747801153 | $121.93 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236344553 | $0.02 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8165819515 | $4.82 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118983404648 | $0.41 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15779045277 | $0.97 |
| RUSSELL THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0095078310075 | $0.04 |
| RUSSELL TOWNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136478122943999 | $40.39 |
| RUSSELL TOWNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020440367544 | $2.24 |
| RUSSELL TOWNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7747482762 | $1.34 |
| RUSSELL TROSPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9990283959) | ($2,550.00) |
| RUSSELL TROSPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9990283959 | $2,550.00 |
| RUSSELL TROSPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.238705759) | ($500.00) |
| RUSSELL TROSPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.238705759 | $500.00 |
| RUSSELL TROSPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.237734155) | ($2,369.72) |
| RUSSELL TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245873748 | $0.73 |
| RUSSELL TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114077914841 | $235.11 |
| RUSSELL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094404607332 | $290.19 |
| RUSSELL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1883905143 | $13.04 |
| RUSSELL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33896380733 | $692.08 |
| RUSSELL TZEH SHYIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031725769639 | $9.39 |
| RUSSELL TZEH SHYIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276837672939999 | $54.02 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009371 | $3.80 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00007617 | $3.06 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00007482 | $3.03 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00007532 | $3.05 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00007504 | $2.96 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00007636 | $3.17 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00007687 | $3.19 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00007418 | $3.16 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.32854064 | $14,016.65 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $1,070.02 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.20384993 | $8,299.33 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00007431 | $3.01 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00007559 | $3.00 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00007514 | $2.98 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4656) | ($18,101.32) |
| RUSSELL UPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00007667 | $3.00 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00007581 | $3.01 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00007396 | $2.88 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000728 | $2.92 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00007308 | $2.85 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00007367 | $2.84 |
| RUSSELL UPTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00007217 | $2.74 |
| RUSSELL UPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004785 | $1.86 |
| RUSSELL UPTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00325191 | $0.59 |
| RUSSELL UPTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BSV | 0.00138426 | $0.09 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149067717868 | $43.68 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000994723622399999 | $0.00 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000538734111479 | $0.00 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017079053026 | $0.00 |
| RUSSELL UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000105480016315 | $0.01 |
| RUSSELL URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027887965035 | $8.26 |
| RUSSELL URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094779674686 | $18.49 |
| RUSSELL URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.739529725 | $60.84 |
| RUSSELL URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83135444619 | $0.83 |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001712068888) | ($52.24) |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001712068888 | $52.24 |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.13172015) | ($47.13) |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.13172015 | $47.13 |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008948108306721 | $0.34 |
| RUSSELL VAN ZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29607871271345 | $0.30 |
| RUSSELL VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000457765444411 | $0.02 |
| RUSSELL VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023211016806 | $0.00 |
| RUSSELL VILLOSO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282943552109999 | $0.84 |
| RUSSELL VILLOSO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204747151979999 | $0.02 |
| RUSSELL VILLOSO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029559611945 | $5.77 |
| RUSSELL VINCENT MARTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DASH | 4.53831903 | $422.86 |
| RUSSELL VINCENT MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001571) | ($45.04) |
| RUSSELL VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001571150287 | $50.00 |
| RUSSELL VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60710992186 | $35.49 |
| RUSSELL VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066437633294 | $4.64 |
| RUSSELL VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025633202411 | $0.76 |
| RUSSELL VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097151177967 | $1.90 |
| RUSSELL VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.30246909499999 | $4.30 |
| RUSSELL VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13811670244 | $0.71 |
| RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003162948516 | $0.00 |
| RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036262957634 | $0.01 |
| RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050161959413 | $0.00 |
| RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048507642975 | $0.00 |
| RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146195703159999 | $0.00 |
| RUSSELL WAYNE GERTZE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00146574966) | ($4.48) |
| RUSSELL WAYNE GERTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003438546667254 | $0.01 |
| RUSSELL WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128293046439 | $0.00 |
| RUSSELL WEETCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003381) | ($99.81) |
| RUSSELL WEETCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,496.89) |
| RUSSELL WEETCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13509825) | ($4,272.48) |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424852256058889 | $157.80 |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7419377092 | $62.00 |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039112385746 | $7.63 |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.717577295 | $1.08 |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78076674666 | $8.68 |
| RUSSELL WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067938536937 | $21.62 |
| RUSSELL WESH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.126203) | ($5,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.126203 | $5,000.00 |
| RUSSELL WESH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RUSSELL WESH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009818194952) | ($379.28) |
| RUSSELL WESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| RUSSELL WESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3147575295) | ($11,578.67) |
| RUSSELL WESH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3147575295 | $11,578.67 |
| RUSSELL WESH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.43) | ($15,640.31) |
| RUSSELL WESH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| RUSSELL WESH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002090749895) | ($6.42) |
| RUSSELL WESH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002090749895 | $6.42 |
| RUSSELL WESH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $11,083.45 |
| RUSSELL WESH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.35133934) | ($10,945.63) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,998.0 | $1,998.00 |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,713.403706256) | ($5,713.40) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,713.403706256 | $5,713.40 |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.5035193555 | $14,950.47 |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RUSSELL WESH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05816757181 | $1,725.83 |
| RUSSELL WESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5616870568) | ($16,905.10) |
| RUSSELL WESH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5616870568 | $16,905.10 |
| RUSSELL WESH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56168706) | ($16,928.12) |
| RUSSELL WESH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (379.28) | ($379.28) |
| RUSSELL WESH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.38) | ($134.38) |
| RUSSELL WESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RUSSELL WESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07384016354) | ($1,517.12) |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07642673026) | ($1,570.26) |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.692378166) | ($34,771.60) |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7813393459) | ($16,053.40) |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.298577663 | $47,226.58 |
| RUSSELL WESH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.78133934 | $16,053.40 |
| RUSSELL WESH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4561112144) | ($9,356.74) |
| RUSSELL WESH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4561112144 | $9,356.74 |
| RUSSELL WESH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.45611121) | ($9,721.55) |
| RUSSELL WESH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3884) | ($434.04) |
| RUSSELL WESH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3884 | $434.04 |
| RUSSELL WESH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | ETH | (0.3884) | ($449.60) |
| RUSSELL WESH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RUSSELL WESH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RUSSELL WESH | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | ETH | 1.651642661 | $1,756.51 |
| RUSSELL WESH | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Collateral | ETH | 0.3884 | $413.06 |
| RUSSELL WESH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.19) | ($67.19) |
| RUSSELL WESH | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| RUSSELL WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016193393058901 | $58.68 |
| RUSSELL WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058455854329043 | $11.26 |
| RUSSELL WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.78999976556 | $82.79 |
| RUSSELL WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051851300305 | $0.05 |
| RUSSELL WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85185781921 | $0.12 |
| RUSSELL WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067788158853 | $209.82 |
| RUSSELL WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53947995613 | $0.54 |
| RUSSELL WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541403386 | $0.36 |
| RUSSELL WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.125161108686 | $9.47 |
| RUSSELL WHITTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RUSSELL WHITTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 165.083708 | $165.08 |
| RUSSELL WHITTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 460.100745 | $460.10 |
| RUSSELL WHITTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RUSSELL WHITTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (626.07481) | ($626.07) |
| RUSSELL WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.884777979745 | $1.88 |
| RUSSELL WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0194252857009999 | $0.22 |
| RUSSELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277982788316048 | $0.03 |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1435666449) | ($430.31) |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1435666449 | $430.31 |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1435666449) | ($431.70) |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002223898952) | ($8.94) |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002223898952 | $8.94 |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022238) | ($8.78) |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434588215920999 | $0.02 |
| RUSSELL WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293971531061799 | $0.89 |
| RUSSELL WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100722147497 | $29.81 |
| RUSSELL WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2660382419999 | $12.10 |
| RUSSELL YAZBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039071945797 | $1.16 |
| RUSSELL YAZBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032188462162 | $63.19 |
| RUSSELL YAZBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043889444388 | $0.32 |
| RUSSELL YAZBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00224848661239999 | $0.25 |
| RUSSELL YAZBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57169060322 | $0.57 |
| RUSSELL YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023387165536 | $6.92 |
| RUSSELL YOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,799.57) | ($20,799.57) |
| RUSSELL YOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,799.57 | $20,799.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSSELL YOUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RUSSELL YOUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1797205963) | ($5,748.50) |
| RUSSELL YOUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1797205963 | $5,748.50 |
| RUSSELL YOUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20,779.57) | ($20,779.57) |
| RUSSELL YOUD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.99) |
| RUSSELL YOUD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17904459) | ($5,302.95) |
| RUSSELL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012326882837514 | $42.98 |
| RUSSELL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724542976 | $28.73 |
| RUSSELL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.44069948247 | $197.44 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2419289017) | ($7,284.48) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2419289017 | $7,284.48 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (213.68380669) | ($213.68) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 213.68380669 | $213.68 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (925.553223978) | ($636.26) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 925.553223978 | $636.26 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3340979988) | ($678.85) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3340979988 | $678.85 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001639) | ($50.31) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2402899) | ($7,298.73) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (213.683806) | ($213.68) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3340979988) | ($691.52) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (925.553223978) | ($663.29) |
| RUSSELL YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111934278045969 | $41.39 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019506766751597 | $5.20 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8792145717165 | $7.62 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090147907739 | $0.00 |
| RUSSELL YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5564214110401 | $1.56 |
| RUSSELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153495109232 | $0.45 |
| RUSSELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103801542853 | $20.25 |
| RUSSELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.554362387 | $36.55 |
| RUSSELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.390408982 | $14.06 |
| RUSSHAUN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047949525099 | $0.00 |
| RUSSI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188603305 | $0.57 |
| RUSSI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.828642688 | $114.83 |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000626 | $20.04 |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000626) | ($18.82) |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.777871) | ($402.78) |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242140019334812 | $50.09 |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2771441777953 | $2.28 |
| RUSSLAN HOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119784727265 | $0.24 |
| RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (130.337531927) | ($220,000.00) |
| RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 130.337531927 | $220,000.00 |
| RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026972434952 | $81.90 |
| RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07134149872 | $2,427.41 |
| RUSTAM BOTASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001193795018 | $0.00 |
| RUSTAM BOTASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026552171128 | $0.00 |
| RUSTAM DAVYDOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| RUSTAM DAVYDOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| RUSTAM DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4597197212319 | $0.46 |
| RUSTAM GAREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016844146463 | $0.00 |
| RUSTAM GAREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013870417273 | $0.00 |
| RUSTAM HACEATUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008451950153413 | $0.01 |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00985 | $379.31 |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.99) |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.981 | $2.99 |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LUNC | 50.0 | $0.00 |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.715219957655 | $28.60 |
| RUSTAM HAJIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020252699389 | $0.02 |
| RUSTAM HAMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297236380438919 | $0.03 |
| RUSTAM HAMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343765800419999 | $0.00 |
| RUSTAM ISHKUVATOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| RUSTAM ISHKUVATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.749189636008 | $2.91 |
| RUSTAM KABIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019733022426 | $0.00 |
| RUSTAM KABIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572942015439999 | $0.01 |
| RUSTAM KABIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031112810671 | $0.00 |
| RUSTAM MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074761927771 | $0.00 |
| RUSTAM PAYZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68040791637 | $0.33 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,037.90) |
| RUSTAM RAHI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,037.90 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.64) |
| RUSTAM RAHI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99) | ($3,033.16) |
| RUSTAM RAHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.0) | ($4.00) |
| RUSTAM RAHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.0 | $4.00 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| RUSTAM RAHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,120.739929032) | ($16,120.74) |
| RUSTAM RAHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,120.739929032 | $16,120.74 |
| RUSTAM RAHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| RUSTAM RAHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,116.739929) | ($16,116.74) |
| RUSTAM RAHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48410235) | ($13,873.98) |
| RUSTAM RAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48410235 | $13,873.98 |
| RUSTAM RAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000698) | ($19.98) |
| RUSTAM RAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48340435) | ($13,263.92) |
| RUSTAM RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00975853263899999 | $305.97 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060382651599 | $122.17 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19215621839 | $13.25 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.73587898309 | $77.74 |
| RUSTAM RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16939688936 | $18.60 |
| RUSTAM SADONSHOYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013294893477 | $0.00 |
| RUSTAM SADONSHOYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030893824319 | $0.00 |
| RUSTAM SULAYMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000989044304602994 | $0.00 |
| RUSTAM TASHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995068111327 | $1.81 |
| RUSTAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199989873209999 | $0.01 |
| RUSTEM BAKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000908488180897078 | $0.00 |
| RUSTEM IUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179730257168906 | $0.02 |
| RUSTEM RUSTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25465323317 | $0.25 |
| RUSTEM SANYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041374406694 | $0.00 |
| RUSTICO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022863821158 | $69.03 |
| RUSTICO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031137812965 | $9.22 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34311983859999 | $1.57 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039938933486 | $7.79 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2519722408 | $12.25 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0489784744 | $8.76 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16308224177 | $0.02 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053433624223 | $0.12 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000260050654579999 | $0.02 |
| RUSTIN HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00069937387212 | $0.04 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446851594439999 | $137.42 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028943356436 | $56.54 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.102805488 | $18.10 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0492100776 | $1.29 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22933312154 | $2.55 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7054694552 | $0.25 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.158040912349999 | $0.54 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00563959662599999 | $0.62 |
| RUSTIN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16530530304 | $0.25 |
| RUSTIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9845197107) | ($3,000.00) |
| RUSTIN JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9845197107 | $3,000.00 |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9845197107) | ($3,022.21) |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248404) | ($100.00) |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248404 | $100.00 |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.485282936) | ($50.00) |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.485282936 | $50.00 |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.299270073) | ($10.00) |
| RUSTIN JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.299270073 | $10.00 |
| RUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138312768769999 | $418.91 |
| RUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310181243369999 | $635.02 |
| RUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.745013202 | $64.79 |
| RUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.9883485225 | $358.07 |
| RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022391265006 | $674.85 |
| RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01515193036 | $0.02 |
| RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51128972083 | $1,032.89 |
| RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090750178604 | $0.09 |
| RUSTOM DESSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017834) | ($50.00) |
| RUSTOM DESSAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017834 | $50.00 |
| RUSTOM DESSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042098568556 | $1.32 |
| RUSTOM DESSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.348575975 | $83.35 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008398941554 | $2.49 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.942731865483 | $423.34 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05673616124 | $64.46 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005830127479 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013794828013 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000114666207819999 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011629783947 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00011423775561 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019409444939 | $6.18 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024333297639 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000476536864499999 | $0.00 |
| RUSTOM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02415916247 | $1.09 |
| RUSTU SEMIH OKUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029196028457 | $0.00 |
| RUSTUM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.28958881732 | $25.28 |
| RUSTUM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004483887178 | $5.09 |
| RUSTY BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044996358979 | $0.00 |
| RUSTY BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.795207314 | $14.90 |
| RUSTY FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000841926131899999 | $0.16 |
| RUSTY HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188819810699999 | $56.55 |
| RUSTY MARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RUSTY MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (4.272575499) | ($36.58) |
| RUSTY MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (76.932919497) | ($658.67) |
| RUSTY MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,560.158074405) | ($21,919.00) |
| RUSTY MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,121.353246299 | $26,723.72 |
| RUSTY MARKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10651148) | ($198.68) |
| RUSTY MARKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10651148 | $198.68 |
| RUSTY MARKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (480.621781582) | ($3,811.69) |
| RUSTY MARKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 480.621781582 | $3,811.69 |
| RUSTY MARKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($18.38) |
| RUSTY MARKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1065114797) | ($191.03) |
| RUSTY MARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (478.621781582) | ($3,910.34) |
| RUSTY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009640594621758 | $2.28 |
| RUSTY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.637923738262309 | $4.58 |
| RUSTY PLANERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.449299808) | ($13,789.38) |
| RUSTY PLANERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.449299808 | $13,789.38 |
| RUSTY PLANERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4492998) | ($13,784.52) |
| RUSTY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016106979981278 | $61.74 |
| RUSTY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700120467 | $3.57 |
| RUSTY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| RUSTY REHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.407102647 | $25.41 |
| RUSTY RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122542292277 | $0.14 |
| RUSTY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021280808235 | $0.02 |
| RUSTY WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020626862222 | $62.02 |
| RUSTY WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128710815431 | $2.51 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017520168178 | $5.18 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12911596489999 | $4.07 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43952526309999 | $0.90 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017990664669 | $0.00 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028198573434 | $2.06 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.135996575059999 | $0.07 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072752414512 | $0.09 |
| RUSTYN HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136797761276 | $0.07 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.864119155) | ($957.25) |
| RUSTYN ROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.864119155 | $957.25 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (12.86407) | ($957.25) |
| RUSTYN ROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 953.832 | $957.25 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (953.83) | ($953.83) |
| RUSTYN ROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0239221 | $953.83 |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.386174937) | ($20.00) |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.386174937 | $20.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.38617) | ($20.00) |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 19.583 | $20.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (19.58) | ($19.58) |
| RUSTYN ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | XLM | 143.86 | $19.58 |
| RUSTYN ROSE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.94406999) | ($73.11) |
| RUSTYN ROSE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.94406999 | $73.11 |
| RUSTYN ROSE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.94399) | ($73.11) |
| RUSTYN ROSE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0024551 | $73.11 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002747887456 | $83.49 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119329676456 | $0.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050050344784 | $0.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.508418357 | $29.74 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55501770551 | $6.17 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000528696805689999 | $0.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01453857981 | $0.15 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061049654222 | $0.00 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018489800991334 | $1.33 |
| RUSTYN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02929928065043 | $2.24 |
| RUSU MIHAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00084769 | $32.55 |
| RUSU MIHAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00011002 | $4.29 |
| RUSU MIHAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00079694 | $25.19 |
| RUSU MIHAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011348 | $3.36 |
| RUSU MIHAI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00055198 | $10.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUSU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032580073629 | $9.57 |
| RUSU VLAD-ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114612147644999 | $0.01 |
| RUSU VLAD-ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.03244446609999 | $3.16 |
| RUT FRANGANILLO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.056596291107 | $8.93 |
| RŪTA ČUKAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011059318 | $0.00 |
| RŪTA ČUKAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247738876891887 | $0.26 |
| RŪTA ČUKAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002964958464 | $0.00 |
| RŪTA ČUKAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000026070373067 | $0.00 |
| RUTA EHIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.8532661188 | $171.41 |
| RŪTA NAČAJŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016490632396 | $0.49 |
| RŪTA NAČAJŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149820308809999 | $0.01 |
| RUTA NAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375015379629999 | $0.00 |
| RUTA NAVICKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.280372063 | $46.95 |
| RUTA PETKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041783579548 | $1.30 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,003.84 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2294536 | $412.63 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 2.689794 | $105.17 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461534620566 | $3.58 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108411702363 | $1.27 |
| RUTA STASIUNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083407948457 | $0.30 |
| RUTE BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7654945166 | $10.77 |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.232 | $408.71 |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438254869 | |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008080170556 | $0.01 |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114047384256 | $1.36 |
| RUTE DA SILVA NASCIMENTO MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021110147683 | $6.25 |
| RUTE MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883780866567393 | $0.10 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 31.925148 | $20.73 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.672794 | $43.67 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.22191287 | $37.40 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XTZ | 5.658152 | $15.56 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 25.0017 | $51.51 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 9.54294417 | $48.28 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 11.27440319 | $13.00 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 70.0 | $70.07 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 79.741952 | $62.87 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.98 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XTZ | 6.0 | $15.68 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02499819 | $51.39 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (70.0) | ($4.01) |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.09750009 | $20.42 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582256558 | $50.00 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913632419826 | $1.02 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021772525744 | $0.32 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71615540609 | $0.72 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13733155047 | $0.08 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57763847503 | $0.30 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0505596996299999 | $0.42 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53867564519 | $0.54 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21957228732 | $0.56 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.141382231432 | $0.06 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.083971232817 | $0.15 |
| RUTENDO P CHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1527884615 | $0.01 |
| RUTGER BREEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035921369222 | $1.06 |
| RUTGER BREEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52803417899 | $0.62 |
| RUTGER BREEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047006718827 | $9.17 |
| RUTGER COERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022581252444 | $6.68 |
| RUTGER COERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2607692808525 | $0.28 |
| RUTGER COERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142537794363 | $2.78 |
| RUTGER COERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030499922243 | $0.00 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.637788963) | ($19,383.17) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.637788963 | $19,383.17 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.637788) | ($19,302.74) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 17,492.204988 | $17,492.20 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,990.458172368) | ($15,990.46) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,990.458172368 | $15,990.46 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.0) | ($55.00) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 2.86116831 | $87,760.62 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.929985417) | ($89,833.35) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.929985417 | $89,833.35 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007445466006) | ($13.55) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007445466006 | $13.55 |
| RUTGER DE JONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.92998541) | ($89,270.56) |
| RUTGER DE JONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (427.66) | ($427.66) |
| RUTGER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691083944266361 | $23.39 |
| RUTGER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742074466392713 | $183.84 |
| RUTGER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.08060514419 | $184.08 |
| RUTGER DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020035468319 | $5.93 |
| RUTGER DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0514180891 | $3.17 |
| RUTGER GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.38932207359 | $21.08 |
| RUTGER GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0639761645 | $1.92 |
| RUTGER GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22715758628 | $2.52 |
| RUTGER HENDRIKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,823.62) |
| RUTGER HENDRIKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (24.33704627) | ($44,364.04) |
| RUTGER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581363932039999 | $0.01 |
| RUTGER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1748005152598 | $432.92 |
| RUTGER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002843164196 | $0.00 |
| RUTGER HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62846252812 | $0.30 |
| RUTGER HEUSDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RUTGER HEUSDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RUTGER HEUSDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21,783.02) | ($21,783.02) |
| RUTGER HEUSDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (37.222903) | ($37.22) |
| RUTGER HEUSDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001384) | ($41.24) |
| RUTGER HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124457704526899 | $50.33 |
| RUTGER HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867988514127899 | $0.02 |
| RUTGER HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 406.139648103052 | $406.14 |
| RUTGER HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000125413231493 | $0.01 |
| RUTGER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044140173202 | $1.31 |
| RUTGER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107387522081 | $20.95 |
| RUTGER KONING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,000.76) |
| RUTGER KONING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.52) |
| RUTGER KONING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,057.15) |
| RUTGER KONING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,674.33) |
| RUTGER KONING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.76) |
| RUTGER KONING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($900.32) |
| RUTGER KONING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($90.11) |
| RUTGER KONING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.62385995 | $1,138.60 |
| RUTGER KONING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($538.65) |
| RUTGER KONING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.02) |
| RUTGER KONING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055) | ($88.24) |
| RUTGER KONING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($160.46) |
| RUTGER KONING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($159.41) |
| RUTGER KONING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.89) |
| RUTGER KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5746232 | $828.82 |
| RUTGER KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72282093029179 | $2.01 |
| RUTGER KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027438703863 | $65.03 |
| RUTGER OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240209177570692 | $0.28 |
| RUTGER OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00318521761089999 | $0.00 |
| RUTGER OCKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024532854203 | $74.26 |
| RUTGER OCKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015455754197 | $30.16 |
| RUTGER OCKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9216415971 | $3.09 |
| RUTGER STOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017315 | $71.33 |
| RUTGER STOUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.680679773) | ($10,906.52) |
| RUTGER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3958638463985 | $1.30 |
| RUTGER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00969421509788199 | $29.05 |
| RUTGER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00537861391379999 | $0.31 |
| RUTGER VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001171650461 67 | $0.00 |
| RUTGER VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3466078489 | $1.57 |
| RUTGER VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00522541929849999 | $0.00 |
| RUTGER VAN DER TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.57872029015 | $114.04 |
| RUTGER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99930919702 | $1.06 |
| RUTGER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.403503196 | $149.36 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001599111532) | ($6.65) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,663.7662 | $1,065.16 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,663.755) | ($1,285.96) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,277.268 | $1,285.96 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.15676673) | ($8,995.71) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20590995) | ($5,669.71) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.77) | ($6.77) |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016347688851405 | $55.30 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4369272257912 | $0.35 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522085525773919 | $122.30 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2126390176 | $36.21 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234784139429999 | $2.61 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3445473776 | $3.04 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.81999765517 | $3.74 |
| RUTGER WILDENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14044019589 | $7.99 |
| RUTGER ZOETMULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033891438888999 | $0.00 |
| RUTGER ZOETMULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14485497549 | $0.17 |
| RUTGER ZOETMULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000132235565689 | $0.00 |
| RUTH A TELLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014697661285 | $0.00 |
| RUTH A TELLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 962.765882704 | $962.77 |
| RUTH A TELLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001598509974 | $0.00 |
| RUTH ANNETTE MACNEILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1917755291 | $594.71 |
| RUTH ANNETTE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709928178 | $50.00 |
| RUTH ANNETTE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66900905793624 | $4.91 |
| RUTH AQUINO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012678782041 | $0.00 |
| RUTH AQUINO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082348956897 | $0.01 |
| RUTH ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152390431372 | $45.13 |
| RUTH ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681975213 | $3.57 |
| RUTH ASARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00133204 | $52.88 |
| RUTH ASARE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0017305 | $52.40 |
| RUTH ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051574181318 | $0.14 |
| RUTH AUSTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $232.60 |
| RUTH AUSTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01009692 | $314.04 |
| RUTH AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| RUTH AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| RUTH AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,030.7256669) | ($15,030.73) |
| RUTH AUSTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (18.982859) | ($18.98) |
| RUTH AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($204.57) |
| RUTH AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03157295) | ($906.43) |
| RUTH AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320515954343349 | $10.33 |
| RUTH AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.031887129707 | $101.03 |
| RUTH BAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (26.871) | ($60.28) |
| RUTH BAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.019261 | $60.28 |
| RUTH BAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000323) | ($0.99) |
| RUTH BAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002413) | ($1.00) |
| RUTH BAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1.05603) | ($1.00) |
| RUTH BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290596323099999 | $85.65 |
| RUTH BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.300338633072 | $35.04 |
| RUTH BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060985329102 | $116.42 |
| RUTH BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.3809984689999 | $17.06 |
| RUTH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036498763501 | $0.00 |
| RUTH BELBA GRASS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032917833387565 | $0.00 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723349671 | $51.38 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71338963359999 | $2.00 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052508469692 | $104.82 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.906234926 | $12.91 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066942060982 | $0.05 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0157037733189999 | $0.01 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.419040678 | $42.43 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36389961671 | $2.24 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10177167506 | $5.79 |
| RUTH BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00607446687699999 | $0.46 |
| RUTH BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620758819979999 | $191.92 |
| RUTH BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065108667319 | $130.63 |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.206692799) | ($95,212.08) |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.206692799 | $95,212.08 |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (90.052054203) | ($4,520.61) |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 90.052054203 | $4,520.61 |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.206692) | ($95,352.75) |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (90.052054) | ($4,521.51) |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (509.428560023) | ($345.69) |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 509.428560023 | $345.69 |
| RUTH BOOHER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (507.5) | ($342.38) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.815344332) | ($11,488.03) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.815344332 | $11,488.03 |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00153840246) | ($45.20) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00153840246 | $45.20 |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.812456) | ($11,471.46) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001539) | ($45.20) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6857692124) | ($0.44) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.6857692124 | $0.44 |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09282288632) | ($4.65) |
| RUTH BOOHER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.09282288632 | $4.65 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (355.064947086) | ($2,218.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 355.064947086 | $2,218.52 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (355.064947) | ($2,224.72) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004291053412) | ($12.31) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004291053412 | $12.31 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2087232392) | ($0.12) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.2087232392 | $0.12 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00511849033) | ($8.86) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00511849033 | $8.86 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02605308936) | ($1.06) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.02605308936 | $1.06 |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002888) | ($5.00) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005118) | ($8.87) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.753052) | ($1.57) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000429) | ($12.30) |
| RUTH BOOHER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.118876) | ($4.95) |
| RUTH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820213938929324 | $304.27 |
| RUTH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342302930769 | $89.68 |
| RUTH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62894893309885 | $4.09 |
| RUTH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.846578828975557 | $8.65 |
| RUTH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.489270711639792 | $41.60 |
| RUTH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016733249494 | $0.02 |
| RUTH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020319591153 | $0.00 |
| RUTH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001454305438 | $0.00 |
| RUTH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017593560774 | $0.01 |
| RUTH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019956268583 | $0.01 |
| RUTH BOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.012035024599 | $115.02 |
| RUTH BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5966252963829 | $22.68 |
| RUTH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.458973054613 | $1.65 |
| RUTH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018426220174 | $0.55 |
| RUTH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.794057491 | $8.79 |
| RUTH BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009602605201 | $0.01 |
| RUTH BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115960951536 | $0.00 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177267012666 | $5.25 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104726546014 | $2.04 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1978075619 | $3.33 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00736235062129999 | $0.00 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000512217086859999 | $0.00 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29395659982 | $1.00 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0656470168059999 | $2.60 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028331760827 | $0.31 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035746812434 | $0.22 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032779620481 | $2.48 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2890570426 | $0.14 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029218385248 | $0.04 |
| RUTH CANTIDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.010007306314 | $0.04 |
| RUTH CARIN ERUAY NINACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061265902 | $0.00 |
| RUTH CARIN ERUAY NINACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001702083632 | $0.00 |
| RUTH CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025745123647 | $7.62 |
| RUTH CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079734530906 | $15.56 |
| RUTH CLAIRE ANTHONY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00277602 | $88.80 |
| RUTH CLAIRE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023494166376 | $0.64 |
| RUTH CLAIRE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139473439479999 | $0.02 |
| RUTH COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057404403937989 | $0.01 |
| RUTH COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113348874341 | $0.00 |
| RUTH CRISTINA PALOMINO MERMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| RUTH CRISTINA PALOMINO MERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405677561896 | $50.14 |
| RUTH CRISTINA PALOMINO MERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57042680699999 | $3.57 |
| RUTH CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114844875481 | $3.40 |
| RUTH CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183102895769999 | $3.57 |
| RUTH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029262453762 | $5.71 |
| RUTH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91126936985 | $0.91 |
| RUTH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7377524713 | $2.17 |
| RUTH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004592105823 | $0.00 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| RUTH DONALDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $41.17 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1,093.612593847 | $18,511.25 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.9942773271) | ($40,000.00) |
| RUTH DONALDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| RUTH DONALDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUTH DONALDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.9942773271 | $38,503.28 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.032927419) | ($40,000.00) |
| RUTH DONALDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.032927419) | ($40,000.00) |
| RUTH DONALDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 1.032927419 | $40,000.00 |
| RUTH DONALDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.693434052) | ($15.85) |
| RUTH DONALDSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (12.0) | ($22,065.96) |
| RUTH DONALDSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.189561599) | ($7.92) |
| RUTH DONALDSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| RUTH DONALDSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (6.0) | ($6,363.42) |
| RUTH DONALDSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (27.694170699) | ($31,213.71) |
| RUTH DONALDSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RUTH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016521012119 | $507.53 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,726.6696549053 | $1,253.15 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61989362365 | $1,437.10 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.274819982 | $8.27 |
| RUTH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.5117857143 | $170.21 |
| RUTH DOWIYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1899401387004 | $0.20 |
| RUTH DOWLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106206105438 | $0.31 |
| RUTH DOWLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9040116383 | $2.22 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,033.40 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (362.857093967) | ($27,286.34) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 362.857093967 | $27,286.34 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (332.453) | ($25,000.00) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.7308048 | $25,000.00 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9308048) | ($31,717.52) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9308048 | $31,717.52 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (30.404093967) | ($2,286.35) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 30.404093967 | $2,286.35 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.778115893) | ($2,187.28) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.778115893 | $2,187.28 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (30.77811) | ($2,194.70) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,180.221 | $2,194.70 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,180.221) | ($2,180.22) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,180.221 | $2,180.22 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5396598) | ($13,302.08) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.5396598 | $13,302.08 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (5.53965) | ($13,302.06) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 13,385.27 | $13,302.06 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (13,385.27) | ($13,253.42) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 13,385.27 | $13,253.42 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,694.56) | ($18,694.56) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,694.56 | $18,694.56 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,694.56) | ($18,694.56) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,694.56 | $18,694.56 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000009800063612) | ($0.02) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000009800063612 | $0.02 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.801 | $25,000.00 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.801) | ($24,864.64) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.801 | $24,864.64 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.08226681 | $2,590.50 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $7.83 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5.0) | ($7.80) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5.0 | $7.80 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08226681) | ($2,596.13) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08226681 | $2,596.13 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (13,385.27) | ($9,550.20) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 13,385.27 | $9,550.20 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (13,385.27) | ($9,396.38) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3019717 | $9,396.38 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3019717) | ($9,514.22) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3019717 | $9,514.22 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85367299) | ($25,000.00) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85367299 | $25,000.00 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.70355) | ($20,603.62) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20,417.293 | $20,603.62 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,417.293) | ($20,417.29) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,417.293 | $20,417.29 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15012299) | ($4,396.38) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15012299 | $4,396.38 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2434) | ($7,077.54) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2434 | $7,077.54 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.2434) | ($7,077.54) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,959.821 | $7,077.54 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,959.821) | ($6,959.82) |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,959.821 | $6,959.82 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115866851658 | $333.42 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 715.802709518149 | $513.71 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021509876446 | $63.12 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.183514646999 | $185.18 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6355356658344 | $150.73 |
| RUTH EAKES CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20237256443 | $377.01 |
| RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.989510488) | ($49.25) |
| RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1738691040468 | $9.61 |
| RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.182018228719 | $1.06 |
| RUTH ELIZABETH MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083766211272 | $0.00 |
| RUTH EVELYN GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| RUTH EVELYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257200058151 | $50.06 |
| RUTH EVELYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7637584586 | $2.76 |
| RUTH FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139213299579999 | $0.00 |
| RUTH FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077347421852 | $0.01 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017322964203 | $36.10 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.18864139352 | $456.73 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066672875277 | $133.83 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3874044135 | $0.39 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005019902404 | $0.27 |
| RUTH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8945318652 | $37.22 |
| RUTH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130279105845 | $0.39 |
| RUTH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.620625816 | $215.62 |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.98669) | ($37.99) |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.800390011) | ($27.66) |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126563) | ($49.13) |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7395379029) | ($297.33) |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126629832100341 | $50.02 |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010282475925392 | $0.18 |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17214096292505 | $0.17 |
| RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033374276513779 | $1.35 |
| RUTH GONZALEZ-BRÄNDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291129019339999 | $0.86 |
| RUTH GONZALEZ-BRÄNDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006046878489 | $0.00 |
| RUTH GONZALEZ-BRÄNDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008682106129 | $0.00 |
| RUTH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008853184282009 | $0.00 |
| RUTH GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022977881401 | $0.00 |
| RUTH GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016108351722 | $0.03 |
| RUTH GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027143219001 | $0.02 |
| RUTH HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021790546904 | $65.66 |
| RUTH HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.714710095 | $16.16 |
| RUTH HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.890247643 | $147.89 |
| RUTH HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.417797540377 | $2.32 |
| RUTH HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44265920581 | $4.92 |
| RUTH HOFFARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004360987135) | ($173.27) |
| RUTH HOFFARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006861024978) | ($264.27) |
| RUTH HOFFARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005908711123) | ($173.27) |
| RUTH HOFFARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008668782) | ($264.27) |
| RUTH HOFFARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.322100245) | ($28,067.92) |
| RUTH HOFFARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.450376036) | ($52,136.65) |
| RUTH HOFFARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00832959107) | ($173.27) |
| RUTH HOFFARD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01365634682) | ($264.34) |
| RUTH HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02850780882 | $890.38 |
| RUTH HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152494225529999 | $0.02 |
| RUTH HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064653516344 | $0.06 |
| RUTH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123144319192 | $3.64 |
| RUTH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003839656081 | $1.14 |
| RUTH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9541718187 | $3.93 |
| RUTH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2396284287 | $3.92 |
| RUTH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106321041317 | $0.94 |
| RUTH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3822627434 | $0.35 |
| RUTH HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068801147824 | $20.36 |
| RUTH IKENYIRIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.369185344961 | $49.42 |
| RUTH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004799572613 | $147.79 |
| RUTH JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 9,613.538619 | $9,613.54 |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 605.006196 | $605.01 |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RUTH JESSOP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9484845645 | $18,018.10 |
| RUTH JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260080336242999 | $65.72 |
| RUTH JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0712340657919999 | $143.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUTH JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1010879939 | $11.10 |
| RUTH JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78287382459999 | $9.51 |
| RUTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142831751845999 | $55.80 |
| RUTH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099808016687 | $29.54 |
| RUTH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106671483435 | $2.08 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647718309 | $1.92 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015090092718 | $0.02 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112631020465 | $0.99 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034556931606 | $0.00 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33289072487 | $0.01 |
| RUTH KIARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140153361969999 | $0.00 |
| RUTH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154060913177 | $45.65 |
| RUTH KRISTINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545446968032177 | $0.06 |
| RUTH LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0036958526 | $5.55 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032594636489 | $9.65 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129007818 | $29.52 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0689725417 | $0.16 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09847639888 | $0.34 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124305112094 | $0.77 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00867255693519999 | $0.62 |
| RUTH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0160334537009999 | $1.74 |
| RUTH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021120641354 | $0.04 |
| RUTH MARIAM REGINE LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00376879 | $104.51 |
| RUTH MARIAM REGINE LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140056894222 | $0.41 |
| RUTH MARLIES HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028964235468 | $89.86 |
| RUTH MARTIN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041258060865924 | $0.00 |
| RUTH MARTIN MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057848378191 | $0.00 |
| RUTH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117781472231 | $0.00 |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,146.49) |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,162.59) |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($8,718.67) |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030755226931 | $99.13 |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262513924967954 | $0.03 |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166186940701 | $367.42 |
| RUTH MCCRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0680250612989999 | $0.05 |
| RUTH MCDAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.243448) | ($443.56) |
| RUTH MCDAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (3.016836) | ($30.47) |
| RUTH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20524597368343 | $9.03 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137647814268999 | $4.07 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.772046302 | $1.77 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3250269347 | $5.81 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054847514247 | $0.00 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103689149113 | $0.02 |
| RUTH MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140305816232999 | $0.07 |
| RUTH MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55347998124 | $0.65 |
| RUTH MICAH CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019823476857 | $0.02 |
| RUTH MICAH CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204535939379999 | $3.99 |
| RUTH MICAH CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008433328688482 | $0.01 |
| RUTH MISIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082673532749 | $255.80 |
| RUTH MISIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25540265838 | $520.47 |
| RUTH MISIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.87649501 | $95.88 |
| RUTH MISIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091106534585 | $6.67 |
| RUTH MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017585642154 | $52.49 |
| RUTH NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018113862892 | $54.14 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,340.0 | $2,340.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.15) | ($17.15) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.1106878609 | $4,587.82 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11068786) | ($4,579.32) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.73) | ($60.73) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.2042223 | $8,007.05 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2042343465) | ($8,014.36) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,005.0 | $2,005.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,010.0) | ($2,010.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $4,055.18 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1184981698) | ($3,682.11) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01150265) | ($339.32) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.2798 | $8,351.27 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2798) | ($8,303.34) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,468.8659 | $8,468.87 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,142.0) | ($8,142.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (242.92) | ($242.92) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.524053964 | $15,602.10 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52405396) | ($15,617.86) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (195.0) | ($195.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,015.086812 | $2,015.09 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,005.0) | ($2,005.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2042343465 | $6,190.19 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20424065) | ($6,180.24) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.297969) | ($23.30) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02700604 | $799.91 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02696992184) | ($798.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 399.0 | $399.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (399.174676) | ($399.17) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0173774 | $497.38 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01758273 | $500.64 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.03498534752) | ($998.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 499.0 | $499.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (499.0) | ($499.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04610177 | $1,416.11 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.04610635095) | ($1,404.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 702.0 | $702.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (702.01082) | ($702.01) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04610635095 | $874.97 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001159458453) | ($22.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001656730555) | ($31.44) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03699188453) | ($702.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02696992184 | $493.88 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000683147106) | ($12.51) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009829454763) | ($18.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02178862472) | ($399.00) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001762052439) | ($3.75) |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004618905651863 | $1.11 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046399506775 | $0.05 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010756008106 | $0.00 |
| RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.56363425539139 | $2.56 |
| RUTH OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078876206648 | $0.01 |
| RUTH OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028267781487 | $0.00 |
| RUTH PAMELA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023566608739999 | $0.00 |
| RUTH PAMELA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013134809787 | $0.01 |
| RUTH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159474826808999 | $0.47 |
| RUTH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292401939809999 | $57.15 |
| RUTH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004026722631 | $0.00 |
| RUTH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9763415487 | $7.12 |
| RUTH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57585706242 | $6.40 |
| RUTH PEREIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017621730685 | $0.52 |
| RUTH PEREIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139169368439999 | $0.00 |
| RUTH PEREIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.194011275 | $192.19 |
| RUTH PUNSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350064623619999 | $10.36 |
| RUTH PUNSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0644420888 | $3.63 |
| RUTH PUNSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041749337966 | $0.37 |
| RUTH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044994388756 | $0.00 |
| RUTH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204346424969999 | $0.04 |
| RUTH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120422383688 | $0.00 |
| RUTH ROUDIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075534833528 | $2.24 |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001366030593) | ($49.76) |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001366030593 | $49.76 |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,018.500637084) | ($2,018.50) |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,018.500637084 | $2,018.50 |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001610788322) | ($4.42) |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001610788322 | $4.42 |
| RUTH SALAZAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001610788322) | ($4.43) |
| RUTH SALAZAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,018.5) | ($2,018.50) |
| RUTH SALAZAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136603) | ($49.15) |
| RUTH SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136606797289678 | $50.00 |
| RUTH SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000664525861894099 | $0.02 |
| RUTH SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.645944770534 | $10.65 |
| RUTH SANTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170369378279999 | $0.33 |
| RUTH SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.049272523363 | $2.13 |
| RUTH SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7754954643 | $1.78 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175398487379999 | $0.05 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028162107962 | $0.05 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0985706128 | $5.10 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022490026104 | $0.02 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128479592720999 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046019979366 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036725807049 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017402168849 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030843991873 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001822728643 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046600313293 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000078390429917 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001748603178 | $0.00 |
| RUTH WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.30828882001 | $0.31 |
| RUTH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383189088989999 | $1.13 |
| RUTH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6229371999 | $4.62 |
| RUTH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7598975763 | $0.40 |
| RUTH WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006968670433 | $0.00 |
| RUTH WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073554394577 | $0.01 |
| RUTH WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098568430404 | $0.01 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02158753 | $2.39 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 57.05601235 | $8.07 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058709 | $24.19 |
| RUTH WILKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068178 | $27.52 |
| RUTH WILKES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050512 | $20.30 |
| RUTH WILKES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02838055 | $3.25 |
| RUTH WILKES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 50.63075716 | $7.26 |
| RUTH WILKES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00075441 | $29.42 |
| RUTH WILKES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.02140869 | $2.39 |
| RUTH WILKES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 59.26809662 | $8.38 |
| RUTH WILKES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00144108 | $60.03 |
| RUTH WILKES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.02575023 | $2.76 |
| RUTH WILKES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00055076 | $22.35 |
| RUTH WILKES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 42.85305227 | $5.80 |
| RUTH WILKES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00074058 | $29.56 |
| RUTH WILKES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02158591 | $2.27 |
| RUTH WILKES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 51.95492002 | $7.91 |
| RUTH WILKES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00081729 | $33.19 |
| RUTH WILKES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02810969 | $2.78 |
| RUTH WILKES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00064287 | $25.19 |
| RUTH WILKES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02132666 | $2.22 |
| RUTH WILKES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 56.12119008 | $7.68 |
| RUTH WILKES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00066653 | $26.40 |
| RUTH WILKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00058084 | $22.45 |
| RUTH WILKES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00075112 | $28.69 |
| RUTH WILKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02761915 | $2.75 |
| RUTH WILKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 53.4852274499999 | $7.08 |
| RUTH WILKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056483 | $21.69 |
| RUTH WILKES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.02090263 | $2.09 |
| RUTH WILKES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 42.09854161 | $5.48 |
| RUTH WILKES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086853 | $34.56 |
| RUTH WILKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02064003 | $1.99 |
| RUTH WILKES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 57.548717 | $7.38 |
| RUTH WILKES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00121804 | $43.74 |
| RUTH WILKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02073024 | $1.94 |
| RUTH WILKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00080087 | $27.42 |
| RUTH WILKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($45.91) |
| RUTH WILKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($337.98) |
| RUTH WILKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (800.0) | ($97.48) |
| RUTH WILKES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00057485 | $17.79 |
| RUTH WILKES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 55.47215717 | $6.03 |
| RUTH WILKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02968242 | $2.34 |
| RUTH WILKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051683 | $16.18 |
| RUTH WILKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00097242 | $27.58 |
| RUTH WILKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 56.43362994 | $5.02 |
| RUTH WILKES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.03064168 | $2.14 |
| RUTH WILKES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095347 | $28.78 |
| RUTH WILKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.0219012 | $1.52 |
| RUTH WILKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 57.46544816 | $5.20 |
| RUTH WILKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00084899 | $24.89 |
| RUTH WILKES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.02008304 | $1.46 |
| RUTH WILKES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00053797 | $16.06 |
| RUTH WILKES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 48.42258464 | $4.06 |
| RUTH WILKES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00060075 | $18.01 |
| RUTH WILKES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0005143 | $15.07 |
| RUTH WILKES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02932134 | $2.00 |
| RUTH WILKES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050676 | $14.95 |
| RUTH WILKES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 58.67037534 | $4.96 |
| RUTH WILKES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02228615 | $1.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUTH WILKES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051503 | $15.55 |
| RUTH WILKES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00050203 | $15.25 |
| RUTH WILKES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 40.76388176 | $3.40 |
| RUTH WILKES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.02159897 | $1.51 |
| RUTH WILKES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00059301 | $17.61 |
| RUTH WILKES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 40.85102236 | $3.39 |
| RUTH WILKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050574 | $14.85 |
| RUTH WILKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02166493 | $1.36 |
| RUTH WILKES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00053941 | $15.56 |
| RUTH WILKES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 45.00598532 | $3.61 |
| RUTH WILKES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00061298 | $17.86 |
| RUTH WILKES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00055212 | $17.54 |
| RUTH WILKES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083792 | $24.96 |
| RUTH WILKES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0007307 | $21.66 |
| RUTH WILKES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00076561 | $23.01 |
| RUTH WILKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0096516) | ($296.97) |
| RUTH WILKES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00151839 | $45.84 |
| RUTH WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00075614 | $21.63 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371525011739999 | $10.86 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008047831981038 | $0.02 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067343380041 | $1.29 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020210216969 | $0.21 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00190325808559 | $0.14 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10882465469 | $0.11 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275326132409999 | $83.66 |
| RUTH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034368887628 | $67.65 |
| RUTH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.02692096689 | $24.84 |
| RUTH XIMENA MOREANO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175898628 | $0.52 |
| RUTH XIMENA MOREANO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014451566548 | $0.00 |
| RUTH XIMENA MOREANO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2981768992 | $8.30 |
| RUTH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118584817917 | $0.23 |
| RUTHANAH GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020393487728 | $0.60 |
| RUTHANAH GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0582993702 | $7.06 |
| RUTHANNE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3420524855 | $5.34 |
| RUTHIE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047607187689 | $0.01 |
| RUTHIE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004056193107 | $124.50 |
| RUTHLINE MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12698000045627 | $0.12 |
| RUTHO OCCILIEN-SIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383801676 | $117.66 |
| RUTHO OCCILIEN-SIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036156349747999 | $0.07 |
| RUTHO OCCILIEN-SIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016683237217 | $0.00 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003105939021) | ($93.48) |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003105939021 | $93.48 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.93) |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241793) | ($70.08) |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.216858434) | ($38.50) |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.216858434 | $38.50 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (15.216858434) | ($42.91) |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745264131466 | $0.65 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059280371654 | $0.00 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101014145258 | $0.10 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118083432288999 | $0.00 |
| RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22227022617355 | $1.01 |
| RUTSTEIN GUIRANG ANAK ANTHONY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0439772 | $78.96 |
| RUTSTEIN GUIRANG ANAK ANTHONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02810462 | $49.72 |
| RUTSTEIN GUIRANG ANAK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043736112663 | $0.57 |
| RUTTALA VENKATESH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.378305 | $16.38 |
| RUTTALA VENKATESH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.4938) | ($16.49) |
| RUTTALA VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132799301786 | $0.39 |
| RUTTALA VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10863399532489 | $0.11 |
| RUTTALA VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000041419453507 | $0.00 |
| RUTTALA VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000057520718361 | $0.00 |
| RUTTANAPORN TECHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02150138825464 | $0.02 |
| RUTTHIRAN KALAIARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018699039883 | $5.54 |
| RUTTHIRAN KALAIARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144289306414 | $0.03 |
| RUTTHIRAN KALAIARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018922311259 | $3.69 |
| RUTTHIRAN KALAIARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38524817596 | $0.17 |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01469531) | ($26.44) |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (56.902223) | ($26.71) |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.18699863) | ($11.88) |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002458) | ($71.94) |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004155335273142 | $0.15 |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071544281749346 | $0.18 |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.318615358718409 | $0.23 |
| RUTUJA GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045810797639693 | $0.04 |
| RUTUJA MAHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008933274443 | $0.00 |
| RUTUJA MAHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254443527289999 | $0.00 |
| RUTUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006312258138 | $1.87 |
| RUTUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000666915622049999 | $0.13 |
| RUTUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16822614639 | $0.17 |
| RUTUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.458105372689999 | $0.36 |
| RUTVIK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.008402240124 | $56.44 |
| RUTVIK BOUDHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280743053149999 | $0.00 |
| RUTVIK BOUDHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069686840003 | $0.01 |
| RUTVIK BOUDHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467144868959999 | $0.00 |
| RUTVIK BOUDHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009421871092 | $0.00 |
| RUTVIK SANGHAVI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00303928 | $89.75 |
| RUTVIK SANGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020294162712 | $5.88 |
| RUTVIK SANGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037760333774 | $0.00 |
| RUTVIK SANGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018766533297 | $0.00 |
| RUTVIK SANGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015616907389 | $0.02 |
| RUTVIK SAVALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.33165877219 | $14.55 |
| RUTVIK SAVALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102451224239999 | $1.18 |
| RUTVIK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020595395362 | $0.02 |
| RUUD AELLERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263714371005302 | $0.31 |
| RUUD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027300411818 | $8.08 |
| RUUD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.684939805 | $13.68 |
| RUUD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13740161851 | $1.21 |
| RUUD BRACKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,526.96855525) | ($1,526.97) |
| RUUD BRACKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 2,991.0 | $2,991.00 |
| RUUD BRACKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,935.181018 | $13,935.18 |
| RUUD BRACKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 12,365.828354 | $12,365.83 |
| RUUD BRACKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 12,845.598472 | $12,845.60 |
| RUUD BRACKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 8,629.10136 | $8,629.10 |
| RUUD BRACKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 28,250.51775 | $28,250.52 |
| RUUD BRACKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.13824) | ($4,137.28) |
| RUUD BRACKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4,131.644 | $4,137.28 |
| RUUD BRACKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 55,246.466204 | $55,246.47 |
| RUUD BRACKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,777.508 | $2,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,250.349 | $2,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,292.001 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,335.903 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 16,544.831829 | $16,544.83 |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,524.615 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,721.83 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,020.236 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,364.738 | $1,000.00 |
| RUUD BRACKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| RUUD BRACKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 728.284 | $275.00 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01976304533 | $594.42 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.770472092157 | $111.56 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,361.618401937 | $1,361.62 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 54.651355866 | $54.65 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 129.202145586 | $129.20 |
| RUUD BRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.65810421956 | $1,226.00 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90854657) | ($28,709.16) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,027.673646) | ($4,027.67) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (40.13) | ($40.13) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0013324 | $40.13 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (4.949870856) | ($36.23) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172418) | ($52.11) |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310547827867554 | $119.11 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023333153766 | $0.00 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28857385835806 | $0.29 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018717526819 | $0.00 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53662750880438 | $21.41 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.384302654407 | $40.38 |
| RUUD BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002029244921 | $0.00 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004042850547 | $0.00 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017266334766 | $0.00 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181823976779999 | $0.04 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001729465853 | $0.00 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.255872997239999 | $0.26 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026627774367 | $0.01 |
| RUUD DE NOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.423136555 | $0.91 |
| RUUD DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247837484639999 | $75.05 |
| RUUD DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045519922612 | $90.50 |
| RUUD DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.966315475 | $17.97 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301508147719999 | $91.87 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097870286411 | $197.75 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.001101912999 | $145.00 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000114295851818999 | $0.00 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017086304979 | $0.02 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000201536538759999 | $0.00 |
| RUUD DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023170502851 | $0.00 |
| RUUD DUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6606380607678 | $0.62 |
| RUUD GERAETS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.15) |
| RUUD GERAETS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.142 | $3.15 |
| RUUD GERAETS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($3.75) |
| RUUD GERAETS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.716 | $3.75 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117662585067 | $358.37 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4086241264866 | $14.70 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14926797034 | $302.90 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3595137185 | $6.36 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.78475938599999 | $2.21 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7044338961 | $1.07 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23973208256 | $2.12 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3259453404 | $0.67 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0529641454099999 | $4.29 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65457432014 | $2.24 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2072875205 | $2.49 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24590744261 | $78.26 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2781946022 | $0.09 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016044272061 | $0.02 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2210087563 | $0.22 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005182985905 | $0.37 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000412665372549999 | $0.03 |
| RUUD GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000006171223 | $0.00 |
| RUUD GRUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023788669293 | $0.01 |
| RUUD GRUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081472241807 | $0.01 |
| RUUD HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162202723679999 | $48.21 |
| RUUD HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065391050449 | $12.76 |
| RUUD HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.5790774159999 | $30.58 |
| RUUD KALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302037508589999 | $0.00 |
| RUUD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026879016344 | $81.61 |
| RUUD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16807712948 | $341.57 |
| RUUD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.437995381 | $76.45 |
| RUUD KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.513063597 | $31.78 |
| RUUD KRAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039614381657 | $0.05 |
| RUUD MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139704961509 | $0.00 |
| RUUD MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092165030383 | $0.01 |
| RUUD MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109666609363 | $0.00 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000697529753089999 | $0.02 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080463314164 | $0.00 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000933761405799999 | $0.00 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063623702953 | $0.01 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004907395937 | $0.00 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080214840422 | $0.00 |
| RUUD REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000054438188322 | $0.00 |
| RUUD RIJPSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,334.559434) | ($775.37) |
| RUUD RIJPSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.018294) | ($58,585.98) |
| RUUD RIJPSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060448) | ($1,888.19) |
| RUUD RIJPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007932246809163 | $279.61 |
| RUUD RIJPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008284438600548 | $20.35 |
| RUUD RIJPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.07123101345 | $12.89 |
| RUUD SCHROËN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BAT | 11.0 | $5.73 |
| RUUD SCHROËN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RUUD SCHROËN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 26.318 | $50.00 |
| RUUD SCHROËN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BAT | (62.82) | ($24.51) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RUUD SCHROËN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 24.487 | $24.51 |
| RUUD SCHROËN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017745486875 | $0.42 |
| RUUD SCHROËN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10712572830399 | $7.46 |
| RUUD SCHROËN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9000498018 | $3.90 |
| RUUD SCHROËN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.005389023111873 | $0.00 |
| RUUD STATUCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.480073) | ($110.48) |
| RUUD STATUCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $97.95 |
| RUUD STATUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.203053079191 | $110.97 |
| RUUD STATUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22852639369228 | $1.23 |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,576.0) | ($1,576.00) |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.10504063 | $298.41 |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 296.196431 | $296.20 |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00773894 | $302.11 |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 237.3634 | $496.66 |
| RUUD STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.437296113399 | $223.24 |
| RUUD THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.076212548 | $106.15 |
| RUUD VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001788747598 | $0.53 |
| RUUD VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081842707025 | $0.01 |
| RUUD VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015622738431 | $30.48 |
| RUUD VAN DE MEEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094305572769 | $289.90 |
| RUUD VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000392274285069999 | $0.00 |
| RUUD VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074591939525 | $0.00 |
| RUUD VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037908937609 | $0.00 |
| RUUD VERKAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7940040187999 | $33.56 |
| RUUD WEERSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000844) | ($26.09) |
| RUUD WEERSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26.143 | $26.09 |
| RUUD WEERSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RUUD WEERSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003318 | $100.00 |
| RUUD WEERSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003322) | ($97.22) |
| RUUD WEERSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RUUD WEERSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (41,360.18) | ($41,360.18) |
| RUUD WEERSINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51.411468) | ($51.41) |
| RUUD WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004662899378925 | $0.17 |
| RUUD WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427934993189999 | $0.05 |
| RUUD WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.943841586205 | $269.94 |
| RUUD WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.886154494699 | $13.19 |
| RUURD DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01028267) | ($295.18) |
| RUURD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005600875347845 | $2.08 |
| RUURD ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024474262933 | $7.24 |
| RUURD ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49180942726928 | $1.78 |
| RUURD ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067946640481 | $0.01 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1509197307) | ($0.32) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.586492891) | ($1.24) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (900.0) | ($570.26) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 538.048093 | $538.05 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 403.368141732 | $678.82 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (960.0) | ($510.82) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 464.926326 | $464.93 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.226906412) | ($1.24) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.226906412 | $1.24 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 653.889950489 | $659.54 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9019701924606 | $38.48 |
| RUUSA SHIVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8972487798 | $0.08 |
| RUVARASHE MASHANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861478) | ($347.75) |
| RUVARASHE MASHANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1689664991497 | $0.36 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04320235 | $1,571.36 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.04196086323) | ($1,524.43) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.78) | ($6.78) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 1,970.802919708 | $2,310.77 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,182.53968254) | ($2,200.00) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,626.865671642 | $2,647.88 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.071428571) | ($1.08) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (65.508333333) | ($66.03) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,595.0 | $2,595.00 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.5) | ($13.50) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,383.900885357 | $3,967.49 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,277.37 |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04194410988) | ($1,234.43) |
| RUVICE TSAGUE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001683590275) | ($48.88) |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005448818401) | ($97.75) |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09464400041) | ($1,697.88) |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08651875972) | ($1,552.12) |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1369555895 | $2,456.94 |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08390497311 | $1,505.23 |
| RUVICE TSAGUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005598347356) | ($100.43) |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225267123570999 | $5.75 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63899388364 | $2.83 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032816346638 | $6.40 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.22220709205 | $40.70 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5778689248 | $28.65 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.492162746 | $1.97 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079889837892 | $0.58 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.92063736789999 | $2.37 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.866917251004 | $0.84 |
| RUVICE TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031302700378 | $0.34 |
| RUVIENDELSON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.59122344318 | $16.10 |
| RUVIM KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114055134283999 | $0.34 |
| RUVIM KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.27635616069999 | $18.03 |
| RUVINDU UDESH BAMUNUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098100311 | $0.04 |
| RUVINI WASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025652152007999 | $0.00 |
| RUWAIDA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037960498592 | $0.00 |
| RUWAN JAYATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015593921398 | $0.00 |
| RUWAN JAYATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055318104911 | $1.08 |
| RUWAN KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0026314054200999 | $0.00 |
| RUWAN LAHIRU THALAGALA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450390266199068 | $0.05 |
| RUWAN TILAKARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.351048761982 | $5.44 |
| RUWANPURA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.800652444294 | $3.88 |
| RUWANYA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010776555712457 | $0.00 |
| RUWANYA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049244833114 | $0.00 |
| RUWEN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185245402 | $0.55 |
| RUWEN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073274974895 | $0.01 |
| RUWEN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07837701206 | $4.46 |
| RUXANDRA CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140929283952 | $0.03 |
| RUXHER FERAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.359289) | ($19.92) |
| RUXHER FERAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (720.212934476) | ($828.24) |
| RUXHER FERAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001484) | ($49.84) |
| RUXHER FERAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,088.75) |
| RUXHER FERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191026663379999 | $60.30 |
| RUXHER FERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063997290981 | $0.07 |
| RUXHER FERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87945970383199 | $4.95 |
| RUY OSUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00979048 | $398.69 |
| RUY OSUNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00489524 | $199.34 |
| RUY OSUNA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100868 | $41.75 |
| RUY OSUNA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39.927787 | $39.93 |
| RUY OSUNA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00847503 | $361.39 |
| RUY OSUNA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00155583 | $64.03 |
| RUY OSUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.92) | ($39.92) |
| RUY OSUNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01785156 | $680.96 |
| RUY OSUNA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00115396 | $45.40 |
| RUY OSUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01048557 | $406.43 |
| RUY OSUNA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080366) | ($3,100.21) |
| RUY OSUNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01615614 | $572.35 |
| RUY OSUNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00208656 | $63.07 |
| RUY OSUNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01231839 | $372.31 |
| RUY OSUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008584) | ($248.85) |
| RUY OSUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035179) | ($1,004.04) |
| RUY OSUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 998.99 | $1,004.04 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042589807515902 | $14.45 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77361083839999 | $2.10 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161509476659999 | $0.00 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9969848912753 | $5.00 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01772685571999 | $0.64 |
| RUY OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03166267738984 | $0.03 |
| RUY PELÁEZ LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234026838689589 | $0.03 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.4154 | $3,897.59 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145003285769999 | $42.92 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143481583731731 | $22.33 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.55621008 | $15.50 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029276506813 | $0.02 |
| RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4588296901 | $16.21 |
| RUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515466023509999 | $158.92 |
| RUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09686417392 | $195.68 |
| RUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000107287861418999 | $0.00 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $74.37 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $66.88 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.199433 | $506.29 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000387088484 | $0.00 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019324855906 | $2.96 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1082511116 | $7.22 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7617948022 | $6.06 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29699071126 | $3.11 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000571328661 | $0.00 |
| RUŽA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026575809687 | $0.06 |
| RUZA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001449609479 | $50.00 |
| RUZA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3225254505036 | $0.69 |
| RUŽA KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005924364614581 | $0.00 |
| RUŽA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265522832455319 | $0.00 |
| RUZAIMA HAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135121707659999 | $0.00 |
| RUZAIMA HAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013906271168 | $0.00 |
| RUZANA BOHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411791379 | $0.24 |
| RUZANNA GABULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021776313197 | $0.00 |
| RUZANNA GABULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122360134274999 | $0.01 |
| RUŽE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066648554246 | $0.00 |
| RUŽE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047384206959 | $0.00 |
| RUŽE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009569346128099999 | $0.00 |
| RUŽE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023897618546999 | $0.00 |
| RUZENA PROKESOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2478 | $751.31 |
| RUZENA PROKESOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.866252062) | ($2,734.10) |
| RUZENA PROKESOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057945) | ($159.23) |
| RUZENA PROKESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3502729036527 | $7.12 |
| RUZENA PROKESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018703665195424 | $42.69 |
| RUZHA ZAGORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010952220855499 | $0.01 |
| RUŽICA DAVIDOVIĆ TRBOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038213886617628 | $0.00 |
| RUŽICA NESTIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.91) | ($10.91) |
| RUŽICA NESTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004416413 | $0.00 |
| RUŽICA NESTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02873273032 | $0.03 |
| RUŽICA PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018132202 | $0.00 |
| RUŽICA PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124134697428 | $0.00 |
| RUŽICA PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00652833676669999 | $0.01 |
| RUŽICA PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002002122297 | $0.00 |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.016888) | ($397.45) |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001578) | ($4.56) |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($49.36) |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126318305245313 | $50.03 |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004473402126911 | $0.01 |
| RUŽICA PLANTOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035836631131901 | $1.47 |
| RUZICA POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772575690569691 | $0.01 |
| RUZICA POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00098079033643 | $0.00 |
| RUZICA REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080149560923195 | $0.00 |
| RUZICA ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002247577783 | $0.00 |
| RUZICA ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122285283313 | $0.00 |
| RUZINA RUZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023058181323 | $0.00 |
| RUZINA RUZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00727048535 | $0.01 |
| RUZIVO CHIPETA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002567474738) | ($1.03) |
| RUZIVO CHIPETA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.157452 | $121.16 |
| RUZIVO CHIPETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4196773908) | ($0.79) |
| RUZIVO CHIPETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000133457894) | ($0.04) |
| RUZIVO CHIPETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BNB | (4.530366115) | ($1,481.11) |
| RUZIVO CHIPETA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004875990436) | ($1.04) |
| RUZIVO CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.40719467692 | $84.62 |
| RUZIVO CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3624921297 | $6.51 |
| RUZIVO CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44392157872913 | $7.83 |
| RV AGDAMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25838865763186 | $2.66 |
| RV AGDAMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.545895301 | $5.55 |
| RV AGDAMAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0768226303 | $0.08 |
| RV KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035944587919 | $1.06 |
| RV KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.714924326209999 | $0.10 |
| RVANKIRK RD LLC | HIDEAWAY CT, FOND DU LAC, WISCONSIN 54937 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013861608276 | $419.79 |
| RVANKIRK RD LLC | HIDEAWAY CT, FOND DU LAC, WISCONSIN 54937 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| RVNIT RIPLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.467231823) | ($3,600.00) |
| RVNIT RIPLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.467231823 | $3,600.00 |
| RVNIT RIPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.467231823) | ($3,025.01) |
| RVNIT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827707079 | $0.54 |
| RVNIT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625399901179999 | $130.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RVNIT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5337396226 | $0.96 |
| RVNIT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00374914520479999 | $0.85 |
| RVNIT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050290806588 | $0.31 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $407.04 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 27.0 | $2,689.50 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 | Earn | Incoming | Deposit | SNX | 600.0 | $3,120.17 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 70.0 | $5,710.67 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $815.70 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 500.0 | $755.00 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,511.96 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,983.00 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,440.022822 | $1,987.23 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | SOL | 22.0 | $2,214.52 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Earn | Incoming | Deposit | SNX | 250.0 | $1,342.61 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/15/2022 | Withheld | Incoming | Deposit | ETC | 400.0 | $15,002.37 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETC | (400.0) | ($8,087.50) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.53) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001 | $28.53 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.46) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.46 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.0) | ($4.63) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2.0 | $4.63 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (5.0) | ($3.52) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 5.0 | $3.52 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($3.40) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1 | $3.40 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004535016249) | ($7.00) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004535016249 | $7.00 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.985) | ($26,973.16) |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.985 | $26,973.16 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00683824931551 | $219.46 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663917972062 | $12.44 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.41511494841 | $17.44 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.2304166083499 | $85.52 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.595338628325 | $33.43 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.456822204434 | $23.82 |
| RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.675410683531 | $5.33 |
| RXCK LLC | MARQUEZ PLACE STE, SANTA FE, NEW MEXICO 87505 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.407418759 | $24.11 |
| RY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016555628428 | $0.49 |
| RY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840231438321895 | $1.01 |
| RY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018424764119 | $0.00 |
| RY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02198212019999 | $1.27 |
| RY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031979666947 | $0.00 |
| RY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041848233735 | $0.01 |
| RY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033500337747 | $0.01 |
| RY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 126.530061194 | $432.28 |
| RY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.345661305599999 | $26.15 |
| RY YENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5537099982) | ($15,493.60) |
| RY YENNIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5537099982 | $15,493.60 |
| RY YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035129659028652 | $120.36 |
| RYAD BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002117844777 | $0.04 |
| RYAD GHETAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000216945250729999 | $0.00 |
| RYAD GHETAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032892513658 | $0.00 |
| RYAD GHETAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088918247969 | $0.00 |
| RYAD JEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347536608699999 | $0.01 |
| RYAD JEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000521699742699999 | $0.01 |
| RYAL ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068125712218 | $0.00 |
| RYAN A RATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2061740885) | ($5,639.07) |
| RYAN A RATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2061740885 | $5,639.07 |
| RYAN A RATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015452170027889 | $51.72 |
| RYAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018221802285 | $0.02 |
| RYAN ABBOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000002048912 | $0.00 |
| RYAN ABBOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8010353697421 | $40.28 |
| RYAN ABBOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.862129929 | $15.86 |
| RYAN ABBOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000078551038 | $0.00 |
| RYAN ABBOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029177209034 | $0.00 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (317.320408684) | ($428.38) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 317.320408684 | $428.38 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002434094334) | ($5.00) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002434094334 | $5.00 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (14.8148) | ($20.00) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002434094334) | ($4.99) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.877313741) | ($5,898.69) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.877313741 | $5,898.69 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.877313741) | ($5,889.49) |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051434076713 | $15.22 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163318433155409 | $43.47 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046694097199999 | $3.42 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013825282524574 | $0.00 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.45596357445665 | $3.00 |
| RYAN ABILMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11349814562 | $0.09 |
| RYAN ABOURISK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 103.7142 | $222.51 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.585917827) | ($52.71) |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.526070571) | ($11.85) |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.197223509) | ($41.15) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06745889581) | ($0.14) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,910.0 | $15,910.00 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.779807692) | ($52.70) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4516576316 | $13,259.76 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.31) | ($43.31) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4684914526 | $13,760.06 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.361128938) | ($45.93) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60.361128938 | $45.93 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.823462956) | ($2.82) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.823462956 | $2.82 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.506277516) | ($76,052.99) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.506277516 | $76,052.99 |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50627751) | ($75,298.60) |
| RYAN ABRAMOW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (366.0) | ($366.00) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.042999316) | ($11.88) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,003.1294029) | ($8,215.63) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,003.1294029 | $8,215.63 |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.823462) | ($2.82) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02520394297) | ($450.38) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006995265881) | ($12.50) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8394319057) | ($15,000.00) |
| RYAN ABRAMOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.027685298 | $18,363.94 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553770814538799 | $198.96 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33374459964858 | $0.61 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225326348987499 | $0.01 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491561226603 | $0.00 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.16204967419619 | $31.31 |
| RYAN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019552549996143 | $0.02 |
| RYAN ACKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003356622123 | $0.99 |
| RYAN ACOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00094497 | $38.19 |
| RYAN ACOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00088126 | $33.91 |
| RYAN ACOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050872 | $14.89 |
| RYAN ACOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00050382 | $14.76 |
| RYAN ACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459274978519999 | $13.51 |
| RYAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024460732911 | $7.24 |
| RYAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.700456821929999 | $0.70 |
| RYAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6868097261 | $2.35 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001523 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00085479 | $0.08 |
| RYAN ADAJAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002402 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003411 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015403 | $0.01 |
| RYAN ADAJAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00072928 | $0.04 |
| RYAN ADAJAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004237 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010083396902 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026325359098 | $0.03 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155694144269999 | $30.38 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070264400134 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019814477487 | $0.00 |
| RYAN ADAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000113847874415 | $0.01 |
| RYAN ADAM BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040982831908 | $12.12 |
| RYAN ADAM BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3879940312 | $1.89 |
| RYAN ADAM BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000668079803659999 | $0.00 |
| RYAN ADAM BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0360208903879999 | $0.32 |
| RYAN ADAM BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044183142444 | $0.32 |
| RYAN ADAM LEVISEUR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN ADAM LEVISEUR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN ADAM LEVISEUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN ADAM LEVISEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9963606148381 | $9.75 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03629620636 | $2,071.20 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016514498074 | $0.49 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001810855933 | $5.36 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8162143703 | $3.82 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010797178983 | $0.00 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048847805788 | $0.05 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071262875668 | $0.01 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013097098612 | $0.00 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000693076867929999 | $0.01 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001406725068594 | $0.06 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001092182847339 | $0.33 |
| RYAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31682742595899 | $1.82 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($106.83) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052166) | ($162.56) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01137444208) | ($454.55) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 150.0 | $150.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $100.72 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.789171304) | ($690.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.789171304 | $690.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.77498769) | ($687.32) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012902) | ($5.23) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012902 | $5.23 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.05070331 | $154.47 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004939) | ($2.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004939 | $2.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.050702) | ($154.47) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 154.098 | $154.47 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001291646877) | ($5.23) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.01137444208 | $460.56 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118416) | ($48.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118416 | $48.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123) | ($50.17) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.525) | ($47.28) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.525 | $47.28 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.525) | ($47.19) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009792784676) | ($3.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009792784676 | $3.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000946635852) | ($2.93) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.552557666) | ($778.71) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.552557666 | $778.71 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.552557) | ($779.98) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 10.9056 | $20.83 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008043) | ($248.75) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008043 | $248.75 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003697) | ($1.14) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003697 | $1.14 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.008083373869) | ($250.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.69511 | $75.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.022264 | $51.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02229672789) | ($49.82) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 17.8858 | $27.19 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001393261364) | ($3.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001393261364 | $3.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001161051136) | ($2.50) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001161051136 | $2.50 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002554) | ($5.48) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 10.221 | $5.48 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.436102348) | ($100.44) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.436102348 | $100.44 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.43) | ($100.43) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.112812526) | ($300.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.112812526 | $300.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.10198877) | ($5.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.10198877 | $5.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (6.159152501) | ($303.03) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0035093 | $103.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035093) | ($102.46) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0096215 | $289.47 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02313378 | $695.89 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00112311) | ($2.23) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00112311 | $2.23 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000001009328965) | ($2.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 43.0 | $23.52 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02313378) | ($732.25) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02198321 | $695.95 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,195.04) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,195.04 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6001153183) | ($1,191.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0042776 | $135.21 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4028690108) | ($793.95) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4028690108 | $793.95 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4028690108) | ($794.32) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003162) | ($100.97) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 100.511 | $100.97 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5764745378) | ($0.48) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | SOL | 6.159152501 | $282.04 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.06071315) | ($0.87) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.075506629) | ($1,082.38) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.075506629 | $1,082.38 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($224.55) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (25.304491539) | ($1,136.57) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.004371) | ($129.99) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 129.764 | $129.99 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.008083374 | $240.47 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00266999 | $79.71 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03910267) | ($1,231.42) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003557854703) | ($105.42) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003557854703 | $105.42 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355786) | ($105.24) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01329745 | $414.49 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000652627444) | ($1.19) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000652627444 | $1.19 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01281682 | $399.27 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.02566817467) | ($800.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $19.52 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.49992) | ($19.53) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 19.455 | $19.53 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.011121 | $20.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01177362744) | ($21.16) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044609) | ($13.38) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.001795 | $49.60 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 0.6 | $19.50 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.60008) | ($19.44) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001795) | ($49.42) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 9.3 | $307.46 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | SOL | (9.132920525) | ($303.03) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00201637 | $50.94 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01578843 | $398.89 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 385.547622 | $385.55 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007066924378) | ($17.55) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02566817467 | $637.44 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 107.271118 | $107.27 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.526945216) | ($0.48) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 9.132920525 | $245.72 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067194337752484 | $2.39 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314489073169999 | $0.36 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00817899055113535 | $19.92 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030321299254 | $0.00 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23409049184432 | $17.28 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02211651952807 | $1.94 |
| RYAN ADAMS DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5826766874863 | $0.58 |
| RYAN ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306883252679999 | $93.55 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000381570353879999 | $0.00 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041181428895 | $0.01 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00316827251129999 | $0.00 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1891349185 | $0.94 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34354101333 | $1.17 |
| RYAN AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0405343800999999 | $0.02 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | USDC | 497.501343 | $497.50 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.7893820382 | $778.28 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880887943 | $26.07 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110763623244 | $19.67 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025912912838 | $0.00 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.644916027 | $11.61 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092172562671 | $0.81 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0313976801499999 | $2.30 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7372196434 | $12.77 |
| RYAN AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020143435543 | $1.44 |
| RYAN AGADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035082475556 | $10.38 |
| RYAN AGADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364730510649999 | $7.12 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.592152153) | ($168.87) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.592152153 | $168.87 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (201.592152) | ($170.18) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,007.865251725) | ($1,007.87) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,007.865251725 | $1,007.87 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,007.865251) | ($1,007.87) |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089001711205 | $53.18 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087855118743 | $17.07 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.149705294 | $18.15 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109722279674 | $0.01 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42874691263267 | $0.39 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000884720049099999 | $0.01 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050386603201 | $0.00 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.79686976779799 | $9.80 |
| RYAN AGOSTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063084206974 | $0.00 |
| RYAN AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070635157783 | $218.75 |
| RYAN AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033144053261 | $65.11 |
| RYAN AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0541327504909999 | $0.20 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484 | $199.88 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.67) | ($54.67) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.67 | $54.67 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (54.67) | ($54.67) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017648 | $54.67 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016805 | $500.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001765 | $50.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0051195 | $150.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.001755 | $50.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.19087 | $100.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN AHYAEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0018805 | $50.00 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051864720484 | $156.18 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014397907372 | $28.09 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.552509541 | $77.55 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109905260785999 | $0.01 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38088146572 | $4.23 |
| RYAN AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59997711142 | $35.87 |
| RYAN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044614478976 | $0.00 |
| RYAN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040018621991 | $0.00 |
| RYAN AKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.834507042) | ($20.95) |
| RYAN AKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1704054082) | ($0.35) |
| RYAN AKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,505.22 |
| RYAN AKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6958506565) | ($1,397.07) |
| RYAN AKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.141508288) | ($23.80) |
| RYAN AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,993.926958 | $3,993.93 |
| RYAN AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.12713345) | ($26.60) |
| RYAN AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,754.0) | ($3,754.00) |
| RYAN AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.739574542 | $5,501.63 |
| RYAN AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.859367458) | ($5,659.83) |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050459323378 | $1.70 |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2961675021606 | $11.65 |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879094727 | $1.93 |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12141950469999 | $3.56 |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044275207812 | $0.01 |
| RYAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011093020123 | $3.93 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,997.0 | $1,997.00 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,997.0) | ($1,997.00) |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,997.0 | $1,997.00 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0325545936299999 | $845.53 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,604.17905600858 | $3,192.88 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3341239965 | $5,301.23 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.171132074 | $117.17 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.816775435 | $186.89 |
| RYAN ALAN DECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67194126403 | $40.18 |
| RYAN ALAN JACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,999.0 | $4,674.09 |
| RYAN ALAN JACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.44 |
| RYAN ALAN JACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 14,989.0 | $14,055.98 |
| RYAN ALAN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.7601239113 | $111.16 |
| RYAN ALASTAIR WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.18674181 | $5,745.22 |
| RYAN ALASTAIR WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 121.50258602 | $9,537.64 |
| RYAN ALASTAIR WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.57109856 | $20,188.19 |
| RYAN ALASTAIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614889759389999 | $176.85 |
| RYAN ALASTAIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.574094231657 | $77.34 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182117828509999 | $0.54 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338869970719999 | $0.40 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82175084146 | $0.65 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111831421494 | $0.10 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046240455738 | $0.00 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000997319588829999 | $0.01 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025448119652 | $0.01 |
| RYAN ALCANZAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067086054864 | $0.00 |
| RYAN ALDRED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.63) |
| RYAN ALDRED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,580.18) |
| RYAN ALDRED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,579.52) |
| RYAN ALDRED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($77.12) |
| RYAN ALDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023491264678 | $73.15 |
| RYAN ALDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118450618629 | $0.35 |
| RYAN ALDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033209043193 | $0.06 |
| RYAN ALDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52879709729999 | $1.53 |
| RYAN ALDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.186136450999 | $178.52 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038607429937 | $11.43 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26013318697 | $0.26 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.145875571299999 | $10.68 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012720394456 | $0.00 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049025731472 | $0.01 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01681852089 | $0.01 |
| RYAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087590690637 | $0.01 |
| RYAN ALEXANDER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081064627461 | $1.55 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1764799237) | ($540.71) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1764799237 | $540.71 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032663) | ($100.21) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1438169237) | ($443.76) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (328.381712) | ($178.85) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 328.381712 | $178.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (18.229846) | ($9.62) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (310.151866) | ($163.70) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.205180574 | $407.17 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.205180574) | ($371.31) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.202819483) | ($154.60) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.202819483 | $154.60 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (325.202819) | ($154.62) |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079327287963 | $0.00 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17187185189999 | $3.71 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255984855455389 | $0.77 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0593990994539999 | $0.06 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0285903927527 | $2.29 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025233641712 | $0.00 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018862955706999 | $0.00 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024936570129999 | $0.00 |
| RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078602734159 | $0.00 |
| RYAN ALEXANDER POLLARD-MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021187013446 | $0.04 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102562 | $42.29 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102664 | $41.27 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103547 | $41.65 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00103406 | $41.63 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00309617) | ($124.64) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00309617 | $124.64 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102985 | $42.12 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100478 | $41.59 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00103084 | $43.18 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102878 | $41.73 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100705 | $40.25 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 11.7795 | $150.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.005188 | $200.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.05294 | $150.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102893) | ($397.54) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102893 | $397.54 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05294) | ($149.81) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05294 | $149.81 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (11.7795) | ($149.84) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 11.7795 | $149.84 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001014 | $38.93 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004208021065) | ($16.62) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100494 | $38.82 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (387.628472391) | ($387.63) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 387.628472391 | $387.63 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 10.96 | $120.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.043992 | $120.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.00318 | $120.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004778137893) | ($184.81) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004778137893 | $184.81 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.043992) | ($124.24) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.043992 | $124.24 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (10.96) | ($122.58) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 10.96 | $122.58 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100926 | $39.05 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0010057 | $39.83 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100573 | $35.61 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100847 | $31.69 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.946281948) | ($90,430.06) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.946281948 | $90,430.06 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,694.822643781) | ($29,632.48) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,694.822643781 | $29,632.48 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.445007862) | ($8,088.57) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.445007862 | $8,088.57 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9503111) | ($85,873.14) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3,694.822643781) | ($25,911.40) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3,694.822643781 | $25,911.40 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,027.628472391) | ($4,027.63) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,027.628472391 | $4,027.63 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.445007862) | ($7,320.35) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.445007862 | $7,320.35 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101248 | $31.06 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,694.822643781) | ($26,773.78) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,694.822643781 | $26,773.78 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (3,694.822643781) | ($27,932.86) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00114315 | $33.68 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100006 | $29.17 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100376 | $29.52 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100258 | $30.04 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101075 | $29.24 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 781.0 | $4,929.60 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 3,617.321741 | $3,617.32 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.32519217 | $563.86 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.445007862) | ($5,973.41) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.445007862 | $5,973.41 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.7702) | ($6,537.27) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6,541.741 | $6,537.27 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (780.8498) | ($4,927.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,920.925 | $4,927.00 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.628472391) | ($4,000.63) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.628472391 | $4,000.63 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 143.76996805 | $898.80 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (143.9195) | ($899.74) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 897.625 | $899.74 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001045) | ($29.97) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 29.914 | $29.97 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.391181522 | $39,900.26 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.391181522) | ($39,900.26) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.391181522 | $39,900.26 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03388632 | $972.61 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43019562) | ($41,330.74) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.8522581) | ($348.50) |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.8522581 | $348.50 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100456 | $30.68 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100934 | $30.14 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100299 | $29.99 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101447 | $30.33 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101434 | $30.37 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100988 | $25.98 |
| RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.046512816983 | $459.25 |
| RYAN ALICANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911146997379999 | $26.94 |
| RYAN ALICANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000839842487439999 | $0.00 |
| RYAN ALKENBRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029217851243 | $0.86 |
| RYAN ALKENBRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39321090536 | $0.72 |
| RYAN ALLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00142246 | $55.02 |
| RYAN ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08588614) | ($2,457.33) |
| RYAN ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.199407112) | ($15,862.81) |
| RYAN ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.45620702 | $76.11 |
| RYAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004634039904617 | $17.23 |
| RYAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381047784615709 | $106.23 |
| RYAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099270030658 | $7.27 |
| RYAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8604909394 | $33.69 |
| RYAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097139456627 | $5.62 |
| RYAN ALLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023861085949 | $0.05 |
| RYAN ALLAN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430510362329999 | $137.65 |
| RYAN ALLAN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03458486691 | $66.85 |
| RYAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07791323693) | ($2,101.32) |
| RYAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.10689802) | ($2,883.04) |
| RYAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.485354097) | ($94,000.00) |
| RYAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.347125478 | $117,241.97 |
| RYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142442865428159 | $29.63 |
| RYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188691853839999 | $0.37 |
| RYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0676621222 | $9.07 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016038007882 | $47.64 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.467576238 | $2.88 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050228782426 | $0.00 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103257373804 | $0.10 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3383905579 | $9.78 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22604720368 | $2.00 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.553287101429999 | $1.89 |
| RYAN ALLEN VAN GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048674644526 | $0.00 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (12.454864518) | ($16.37) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 12.454864518 | $16.37 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08805444339) | ($0.07) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08805444339 | $0.07 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.039990744) | ($51.19) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.039990744 | $51.19 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005645195078) | ($0.10) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005645195078 | $0.10 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (4.0328) | ($51.01) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 50.946 | $51.01 |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | 1INCH | (12.43) | ($16.30) |
| RYAN ALLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 16.321 | $16.30 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052705251180999 | $0.16 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000020691126 | $0.00 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035221002325 | $0.04 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018868487134674 | $0.00 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000263032608520499 | $0.00 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037818414755825 | $0.05 |
| RYAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.032867874551528 | $0.05 |
| RYAN ALMANON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 12.263066602 | $1,253.04 |
| RYAN ALMANON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 26.87964748 | $488.50 |
| RYAN ALMANON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 348.81712195 | $486.32 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002253108008 | $0.67 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021768983068 | $42.48 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30517389105 | $1.03 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8197027541 | $2.40 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108699399868 | $1.21 |
| RYAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4965357345 | $11.95 |
| RYAN ALTENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044232356819 | $136.00 |
| RYAN ALTENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51781071169 | $1,045.79 |
| RYAN ALTENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26111552604 | $18.62 |
| RYAN ALTENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.84333069057 | $19.79 |
| RYAN ALTENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016558200905 | $1.79 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $44.44 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 12,000.0 | $5,289.14 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.0) | ($42.00) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.0 | $42.00 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2559762764) | ($7,445.58) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2559762764 | $7,445.58 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($100.25) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05042694) | ($1,509.23) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,026.989064 | $3,026.99 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,082.284009326) | ($7,082.28) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,082.284009326 | $7,082.28 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 37,315.667408395 | $19,709.72 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,433.967486244) | ($19,482.62) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,433.967486244 | $19,482.62 |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($52.11) |
| RYAN ALTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (49,433.967486) | ($25,813.23) |
| RYAN ALTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003334) | ($100.29) |
| RYAN ALTMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19881533) | ($5,830.46) |
| RYAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010612551135923 | $40.02 |
| RYAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632021906 | $0.02 |
| RYAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.78783298947 | $54.79 |
| RYAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9917973444467 | $0.65 |
| RYAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067934974613 | $0.00 |
| RYAN ALTUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 40.2 | $40.20 |
| RYAN ALTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695131733949999 | $0.08 |
| RYAN ALTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33695109079999 | $2.34 |
| RYAN ALYSSA WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 4.97698386 | $53.83 |
| RYAN ALYSSA WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00604563 | $180.45 |
| RYAN ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003382819808 | $1.00 |
| RYAN ANDERKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1362496778) | ($4,239.80) |
| RYAN ANDERKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1362496778 | $4,239.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ANDERKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,413.043775812) | ($4,413.04) |
| RYAN ANDERKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,413.043775812 | $4,413.04 |
| RYAN ANDERKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,413.043775) | ($4,413.04) |
| RYAN ANDERKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13624967) | ($4,037.86) |
| RYAN ANDERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006261720939004 | $23.57 |
| RYAN ANDERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000540996929839999 | $0.01 |
| RYAN ANDERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.733855345344 | $27.73 |
| RYAN ANDERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042928413028 | $0.00 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($908.73) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $908.73 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02970773) | ($900.00) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02970773 | $900.00 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.44) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054) | ($1,594.64) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03291813) | ($1,000.00) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03291813 | $1,000.00 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493772) | ($150.56) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,979.18) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,979.18 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01669563) | ($499.22) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.92) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,503.38) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21189) | ($6,362.21) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2703402638) | ($8,116.14) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2703402638 | $8,116.14 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11744) | ($3,568.31) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15300277) | ($4,646.08) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004126188862) | ($12.03) |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004126188862 | $12.03 |
| RYAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041262) | ($12.03) |
| RYAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003290765328557 | $120.60 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.192180441) | ($50.00) |
| RYAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 37.192180441 | $50.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (37.0) | ($49.92) |
| RYAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,578.153514824) | ($3,480.51) |
| RYAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,578.153514824 | $3,480.51 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,578.345695265) | ($3,482.91) |
| RYAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04986816258 | $102.22 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01199535114) | ($0.09) |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01199535114 | $0.09 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.567884331) | ($0.80) |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.567884331 | $0.80 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.808593872) | ($0.12) |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.808593872 | $0.12 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009014404889) | ($0.29) |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009014404889 | $0.29 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.180049319) | ($21.84) |
| RYAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.180049319 | $21.84 |
| RYAN ANDERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.04979840834 | $55.10 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9550853049 | $1.55 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019511594807193 | $0.02 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018405570619225 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000085174054289455 | $0.01 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036330240956978 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016399258358 | $48.77 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093454861789 | $0.01 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00588347040719999 | $0.01 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.93179596737399 | $12.16 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.457299617 | $69.89 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03963419435 | $2.37 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052067745309 | $2.06 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024677685836 | $2.71 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023111549611 | $1.75 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044742801554 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7463155121 | $1.99 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59156986981 | $0.58 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024788405649 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074288774592 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265914838 | $0.03 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03293512789 | $0.03 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3303568635 | $0.81 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32970910337 | $3.66 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145052758850999 | $0.87 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116423456149569 | $0.53 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034624803039 | $0.03 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068755271275 | $0.20 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128893237441 | $2.50 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118078423416 | $0.01 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015558685527 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000030787505176 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000047659811559999 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000252382962219999 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010724385086 | $0.00 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121633710124999 | $0.02 |
| RYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015106603146 | $0.00 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022467607638 | $6.65 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014735053887 | $28.75 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025483706629 | $0.03 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58311218838 | $6.48 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085249506948 | $5.10 |
| RYAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119082222565999 | $0.15 |
| RYAN ANDREW FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023023015851 | $0.04 |
| RYAN ANDREW WATTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0830441 | $249.10 |
| RYAN ANDREW WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21162836392169 | $2.03 |
| RYAN ANDREW ZOBRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.367 | $768.68 |
| RYAN ANDREW ZOBRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0275 | $839.91 |
| RYAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017570482613 | $528.52 |
| RYAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115413784607999 | $233.69 |
| RYAN ANDUJAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1330509829) | ($3,797.94) |
| RYAN ANDUJAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1330509829 | $3,797.94 |
| RYAN ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012355534264563 | $41.55 |
| RYAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03543926315 | $1,079.65 |
| RYAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5731451986 | $8.83 |
| RYAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6090409875 | $0.61 |
| RYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160705756514 | $0.00 |
| RYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039655547529 | $0.00 |
| RYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064540416212 | $0.00 |
| RYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000675924744259999 | $0.00 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032663229304 | $0.00 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8936346289999 | $10.61 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0844758662699999 | $0.75 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8527264296 | $4.85 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3532421334 | $28.54 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20952341394 | $12.53 |
| RYAN ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25663755304 | $10.15 |
| RYAN ANOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051316358428 | $0.15 |
| RYAN ANOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251454094199999 | $0.03 |
| RYAN ANOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054322848708 | $0.11 |
| RYAN ANOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05748132589 | $6.31 |
| RYAN ANOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0171409030759999 | $0.02 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0199546 | $706.45 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0199546) | ($661.81) |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002522460968) | ($55.97) |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002160523648) | ($47.94) |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04954039398) | ($1,099.23) |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0199546) | ($442.77) |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06625703605 | $1,470.15 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0199546 | $442.77 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052174939181 | $1.10 |
| RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077228788257 | $0.01 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 778.2665735 | $157.77 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 956.436495 | $623.86 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,242.312366 | $772.04 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 20,000.0 | $12,081.20 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 412.9230539 | $62.27 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 10.00197 | $5.20 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 90.743276 | $37.38 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 97.485982 | $37.68 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 42.902746 | $16.07 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 274.585635 | $107.06 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 272.082421 | $119.30 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 2,057.0966037 | $419.83 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 196.491719 | $75.75 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,942.728268 | $776.29 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.96544255915999 | $0.64 |
| RYAN ANTHONY BENETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 103.76229931368 | $39.76 |
| RYAN ANTHONY DOHERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02143069468 | $67.40 |
| RYAN ANTHONY GAMBLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001608511625) | ($4.74) |
| RYAN ANTHONY GAMBLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001608511625 | $4.74 |
| RYAN ANTHONY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000366269821873599 | $0.01 |
| RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007223514914 | $21.37 |
| RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080343325802 | $15.68 |
| RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27335200521 | $1.01 |
| RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123782616059999 | $7.40 |
| RYAN ANTHONY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012992689287481 | $50.40 |
| RYAN ANTHONY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070987892605 | $142.67 |
| RYAN ANTHONY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11626054284999 | $66.74 |
| RYAN ANTHONY VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023737846663 | $0.05 |
| RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083121694521 | $257.11 |
| RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38259193681 | $776.77 |
| RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073139901593 | $4.15 |
| RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.13587390219999 | $1.51 |
| RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5886255317 | $0.28 |
| RYAN ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079586703119 | $246.75 |
| RYAN ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000997254811239999 | $0.00 |
| RYAN ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051547717592 | $102.85 |
| RYAN ANZELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970245581 | $2.87 |
| RYAN ARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171419674239999 | $0.51 |
| RYAN ARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15711663794 | $0.12 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097243630568 | $28.78 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150970810169999 | $0.02 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2540555312 | $1.42 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022022751755 | $0.00 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099586122893 | $0.73 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22455762273 | $24.66 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5980589821 | $0.07 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6318404105 | $0.97 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3087481116 | $0.63 |
| RYAN ARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62221782118 | $0.33 |
| RYAN ARIKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 15.0 | $14.94 |
| RYAN ARIKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02336269072) | ($450.00) |
| RYAN ARIKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7787563572) | ($15,000.00) |
| RYAN ARIKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9523809524 | $18,344.27 |
| RYAN ARIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422410140017599 | $8.91 |
| RYAN ARIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239915443969999 | $0.24 |
| RYAN ARIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17228819278 | $0.14 |
| RYAN ARIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082586667154 | $0.92 |
| RYAN ARIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1760943610999 | $10.18 |
| RYAN ARISPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.13844495) | ($11,159.53) |
| RYAN ARISPE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.13844495 | $11,159.53 |
| RYAN ARISPE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.13844495) | ($11,154.22) |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061191484316 | $18.11 |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044380626212384 | $109.32 |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.160762518 | $35.80 |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75959958 | $1.73 |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129216062049 | $0.04 |
| RYAN ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070944212742 | $0.01 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,703.09 | $1,703.09 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.61) | ($5.61) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.61 | $5.61 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.61) | ($5.61) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 246.734397678 | $2,774.01 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (250.021252776) | ($2,180.19) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 250.021252776 | $2,180.19 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (241.871393525) | ($2,121.21) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,250.0 | $1,250.00 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.45) | ($6.45) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.45 | $6.45 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,950.0) | ($1,950.00) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.45) | ($6.45) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | XLM | 30,266.703530578 | $3,896.89 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,827.938433487) | ($3,981.98) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,827.938433487 | $3,981.98 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | XLM | (29,516.39096357) | ($3,800.00) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ARMEZZANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002813137646999 | $0.01 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.805164869 | $25.41 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136848045965 | $0.03 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262006630259999 | $0.03 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1476813219933 | $1.59 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013147635734 | $0.00 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7182160882999 | $0.72 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56399726003405 | $0.10 |
| RYAN ARMEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0151921285929999 | $0.05 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.104045) | ($1.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2.104045 | $1.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.57016) | ($10.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 19.57016 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1248127808) | ($10.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.1248127808 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005014352816) | ($10.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005014352816 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034302) | ($10.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034302 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.846554642) | ($10.00) |
| RYAN ARMSTRONG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15.846554642 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813279655779999 | $251.86 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64605398809999 | $8.91 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21087909898 | $429.14 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.111895315 | $22.11 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.117354068 | $128.56 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.102723534999 | $66.01 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46946769459999 | $27.44 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067791659334 | $0.60 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.465761538 | $34.47 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.937968228 | $51.03 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0909163358847 | $10.00 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76002996741 | $4.68 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038011310849 | $2.88 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0644438406 | $1.48 |
| RYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.707788950349999 | $16.61 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (13.000178) | ($12.51) |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00240033847) | ($97.31) |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00240033847 | $97.31 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.008874139162) | ($0.01) |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.008874139162 | $0.01 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.27798056) | ($21.76) |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.27798056 | $21.76 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.277462) | ($21.66) |
| RYAN ARNESEN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00240033) | ($85.37) |
| RYAN ARNESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.836155807) | ($308.84) |
| RYAN ARNESEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 308.836155807 | $308.84 |
| RYAN ARNESEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (308.836155) | ($308.84) |
| RYAN ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000629491341962499 | $0.25 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9270391327093 | $1.93 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00887779336359128 | $0.01 |
| RYAN ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00562816769626 | $0.10 |
| RYAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013349389402 | $0.00 |
| RYAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025261652492999 | $0.00 |
| RYAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03503857987 | $0.04 |
| RYAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224229462999 | $4.38 |
| RYAN ASCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021355068965 | $0.00 |
| RYAN ASCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067620924037 | $0.01 |
| RYAN ASH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007066889043) | ($2.73) |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 372.23 | $372.23 |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (366.0) | ($366.00) |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.73) | ($2.73) |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3041717738 | $818.32 |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04840749407) | ($129.97) |
| RYAN ASH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056) | ($150.94) |
| RYAN ASH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095) | ($304.73) |
| RYAN ASH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.288119) | ($506.39) |
| RYAN ASH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.41) | ($4.41) |
| RYAN ASH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00784242) | ($233.67) |
| RYAN ASH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (261.425005) | ($146.63) |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000994071253269999 | $0.19 |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001564427586491 | $5.36 |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051397353702999 | $0.00 |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016662179456189 | $3.55 |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64247730476029 | $1.15 |
| RYAN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02860679573062 | $0.03 |
| RYAN ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016311037284 | $0.00 |
| RYAN ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069140582018 | $0.07 |
| RYAN ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0533664400409999 | $0.03 |
| RYAN ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120511370247 | $0.00 |
| RYAN ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000114494773898 | $0.00 |
| RYAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087889190549 | $26.01 |
| RYAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58914687519999 | $3.59 |
| RYAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096103939111 | $0.85 |
| RYAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116621932462 | $1.28 |
| RYAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076469296658 | $0.01 |
| RYAN ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.009124581625 | $0.97 |
| RYAN ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4518551779999 | $15.45 |
| RYAN ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017151392332 | $0.51 |
| RYAN ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0230395066329999 | $0.08 |
| RYAN ASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1697202639167 | $0.17 |
| RYAN ATTARD MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49421286997999 | $3.54 |
| RYAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045483385767 | $13.46 |
| RYAN AULT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.73) | ($1,558.13) |
| RYAN AULT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.73 | $1,558.13 |
| RYAN AULT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.07) |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116298715408999 | $34.42 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133131326021 | $29.02 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.51571802 | $19.44 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26983654924 | $2.38 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019221082287 | $2.11 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34766704206 | $2.14 |
| RYAN AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055751538828 | $0.42 |
| RYAN AURAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (14.1514) | ($31.30) |
| RYAN AURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1612335326027 | $30.45 |
| RYAN AXEMAKER-O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018264431565 | $5.41 |
| RYAN AXEMAKER-O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028411631182 | $5.54 |
| RYAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012454107507 | $0.00 |
| RYAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180178543229999 | $0.02 |
| RYAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033748470552 | $0.00 |
| RYAN B CONNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001959580282315 | $59.57 |
| RYAN B CONNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165449129960999 | $3.20 |
| RYAN B NAST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06971556) | ($2,000.00) |
| RYAN B NAST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06971556 | $2,000.00 |
| RYAN B NAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3815109844) | ($0.38) |
| RYAN B NAST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3815109844 | $0.38 |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66504838) | ($20,000.00) |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66504838 | $20,000.00 |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.731553) | ($22,068.76) |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 21,930.999 | $22,068.76 |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (21,931.38) | ($21,931.38) |
| RYAN B NAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOGE | 248,203.96 | $21,931.38 |
| RYAN B NAST | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOGE | (248,203.88) | ($21,187.68) |
| RYAN B NAST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 20,998.939 | $21,187.68 |
| RYAN B NAST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RYAN B NAST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.3538 | $10,000.00 |
| RYAN B NAST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.3538) | ($10,368.73) |
| RYAN B NAST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10,380.268 | $10,368.73 |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012339779) | ($29,644.40) |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012339779 | $29,644.40 |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,326.06) |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.01555) | ($454.69) |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 452.845 | $454.69 |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.870572627) | ($1.11) |
| RYAN B NAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.870572627 | $1.11 |
| RYAN B NAST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RYAN B NAST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.3157 | $10,000.00 |
| RYAN B NAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (11,832.05) | ($11,832.05) |
| RYAN B NAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.3715264 | $11,832.05 |
| RYAN B NAST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005545152401) | ($16.46) |
| RYAN B NAST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005545152401 | $16.46 |
| RYAN B NAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.100211) | ($2,999.98) |
| RYAN B NAST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,996.364 | $2,999.98 |
| RYAN B NAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,996.36651) | ($2,996.37) |
| RYAN B NAST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.58757) | ($17,516.81) |
| RYAN B NAST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 17,471.511 | $17,516.81 |
| RYAN B NAST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (17,471.511) | ($17,471.51) |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647226435221849 | $232.54 |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2559477447 | $4.84 |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044844483352 | $0.01 |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002702398934137 | $0.00 |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018507636673182 | $0.02 |
| RYAN B NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058391553708 | $0.00 |
| RYAN B PORTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 4,053.948199 | $3,818.35 |
| RYAN B PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,053.948199) | ($3,199.87) |
| RYAN B PORTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,053.948199 | $3,199.87 |
| RYAN B PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.12) |
| RYAN B PORTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.12 |
| RYAN B PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00130806 | $39.48 |
| RYAN B PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130806) | ($39.84) |
| RYAN B PORTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130806 | $39.84 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128054176056 | $3.71 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3193967496 | $100.38 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059058052203 | $118.23 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.085173792 | $269.09 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3653843429999 | $39.93 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.9558158888999 | $20.97 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3528593771 | $59.49 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17781053884 | $1.57 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47082408032 | $28.15 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0494867293069999 | $5.43 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021602180362 | $1.63 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1376119798 | $1.03 |
| RYAN B PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 269.090219478 | $269.09 |
| RYAN BACHRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195567009339999 | $0.58 |
| RYAN BACHRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26548327291 | $1.47 |
| RYAN BACHRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078535589217 | $0.15 |
| RYAN BACKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,530.913464866) | ($18,530.91) |
| RYAN BACKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,530.913464866 | $18,530.91 |
| RYAN BACKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,530.913464) | ($18,530.91) |
| RYAN BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.407260959 | $343.12 |
| RYAN BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095280355762999 | $0.02 |
| RYAN BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.30519315811 | $120.31 |
| RYAN BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94136571665 | $0.75 |
| RYAN BADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025576474984 | $0.00 |
| RYAN BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111077376819999 | $3.29 |
| RYAN BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006233273095 | $12.16 |
| RYAN BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065350085229 | $0.01 |
| RYAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.48568194 | $19,843.51 |
| RYAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4849494232) | ($19,800.00) |
| RYAN BAILEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,950.0 | $4,950.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| RYAN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001409530566) | ($4.13) |
| RYAN BAILEY | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002255919629) | ($4.13) |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012035448253 4999 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015769585391 9999 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085997239704 | $0.01 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064497684234 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086930767981 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058323391928 9999 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018248009103 | $0.00 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0336005822999 | $9.54 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027563200872 | $0.03 |
| RYAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711029913 | $50.00 |
| RYAN BAIN-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024560094274 | $0.00 |
| RYAN BAKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,000.0) | ($3,782.10) |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005488550609 | $0.00 |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097356081457 | $0.01 |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022436566352 | $0.00 |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121005019057 | $35.82 |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073852626714 | $0.00 |
| RYAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 56.40028905 | $70.89 |
| RYAN BALDWIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 14.99 | $892.71 |
| RYAN BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (48.49043) | ($1,656.92) |
| RYAN BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001156) | ($33.82) |
| RYAN BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (101.841869) | ($1,006.00) |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075092429986 0099 | $0.27 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14056152299 | $0.16 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9821579683737 | $14.47 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24089854804298 | $13.36 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103117708725 | $5.59 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201452348359999 | $60.51 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027450113731 | $53.56 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069225439704 | $0.00 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026068151816 | $0.00 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015984465781 | $0.02 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014974520977999 | $0.00 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000912944146689999 | $0.00 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0640520623 | $0.17 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000047877758308999 | $0.00 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044791399119999 | $1.33 |
| RYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47102837694 | $0.30 |
| RYAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465019341679999 | $143.11 |
| RYAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RYAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039022155745 | $77.19 |
| RYAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.122156744 | $17.12 |
| RYAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019404387122 | $1.42 |
| RYAN BAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042358136492131 | $0.01 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017802061609 | $53.17 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14471404475 | $1.33 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028920370283 | $56.40 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7844261986 | $1.78 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067301263891 | $0.59 |
| RYAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014513238337 | $1.06 |
| RYAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40404379302 | $0.32 |
| RYAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066059460751 | $0.23 |
| RYAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00086004021834 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,874.27 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.031372) | ($98.00) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 100.423 | $98.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0320038) | ($100.00) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024256 | $100.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002426) | ($99.97) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.94812 | $99.97 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.044888) | ($140.11) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033995 | $140.11 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003401) | ($140.15) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 9.8637 | $140.15 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (2.3) | ($32.58) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007897 | $32.58 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000777) | ($31.97) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.755 | $31.97 |
| RYAN BAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.72267373 | $55.80 |
| RYAN BAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.72267373) | ($55.94) |
| RYAN BAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.72267373 | $55.94 |
| RYAN BAR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.72267373) | ($55.67) |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567207194579 | $16.47 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013082361051 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028158649944 | $54.53 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056776685163 | $0.01 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94054284133 | $0.57 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0358244351844 | $0.38 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062012472589599 | $0.53 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039726791023 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002390485266 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080203804562 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023031299331 | $1.34 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001103059598784 | $0.01 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055829739227 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011181833552 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22309528177 | $0.01 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048765991844 | $0.00 |
| RYAN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001524316474599 | $0.00 |
| RYAN BARCELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94420653616344 | $2.55 |
| RYAN BARCELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311116184 | $0.00 |
| RYAN BARCELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1845007864 | $0.18 |
| RYAN BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16404123648 | $1.36 |
| RYAN BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16609258337 | $337.51 |
| RYAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156767539806999 | $4.64 |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (72.076781583) | ($546.34) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($99.79) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33084178) | ($9,850.48) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.065225) | ($46.10) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (418.337249) | ($269.39) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017695) | ($5.38) |
| RYAN BARKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149862547429172 | $55.30 |
| RYAN BARKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064712763628 | $0.01 |
| RYAN BARKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7996064582362 | $4.14 |
| RYAN BARKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13377371836628 | $1.50 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $15.70 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 124.707089481 | $1,958.12 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.004299999 | $15.77 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $84.15 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 136.692991 | $11,737.83 |
| RYAN BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 747.7650959 | $848.82 |
| RYAN BARNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.06) |
| RYAN BARNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (125.963388) | ($1,271.69) |
| RYAN BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (751.994899) | ($421.00) |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049956060131 | $0.00 |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000658205265 | $0.00 |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4419218889 | $3.50 |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47215975704830 | $4.83 |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000055110086 | $0.00 |
| RYAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34186570095508 | $2.44 |
| RYAN BARNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.003777592872 | $10.45 |
| RYAN BARNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (427.732895646) | ($427.73) |
| RYAN BARNETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 427.732895646 | $427.73 |
| RYAN BARNETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (427.73) | ($427.73) |
| RYAN BARNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01746221237) | ($34.79) |
| RYAN BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01654136237 | $29.58 |
| RYAN BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00408015 | $119.74 |
| RYAN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SUSHI | 17.734158 | $28.09 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254224812076 | $52.17 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2063919982744 | $0.28 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010460176149 | $0.14 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8559106715 | $1.86 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.07645791526 | $0.09 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034026599547 | $1.01 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2829504441 | $1.81 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0541176638 | $1.29 |
| RYAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.916471161317999 | $1.92 |
| RYAN BARNHART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031941) | ($12.23) |
| RYAN BARNHART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031941 | $12.23 |
| RYAN BARNHART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002611) | ($1.00) |
| RYAN BARNHART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002611 | $1.00 |
| RYAN BARNHART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003194139089) | ($12.23) |
| RYAN BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAX | 281.40703518 | $281.41 |
| RYAN BARNHART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01919242 | $581.30 |
| RYAN BARNHART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0164139799) | ($502.99) |
| RYAN BARNHART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004301609264) | ($12.65) |
| RYAN BARNHART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08694960332) | ($1,654.00) |
| RYAN BARNHART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0026278866167) | ($49.99) |
| RYAN BARNHART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006466022496) | ($12.30) |
| RYAN BARNHART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09153536617 | $1,741.23 |
| RYAN BARNHART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0164139799 | $312.24 |
| RYAN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291760603774 | $0.74 |
| RYAN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015073814819 | $29.41 |
| RYAN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020134745922 | $0.02 |
| RYAN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086733204003 | $0.01 |
| RYAN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020011093922 | $5.92 |
| RYAN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2873443165 | $7.33 |
| RYAN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32705959365 | $2.01 |
| RYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071855838363 | $21.27 |
| RYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087034799081 | $16.98 |
| RYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108715223646 | $0.01 |
| RYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003584985694 | $1.06 |
| RYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055014566102 | $0.01 |
| RYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023637486061 | $0.00 |
| RYAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1257667575459 | $2.48 |
| RYAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010343949201 | $0.00 |
| RYAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049374815184 | $0.06 |
| RYAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032180955634 | $0.00 |
| RYAN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033165811343 | $101.32 |
| RYAN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075776404067 | $14.79 |
| RYAN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019434705466 | $1.42 |
| RYAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020747683525 | $0.40 |
| RYAN BARTELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.0) | ($61.00) |
| RYAN BARTELS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.0 | $61.00 |
| RYAN BARTELS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| RYAN BARTELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.36) | ($22.36) |
| RYAN BARTELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.36 | $22.36 |
| RYAN BARTELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,890.0 | $8,890.00 |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,847.48) | ($15,847.48) |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,847.48 | $15,847.48 |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.52) | ($62.52) |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.52 | $62.52 |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.52) | ($62.52) |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RYAN BARTELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 6,211.180124224 | $44,844.72 |
| RYAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067816063519 | $0.20 |
| RYAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.512966465699 | $108.51 |
| RYAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 43.609768583 | $355.32 |
| RYAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355937496709999 | $0.36 |
| RYAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020946312582 | $0.00 |
| RYAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000101264728773 | $0.00 |
| RYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139948640119999 | $0.00 |
| RYAN BASLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,846.533921381) | ($15,846.53) |
| RYAN BASLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,846.533921381 | $15,846.53 |
| RYAN BASLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN BASLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN BASLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN BASLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14,726.533921) | ($14,726.53) |
| RYAN BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.41558512956 | $100.42 |
| RYAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108772537635 | $0.21 |
| RYAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025021094151999 | $0.00 |
| RYAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033618993253 | $0.00 |
| RYAN BATISTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007082) | ($2.93) |
| RYAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056576007105 | $0.00 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102045838745 | $312.59 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068323120753 | $137.21 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042381615121 | $0.04 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38890102736 | $0.24 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44616199863 | $26.68 |
| RYAN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00145426275246 | $0.06 |
| RYAN BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031502050381 | $0.93 |
| RYAN BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517717219 | $0.02 |
| RYAN BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.2183498899999 | $0.54 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073514752624 | $227.77 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097544281168 | $2.89 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276476294399999 | $0.54 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.496277730849999 | $0.07 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045654543519 | $0.33 |
| RYAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 82.082406924 | $7.76 |
| RYAN BAUTSITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025461967555 | $0.75 |
| RYAN BAUTSITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.82590568 | $8.83 |
| RYAN BAXTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 4,315.51027589 | $548.91 |
| RYAN BAXTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00660216 | $199.01 |
| RYAN BAXTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 2,314.50192844 | $200.63 |
| RYAN BAXTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00147493 | $42.56 |
| RYAN BAXTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 2,036.5491845 | $171.81 |
| RYAN BAXTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 105.027363 | $59.02 |
| RYAN BAXTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 1,720.88743181 | $151.56 |
| RYAN BAXTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 769.0622449 | $61.87 |
| RYAN BAXTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 43.64653575 | $119.59 |
| RYAN BAXTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 1,208.740879 | $96.78 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107037868698 | $31.68 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000718988557869999 | $1.40 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73601574359999 | $3.75 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.428454612 | $15.34 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.938542545 | $27.12 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19667300667 | $14.02 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.6220129882 | $0.91 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994591518859999 | $2.94 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1332304477 | $3.28 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047544452722 | $0.04 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15834122265 | $0.02 |
| RYAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033477239801 | $0.04 |
| RYAN BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006688935399 | $0.00 |
| RYAN BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007920810782 | $0.00 |
| RYAN BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000007850450602 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014087344671 | $0.00 |
| RYAN BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00004197119668 | $0.00 |
| RYAN BAYLISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.991090773) | ($6,251.92) |
| RYAN BAYLISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11354916) | ($3,457.34) |
| RYAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8226604836663 | $73.73 |
| RYAN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0334372389 | $14.02 |
| RYAN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5666863903 | $9.57 |
| RYAN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 650.123064489 | $408.21 |
| RYAN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.630363497 | $189.63 |
| RYAN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014619458534 | $2.85 |
| RYAN BEAUDIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006805241559) | ($2.83) |
| RYAN BEAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009756336877) | ($29.83) |
| RYAN BEAUDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06680296997) | ($1,840.50) |
| RYAN BEAUDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009644893279) | ($2.83) |
| RYAN BEAUDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001018262502) | ($29.83) |
| RYAN BEAUDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.08888593913) | ($1,874.96) |
| RYAN BEAUDIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001462827719) | ($2.80) |
| RYAN BEAUDIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001459374675) | ($29.83) |
| RYAN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037506317545 | $118.03 |
| RYAN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206110737399999 | $40.22 |
| RYAN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0886681147119999 | $0.09 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002738978391) | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002738978391 | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001354494473) | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001354494473 | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005464366861) | ($0.22) |
| RYAN BEAULAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005464366861 | $0.22 |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,774.31) |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,774.31 |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,971.11) |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,976.245 | $1,971.11 |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.389976677) | ($4.39) |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.389976677 | $4.39 |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,002.25) |
| RYAN BEAULAC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,001.943 | $2,002.25 |
| RYAN BEAULAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,702.69) |
| RYAN BEAULAC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,702.69 |
| RYAN BEAULAC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.399997) | ($4,645.65) |
| RYAN BEAULAC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,590.843 | $4,645.65 |
| RYAN BEAULAC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (8,573.42) | ($8,573.42) |
| RYAN BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010305333407 | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098755201011 | $212.86 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043397992011391 | $0.04 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000420260556927 | $0.00 |
| RYAN BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000090666802344 | $0.00 |
| RYAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111074176746999 | $32.88 |
| RYAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48048367079 | $30.83 |
| RYAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4370738653 | $1.86 |
| RYAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025685173671 | $0.03 |
| RYAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134134907259999 | $0.00 |
| RYAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039974992431 | $0.00 |
| RYAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055509001231 | $0.00 |
| RYAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000256226598049999 | $0.00 |
| RYAN BECKNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (124.3686893) | ($18.00) |
| RYAN BECKNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 124.3686893 | $18.00 |
| RYAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039838269133 | $11.79 |
| RYAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.397740606 | $39.16 |
| RYAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10103829676 | $12.24 |
| RYAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15021394434 | $1.33 |
| RYAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.38660880109999 | $0.79 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090498732882 | $278.74 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14083019186 | $285.75 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.494171654 | $17.49 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4425544119 | $6.69 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.024952913 | $21.36 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228564759629999 | $2.54 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14210553669 | $1.25 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8405716862 | $0.85 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40604013235 | $29.72 |
| RYAN BECWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000391947944467 | $0.02 |
| RYAN BEDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018424319744 | $0.55 |
| RYAN BEDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094153765768 | $18.37 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,977.248701516) | ($1,977.25) |
| RYAN BEGLAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,977.248701516 | $1,977.25 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.03) | ($6.03) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.088917826) | ($2,113.71) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 28.088917826 | $2,113.71 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,970.0) | ($1,970.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 25.73492 | $1,970.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 14.272 | $1,100.90 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 5,201.4995314 | $553.48 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (5,196.98) | ($553.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 555.245 | $553.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (556.46) | ($556.46) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 7.07335 | $556.46 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (75.16918782) | ($6,121.02) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 75.1691 | $5,939.86 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,084.329 | $2,084.33 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 47,131.00496049 | $5,184.05 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (47,135.49) | ($5,129.85) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,091.187 | $5,129.85 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 65.266960575 | $5,232.45 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LTC | 75.16918782 | $6,026.31 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (98.743855653) | ($7,948.88) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 98.743855653 | $7,948.88 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.72763419) | ($300.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.72763419 | $300.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (174.450665312) | ($14,000.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,254.166397 | $1,254.17 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (272.304993151) | ($4,274.97) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LPT | 272.304993151 | $4,274.97 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (2.9731) | ($200.33) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 198.84 | $200.33 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LPT | 581.281407792 | $8,271.63 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (581.281407792) | ($8,056.56) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LPT | 581.281407792 | $8,056.56 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 59,058.80420984 | $5,057.32 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LPT | (852.9829) | ($12,010.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,876.004 | $12,010.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LPT | 1,577.830364767 | $22,357.86 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,981.73) | ($1,981.73) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 31.17408 | $1,981.73 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 3,409.8108 | $2,964.67 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (1,577.830364767) | ($23,478.12) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LPT | 1,577.830364767 | $23,478.12 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (59,058.83870173) | ($5,176.09) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LPT | (1,578.43386571) | ($22,211.90) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 7.87039032 | $542.82 |
| RYAN BEGLAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (38.000020165) | ($2,639.08) |
| RYAN BEGLAU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 38.000020165 | $2,639.08 |
| RYAN BEGLAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | LTC | (76.994434137) | ($4,980.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,245.0 | $1,245.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,245.0) | ($1,245.00) |
| RYAN BEGLAU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0417698 | $1,245.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.041769) | ($1,242.50) |
| RYAN BEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,241.692 | $1,242.50 |
| RYAN BEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,241.692098) | ($1,241.69) |
| RYAN BEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.862902242) | ($6.46) |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003761085026 | $0.01 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.012684659 | $50.20 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.763660801521 | $2.76 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024009376864 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071842681624 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000094812062329 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009489006585 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102546998752 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080155155826904 | $6.76 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115456938192999 | $0.00 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000177613735709999 | $0.01 |
| RYAN BEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.125099022735 | $0.01 |
| RYAN BEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.450962683) | ($21,762.28) |
| RYAN BEHAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.450962683 | $21,762.28 |
| RYAN BEHAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.450962683) | ($21,894.04) |
| RYAN BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024882515967 | $7.36 |
| RYAN BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04881686452756 | $135.62 |
| RYAN BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,037.80456666 | $1,037.80 |
| RYAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039956596935 | $0.00 |
| RYAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048031944 3289999 | $0.00 |
| RYAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002299898132 | $0.00 |
| RYAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069387351714 | $0.01 |
| RYAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000109713053942 | $0.00 |
| RYAN BEL JOSHUA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019813931776 | $0.02 |
| RYAN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.649818952 | $10.82 |
| RYAN BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.172166652256 | $3.25 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065615362 | $0.53 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0568338397989999 | $0.06 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1862253283 | $0.15 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014815799118 | $0.44 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013225051843 | $0.01 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000466584223069999 | $0.01 |
| RYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005787125574 | $0.11 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09434462177) | ($2,784.10) |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09434462177 | $2,784.10 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (20.336412264) | ($25.80) |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 20.336412264 | $25.80 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2697257954) | ($507.15) |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2697257954 | $507.15 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.356680126) | ($70.23) |
| RYAN BELLIVEAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.356680126 | $70.23 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738294965969999 | $25.75 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019931914554481 | $4.97 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0239808560776949 | $0.25 |
| RYAN BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113260431142924 | $0.22 |
| RYAN BENARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09194053) | ($2,647.85) |
| RYAN BENARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (15.0) | ($104.97) |
| RYAN BENARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (489.059607587) | ($3,425.28) |
| RYAN BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005994009068666 | $21.60 |
| RYAN BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250476346187193 | $0.28 |
| RYAN BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15290884252294 | $11.95 |
| RYAN BENJAMIN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167598091687299 | $50.40 |
| RYAN BENJAMIN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.270002386066 | $15.31 |
| RYAN BENJAMIN SINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084796256377 | $0.00 |
| RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026069103381 | $79.07 |
| RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122763433396 | $248.74 |
| RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62735155849999 | $2.08 |
| RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15109167904999 | $0.72 |
| RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5419482659 | $0.37 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024679732175 | $74.72 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008838467523 | $0.00 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025383106646 | $0.03 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112475147669 | $0.00 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018739972444 | $0.00 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027736976638 | $8.21 |
| RYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022196892732 | $0.43 |
| RYAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044308975286 | $1.31 |
| RYAN BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01732927 | $495.73 |
| RYAN BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,938.04 |
| RYAN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017008703317784 | $4.31 |
| RYAN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906766349488999 | $13.55 |
| RYAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010134426674 | $0.00 |
| RYAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297471462689999 | $0.06 |
| RYAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017757831479 | $0.02 |
| RYAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640799128439999 | $0.01 |
| RYAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014957227524 | $0.00 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034306031176 | $1.02 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.595345755 | $45.66 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019228971639 | $0.00 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014326742573 | $0.42 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131503207452 | $0.26 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080076528932 | $23.70 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49627851172 | $0.58 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018811155211 | $3.67 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8767661893 | $10.88 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.955478637209999 | $0.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4672501241 | $0.92 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039929809458 | $0.44 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003820404032 | $0.03 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0322187378459999 | $0.00 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115471451417 | $0.85 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018053642077 | $1.08 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096738158253 | $0.06 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000204375619459999 | $0.05 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01339529875 | $0.31 |
| RYAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0046060498161 | $0.01 |
| RYAN BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032255248813 | $0.00 |
| RYAN BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089914225473 | $0.00 |
| RYAN BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8829105453 | $1.49 |
| RYAN BERGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 1.7 | $51,474.26 |
| RYAN BERGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008451733401) | ($0.25) |
| RYAN BERGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008451733401 | $0.25 |
| RYAN BERGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.70000845) | ($49,727.71) |
| RYAN BERGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (617.709796968) | ($17.76) |
| RYAN BERGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 617.709796968 | $17.76 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062216866562 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155483255569999 | $0.02 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030392443718 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017757574573 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087092204567 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029503809181 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.856901634517 | $0.26 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021767916542 | $0.04 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048903383517 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6452426945 | $8.44 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6360497151 | $3.54 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003289680362 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001652503638 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099984923267 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032196077989 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013628573386 | $0.00 |
| RYAN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046351531799 | $0.00 |
| RYAN BERKELEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 512.816042 | $512.82 |
| RYAN BERKELEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (512.816042) | ($512.82) |
| RYAN BERKELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,030.76 | $2,030.76 |
| RYAN BERKELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN BERKELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,029.76) | ($2,029.76) |
| RYAN BERKELEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RYAN BERKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97242638845774 | $4.89 |
| RYAN BERKERY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $51.54 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106521203297 | $3.15 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379194751219999 | $0.74 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1318450644 | $5.11 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14858213965 | $0.17 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00436871638989999 | $0.32 |
| RYAN BERKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27072689522 | $0.01 |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,499.3678235) | ($7,889.38) |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,499.3678235 | $7,889.38 |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8920125837) | ($28,287.22) |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8920125837 | $28,287.22 |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (7,499.3678) | ($7,851.95) |
| RYAN BERLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($97.50) |
| RYAN BERLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88884858) | ($25,614.20) |
| RYAN BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030529823615467 | $117.07 |
| RYAN BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8375118986769 | $83.71 |
| RYAN BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006817286524 | $1.33 |
| RYAN BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00115599942279 | $0.00 |
| RYAN BERLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.787304369 | $3.79 |
| RYAN BERLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46820745641 | $0.37 |
| RYAN BERNAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024370619712 | $73.75 |
| RYAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195429053749999 | $0.58 |
| RYAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004998713161 | $0.00 |
| RYAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122841022413 | $0.01 |
| RYAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000271296371339999 | $0.00 |
| RYAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065322671175 | $0.00 |
| RYAN BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002471502326 | $0.07 |
| RYAN BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008477960251 | $0.02 |
| RYAN BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017350738516 | $0.02 |
| RYAN BERNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092778272183 | $2.75 |
| RYAN BERNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061861947126 | $12.07 |
| RYAN BERNIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 127.8434 | $320.89 |
| RYAN BERNIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 17,741.335194 | $13,817.13 |
| RYAN BERNIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 26.19148913 | $483.76 |
| RYAN BERNIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.70932447 | $709.79 |
| RYAN BERNIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 4.90000032 | $93.49 |
| RYAN BERNIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 444.305 | $189.68 |
| RYAN BERNIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,090.833556 | $437.60 |
| RYAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.676926346334 | $25.59 |
| RYAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34800749103 | $3.82 |
| RYAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.402527503 | $28.03 |
| RYAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011473560982 | $3.53 |
| RYAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67169193881 | $1.05 |
| RYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372923656429999 | $1.10 |
| RYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02391004216 | $46.65 |
| RYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274298166149999 | $0.81 |
| RYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.033581972 | $18.03 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026123253275 | $79.24 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862335927049999 | $173.91 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.728814497 | $14.85 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2812240227 | $25.35 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30958034193 | $2.73 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0821694946859999 | $6.01 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6605374249 | $12.51 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030776649472 | $0.00 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36696272322 | $2.26 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0334880548 | $2.53 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053587090963 | $3.82 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024827733625 | $0.00 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132523717719 | $0.00 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084663952056 | $0.92 |
| RYAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000058374937278 | $0.00 |
| RYAN BESEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09896521956 | $0.01 |
| RYAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055459550286 | $0.02 |
| RYAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16766009718 | $0.13 |
| RYAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000613512007209999 | $0.00 |
| RYAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111238698203 | $0.01 |
| RYAN BETESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5266511085) | ($15,079.48) |
| RYAN BETESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5266511085 | $15,079.48 |
| RYAN BETESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7311585009) | ($1,123.69) |
| RYAN BETESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7311585009 | $1,123.69 |
| RYAN BETESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($280.57) |
| RYAN BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033254204679342 | $114.45 |
| RYAN BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007284430215317 | $16.72 |
| RYAN BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072970413607 | $0.01 |
| RYAN BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0946905842 | $1.66 |
| RYAN BHUYIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029994828) | ($3,055.55) |
| RYAN BHUYIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029994828 | $3,055.55 |
| RYAN BHUYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305136379823929 | $66.62 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063676117472 | $0.02 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155063869489999 | $0.02 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075348993303 | $0.01 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9163541886 | $0.92 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106588506893 | $0.00 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031270324362 | $0.00 |
| RYAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014079351317 | $0.03 |
| RYAN BIBZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,719.459500148) | ($54,719.46) |
| RYAN BIBZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,719.459500148 | $54,719.46 |
| RYAN BIBZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN BIBZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (54,699.4595) | ($54,699.46) |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.074417282) | ($44.07) |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.074417282 | $44.07 |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004977317158) | ($10.17) |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004977317158 | $10.17 |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.561012222) | ($4.56) |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.561012222 | $4.56 |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (44.074417) | ($44.07) |
| RYAN BIBZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004977317158) | ($10.07) |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004337771944 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286568188899356 | $0.08 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.902288766268 | $331.90 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101756050038 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060015047456 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013425758865 | $0.01 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017316550558 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032793727578473 | $0.03 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110915518459 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000676191703849999 | $0.01 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018208365199 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045042308702 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016828442222 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067233051342999 | $0.00 |
| RYAN BIBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00057441392586 | $0.00 |
| RYAN BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162280424024 | $0.48 |
| RYAN BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014329890428 | $0.00 |
| RYAN BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121579818382 | $0.10 |
| RYAN BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003136391502 | $0.00 |
| RYAN BIESEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5411449539 | $9.15 |
| RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105200240308 | $0.00 |
| RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025585336995 | $0.00 |
| RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013827553703 | $0.00 |
| RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016241043072 | $0.00 |
| RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000041539440321 | $0.08 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021360828759 | $64.32 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061882403204 | $0.07 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029167535667999 | $57.00 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.999085963 | $141.11 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105255898808999 | $0.98 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.481693657 | $5.48 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.831302448 | $0.41 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013154408617 | $0.00 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.407797427 | $15.01 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011020480863 | $1.21 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18457245974 | $0.05 |
| RYAN BIRCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015311370042 | $0.00 |
| RYAN BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875949592337 | $25.93 |
| RYAN BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097725392311 | $19.07 |
| RYAN BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15970185232 | $1.77 |
| RYAN BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425395798609999 | $0.38 |
| RYAN BIZIOREK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 40.0 | $40.00 |
| RYAN BIZIOREK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | GUSD | 240.0 | $240.00 |
| RYAN BIZIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093879269494 | $2.78 |
| RYAN BIZIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035924522865 | $7.01 |
| RYAN BIZIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.8566995519999 | $60.86 |
| RYAN BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081128878079999 | $0.24 |
| RYAN BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020396798934 | $0.00 |
| RYAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017157365861 | $0.01 |
| RYAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46357443284 | $1.95 |
| RYAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118036673127 | $0.00 |
| RYAN BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166048013199999 | $4.92 |
| RYAN BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5321108074 | $3.53 |
| RYAN BLACKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.304958406) | ($2,706.67) |
| RYAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4770446391181 | $25.68 |
| RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066967599393 | $0.02 |
| RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042336276164 | $0.01 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.9703 | $99.08 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 6.5287 | $667.07 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.2661 | $99.08 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 6.7239 | $520.23 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.99) | ($603.40) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.99 | $603.40 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.499) | ($756.37) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.499 | $756.37 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,499.584784 | $2,499.58 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,499.584784) | ($2,499.58) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,499.584784 | $2,499.58 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002588 | $100.56 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 4.995 | $152.92 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 4.9995 | $255.21 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SGB | 254.058477 | $8.47 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002588) | ($76.00) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002588 | $76.00 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.995) | ($144.66) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.995 | $144.66 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.9995) | ($248.50) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.9995 | $248.50 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (254.058477) | ($8.61) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SGB | 254.058477 | $8.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.442703172) | ($609.76) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.442703172 | $609.76 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (6.4427) | ($611.48) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 610.574 | $611.48 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (610.574) | ($610.57) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 610.574 | $610.57 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0466929748) | ($0.12) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0466929748 | $0.12 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.536772645) | ($558.17) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.536772645 | $558.17 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.027532705) | ($332.68) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.027532705 | $332.68 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (242.301268533) | ($480.06) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 242.301268533 | $480.06 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (12.53677) | ($558.51) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 553.498 | $558.51 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XTZ | (242.301) | ($480.42) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 476.896 | $480.42 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (13.02753) | ($332.50) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 330.299 | $332.50 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,360.693) | ($1,360.69) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,360.693 | $1,360.69 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (0.0466929748) | ($0.12) |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | OMG | 0.0466929748 | $0.12 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218407050213679 | $0.54 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.769568227393 | $56.59 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16733352709 | $340.05 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03548211684 | $0.04 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.889354175 | $155.30 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.559556010999 | $74.44 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9986533319 | $22.21 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3640984432 | $12.04 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02690146968 | $0.03 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012467343013 | $0.00 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16690654732 | $12.22 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.133130673 | $10.70 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05573181648837 | $3.65 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06147007319721 | $2.68 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042329560081262 | $5.60 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85135170175 | $5.24 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.82172886729999 | $0.06 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0319543134 | $58.74 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043711672345 | $3.12 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9042022753 | $1.55 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125076688662999 | $1.36 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058360189197 | $0.00 |
| RYAN BLAISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4267508033526 | $3.43 |
| RYAN BLAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 6.57414171 | $89.84 |
| RYAN BLAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 13.07189542 | $90.20 |
| RYAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021224276807 | $41.41 |
| RYAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1631601222 | $19.10 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093577464614 | $0.00 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013649904051099 | $0.00 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.535182885 | $112.54 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.007863711 | $15.86 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6701836508 | $7.33 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095461634857 | $0.00 |
| RYAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007044105204899999 | $0.00 |
| RYAN BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30958592825 | $1.53 |
| RYAN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129841022678 | $0.38 |
| RYAN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35404688422 | $3.93 |
| RYAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830565418579999 | $2.46 |
| RYAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044090383278 | $0.86 |
| RYAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016520281859 | $0.12 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.054818364) | ($9,259.00) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.054818364 | $9,259.00 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30913581) | ($12,500.00) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30913581 | $12,500.00 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000203864749) | ($8.31) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001612793998) | ($5.00) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024233) | ($9.96) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13377112) | ($5,486.89) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08395898) | ($3,504.45) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017503) | ($49.89) |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.761911873) | ($4,991.17) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5295450855) | ($1,487.98) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.321433696) | ($7,961.08) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.321433696 | $7,961.08 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.97421338 | $2,332.26 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.090959) | ($2,983.88) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.245427 | $2,983.88 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09452860091) | ($3,100.98) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09452860091 | $3,100.98 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.083564) | ($2,749.97) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.139523 | $2,749.97 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (7.424842687) | ($17,300.57) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01938403 | $625.74 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00740327381) | ($238.80) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002576264881) | ($8.31) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0028943452238) | ($93.36) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0197939) | ($611.31) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01680762 | $499.55 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01680762) | ($490.77) |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.08528129 | $2,507.09 |
| RYAN BLEDSOE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.08528129) | ($2,699.01) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.46425271 | $2,254.61 |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06061894464) | ($93.36) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1550535988) | ($238.80) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005394527573) | ($8.31) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.185267765) | ($19,307.32) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6751685094) | ($988.66) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6523208883) | ($955.20) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.668028326) | ($12,692.68) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.642822292 | $28,763.18 |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 7.424842687 | $10,872.27 |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5772872119) | ($12,500.00) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01724657091) | ($373.44) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5934963211 | $12,850.98 |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.12188281 | $2,639.13 |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01783601349) | ($386.20) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5530344413) | ($10,000.00) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01660482039) | ($300.25) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004595716207) | ($8.31) |
| RYAN BLEDSOE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6905242806 | $12,486.10 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140045946139323 | $47.29 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040604532826779 | $87.85 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25748523021 | $0.20 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061593754222 | $0.07 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072761987396 | $0.25 |
| RYAN BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028109715803 | $0.04 |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0177473536) | ($537.60) |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0177473536 | $537.60 |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1261514099) | ($279.88) |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1261514099 | $279.88 |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.5485107) | ($33.58) |
| RYAN BLEECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.5485107 | $33.58 |
| RYAN BLEECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01774735) | ($528.34) |
| RYAN BLEECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1261514099) | ($255.63) |
| RYAN BLEECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000931944695593999 | $3.49 |
| RYAN BLEECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063159249999017 | $1.75 |
| RYAN BLEECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104457106274999 | $0.00 |
| RYAN BLEECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013295785719 | $0.01 |
| RYAN BLEECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072840520933 | $0.09 |
| RYAN BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155499145114999 | $46.11 |
| RYAN BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.696956373 | $16.13 |
| RYAN BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2562008498 | $25.07 |
| RYAN BLINSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365697168699999 | $1.08 |
| RYAN BLINSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.650595947 | $23.65 |
| RYAN BLINSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1685794375 | $2.62 |
| RYAN BLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (85.888159972) | ($85.89) |
| RYAN BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 85.888159972 | $85.89 |
| RYAN BLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005228760371) | ($1.51) |
| RYAN BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005228760371 | $1.51 |
| RYAN BLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (85.888159) | ($85.89) |
| RYAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000420825807556999 | $0.01 |
| RYAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101889717563 | $0.00 |
| RYAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052600337656 | $0.00 |
| RYAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000089937654452999 | $0.00 |
| RYAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.803159570025 | $0.80 |
| RYAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018055520692 | $5.34 |
| RYAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020116373491 | $3.93 |
| RYAN BLUBAUGH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 9.153575 | $568.44 |
| RYAN BLUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033489870624 | $9.91 |
| RYAN BLUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014416381681 | $0.00 |
| RYAN BOCHERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00096679 | $37.63 |
| RYAN BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108330078174999 | $3.17 |
| RYAN BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12044103527 | $0.89 |
| RYAN BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24971260899 | $0.78 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101355 | $41.06 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010016 | $40.54 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100109 | $40.52 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101626 | $40.43 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00214587 | $88.95 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050006) | ($19.98) |
| RYAN BOCKMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466476) | ($178.37) |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018354985011 | $54.87 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018851910718 | $0.02 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248787103159999 | $2.76 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019603810181 | $1.43 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1718289539 | $7.42 |
| RYAN BOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071000611458 | $0.16 |
| RYAN BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000409726448499999 | $0.12 |
| RYAN BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0622919014 | $0.06 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00484012 | $193.40 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00485558 | $195.26 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469299177209999 | $144.34 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030169287806 | $58.92 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007095780519 | $0.00 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04947866526473 | $0.05 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20023866793 | $11.97 |
| RYAN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000174307199459999 | $0.01 |
| RYAN BOGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN BOGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| RYAN BOGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (949.96) | ($949.96) |
| RYAN BOGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.024661 | $949.96 |
| RYAN BOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN BOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03035 | $1,000.00 |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,017.323038116) | ($2,017.32) |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,017.323038116 | $2,017.32 |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.135 | $3,842.84 |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.11) | ($3,172.95) |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,168.599 | $3,172.95 |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4971935854 | $14,341.55 |
| RYAN BOGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (185.92) | ($185.92) |
| RYAN BOGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0063102 | $185.92 |
| RYAN BOGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36306367) | ($11,000.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36306367 | $11,000.00 |
| RYAN BOGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,569.00) |
| RYAN BOGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,569.00 |
| RYAN BOGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.086321) | ($2,610.59) |
| RYAN BOGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61306387) | ($18,330.59) |
| RYAN BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022287182148 | $72.20 |
| RYAN BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.322402892236 | $20.32 |
| RYAN BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.216434301 | $31.09 |
| RYAN BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.784762291 | $30.00 |
| RYAN BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56814060913 | $22.48 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003106840273) | ($1.08) |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,310.3528 | $1,310.35 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.12260593 | $2,156.99 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508642451459999 | $15.06 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144948985195 | $23.64 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112088263045 | $0.11 |
| RYAN BOISSONNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2929677704 | $2.70 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0069 | $277.21 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183811545069999 | $54.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036527058017 | $71.08 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85715301164 | $9.53 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110590875049999 | $6.61 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32082358114 | $12.69 |
| RYAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065374237329 | $0.08 |
| RYAN BOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462274537889999 | $142.25 |
| RYAN BOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24803641733 | $505.38 |
| RYAN BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024649832419 | $0.73 |
| RYAN BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303713469969999 | $59.47 |
| RYAN BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17987157944 | $0.18 |
| RYAN BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0239309561979999 | $0.15 |
| RYAN BOLL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($2,143.99) |
| RYAN BOLL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $2,143.99 |
| RYAN BOLL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.593220183) | ($8.11) |
| RYAN BOLL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.593220183 | $8.11 |
| RYAN BOLL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.593220183) | ($8.13) |
| RYAN BOLL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($2,120.00) |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082439138953 | $2.44 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,916.451971542 | $1,916.45 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.5682003 | $31.75 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71006145904 | $6.27 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0232669667 | $34.24 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.332778105448 | $25.01 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031394831667 | $2.24 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260565486489999 | $0.00 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013296489760382 | $0.02 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4557553957 | $27.29 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0171079333859999 | $0.06 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013360046861 | $0.00 |
| RYAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.15268202779999 | $2.89 |
| RYAN BOMGAARS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 13,837.00013837 | $9,951.92 |
| RYAN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134141645992 | $0.40 |
| RYAN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,156.65414447199 | $1,709.75 |
| RYAN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.728455292 | $163.06 |
| RYAN BOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0252982 | $1,008.78 |
| RYAN BOND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02516016 | $757.03 |
| RYAN BOND | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.04034731 | $779.15 |
| RYAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257670032049999 | $78.13 |
| RYAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038301022904 | $0.75 |
| RYAN BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001966923202 | $5.82 |
| RYAN BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17269784709 | $0.03 |
| RYAN BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085122814605 | $0.01 |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15274184) | ($6,000.00) |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15274184 | $6,000.00 |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000382) | ($14.97) |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024973) | ($1,008.28) |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.127386) | ($5,123.78) |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,127.659574468) | ($3,000.00) |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,127.659574468 | $3,000.00 |
| RYAN BONESIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,127.659574) | ($3,000.00) |
| RYAN BONESIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01023065273) | ($30.00) |
| RYAN BONESIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01023065273 | $30.00 |
| RYAN BONESIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01359020532) | ($40.00) |
| RYAN BONESIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01359020532 | $40.00 |
| RYAN BONESIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023646) | ($66.85) |
| RYAN BONESIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05792683) | ($2,000.00) |
| RYAN BONESIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05792683 | $2,000.00 |
| RYAN BONESIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057927) | ($1,995.92) |
| RYAN BONESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086901571981 | $269.77 |
| RYAN BONESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04732364875 | $92.18 |
| RYAN BONESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.017058175999 | $201.65 |
| RYAN BONESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8297972741 | $33.81 |
| RYAN BONESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.64687828166 | $95.29 |
| RYAN BONUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06232405541 | $0.84 |
| RYAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010969957343 | $0.00 |
| RYAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30459641103 | $0.35 |
| RYAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069050754082 | $0.00 |
| RYAN BOOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464006337 | $0.52 |
| RYAN BOOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.2483771849999 | $47.76 |
| RYAN BOOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88576325341 | $9.84 |
| RYAN BOOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14991711429 | $1.32 |
| RYAN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23581241968 | $0.27 |
| RYAN BORO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01010114 | $418.24 |
| RYAN BORO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,713.72) |
| RYAN BORO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,713.72 |
| RYAN BORO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,692.16) |
| RYAN BORO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.262204) | ($7,666.11) |
| RYAN BORO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.262204 | $7,666.11 |
| RYAN BORO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($5,132.52) |
| RYAN BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031613945369 | $107.69 |
| RYAN BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017618376959 | $0.00 |
| RYAN BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00875623108959999 | $0.52 |
| RYAN BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00455465856099999 | $0.05 |
| RYAN BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019974093568 | $0.01 |
| RYAN BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00075649670297 | $0.00 |
| RYAN BOTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397475876659803 | $0.00 |
| RYAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011674896297 | $3.46 |
| RYAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016050324277 | $3.13 |
| RYAN BOWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.499516405) | ($30.00) |
| RYAN BOWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.499516405 | $30.00 |
| RYAN BOWEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.499516405) | ($28.97) |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502562861 | $0.58 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117499137180999 | $0.00 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034108508966 | $0.67 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000350140539339999 | $0.00 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1855918199 | $1.81 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17050780875 | $0.11 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021128855064 | $0.00 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110075838264999 | $0.38 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.591171460509999 | $0.02 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033758097627 | $0.00 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086669104267 | $0.13 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000133941411843 | $0.01 |
| RYAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033192797495 | $0.00 |
| RYAN BOWES-COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.96768131876 | $49.64 |
| RYAN BOWLES INVESTMENT TRUST | SUGARFIELD LANE, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5002555) | ($15,663.00) |
| RYAN BOWLES INVESTMENT TRUST | SUGARFIELD LANE, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5002555 | $15,663.00 |
| RYAN BOWLES INVESTMENT TRUST | SUGARFIELD LANE, KNOXVILLE, TENNESSEE 37932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057143445265 | $187.78 |
| RYAN BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015846515678 | $47.03 |
| RYAN BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064477232909 | $19.08 |
| RYAN BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7044107428 | $12.66 |
| RYAN BOZEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 16.26362 | $298.11 |
| RYAN BOZEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 4.02596 | $299.52 |
| RYAN BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024069541712 | $0.05 |
| RYAN BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29720878495 | $2.90 |
| RYAN BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013992546146 | $0.01 |
| RYAN BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041704746286 | $1.31 |
| RYAN BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010957219874 | $0.00 |
| RYAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129678333105 | $0.00 |
| RYAN BRAD QUENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.525434 | $178.26 |
| RYAN BRAD QUENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067294482112 | $1.99 |
| RYAN BRAD QUENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025288829657 | $0.49 |
| RYAN BRAD QUENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00647032133349999 | $0.39 |
| RYAN BRAD QUENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0035744285285 | $0.19 |
| RYAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009596518267 | $0.00 |
| RYAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.777203858 | $12.51 |
| RYAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0889459893 | $6.96 |
| RYAN BRADY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0002056 | $6.06 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092053337386 | $0.03 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084712356174 | $0.17 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.467921083579999 | $0.37 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.53128213309999 | $5.53 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0455380599649999 | $3.33 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041205221569 | $0.04 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030836486864 | $0.91 |
| RYAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0937282995619999 | $0.09 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5290582913) | ($16,463.18) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5290582913 | $16,463.18 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.529058) | ($16,598.14) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16,225.314 | $16,598.14 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.001640386 | $31,281.64 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001640386) | ($31,249.16) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001640386 | $31,249.16 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,236.877142934) | ($3,236.88) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,236.877142934 | $3,236.88 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.728325028) | ($3,874.78) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.728325028 | $3,874.78 |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,637.191142) | ($4,637.19) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00164067) | ($28,895.33) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.728325028) | ($3,370.61) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.521452463) | ($31.52) |
| RYAN BRAGLIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.521452463 | $31.52 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018930012785597 | $72.39 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008645836256867 | $23.98 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.253069576903 | $39.25 |
| RYAN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13803408972291 | $0.14 |
| RYAN BRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019200187042 | $0.02 |
| RYAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344426443049999 | $0.01 |
| RYAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130285391805 | $0.00 |
| RYAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024243516458 | $4.73 |
| RYAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.997807042 | $103.00 |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0013001 | $52.08 |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03195693679) | ($1,253.26) |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03195693679 | $1,253.26 |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03195693) | ($1,269.84) |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.540550871) | ($100.54) |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.540550871 | $100.54 |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009056561839491 | $3.63 |
| RYAN BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.398083892371099 | $0.40 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021082985316 | $634.26 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27553741761 | $561.92 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.476847961 | $46.76 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06637979636 | $11.85 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76384557296 | $6.74 |
| RYAN BRATTLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41723875859 | $30.54 |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,173.101196783) | ($46,173.10) |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,173.101196783 | $46,173.10 |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (46,173.101196) | ($46,173.10) |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.363115322) | ($10,311.75) |
| RYAN BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.363115322 | $10,311.75 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36311532) | ($10,324.09) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.029777354) | ($49.49) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.029777354 | $49.49 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (83.713010232) | ($89.55) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 83.713010232 | $89.55 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.260653928) | ($1,012.86) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.260653928 | $1,012.86 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.000784576) | ($118.47) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 28.000784576 | $118.47 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (147.417709954) | ($255.69) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 147.417709954 | $255.69 |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.394528) | ($20.58) |
| RYAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (19.86612592) | ($1,019.13) |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024474403230549 | $83.66 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034383003327 | $67.33 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.7204187818 | $572.72 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.681122133 | $24.32 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105576136677 | $0.01 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063197764512513 | $5.14 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12392691950133 | $0.81 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61080337358899 | $1.07 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037567338856555 | $0.30 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.09767918505809 | $2.55 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099083899238 | $29.33 |
| RYAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050286616901 | $9.81 |
| RYAN BRAY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | ETH | 0.048349439 | $136.93 |
| RYAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007996030927 | $15.60 |
| RYAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016205595207 | $0.00 |
| RYAN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076325950952 | $2.26 |
| RYAN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032277221917 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123835730082 | $0.04 |
| RYAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6904221601 | $33.11 |
| RYAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063950277285 | $0.01 |
| RYAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112126929756 | $0.00 |
| RYAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094394448262 | $2.79 |
| RYAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023801058329 | $4.64 |
| RYAN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3880326346212 | $0.37 |
| RYAN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079343377614 | $0.00 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022256047039 | $0.66 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04967603919999 | $4.72 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027054664687 | $0.53 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021996678554 | $0.02 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020497331725 | $0.00 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014901741122 | $0.01 |
| RYAN BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082076791774 | $0.02 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02001256 | $798.42 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 7.18958947 | $500.14 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288752797281 | $8.36 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035309624555 | $6.89 |
| RYAN BRODBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.3001416277999 | $39.30 |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 3.23181619 | $356.73 |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LINK | (104.148783977) | ($1,456.00) |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LUNC | (17.322444939) | ($1,400.00) |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,773.4786033 | $768.63 |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 364.0 | $364.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,380.108828) | ($4,380.11) |
| RYAN BROOKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | XLM | (3,766.683995315) | ($772.00) |
| RYAN BROOKES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 193.0 | $193.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (193.0) | ($193.00) |
| RYAN BROOKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 193.382807 | $193.38 |
| RYAN BROOKES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (193.0) | ($193.00) |
| RYAN BROOKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XLM | 3,766.683995315 | $645.12 |
| RYAN BROOKES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,327.7450833 | $353.01 |
| RYAN BROOKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,331.42) | ($354.60) |
| RYAN BROOKES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 350.832 | $354.60 |
| RYAN BROOKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| RYAN BROOKES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 17.322444939 | $522.79 |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 2,212.617664 | $834.88 |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,212.0) | ($842.77) |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 6,844.1425087 | $819.49 |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (6,844.0) | ($819.47) |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 827.713 | $819.47 |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (571.0) | ($571.00) |
| RYAN BROOKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,608.450704225 | $967.90 |
| RYAN BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 770.6297385 | $104.25 |
| RYAN BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (770.63) | ($104.03) |
| RYAN BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 103.957 | $104.03 |
| RYAN BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (364.0) | ($364.00) |
| RYAN BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 104.148783977 | $762.27 |
| RYAN BROOKES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($139.19) |
| RYAN BROOKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,102.364689 | $1,102.36 |
| RYAN BROOKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| RYAN BROOKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1082635606 | $3,097.64 |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XLM | 118.9696534 | $13.03 |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,645.919157 | $3,645.92 |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,225.0) | ($2,225.00) |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.641782605 | $3,301.70 |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,419.0) | ($1,419.00) |
| RYAN BROOKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.827627676 | $2,284.17 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151821211036 | $5.45 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0183976527816 | $39.81 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001512539614369 | $4.57 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25017845958849 | $2.25 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6520565119299 | $8.02 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058812607033 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21027892822 | $2.70 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17454700494991 | $1.55 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.69130564379799 | $0.50 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00695467995652719 | $0.58 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.409055826 | $11.54 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056682752738 | $2.36 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.952456549 | $0.45 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067144543323 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0480550888333199 | $1.78 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042426028207 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014451784414 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005061225892 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000050402238224 | $0.00 |
| RYAN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.103449151999999 | $0.24 |
| RYAN BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.734519812222 | $3.18 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066026071527 | $0.02 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092360740194 | $0.00 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062042047058 | $0.00 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228863537639999 | $2.54 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.219597703329999 | $0.10 |
| RYAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018562272675 | $0.59 |
| RYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011370531173 | $0.00 |
| RYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66052710619 | $0.66 |
| RYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00580913323299999 | $0.02 |
| RYAN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021037604157 | $63.30 |
| RYAN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44562590683 | $32.62 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,346.53 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,673.26 |
| RYAN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,029.54 |
| RYAN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 12.5 | $37,840.75 |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.191156098) | ($68,364.07) |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.191156098 | $68,364.07 |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.586601056) | ($35,562.50) |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.586601056 | $35,562.50 |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.65783659) | ($2,953.49) |
| RYAN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 41.65783659 | $2,953.49 |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003313) | ($100.06) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048332) | ($100.08) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.373815) | ($100.05) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.538269056) | ($34,186.75) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (40.28402159) | ($2,927.34) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05) | ($31,704.75) |
| RYAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13784309) | ($33,970.31) |
| RYAN BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,034.488416222) | ($5,034.49) |
| RYAN BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,034.488416222 | $5,034.49 |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.0) | ($210.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.0 | $210.00 |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (210.0) | ($210.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9126829685 | $26,230.51 |
| RYAN BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,041.0) | ($1,403.85) |
| RYAN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,041.0 | $1,403.85 |
| RYAN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($6.95) |
| RYAN BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (4,021.0) | ($1,385.04) |
| RYAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,200.0) | ($10,200.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,200.0 | $10,200.00 |
| RYAN BROWN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.0) | ($200.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN BROWN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.718854884 | $14,558.97 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1931955028 | $5.97 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146951738801 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031361221969 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088786371629 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00922850525089999 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.64883242 | $9.83 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069362982872 | $0.61 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00677094748929999 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000098690127881 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056137382034 | $0.41 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019925492478 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033600349316 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059415177506 | $0.14 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033997723497 | $102.63 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264953024385 | $50.08 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.793212973 | $269.79 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.52118645389999 | $7.55 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34373971798 | $3.82 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0568665372609999 | $0.06 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006350400645392 | $235.42 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06821531156666 | $182.86 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096574092309 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.289007161 | $22.43 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.310455709 | $4.57 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075170543555361 | $7.17 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5159553838 | $12.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4269922294 | $0.22 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050478991058 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0258730344 | $3.12 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069334855002 | $0.49 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6117152259 | $1.39 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055144301402 | $0.60 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21164776254 | $0.61 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.302691651903 | $51.30 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015323937304 | $0.02 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000294050290169999 | $0.57 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77077413169999 | $2.99 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006854646465 | $0.00 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16853099349 | $0.58 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.219569905249999 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0396739618699999 | $0.06 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125570257415 | $0.01 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46390953152 | $0.48 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321768457161 | $72.87 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20104418216 | $405.30 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.344972108 | $520.34 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.0833875299999 | $45.25 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.12153132219999 | $68.03 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.234142958709999 | $2.07 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.366553288549999 | $1.25 |
| RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.954101652769999 | $37.75 |
| RYAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.754444918 | $110.75 |
| RYAN BRUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023845009751 | $7.06 |
| RYAN BRUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020135217466 | $3.93 |
| RYAN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350315628229999 | $10.37 |
| RYAN BRUSUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017367106208 | $3.39 |
| RYAN BRYCE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203952036719999 | $0.60 |
| RYAN BRYCE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.071406656 | $100.00 |
| RYAN BRYCE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.151027243999 | $457.15 |
| RYAN BRYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| RYAN BRYER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| RYAN BRYER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN BRYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,184.460465888) | ($64,184.46) |
| RYAN BRYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 64,184.460465888 | $64,184.46 |
| RYAN BRYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN BRYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (64,179.460465) | ($64,179.46) |
| RYAN BRYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001180782038) | ($33.83) |
| RYAN BRYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001180782038 | $33.83 |
| RYAN BRYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.837373091) | ($87.84) |
| RYAN BRYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 87.837373091 | $87.84 |
| RYAN BRYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (87.837373) | ($87.84) |
| RYAN BRYER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00118078) | ($37.51) |
| RYAN BRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009530320417422 | $0.33 |
| RYAN BRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.584253199805 | $425.58 |
| RYAN BUCHALKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (36.118425) | ($3,302.31) |
| RYAN BUCHALKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110577) | ($3,251.61) |
| RYAN BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9548159436707 | $61.21 |
| RYAN BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.34255919079999 | $0.18 |
| RYAN BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043985724643 | $0.25 |
| RYAN BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02403311 | $703.38 |
| RYAN BUCHANAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0040199 | $119.49 |
| RYAN BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0040317 | $117.11 |
| RYAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442061516 | $73.91 |
| RYAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024423373932 | $47.66 |
| RYAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6253645479999 | $15.63 |
| RYAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.515422667 | $57.52 |
| RYAN BUCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134165325186 | $3.97 |
| RYAN BUCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033828666905 | $6.60 |
| RYAN BUCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3416848598 | $7.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN BUCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8078189666 | $4.60 |
| RYAN BUCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81228566) | ($32,397.38) |
| RYAN BUCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.109439451) | ($29,560.28) |
| RYAN BUCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087757) | ($34.94) |
| RYAN BUCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003746338805) | ($10.98) |
| RYAN BUCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006535647595) | ($12.81) |
| RYAN BUCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002235) | ($7.07) |
| RYAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006167622616 | $190.68 |
| RYAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028969187644 | $56.59 |
| RYAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94255067819 | $8.32 |
| RYAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068933581216961 | $27.67 |
| RYAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019935476963403 | $59.63 |
| RYAN BUCKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026123448378999 | $0.00 |
| RYAN BUCKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128545088376 | $0.01 |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001766) | ($0.50) |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001766 | $0.50 |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001766) | ($0.50) |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001766 | $0.50 |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.62270752) | ($1.00) |
| RYAN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.62270752 | $1.00 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138704621146999 | $4.11 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226643747011 | $44.18 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1122493691999 | $6.44 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50974806724 | $0.32 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06846186373 | $0.16 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025194253627999 | $0.18 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20600946926 | $0.32 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023338604528 | $0.17 |
| RYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017529104172 | $0.41 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037192649177 | $1.10 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.681411361999 | $25.27 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044986916045 | $89.26 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017220445156 | $0.00 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.052943727 | $181.59 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2413534153 | $1.41 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78182742889999 | $6.90 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016582015058999 | $0.00 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.876968014 | $54.24 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0484770294449999 | $5.32 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80060184859 | $4.93 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040280380757 | $0.00 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011689994442 | $0.88 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026836563226 | $1.91 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.77870610819999 | $1.82 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.15406264119999 | $2.74 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000086320299622 | $0.00 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000121535079414 | $0.00 |
| RYAN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62646425821 | $1.15 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.375140549) | ($1,015.00) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.375140549 | $1,015.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.37514) | ($1,015.00) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,015.646 | $1,015.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,015.0) | ($1,015.00) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.347851 | $1,015.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347851) | ($1,014.33) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.511182752) | ($150.00) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.511182752 | $150.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (1.51116) | ($149.81) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 149.559 | $149.81 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.05111 | $150.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05111) | ($149.76) |
| RYAN BUELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (90.94327955) | ($7,832.96) |
| RYAN BUELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 90.94327955 | $7,832.96 |
| RYAN BUELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (90.94326) | ($7,832.96) |
| RYAN BUELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.2063502 | $7,832.96 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067973831221 | $0.20 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001200457749673 | $3.54 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23402231289599 | $5.23 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054185791654 | $0.04 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000757263249539999 | $0.01 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133094260739999 | $0.00 |
| RYAN BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36294811462386 | $35.40 |
| RYAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017703966647 | $0.00 |
| RYAN BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018007146797 | $0.02 |
| RYAN BUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084526777615 | $25.02 |
| RYAN BUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000473457942059999 | $0.00 |
| RYAN BUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155631166219999 | $1.14 |
| RYAN BUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5664775149 | $12.18 |
| RYAN BUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0135958805262 | $3.08 |
| RYAN BUNKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00265842 | $106.87 |
| RYAN BUNKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05317455) | ($1,616.03) |
| RYAN BUNKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006442) | ($1.96) |
| RYAN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035351789281 | $12.67 |
| RYAN BUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032694796665 | $0.01 |
| RYAN BUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015836133206 | $30.90 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 434.7 | $425.87 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.38 | $25.42 |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.53696) | ($274.19) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.502454516) | ($153.55) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.502454516 | $153.55 |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006149020032) | ($248.91) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006149020032 | $248.91 |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.502) | ($153.51) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.666171394) | ($216.67) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.666171394 | $216.67 |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006148) | ($248.74) |
| RYAN BUNTING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (216.666) | ($216.67) |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006237495168699 | $0.25 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3095101319133 | $0.31 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.29290872 | $15.79 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4718722728 | $5.23 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00166851507065899 | $0.17 |
| RYAN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00378573851886999 | $0.29 |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97760897) | ($59,397.48) |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97760897 | $59,397.48 |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.051273462) | ($4,187.37) |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.051273462 | $4,187.37 |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.773244778) | ($3.77) |
| RYAN BURBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.773244778 | $3.77 |
| RYAN BURBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.051273) | ($3,614.24) |
| RYAN BURBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.977608) | ($57,211.51) |
| RYAN BURBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060099398850529 | $222.31 |
| RYAN BURBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011910265712234 | $31.81 |
| RYAN BURBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027443646182847 | $0.03 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000485) | ($20.01) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.7381163271 | $29,556.16 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.2521538138 | $10,079.34 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.99) | ($1,004.99) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0251348 | $1,004.99 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.000937503) | ($40,000.00) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.008623) | ($10,000.01) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 9,286.836051 | $9,286.84 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 3,065.758131 | $3,065.76 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.000937503 | $29,482.85 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.848979941 | $3,659.43 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029796372) | ($30,326.21) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029796372 | $30,326.21 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99237079) | ($3,943.26) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99237079 | $3,943.26 |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99237079) | ($3,948.64) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (352.594182) | ($352.59) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02809937) | ($30,266.10) |
| RYAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001697) | ($49.96) |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092982123062 | $0.00 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000514857554179999 | $0.00 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048303058271 | $0.00 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018986296391732 | $6.70 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000948285309048399 | $2.45 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0328392828059999 | $0.03 |
| RYAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000627206585049999 | $0.00 |
| RYAN BURGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017235264134 | $0.05 |
| RYAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034560734054 | $0.01 |
| RYAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035860291173 | $0.07 |
| RYAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3302531058 | $2.33 |
| RYAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00727357577929999 | $0.00 |
| RYAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023138362515 | $0.00 |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,434.983369451) | ($761.19) |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,434.983369451 | $761.19 |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.207222932) | ($1,825.03) |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.207222932 | $1,825.03 |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.89682685) | ($922.69) |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.89682685 | $922.69 |
| RYAN BURKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (133.89682685) | ($929.24) |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009494595062 | $0.00 |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012191812353033 | $27.79 |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.997164574384 | $16.18 |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.418821558822639 | $4.06 |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110930798874 | $0.00 |
| RYAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0300357031 | $0.12 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020229226616 | $0.60 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247100094249999 | $4.82 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.50462553729999 | $5.16 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70286791699999 | $1.07 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086985288236 | $0.97 |
| RYAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81555147571 | $2.79 |
| RYAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,398.46) |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017662823488 | $5.23 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960802937033 | $0.01 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019523519902 | $0.00 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000032950659833 | $0.00 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110363031544 | $0.00 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177212464692 | $0.52 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061414726552 | $3.67 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017281504923 | $54.31 |
| RYAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108371723830098 | $0.01 |
| RYAN BURR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 181.0 | $6.95 |
| RYAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414603729266779 | $0.03 |
| RYAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072240633528 | $0.00 |
| RYAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034813059686 | $0.01 |
| RYAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027658607722 | $0.01 |
| RYAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031257670181 | $0.00 |
| RYAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028619691292 | $0.00 |
| RYAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000563535152479999 | $0.00 |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 10,006.5 | $10,006.50 |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002847) | ($8.26) |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002847 | $8.26 |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,990.0) | ($9,990.00) |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002832951529) | ($8.24) |
| RYAN BURTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8363074788 | $24,325.07 |
| RYAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.214645858) | ($34,700.43) |
| RYAN BURTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.214645858 | $34,700.43 |
| RYAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261168610392249 | $88.52 |
| RYAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2285067018) | ($6,648.54) |
| RYAN BUSH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2285067018 | $6,648.54 |
| RYAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,404.458658169) | ($5,590.94) |
| RYAN BUSH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,404.458658169 | $5,590.94 |
| RYAN BUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2285067) | ($6,285.89) |
| RYAN BUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,404.458658169) | ($4,872.96) |
| RYAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017212622995654 | $58.79 |
| RYAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.82887000227 | $104.79 |
| RYAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049142893797 | $0.01 |
| RYAN BUTSCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104263415481999 | $2.03 |
| RYAN BYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206017462449999 | $0.01 |
| RYAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010287716418 | $30.45 |
| RYAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033379655476 | $65.63 |
| RYAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.300323892999 | $178.30 |
| RYAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3310631249 | $3.05 |
| RYAN BYRNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.94524285566 | $41.79 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864132801479999 | $25.58 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015469941652 | $3.02 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.107521591 | $45.11 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75506861899999 | $2.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04519379923 | $0.40 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94335653958 | $0.14 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036351478412 | $0.82 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07086400503 | $4.03 |
| RYAN C SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.061355151728 | $0.06 |
| RYAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000960581775 | $0.00 |
| RYAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033377859151 | $0.03 |
| RYAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82297949564 | $9.15 |
| RYAN CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023158932685 | $0.00 |
| RYAN CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006465563817 | $0.01 |
| RYAN CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8411569582 | $1.84 |
| RYAN CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078350740969 | $0.00 |
| RYAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160785 | $0.02 |
| RYAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003730030588 | $0.07 |
| RYAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048867947971 | $0.00 |
| RYAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105264107841 | $0.00 |
| RYAN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030256401256 | $8.96 |
| RYAN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003355462267 | $6.55 |
| RYAN CAIRNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04524226) | ($1,350.71) |
| RYAN CAIRNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.22572357) | ($2,500.06) |
| RYAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028771965218085 | $10.41 |
| RYAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007394536806946 | $19.57 |
| RYAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.3650397449999 | $20.37 |
| RYAN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033062666617 | $100.99 |
| RYAN CALDBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13797945096 | $279.91 |
| RYAN CALDWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00269789 | $108.76 |
| RYAN CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00679346 | $204.99 |
| RYAN CALDWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01336168715) | ($397.49) |
| RYAN CALDWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01336168715 | $397.49 |
| RYAN CALDWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02285303) | ($680.47) |
| RYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001186896946016 | $4.08 |
| RYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035247670008 | $0.04 |
| RYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120435740319999 | $0.00 |
| RYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002156421227 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (32.27109706) | ($1.96) |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 32.27109706 | $1.96 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.4121830306) | ($0.31) |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.4121830306 | $0.31 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00007066749372) | ($0.01) |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00007066749372 | $0.01 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003796954799) | ($0.41) |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003796954799 | $0.41 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061964842026 | $1.83 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023591547669 | $0.05 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075534390936 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118861532347 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014695225056 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05027948927624 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000035676030629 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065869596139 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003929796704565 | $0.00 |
| RYAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011953619552864 | $0.00 |
| RYAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415304898289999 | $0.05 |
| RYAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017687912515 | $3.45 |
| RYAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584092602 | $0.36 |
| RYAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016982168105 | $0.50 |
| RYAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83871052511 | $2.87 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115948505630999 | $34.32 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560655852602 | $10.94 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4618844974 | $4.46 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99610443939999 | $0.29 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033268178712 | $0.00 |
| RYAN CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015713474665 | $0.04 |
| RYAN CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002335821713 | $0.00 |
| RYAN CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014580169699 | $0.00 |
| RYAN CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067149591686 | $0.00 |
| RYAN CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000403842991269999 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111072206038 | $0.03 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054688030829 | $0.11 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015074770523 | $0.01 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058833866584 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020413608125 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003731486875 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008119575092 | $0.01 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067406689566 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4815139347 | $1.65 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034520020215 | $1.37 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0272805674739999 | $3.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019211332963 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42835899951 | $0.02 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045818276229 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055725406461 | $0.42 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0293041687539999 | $0.05 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01458194441 | $1.04 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28322634333 | $0.62 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6216086838 | $0.86 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018944580236 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050749308901 | $0.55 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000187440138979999 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015897305336 | $0.00 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.115020307911 | $0.21 |
| RYAN CAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.42967597543 | $0.42 |
| RYAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310194172829999 | $9.18 |
| RYAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106627691824 | $2.08 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0358 | $1,434.83 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,018.80 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 31.0 | $570.38 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 122.0 | $2,224.90 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (5.373469) | ($99.84) |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (147.626531) | ($2,738.47) |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,182.32) |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,182.32 |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032933) | ($100.28) |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03368591) | ($1,001.54) |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16605795) | ($5,012.96) |
| RYAN CAMPBELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29696284) | ($8,921.95) |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15995302) | ($4,500.00) |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15995302 | $4,500.00 |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114472523) | ($1,700.00) |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114472523 | $1,700.00 |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,710.0) | ($1,710.00) |
| RYAN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,710.0 | $1,710.00 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190889099939999 | $0.04 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001416967398084 | $47.44 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10988106795 | $0.13 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01222035579379 | $27.53 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091372778956 | $0.01 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36393113418 | $0.23 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.548638411 | $24.55 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074127030406 | $0.01 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057482894321 | $185.24 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048057443699 | $95.70 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2504926108 | $25.01 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.695945086779999 | $6.14 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0023892305 | $0.73 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229810229669999 | $1.68 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28100372419 | $11.12 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123736679288 | $2.80 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038823125335 | $4.21 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090847774478 | $0.00 |
| RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106674493228 | $0.00 |
| RYAN CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031677339733 | $0.94 |
| RYAN CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5380530855 | $4.54 |
| RYAN CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162088480479999 | $0.00 |
| RYAN CANNADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00122015 | $47.04 |
| RYAN CANNADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001161883399) | ($44.81) |
| RYAN CANNADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,011.56233278) | ($3,011.56) |
| RYAN CANNADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,011.56233278 | $3,011.56 |
| RYAN CANNADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00005826) | ($1.82) |
| RYAN CANNADY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,011.56233278) | ($3,011.56) |
| RYAN CANNADY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00152055 | $45.93 |
| RYAN CANNADY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00148202) | ($44.81) |
| RYAN CANNADY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006602084791) | ($179.24) |
| RYAN CANNADY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2210026152) | ($6,000.00) |
| RYAN CANNADY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2754380496 | $7,477.87 |
| RYAN CANNADY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.00005826 | $1.58 |
| RYAN CANNADY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006828141) | ($185.38) |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039891354901 | $10.23 |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4864581858 | $5.94 |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1530216327 | $6.37 |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031985749493 | $0.03 |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.193569317863 | $12.19 |
| RYAN CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0139135314059999 | $0.33 |
| RYAN CANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.271953818) | ($2.27) |
| RYAN CANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.271953818 | $2.27 |
| RYAN CANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.271953) | ($2.27) |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026155535837 | $0.08 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048762676199 | $0.06 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002568704631 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000088926746384 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000988862317368999 | $0.04 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2553411908551 | $0.55 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004814198211072 | $0.01 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26377059758995 | $2.26 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071657765695 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0378078395418199 | $0.68 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081682014785 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019601779737 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00528947134222 | $0.54 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026191762551 | $0.00 |
| RYAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001100623705081 | $0.00 |
| RYAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102484837629 | $0.03 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (70.0) | ($7,117.52) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 70.0 | $7,117.52 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (70.0) | ($7,078.18) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.079563824) | ($6.41) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.144075829) | ($40.39) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.000356 | $39,693.84 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 154.0 | $12,149.57 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001292836931) | ($41.69) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 45.0 | $3,266.93 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 90.0 | $5,992.80 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 8.000981 | $417.09 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2947 | $8,790.25 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10517947 | $3,165.27 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002891769579) | ($85.04) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000221755) | ($6.75) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001430823) | ($42.52) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001385540361) | ($41.69) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.36) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (296.9) | ($9,990.69) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 17,875.0 | $17,875.00 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 14,854.747699 | $14,854.75 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($20,964.00) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20,861.0 | $20,861.00 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.56) | ($127.56) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (51,000.0) | ($51,000.00) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 2,213.061401606 | $74,469.52 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,225.841057635) | ($74,921.81) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,225.841057635 | $74,921.81 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2,225.84) | ($75,142.99) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 74,996.0 | $74,996.00 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.56) | ($127.56) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (51,000.0) | ($51,000.00) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 5.471934246 | $153,925.51 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.62873266) | ($158,336.25) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.62873266 | $158,336.25 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.25) | ($20.25) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,100.0) | ($8,100.00) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.013590226 | $16,745.06 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.458463043) | ($17,420.42) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.458463043 | $17,420.42 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.458463043) | ($17,387.30) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 16,952.0 | $16,952.00 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001956786342) | ($41.69) |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013279508057 | $45.26 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7376877878522 | $101.61 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431131322679999 | $10.04 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055829354149 | $0.01 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057267464929 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017883159535 | $0.02 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196305534349999 | $15.94 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025197813454 | $0.03 |
| RYAN CARLO ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021537791219 | $0.00 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865281121159999 | $2.56 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00980490468409999 | $19.13 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1623066223 | $11.16 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.090222405 | $38.92 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55250458352 | $4.88 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121554277573 | $0.89 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67993814886 | $2.32 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048719457305 | $5.35 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109237291674 | $0.67 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045472211013 | $0.34 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.686763813019999 | $0.37 |
| RYAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2827111122 | $0.71 |
| RYAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082340178529 | $254.82 |
| RYAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015279425538 | $29.81 |
| RYAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061541519467 | $0.00 |
| RYAN CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000544209007568 | $0.02 |
| RYAN CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008747830161795 | $0.03 |
| RYAN CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01108247210867 | $0.01 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.354608) | ($100.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 104.354608 | $100.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.391368647) | ($109.06) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.391368647 | $109.06 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (104.354) | ($100.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 99.438 | $100.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (1.38089) | ($108.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 107.605 | $108.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.449484) | ($10.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.449484 | $10.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (10.449) | ($10.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9.948 | $10.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (216.99) | ($216.99) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 2.07901 | $216.99 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SOL | (2.07897) | ($216.92) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 216.368 | $216.92 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (216.0) | ($216.00) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 2.76502 | $216.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.775498647) | ($217.18) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 2.773877983 | $217.06 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (1.40574) | ($109.82) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 109.82 | $109.82 |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (110.22) | ($110.22) |
| RYAN CARNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 115.269 | $110.22 |
| RYAN CARNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.368137983) | ($108.68) |
| RYAN CARNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (115.270092) | ($108.49) |
| RYAN CARNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.366508112 | $108.35 |
| RYAN CARNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 115.046873 | $108.30 |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 1.38 | $103.73 |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40.530336431) | ($36.88) |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40.530336431 | $36.88 |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (155.575) | ($141.58) |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0034895 | $141.58 |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.003489) | ($141.21) |
| RYAN CARNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.38795 | $141.21 |
| RYAN CARNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.746508112) | ($206.22) |
| RYAN CARNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.38799) | ($141.41) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (754.007065346) | ($389.00) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 899.838075411 | $464.24 |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.683680341) | ($4.48) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (22.880722371) | ($11.80) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114.327191335) | ($58.98) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114.327191335 | $58.98 |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (114.323) | ($59.08) |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0020269 | $59.08 |
| RYAN CARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020274) | ($59.01) |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005921916654 | $0.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084501631322 | $0.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028653551510055 | $0.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177099014874285 | $0.17 |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000045183041102 | $0.00 |
| RYAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001948204399442 | $0.15 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011627473149 | $0.00 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014587977524 | $0.00 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019369083201 | $0.00 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023421706612 | $0.14 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949236253279999 | $28.10 |
| RYAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302875357749999 | $0.00 |
| RYAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092577103408 | $27.40 |
| RYAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5237884574 | $11.22 |
| RYAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038294135062 | $75.70 |
| RYAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.783147398 | $14.10 |
| RYAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83166261266 | $0.83 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019387000773 | $58.13 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015218525425 | $0.02 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04116117841 | $81.57 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00769515469 45 | $0.56 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8854226783 | $9.86 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18480056504999 | $1.18 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116297760584 | $0.09 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018541475178 | $0.13 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040372701657 | $7.52 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0496605349159999 | $0.13 |
| RYAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 81.6161218899999 | $58.03 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.781134673) | ($32,000.00) |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| RYAN CARROLL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RYAN CARROLL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RYAN CARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 32.717 | $20.83 |
| RYAN CARROLL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 44.705 | $19.26 |
| RYAN CARROLL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RYAN CARROLL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003234931083) | ($6.67) |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266088146200799 | $0.03 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026914556055 | $5.25 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90721904963 | $0.57 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024998233653 | $81.52 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.148959570735 | $17.15 |
| RYAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.764057603 | $30.92 |
| RYAN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.175 | $498.63 |
| RYAN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.175) | ($496.63) |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048258527412 | $0.14 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055190121234 | $0.00 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013578001017 | $0.01 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32491183656 | $0.26 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00265462673609999 | $0.03 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082361726641 | $0.00 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175624097509999 | $5.20 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092547141608 | $1.81 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96033882199 | $0.76 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6053162851 | $2.26 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066630901658 | $0.01 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.183747481089999 | $0.09 |
| RYAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.029105546199 | $0.07 |
| RYAN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008997828114 | $0.00 |
| RYAN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127929258676999 | $0.01 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178669453859999 | $0.05 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002768999582 | $0.05 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100377775316 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5768292785 | $1.40 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126725849767 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7664324058 | $19.70 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029336158534 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001565397356 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072638490327 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032142665611 | $2.43 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0126694498 | $6.19 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000129554913738 | $0.00 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049550073383 | $14.67 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083741158206 | $16.34 |
| RYAN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9046231581 | $3.08 |
| RYAN CARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066190859021 | $19.59 |
| RYAN CARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031569764068 | $0.06 |
| RYAN CARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066674904867 | $0.05 |
| RYAN CASAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006322310994) | ($16.77) |
| RYAN CASAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02827509389) | ($750.00) |
| RYAN CASAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03531518244 | $936.74 |
| RYAN CASAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008672197496) | ($23.00) |
| RYAN CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075609066428 | $2.03 |
| RYAN CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124502921378 | $0.00 |
| RYAN CASAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.904593464) | ($166.00) |
| RYAN CASAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.904593464 | $166.00 |
| RYAN CASAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.648022808) | ($185.75) |
| RYAN CASAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.648022808 | $185.75 |
| RYAN CASAULT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.648022808) | ($166.23) |
| RYAN CASAULT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (14.904593464) | ($149.23) |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038472233361 | $0.01 |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000929080276489999 | $0.02 |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00404287926429999 | $0.00 |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87125797556219 | $2.03 |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14046011976501 | $2.08 |
| RYAN CASAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027819446159 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000712227825 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005364775211 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000120663666878 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00567985736219999 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006650021063 6 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011803335335 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000613590536889999 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026592697288 | $0.00 |
| RYAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000007163572546 | $0.00 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138361301108 | $0.41 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073658984359999 | $0.00 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071579216075 | $0.06 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062262538295 | $0.05 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.682346478 | $5.75 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000299148064039999 | $0.00 |
| RYAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041499922584 | $0.03 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008386565327 | $0.00 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050615430359 | $0.07 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019415046003 | $0.57 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059047218642 | $1.15 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66838083955 | $0.53 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171525140989999 | $5.08 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699008232799999 | $0.14 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041811332937 | $0.04 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45218115643 | $0.36 |
| RYAN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0111758148301 | $0.01 |
| RYAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5703917574 | $1.24 |
| RYAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003059537325 | $0.00 |
| RYAN CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027555531114 | $0.00 |
| RYAN CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130792149155999 | $25.52 |
| RYAN CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557158714963299 | $0.57 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 89.485813109 | $1,074.25 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,382.299406115) | ($2,000.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,382.299406115 | $2,000.00 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,381.86) | ($2,000.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,983.877 | $2,000.00 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,983.87) | ($1,983.87) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 2,173.919 | $1,983.87 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03910421) | ($1,186.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03910421 | $1,186.00 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,174.358) | ($1,568.44) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,510.725 | $1,568.44 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.038577) | ($1,170.01) |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,150.934 | $1,170.01 |
| RYAN CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,661.0) | ($2,661.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0655516) | ($2,000.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0655516 | $2,000.00 |
| RYAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.066078) | ($2,016.06) |
| RYAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 2,014.755 | $2,016.06 |
| RYAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,015.0) | ($2,015.00) |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.083263681828 | $2,564.21 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046398572639 | $0.00 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6957511564 | $19.91 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044140562974 | $13.07 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067485129481 | $13.17 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2264733502 | $4.14 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36266807773 | $4.03 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366512629728 | $2.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.83437866999999 | $0.71 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.419181408 | $16.92 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054422710334 | $2.15 |
| RYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21251745873 | $0.28 |
| RYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001088326253179999 | $0.03 |
| RYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073997348826 | $0.00 |
| RYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000317483505 | $0.00 |
| RYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079869205057 | $0.01 |
| RYAN CAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.23058425 | $478.85 |
| RYAN CAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23058425) | ($477.27) |
| RYAN CAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019856744125 | $0.00 |
| RYAN CAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023041174144 | $0.00 |
| RYAN CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010763062157 | $0.32 |
| RYAN CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009023019633999 | $0.00 |
| RYAN CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125115625452 | $0.00 |
| RYAN CAVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017122359117 | $0.51 |
| RYAN CAVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060393411207 | $11.78 |
| RYAN CAVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021272600218 | $0.00 |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05052183 | $2,047.44 |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.05048920319) | ($1,940.00) |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 485.0 | $485.00 |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (485.0) | ($485.00) |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0075749 | $293.08 |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138442658) | ($0.40) |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000187952201) | ($0.40) |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390793930018 | $113.38 |
| RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.134854002652299 | $0.13 |
| RYAN CERPA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.6770016182 | $14,192.14 |
| RYAN CERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042447360527 | $119.97 |
| RYAN CERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76560587058 | $0.77 |
| RYAN CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105958814469 | $31.36 |
| RYAN CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70232634690999 | $0.82 |
| RYAN CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290021930799999 | $56.66 |
| RYAN CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017659668732 | $0.00 |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.126669368) | ($4,049.56) |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.126669368 | $4,049.56 |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2776075009) | ($0.15) |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2776075009 | $0.15 |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05013936409) | ($1,538.20) |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05013936409 | $1,538.20 |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.316590955) | ($261.32) |
| RYAN CHABOT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.316590955 | $261.32 |
| RYAN CHABOT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.126669368) | ($3,877.13) |
| RYAN CHABOT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (261.31659) | ($261.32) |
| RYAN CHABOT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05013936) | ($1,521.53) |
| RYAN CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042470903655045 | $14.66 |
| RYAN CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01678604674228 | $41.07 |
| RYAN CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5630105690185 | $2.56 |
| RYAN CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015826738779323 | $0.00 |
| RYAN CHABOYER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $154.64 |
| RYAN CHABOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (226.369568) | ($122.51) |
| RYAN CHABOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02118617) | ($600.20) |
| RYAN CHABOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2413376137) | ($353.93) |
| RYAN CHABOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204639130995939 | $6.71 |
| RYAN CHABOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024005501334544 | $5.49 |
| RYAN CHABOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6016328585535 | $1.10 |
| RYAN CHADWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.720481152) | ($2,523.83) |
| RYAN CHADWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (719.170879202) | ($4,760.91) |
| RYAN CHADWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (161.856301333) | ($171.88) |
| RYAN CHADWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (90.385594) | ($46.72) |
| RYAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115397993610999 | $0.13 |
| RYAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017297471653811 | $39.52 |
| RYAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64301333158187 | $0.44 |
| RYAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2398744423886 | $21.72 |
| RYAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5492901629162 | $2.57 |
| RYAN CHAHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100087125467 | $0.30 |
| RYAN CHAHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052063764529 | $10.16 |
| RYAN CHAHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023070759263 | $0.20 |
| RYAN CHAHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44321659545 | $0.06 |
| RYAN CHAKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034139299157 | $1.01 |
| RYAN CHAKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130543324344 | $264.68 |
| RYAN CHAKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.227733054 | $42.99 |
| RYAN CHAKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2362836329 | $7.64 |
| RYAN CHAKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107774366939 | $4.26 |
| RYAN CHALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621292731 | $48.18 |
| RYAN CHALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520296659 | $0.02 |
| RYAN CHALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00573369841309999 | $0.00 |
| RYAN CHALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02977311179 | $2.12 |
| RYAN CHALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13902581477 | $0.61 |
| RYAN CHAMALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN CHAMALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN CHAMALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,304.046471069) | ($41,304.05) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,304.046471069 | $41,304.05 |
| RYAN CHAMALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41,204.0) | ($41,204.00) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.077443585) | ($47.08) |
| RYAN CHAMALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.077443585 | $47.08 |
| RYAN CHAMALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (47.12) | ($47.12) |
| RYAN CHAMALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.108935031) | ($1,392.02) |
| RYAN CHAMALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.108935031 | $1,392.02 |
| RYAN CHAMALES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.35) |
| RYAN CHAMALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.18) |
| RYAN CHAMALES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (165.107667) | ($1,088.06) |
| RYAN CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134177750991 | $0.04 |
| RYAN CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011682805293 | $0.00 |
| RYAN CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.385164121232 | $265.39 |
| RYAN CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50834219403574 | $4.97 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16486016 | $4,724.15 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.60533289936 | $80.48 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000154301078599999 | $0.03 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3963567419 | $1.40 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 674.841864955999 | $674.84 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082707477429999 | $0.00 |
| RYAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5769477566 | $4.58 |
| RYAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020382255771 | $0.60 |
| RYAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101763486442 | $0.00 |
| RYAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041693359145 | $0.00 |
| RYAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054572726124 | $0.02 |
| RYAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117284928851 | $0.14 |
| RYAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023295878922 | $0.05 |
| RYAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14761536688 | $0.15 |
| RYAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067929312645 | $0.01 |
| RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740157125999 | $0.43 |
| RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0179615299349999 | $0.02 |
| RYAN CHAN KUOK ANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01139136 | $34.47 |
| RYAN CHAN KUOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29505595411378 | $0.28 |
| RYAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812364356419999 | $251.59 |
| RYAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8183652511 | $3,617.91 |
| RYAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46561443735 | $0.47 |
| RYAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000748399385679999 | $0.01 |
| RYAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.351661326 | $55.86 |
| RYAN CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15437939) | ($4,804.60) |
| RYAN CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.856 | $1,999.93 |
| RYAN CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 39.29291368 | $951.58 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029076764197 | $8.61 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019433773924 | $37.92 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8106769109999 | $24.43 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.567414526 | $12.19 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02932824196999 | $1.89 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020062221432 | $63.80 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061675553028 | $120.72 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101858286467 | $0.10 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88153569394 | $32.46 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099666697786 | $29.50 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060682465569 | $121.56 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53024368634 | $0.53 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2182844602 | $4.53 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046264078432 | $0.01 |
| RYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128665360453 | $0.00 |
| RYAN CHAPMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00039432 | $11.58 |
| RYAN CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0694739 | $1,519.11 |
| RYAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191705097029999 | $56.15 |
| RYAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082463195047 | $0.00 |
| RYAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040008551641 | $7.81 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106720521941 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126521666828 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000221663466729999 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103913613474 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044605146216 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000787414519139999 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019323862842 | $0.57 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023854834172 | $0.05 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116783177635 | $0.09 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78439137714 | $6.92 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.566146326 | $2.42 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016979631204 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000318356966099999 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014823586201 | $1.12 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010149856583 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053241840206 | $0.00 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18547407814 | $0.69 |
| RYAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.04316337609999 | $10.75 |
| RYAN CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021017087433 | $0.04 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1,367.5667 | $2,851.20 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,990.0 | $3,990.00 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,517.404833) | ($8,517.40) |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.6545 | $2,886.97 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370111218 | $50.00 |
| RYAN CHARLES LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.556198623809 | $203.17 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($225.45) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $225.45 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.076) | ($225.45) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 224.022 | $225.45 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.47) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.47 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (224.022) | ($224.02) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 224.022 | $224.02 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($427.30) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $427.30 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.149896) | ($427.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 426.196 | $427.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (426.196) | ($426.20) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 426.196 | $426.20 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($57.78) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015 | $57.78 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.0015) | ($57.78) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 57.697 | $57.78 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (57.697) | ($57.70) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 57.697 | $57.70 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,475.0) | ($2,475.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,475.0 | $2,475.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.2271421 | $8,824.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006308776369) | ($25.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2265112224) | ($8,844.81) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2265112224 | $8,844.81 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,616.388196727) | ($24,599.26) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,616.388196727 | $24,599.26 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (214.852361363) | ($2,569.72) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 214.852361363 | $2,569.72 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (214.7925) | ($2,569.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,554.255 | $2,569.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (2,616.2553) | ($24,423.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,239.589 | $24,423.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03034657) | ($1,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03034657 | $1,000.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.030346) | ($997.81) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 995.829 | $997.81 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,607.089093806) | ($2,607.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,607.089093806 | $2,607.09 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 4,924.086992204 | $45,860.71 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (371.76) | ($371.76) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 40.8573 | $371.76 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (40.990196727) | ($371.78) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 40.990196727 | $371.78 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.05986136338) | ($0.71) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.05986136338 | $0.71 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.7) | ($82,792.25) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.7 | $82,792.25 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (2.608242045) | ($80,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 2,641.2944 | $20,000.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,641.2944) | ($19,896.29) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,641.2944 | $19,896.29 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09175852514) | ($2,733.29) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09175852514 | $2,733.29 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.7504194 | $22,944.82 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001944237747) | ($49.23) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.498032928) | ($29,000.00) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04497844382) | ($870.73) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001248532961) | ($24.17) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.847309994 | $35,761.56 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002260967944) | ($49.23) |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059748815045 | $214.95 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,843.97977403472 | $2,728.16 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50825805229 | $1,110.77 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4034540964 | $1.40 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 415.147428833 | $436.90 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.386134945 | $25.41 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06750680235762 | $19.01 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6621615021 | $69.26 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003121200392 | $0.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138566866949999 | $1.35 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08814924762 | $7.79 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027977967308 | $0.43 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7937477367 | $6.41 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.73822774199999 | $0.36 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029699057105 | $0.93 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00582099040699999 | $0.69 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4648781546 | $7.51 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20769355471 | $20.09 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.21509995169999 | $0.78 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022424234578 | $0.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8192085798 | $0.60 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00391339421149999 | $0.56 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004448332705 | $8.56 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020687017414 | $0.08 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000930257707 | $0.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1823037155 | $0.15 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.2998705861 | $8.92 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0363711537399999 | $0.19 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029026028978 | $0.00 |
| RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06185852709 | $0.06 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165337113264999 | $48.35 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039922058149 | $79.03 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.479345067 | $18.61 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.69189814489999 | $4.83 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.44086320169999 | $18.59 |
| RYAN CHARLES STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.209449191913 | $2.94 |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $77.03 |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 22.2 | $34,163.58 |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $3,646.27 |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (24.578512002) | ($35,982.45) |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02921436373) | ($35.04) |
| RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4550632787961 | $9.50 |
| RYAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159726491187 | $0.47 |
| RYAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224684156199999 | $2.50 |
| RYAN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09809334339) | ($2,744.65) |
| RYAN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09809334339 | $2,744.65 |
| RYAN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,601.016517098) | ($15,601.02) |
| RYAN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,601.016517098 | $15,601.02 |
| RYAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010558594515146 | $35.06 |
| RYAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.967756794029 | $191.97 |
| RYAN CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001716614424) | ($5.00) |
| RYAN CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001716614424 | $5.00 |
| RYAN CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.325370465) | ($79,590.88) |
| RYAN CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.325370465 | $79,590.88 |
| RYAN CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (27.327087) | ($79,733.57) |
| RYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002010430651 | $0.60 |
| RYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393904452719399 | $119.04 |
| RYAN CHENERY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1431551 | $344.88 |
| RYAN CHENERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0727256 | $134.71 |
| RYAN CHENERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0045929 | $142.08 |
| RYAN CHENERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 1.101896 | $71.99 |
| RYAN CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023609582594 | $6.79 |
| RYAN CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087860627676 | $176.55 |
| RYAN CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066483939699 | $0.45 |
| RYAN CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7221109035 | $2.73 |
| RYAN CHENEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025886) | ($10.00) |
| RYAN CHENEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025886 | $10.00 |
| RYAN CHENEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002373962249) | ($9.18) |
| RYAN CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029782538814 | $90.72 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.985 | $585.97 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.885 | $401.42 |
| RYAN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.111489287) | ($981.65) |
| RYAN CHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 32.111489287 | $981.65 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049141238483 | $1,504.73 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3305184716 | $675.37 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26791444107 | $0.21 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81026702301 | $7.15 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.5704997642 | $333.06 |
| RYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15219761572252 | $11.36 |
| RYAN CHERNESKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,401.26) |
| RYAN CHERNESKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($20,769.03) |
| RYAN CHERNESKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.79) |
| RYAN CHERNESKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.990837) | ($28,619.34) |
| RYAN CHERNESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.263183868695 | $340.34 |
| RYAN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.59574606739 | $21.91 |
| RYAN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.264558342249999 | $0.26 |
| RYAN CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538664086794999 | $0.11 |
| RYAN CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358314311679999 | $0.36 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,033.731804288) | ($4,033.73) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,033.731804288 | $4,033.73 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,033.731804) | ($4,033.73) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (111.661920545) | ($1,099.87) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 111.661920545 | $1,099.87 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (111.6619) | ($1,099.26) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,097.799 | $1,099.26 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1855305747) | ($1.89) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1855305747 | $1.89 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1424976021) | ($0.19) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1424976021 | $0.19 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.04603176985) | ($0.12) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.04603176985 | $0.12 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.1855) | ($1.89) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1.889 | $1.89 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | EOS | 7.478 | $10.00 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | EOS | (7.62) | ($10.19) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.182 | $10.19 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | OMG | 3.725 | $10.00 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | OMG | (3.77) | ($10.10) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.085 | $10.10 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.85936302) | ($6.86) |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.85936302 | $6.86 |
| RYAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,106.814363) | ($1,106.81) |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018192379342 | $5.38 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15036138067 | $305.28 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7863224137979 | $22.79 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.186079628 | $15.21 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3623326634903 | $18.48 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.818767571 | $3.77 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1750816073 | $0.25 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000849942936456669 | $0.00 |
| RYAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000331020326929954 | $0.00 |
| RYAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043513045325 | $1.29 |
| RYAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.943138061 | $50.94 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | COMP | 2.694909 | $377.64 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SUSHI | 271.62360516 | $896.36 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XTZ | 303.160045 | $954.95 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AAVE | 2.899877167 | $519.16 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 3.514209 | $362.63 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171860115976 | $50.35 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023036489762 | $0.04 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035646116249 | $1.82 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027014358273 | $2.61 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010314449225 | $0.69 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3834135255 | $3.76 |
| RYAN CHI YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.73228714611999 | $5.22 |
| RYAN CHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160394077921 | $0.47 |
| RYAN CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563099109349999 | $16.67 |
| RYAN CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087937698799 | $0.17 |
| RYAN CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.8832468729999 | $18.76 |
| RYAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019120397293 | $0.01 |
| RYAN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200082798151 | $0.59 |
| RYAN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027338149556 | $0.03 |
| RYAN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029014100879 | $0.03 |
| RYAN CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.168650453) | ($42.17) |
| RYAN CHIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.168650453 | $42.17 |
| RYAN CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (690.44140009) | ($690.44) |
| RYAN CHIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 690.44140009 | $690.44 |
| RYAN CHIU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (690.4414) | ($690.44) |
| RYAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36120024947949 | $1.36 |
| RYAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0544550179956 | $0.05 |
| RYAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000458058999944 | $0.00 |
| RYAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003160765119 | $0.00 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005016103896) | ($0.05) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005016103896 | $0.05 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (769.687588829) | ($111.90) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 769.687588829 | $111.90 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.91) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (749.6875888) | ($109.57) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.208459198) | ($323.83) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.208459198 | $323.83 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (331.904875278) | ($375.05) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 331.904875278 | $375.05 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,604.192069885) | ($1,438.95) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,604.192069885 | $1,438.95 |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (5.0) | ($5.64) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (326.904875278) | ($366.13) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($4.52) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,599.192069885) | ($1,437.25) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1696175233) | ($5,350.08) |
| RYAN CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1696175233 | $5,350.08 |
| RYAN CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.208459198) | ($223.04) |
| RYAN CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017878) | ($4.93) |
| RYAN CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169438741) | ($4,732.20) |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734870410334399 | $27.86 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011069893675 | $0.00 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.132819178508 | $12.02 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219798258002819 | $3.49 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69524345662118 | $0.13 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000214993316768 | $0.00 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001494359675 | $0.00 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0909554850154199 | $0.16 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130009597254 | $0.38 |
| RYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019922788714 | $38.87 |
| RYAN CHORLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 282.136934 | $282.14 |
| RYAN CHORLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN CHORLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (54,859.6) | ($54,859.60) |
| RYAN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02456527117247 | $0.02 |
| RYAN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.77177049064 | $186.77 |
| RYAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068158478375 | $0.20 |
| RYAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006921482004999 | $0.01 |
| RYAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567264284609999 | $11.07 |
| RYAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040137129285 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047317417384 | $0.16 |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (792.438565789) | ($432.29) |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 792.438565789 | $432.29 |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (531.289412423) | ($365.11) |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 531.289412423 | $365.11 |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.62320293361119 | $4.79 |
| RYAN CHRISTIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.926990145373 | $2.90 |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $599.10 |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26042302 | $10,415.02 |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $980.56 |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $32.39 |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($22.62) |
| RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267444270998 | $78.78 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZRX | 194.71185295 | $183.87 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZRX | 89.25303216 | $88.01 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZRX | 56.36557585 | $40.35 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZRX | 228.17814724 | $161.17 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.06557377) | ($2.51) |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.06557377 | $2.51 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0000737704918) | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0000737704918 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.51) | ($3.06) |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.51 | $3.06 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,069.572921179 | $2,115.95 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 414.71508413 | $239.43 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110420766988 | $0.33 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26267861599999 | $2.68 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173818610499 | $0.34 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.138590383859 | $19.48 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097094999957 | $0.01 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000191919545509 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000314275064479999 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040492668143 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015645728791 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051872391838 | $0.00 |
| RYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034122431697 | $0.00 |
| RYAN CHRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029629357098999 | $0.01 |
| RYAN CHRISTMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.13) |
| RYAN CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009981955238 | $3.10 |
| RYAN CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071446276461 | $0.00 |
| RYAN CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043895520018 | $0.00 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016127337738 | $47.92 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108247536395 | $0.01 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053831896653 | $0.01 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040224510848 | $0.04 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9088202836 | $7.86 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058854244987 | $0.04 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073902013848 | $0.01 |
| RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00052696451754 | $0.00 |
| RYAN CHRISTOPHER CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024502529334 | $0.00 |
| RYAN CHRISTOPHER GALIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156983358993 | $46.57 |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (72.0328) | ($159.57) |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01917562) | ($793.24) |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546540505092 | $0.62 |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05911919853179 | $0.13 |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085341830256 | $0.01 |
| RYAN CHRISTOPHER KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032396383611 | $0.00 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 21.889434 | $21.89 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,581.187199 | $3,581.19 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,026.86 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,372.89 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 22.611623927 | $68,808.82 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,978.64 | $8,978.64 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,598.681448 | $19,598.68 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0084259534) | ($20.00) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0084259534 | $20.00 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.834562419) | ($4,250.00) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.834562419 | $4,250.00 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.842988) | ($4,144.73) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.871724694) | ($72,033.58) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.871724694 | $72,033.58 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,311.223066904) | ($32,311.22) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,311.223066904 | $32,311.22 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (32,211.223066) | ($32,211.22) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (36.871725) | ($76,977.10) |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12894868739814 | $353.51 |
| RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.514046194839 | $172.51 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,073.735135085) | ($25,438.02) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,073.735135085 | $25,438.02 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,095.400481057) | ($7,370.87) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,095.400481057 | $7,370.87 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.226513193) | ($152.23) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152.226513193 | $152.23 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.272116263) | ($16.27) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.272116263 | $16.27 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02675558493) | ($2.16) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02675558493 | $2.16 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (152.226513) | ($152.23) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (3,095.400481057) | ($7,212.28) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16.272116) | ($16.27) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,073.735135085) | ($24,223.39) |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8388457150899 | $1.84 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 555.532410045 | $504.27 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19656247213354 | $0.20 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.4367646032 | $272.65 |
| RYAN CHRISTOPHER REEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022303951977887 | $0.03 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (515.034278074) | ($265.54) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 515.034278074 | $265.54 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.392758259) | ($39.62) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.392758259 | $39.62 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007537468098) | ($224.21) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007537468098 | $224.21 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4209089607) | ($26.31) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.4209089607 | $26.31 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.139334527) | ($274.22) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.139334527 | $274.22 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5043945102) | ($34.97) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.5043945102 | $34.97 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (26.714740608) | ($27.32) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 26.714740608 | $27.32 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.925421846) | ($138.71) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 216.925421846 | $138.71 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.359183911) | ($66.30) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.359183911 | $66.30 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (529.522297545) | ($69.08) |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 529.522297545 | $69.08 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573703260340789 | $2.01 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010020359626414 | $2.52 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9645138100937 | $2.00 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65562918064209 | $1.93 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68699315183138 | $0.11 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113823838228788 | $0.10 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094311121095597 | $0.72 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100773097300122 | $0.54 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00117260139387566 | $0.10 |
| RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00995168106355351 | $0.02 |
| RYAN CHRISTOPHER SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4664003806999 | $10.47 |
| RYAN CHRISTOPHER SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4091209893 | $0.88 |
| RYAN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073093071589999 | $0.22 |
| RYAN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016589737455 | $0.00 |
| RYAN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088558792412 | $0.01 |
| RYAN CHRISTOPHER THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216579007 | $0.04 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38.40767021) | ($38.41) |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38.40767021 | $38.41 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01449225328 | $438.28 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.67073241871 | $204.55 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,181.837526316 | $1,181.84 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 32.160973231 | $315.44 |
| RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.414128668505499 | $0.41 |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.47221571) | ($105.47) |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.47221571 | $105.47 |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001600680604) | ($4.43) |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001600680604 | $4.43 |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000600635489268899 | $0.02 |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5098940954814 | $0.51 |
| RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00347974025639999 | $0.00 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012147540503 | $0.00 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018608572771 | $0.00 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002593251488 | $0.00 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101978358038 | $0.01 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313942649399999 | $0.00 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016300535424 | $0.01 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211690317146765 | $0.25 |
| RYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0557973921216 | $1.01 |
| RYAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.131132763) | ($14,579.36) |
| RYAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.131132763 | $14,579.36 |
| RYAN CHUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.131132763) | ($12,372.65) |
| RYAN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021532820304 | $0.64 |
| RYAN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065488058406174 | $156.42 |
| RYAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098432624868 | $0.03 |
| RYAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.479101892999 | $202.18 |
| RYAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022968567093 | $0.45 |
| RYAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17851458375 | $0.17 |
| RYAN CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210369910892 | $0.23 |
| RYAN CIEMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021344046853 | $64.26 |
| RYAN CIEMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039959917252 | $79.11 |
| RYAN CIEMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01402231982 | $0.01 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001385099877) | ($0.22) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001385099877 | $0.22 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005531156639) | ($0.06) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005531156639 | $0.06 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01224617855) | ($0.08) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01224617855 | $0.08 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.162309989) | ($0.23) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.162309989 | $0.23 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.961673041) | ($75.39) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.961673041 | $75.39 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.073154) | ($19.92) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.888519041) | ($53.71) |
| RYAN CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003921182857211 | $0.00 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011831057495757 | $0.22 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000330699876799 | $0.00 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005590524826859 | $0.00 |
| RYAN CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000637076753412 | $0.00 |
| RYAN CINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,521.409054339) | ($4,781.81) |
| RYAN CINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,521.409054339 | $4,781.81 |
| RYAN CINO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,521.409054339) | ($4,779.38) |
| RYAN CINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080359254577 | $2.38 |
| RYAN CINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.2652051446099 | $65.38 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2977641155) | ($0.28) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2977641155 | $0.28 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6593897563) | ($0.66) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6593897563 | $0.66 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06462056243) | ($5.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06462056243 | $5.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06462) | ($5.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.986 | $5.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491492) | ($1,003.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491492 | $1,003.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.024914) | ($1,003.66) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,000.768 | $1,003.66 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.8893216921 | $2,693.13 |
| RYAN CLARBOUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9851937577) | ($2,020.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9851937577 | $2,020.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 501.0 | $501.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00162905 | $47.67 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0017426 | $52.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.028329 | $52.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.17624 | $47.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 63.181 | $36.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (19.74) | ($19.74) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.49792 | $19.74 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18511093) | ($1,859.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.18511093 | $1,859.68 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01339420651) | ($385.62) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01339420651 | $385.62 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (381.889138463) | ($216.08) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 381.889138463 | $216.08 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.941720802) | ($41.32) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.941720802 | $41.32 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002822776489) | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002822776489 | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001081560683) | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.001081560683 | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.67416) | ($57.96) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.91875) | ($38.78) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 38.434 | $38.78 |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38.438) | ($38.44) |
| RYAN CLARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016766) | ($482.01) |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170192757883609 | $5.89 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015676723317581 | $37.55 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5900440791995 | $4.11 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000282536925753031 | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108327170272879 | $0.00 |
| RYAN CLARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019072971362588 | $0.87 |
| RYAN CLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2505682105554 | $10.36 |
| RYAN CLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17743341682441 | $0.19 |
| RYAN CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN CLARK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,001.987446756) | ($4,001.99) |
| RYAN CLARK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,001.987446756 | $4,001.99 |
| RYAN CLARK | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,051.987446) | ($4,051.99) |
| RYAN CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RYAN CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,175.114279046) | ($5,175.11) |
| RYAN CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,175.114279046 | $5,175.11 |
| RYAN CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.399733851) | ($5.40) |
| RYAN CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.399733851 | $5.40 |
| RYAN CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,181.514012) | ($5,181.51) |
| RYAN CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 5.02 | $470.77 |
| RYAN CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05159) | ($2,041.35) |
| RYAN CLARK | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05159 | $2,041.35 |
| RYAN CLARK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05159) | ($1,635.82) |
| RYAN CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1741585743) | ($5,139.02) |
| RYAN CLARK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1741585743 | $5,139.02 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009178948198 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004536344813 | $1.34 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096542274929 | $0.19 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024839164439 | $0.02 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055502743557 | $0.05 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064819688237 | $0.06 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116947824723 | $0.02 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070078935991 | $0.05 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004442189061 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000462640277729999 | $0.01 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012843677347 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.389364333189999 | $0.39 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109023855051 | $333.78 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64338829639999 | $4.25 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028690985748 | $56.02 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.851211128827 | $5.85 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.18177147 | $13.62 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000389992292139999 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017354921088 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017654106385 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043196652308 | $0.01 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.418564179229999 | $25.03 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115845853271 | $4.58 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149171095659 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076925803609 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30952893965 | $17.62 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068826667261 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00229391446359999 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023615992229 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000471792398839999 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017860814379 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0331268972426 | $19.03 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4256907056 | $3.41 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105606168219529 | $37.54 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111828249964 | $0.00 |
| RYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142624431157 | $0.03 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.17) | ($4.17) |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.17 | $4.17 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082435419218 | $255.10 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110618306601 | $223.86 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.819253199 | $86.82 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18612743277 | $0.15 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.769567103 | $36.90 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117020948532999 | $8.57 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220475158669999 | $13.18 |
| RYAN CLARK BOBRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00041762167566 | $0.02 |
| RYAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00298995522339999 | $0.00 |
| RYAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054327651931 | $0.00 |
| RYAN CLAUDIUS STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561033224 | $0.52 |
| RYAN CLAUDIUS STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9599027996598 | $6.06 |
| RYAN CLAUDIUS STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043940263116 | $0.49 |
| RYAN CLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081212466663 | $0.24 |
| RYAN CLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6940144475 | $0.69 |
| RYAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087169279955 | $0.26 |
| RYAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108108627098 | $218.72 |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179.66) | ($179.66) |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (79.87) | ($79.87) |
| RYAN CLEMENTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,026.45) | ($5,026.45) |
| RYAN CLEMENTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (118.96) | ($118.96) |
| RYAN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (26.1) | ($26.10) |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019182084993 | $57.49 |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129855190769 | $0.00 |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148042779719999 | $28.89 |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 775.482433138 | $775.48 |
| RYAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 284.666841144 | $284.67 |
| RYAN CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8007482786 | $1.43 |
| RYAN CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6715238932 | $1.05 |
| RYAN CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021389715337 | $0.19 |
| RYAN CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109740294016 | $0.02 |
| RYAN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017963864926 | $5.32 |
| RYAN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00344059884769999 | $0.03 |
| RYAN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007096422687 | $0.01 |
| RYAN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028774935464 | $0.01 |
| RYAN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012602472923 | $0.01 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001638144109) | ($5.00) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($288.97) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $288.97 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006953375089) | ($20.14) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09304662491) | ($276.03) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,835.55) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,835.55 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.598850703) | ($2,456.80) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 149.598850703 | $2,456.80 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.217834) | ($19.90) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01763328673) | ($49.77) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9) | ($8,172.87) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9 | $8,172.87 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,802.54) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00711) | ($20.11) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.875256713) | ($8,112.70) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (1.376305) | ($19.95) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($82.06) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $82.06 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.243679357) | ($19.98) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.33) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (146.004711703) | ($2,093.93) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (120.363397489) | ($9,523.69) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 120.363397489 | $9,523.69 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.252239) | ($19.93) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (120.867479131) | ($9,542.52) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (430.412782133) | ($586.38) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 430.412782133 | $586.38 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MANA | (14.68042) | ($19.82) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (415.732362133) | ($558.95) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($10,131.95) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $10,131.95 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,077.844682982) | ($3,010.94) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,077.844682982 | $3,010.94 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007896) | ($19.94) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.444421) | ($19.99) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,057.400261982) | ($3,001.50) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.984181) | ($10,072.86) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009924987591) | ($20.00) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009924987591 | $20.00 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099138) | ($30.00) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099138 | $30.00 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,090.33) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01784798759) | ($36.02) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,090.33 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,068.04) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099138) | ($30.01) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,043.38) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,043.38 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,091.49) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2517413702) | ($7,650.78) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2517413702 | $7,650.78 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,986.793287731) | ($5,986.79) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,986.793287731 | $5,986.79 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25174137) | ($7,710.70) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.063240588) | ($10,329.64) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.063240588 | $10,329.64 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,961.793287) | ($5,961.79) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.063240588) | ($10,297.21) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01185408957) | ($22.99) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01185408957 | $22.99 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.753613224) | ($7.75) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.753613224 | $7.75 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001900283057) | ($6.05) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001900283057 | $6.05 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.589509326) | ($3.67) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.589509326 | $3.67 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1563905975) | ($7.13) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1563905975 | $7.13 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2693398822) | ($2.76) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2693398822 | $2.76 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7.753613) | ($7.75) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.156390598) | ($7.13) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.589509326) | ($3.67) |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124334926682877 | $45.42 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109402944333249 | $299.99 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.0587965274153 | $45.06 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9911876940059 | $22.07 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074850679689 | $0.00 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76554861020812 | $13.56 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.531024690170948 | $49.61 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00071093518993 | $0.00 |
| RYAN CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108631067835358 | $0.20 |
| RYAN CLOPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN CLOPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN CLOPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026708023923 | $7.90 |
| RYAN CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8987126049999 | $18.90 |
| RYAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656804630236 | $0.64 |
| RYAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062827575045 | $0.05 |
| RYAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9563624042 | $0.16 |
| RYAN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062702173662 | $0.00 |
| RYAN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088066055782 | $0.00 |
| RYAN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306098735839999 | $0.31 |
| RYAN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9048703044 | $9.44 |
| RYAN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14856862024 | $1.65 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017784099691 | $53.11 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129774581031 | $0.15 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127794747174 | $259.05 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030584537452 | $0.00 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066621017992 | $4.88 |
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.551011761 | $18.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026905868981 | $6.10 |
| RYAN CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306874311 | $0.57 |
| RYAN CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6592474599 | $0.53 |
| RYAN COCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046548137672 | $0.01 |
| RYAN COCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021610033659 | $0.00 |
| RYAN CODY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138148825706899 | $55.11 |
| RYAN CODY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419420570289999 | $0.82 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086392233) | ($3,188.34) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1086392233 | $3,188.34 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4272968076) | ($842.16) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4272968076 | $842.16 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,130.139855361) | ($61,130.14) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 61,130.139855361 | $61,130.14 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,006.729724748) | ($5,572.58) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,006.729724748 | $5,572.58 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.45711888) | ($92.38) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 10.45711888 | $92.38 |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.549072987) | ($198.11) |
| RYAN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.549072987 | $198.11 |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025308) | ($50.08) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.401985) | ($796.56) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (60,630.13) | ($60,630.13) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,006.729724) | ($5,614.87) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.457118) | ($103.42) |
| RYAN COLBY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.549072) | ($200.79) |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005714349011195 | $21.31 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022099477915066 | $6.08 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.65505840965 | $397.66 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.78793624625 | $69.48 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0856778607675899 | $1.34 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034777093411818 | $2.19 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000546627617619999 | $0.01 |
| RYAN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000135160575769999 | $0.00 |
| RYAN COLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.94874655) | ($3.12) |
| RYAN COLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.456343478) | ($3.12) |
| RYAN COLE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001969799632) | ($4.07) |
| RYAN COLE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46.0 | $46.00 |
| RYAN COLE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,715.10711 | $3,715.11 |
| RYAN COLE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,289.749118 | $1,289.75 |
| RYAN COLE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN COLE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Collateral | BTC | 0.4894073531 | $10,585.89 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009467603849 | $0.00 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333520044327 | $0.00 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.556577043 | $46.32 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.184911802872 | $156.09 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.968274804 | $299.64 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021532136105999 | $0.01 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051160321518 | $0.05 |
| RYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014310961262 | $0.00 |
| RYAN COLEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006491983539 | $0.00 |
| RYAN COLEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12231867830999 | $1.31 |
| RYAN COLEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169328798789999 | $344.14 |
| RYAN COLEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101549761687 | $0.00 |
| RYAN COLEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.40164133979999 | $79.79 |
| RYAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018216416532 | $0.54 |
| RYAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25403937301 | $10.05 |
| RYAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107037359329 | $34.07 |
| RYAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016154517985 | $3.15 |
| RYAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085110274324 | $5.05 |
| RYAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3453272633 | $8.10 |
| RYAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.9580969543 | $10.64 |
| RYAN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153095095935 | $0.05 |
| RYAN COLOGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.55) | ($111.55) |
| RYAN COLOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487325178077664 | $0.83 |
| RYAN COMMESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195821025 | $0.54 |
| RYAN COMMESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092627303378 | $1.81 |
| RYAN COMMESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7731852985 | $7.75 |
| RYAN COMMESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69106959597 | $2.36 |
| RYAN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046462344558 | $0.00 |
| RYAN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016416150441 | $0.02 |
| RYAN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028442373283 | $0.00 |
| RYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036524263195 | $10.81 |
| RYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2152650142 | $4.22 |
| RYAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443304585 | $0.49 |
| RYAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142484026848 | $27.80 |
| RYAN CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042361540268 | $130.14 |
| RYAN CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006405749992 | $0.12 |
| RYAN CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051706058076 | $0.05 |
| RYAN CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.350860444 | $24.85 |
| RYAN CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22585470322 | $2.51 |
| RYAN CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20021475311 | $71.76 |
| RYAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113584676278 | $346.41 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043231213959 | $1.28 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.186659106 | $3.26 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67687674424 | $7.52 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059449474707 | $0.02 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13546494889405 | $0.14 |
| RYAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103654605408 | $0.07 |
| RYAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082111469753 | $254.15 |
| RYAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.050534074 | $78.05 |
| RYAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4785590839999 | $17.03 |
| RYAN COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7166169776 | $8.72 |
| RYAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028364593811 | $86.27 |
| RYAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066147048747 | $132.76 |
| RYAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5552106085 | $7.88 |
| RYAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05186533106 | $3.10 |
| RYAN COPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7640992589999 | $23.03 |
| RYAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022145632578 | $0.00 |
| RYAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100833387889 | $0.02 |
| RYAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019353386627 | $0.02 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01165638019 | $355.15 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098398690764 | $1.92 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.151866721 | $13.15 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015105076144 | $0.01 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.922593702 | $69.02 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.227301435 | $24.75 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094049125511 | $0.00 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092725598797 | $0.00 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1048749459999 | $15.59 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.51249143169999 | $1.21 |
| RYAN CORBETT MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00501006342219999 | $0.31 |
| RYAN CORCORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,813.00) |
| RYAN CORCORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,813.00 |
| RYAN CORCORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,781.74) |
| RYAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079657266434 | $246.96 |
| RYAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408551361979999 | $873.90 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098483874171 | $0.03 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485708835079999 | $0.06 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045436212961 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021568152887 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020507268636 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000120956462868999 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046645304011 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107047614754 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000120596039428 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069104721573 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021885599078 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023942437923 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000367544984569999 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004541219179 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009475196643 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000038733479878 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000077989277522 | $0.00 |
| RYAN CORMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039388654035 | $0.00 |
| RYAN CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639072706774 | $0.62 |
| RYAN CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000061749043395 | $0.00 |
| RYAN CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052541511616 | $1.56 |
| RYAN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036689466779 | $0.00 |
| RYAN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047071485328 | $0.00 |
| RYAN COTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 7.01676026 | $514.82 |
| RYAN COTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (236.865057057) | ($1,742.55) |
| RYAN COTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 236.865057057 | $1,742.55 |
| RYAN COTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.718596) | ($18.52) |
| RYAN COTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (234.146461057) | ($1,679.03) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.6) | ($27.60) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.6 | $27.60 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,779.156513 | $2,779.16 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,171.200619 | $2,171.20 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 571.410074 | $571.41 |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.6) | ($27.60) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,515.0) | ($5,515.00) |
| RYAN COTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 214.381178532 | $11,017.05 |
| RYAN COTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| RYAN COTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| RYAN COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01377245509) | ($13.34) |
| RYAN COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2481934751) | ($240.40) |
| RYAN COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.259343382) | ($8,000.00) |
| RYAN COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.179055956 | $9,859.43 |
| RYAN COTE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026811636598 | $7.94 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124500288923 | $20.31 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97379759618999 | $1.97 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.502586237 | $15.46 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.58089644 | $16.69 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38006674201523 | $4.52 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024493654687 | $1.79 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6448723509999 | $73.95 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.635756804106 | $72.35 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23381391881 | $25.67 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0738394162859999 | $0.45 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055641582969 | $3.17 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060912270078 | $4.61 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00061036993039 | $0.00 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8286446702 | $0.97 |
| RYAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015261713471 | $0.10 |
| RYAN COUNTRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031710588646 | $6.19 |
| RYAN COURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.100430436382 | $2.02 |
| RYAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216157381659999 | $0.64 |
| RYAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RYAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988912499 | $8.90 |
| RYAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102525994542 | $0.64 |
| RYAN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018929372347 | $5.60 |
| RYAN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306726890279999 | $5.98 |
| RYAN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022037748726 | $1.61 |
| RYAN COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017617150912 | $52.58 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102826361559 | $0.30 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073302912034 | $0.07 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4851129609999 | $49.51 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179488252479999 | $35.02 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2076077736 | $2.21 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9027991449 | $1.59 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3966345479 | $0.18 |
| RYAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.632353312309999 | $0.34 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003742318631 | $1.11 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105852662456 | $0.00 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220253865529999 | $0.22 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.37518273589999 | $0.64 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089828287267 | $0.66 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039817972155 | $9.02 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000315051882659999 | $0.00 |
| RYAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000056341092814 | $0.00 |
| RYAN CRAIG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,886.764205 | $1,886.76 |
| RYAN CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,061.934502 | $2,061.93 |
| RYAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015592465023 | $0.01 |
| RYAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.318907971368 | $49.32 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563402848239999 | $1.67 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05514811694 | $110.22 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.052358096 | $351.05 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.354533753 | $21.69 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.415023281 | $12.82 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0831641018 | $23.15 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4349714141 | $3.84 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209617762499999 | $12.53 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.592680866109999 | $23.45 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119701123108 | $13.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45434651469 | $0.59 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2114643297 | $0.21 |
| RYAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2395489796 | $4.10 |
| RYAN CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016432322422 | $0.00 |
| RYAN CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056483266663 | $0.01 |
| RYAN CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018802819415 | $0.00 |
| RYAN CRAWFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| RYAN CRAWFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| RYAN CRAWFORD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RYAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837192284089999 | $24.78 |
| RYAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124218815169 | $24.24 |
| RYAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.369811414 | $327.37 |
| RYAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.757534776699999 | $0.60 |
| RYAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101435444383 | $0.09 |
| RYAN CREAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.73353326 | $1,430.63 |
| RYAN CREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044316486504 | $88.03 |
| RYAN CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041864128789 | $1.24 |
| RYAN CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.169284591569999 | $0.13 |
| RYAN CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0268673300159999 | $1.97 |
| RYAN CRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004350428785711 | $0.01 |
| RYAN CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768204978199999 | $22.74 |
| RYAN CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016377499373 | $31.96 |
| RYAN CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8335595362 | $2.41 |
| RYAN CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033380624795 | $0.00 |
| RYAN CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047328374389 | $0.09 |
| RYAN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.64648382411 | $26.36 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285770941 | $0.02 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084181531744 | $0.01 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045326978457 | $0.01 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.633836494 | $4.35 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0048685686233 | $0.01 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.6272471907 | $3.53 |
| RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023521102147 | $0.01 |
| RYAN CROWNHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,284.326184377) | ($10,284.33) |
| RYAN CROWNHOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,284.326184377 | $10,284.33 |
| RYAN CROWNHOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,284.326184) | ($10,284.33) |
| RYAN CROWNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081211563661 | $251.51 |
| RYAN CROWNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.85588906232 | $64.86 |
| RYAN CROWNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.557880874 | $165.34 |
| RYAN CRUM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00868664 | $259.76 |
| RYAN CRUM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00228209 | $69.67 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023623125735 | $71.41 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258978531169999 | $0.51 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79467734263 | $0.79 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24703927772 | $0.16 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081970219884 | $0.01 |
| RYAN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048244844433 | $0.00 |
| RYAN CRUZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 7.07464162 | $128.74 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122171863415999 | $3.62 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041973355286 | $8.19 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143765003372 | $0.43 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032693599492 | $0.00 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68765782925 | $0.43 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29944511053 | $3.21 |
| RYAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103417860941 | $0.00 |
| RYAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111416874874 | $32.98 |
| RYAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15352254837 | $311.76 |
| RYAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047193236808 | $3.45 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022778377126 | $68.76 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028495252561 | $55.62 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37417944979999 | $3.37 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0489331651 | $3.80 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9314425586 | $21.46 |
| RYAN CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.96339848789999 | $3.96 |
| RYAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101160319675 | $2.99 |
| RYAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018216082179 | $3.55 |
| RYAN CURRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19148618) | ($7,500.00) |
| RYAN CURRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19148618 | $7,500.00 |
| RYAN CURRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.191486) | ($7,492.73) |
| RYAN CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (266.713978249) | ($266.71) |
| RYAN CURRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 266.713978249 | $266.71 |
| RYAN CURRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 9,000.0 | $9,000.00 |
| RYAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03514221) | ($1,000.00) |
| RYAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03514221 | $1,000.00 |
| RYAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035142) | ($1,003.23) |
| RYAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01744477) | ($500.00) |
| RYAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01744477 | $500.00 |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017445) | ($503.41) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27635151) | ($8,000.00) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27635151 | $8,000.00 |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06919696) | ($2,000.00) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06919696 | $2,000.00 |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276351) | ($7,998.15) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069197) | ($2,002.70) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.443775) | ($12,880.57) |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.443775 | $12,880.57 |
| RYAN CURRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.443775) | ($13,079.38) |
| RYAN CURRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.51) | ($7.51) |
| RYAN CURRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,000.0) | ($9,000.00) |
| RYAN CURRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5639009414 | $13,663.22 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034663152626 | $1,064.32 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.0154183103 | $7,963.05 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40355878543 | $0.40 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15377379564 | $0.12 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085980811833 | $0.00 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3816378396 | $38.68 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000046253297889 | $0.00 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5116410913 | $138.94 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121472325846999 | $0.01 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019647039951 | $0.00 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027425468504 | $73.33 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700861730279999 | $13.68 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4483813573 | $1.45 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01312948583 | $0.96 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014519357624 | $0.00 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.58499308859509 | $1.58 |
| RYAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000595057282899999 | $0.00 |
| RYAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100984222553 | $316.36 |
| RYAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.840941978 | $45.65 |
| RYAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 369.794665866 | $232.19 |
| RYAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.02265211119999 | $55.82 |
| RYAN CURWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061466426267 | $18.19 |
| RYAN CURWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055595611392 | $10.85 |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 5,275.5392 | $627.23 |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (5,275.53) | ($627.23) |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 627.471 | $627.23 |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (547.0) | ($547.00) |
| RYAN CUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,131.263666957 | $687.88 |
| RYAN CUTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.54) | ($40.54) |
| RYAN CUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005484895343) | ($105.61) |
| RYAN CUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001052749066) | ($20.27) |
| RYAN CUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1817770957) | ($3,500.00) |
| RYAN CUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.222465323 | $4,283.43 |
| RYAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124800923271199 | $2.66 |
| RYAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033389952513999 | $0.00 |
| RYAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.606206264385 | $7.20 |
| RYAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8438547975 | $3.04 |
| RYAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06556821968 | $0.58 |
| RYAN CUTTING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (235.0) | ($396.45) |
| RYAN CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6459687311389 | $67.86 |
| RYAN CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223281484359999 | $0.66 |
| RYAN CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025652092368 | $50.05 |
| RYAN CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.235762283 | $120.24 |
| RYAN CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00046574458 | $0.63 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5416888078) | ($217.79) |
| RYAN DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4914880866) | ($1,402.88) |
| RYAN DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3485609566) | ($977.21) |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196709719659999 | $5.82 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051211997123 | $0.01 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224541358985429 | $6.73 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006254605368 | $0.01 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2110742249 | $3.34 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.405286773 | $1.51 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086009350456 | $0.96 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016372882205 | $0.14 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4416155862 | $2.12 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038192214969 | $1.51 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00170694667827769 | $0.70 |
| RYAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043036319131 | $2.45 |
| RYAN DALY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,783.52) |
| RYAN DALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.226) | ($9,107.65) |
| RYAN DALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2631) | ($10,438.82) |
| RYAN DALY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SGB | (89.367499591) | ($5.02) |
| RYAN DALY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SGB | (3,741.280083525) | ($212.74) |
| RYAN DALY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 12.59524004 | $203.95 |
| RYAN DALY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (12.595) | ($204.27) |
| RYAN DALY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0052736 | $204.27 |
| RYAN DALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000025) | ($0.96) |
| RYAN DALY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 0.458 | $0.96 |
| RYAN DALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.558) | ($1.17) |
| RYAN DALY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000303 | $1.17 |
| RYAN DALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24306786) | ($7,544.64) |
| RYAN DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001452) | ($4.34) |
| RYAN DALY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (10.476214) | ($21,062.37) |
| RYAN DALY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.6968337 | $21,062.37 |
| RYAN DALY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6968337) | ($20,998.22) |
| RYAN DALY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.008116) | ($16.77) |
| RYAN DALY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005509 | $16.77 |
| RYAN DALY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055199) | ($16.82) |
| RYAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255498071458881 | $100.69 |
| RYAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102784873540426 | $0.22 |
| RYAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056738986021581 | $151.86 |
| RYAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.88483403899999 | $0.48 |
| RYAN DANA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262669096059999 | $79.69 |
| RYAN DANDELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027626277613999 | $0.01 |
| RYAN DANGELO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,510.61 |
| RYAN DANGELO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,464.98) |
| RYAN DANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (752.630167581) | ($750.00) |
| RYAN DANGELO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 752.630167581 | $750.00 |
| RYAN DANGELO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MANA | (151.54) | ($150.00) |
| RYAN DANGELO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 148.357 | $150.00 |
| RYAN DANGELO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| RYAN DANGELO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.6) | ($35.60) |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003968858007) | ($71.20) |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087543203) | ($1,951.02) |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05) | ($896.98) |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1434354863 | $2,573.19 |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05 | $896.98 |
| RYAN DANGELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004881695348) | ($87.58) |
| RYAN DANGELO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RYAN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004060058201079 | $14.58 |
| RYAN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015398347481 | $0.02 |
| RYAN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.390266769575 | $3.39 |
| RYAN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125961900311 | $0.13 |
| RYAN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.76921221908 | $1.08 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,109.320244524) | ($2,219.34) |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,109.320244524 | $2,219.34 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,109.320244524) | ($2,014.46) |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.485818275) | ($506.49) |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.485818275 | $506.49 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (506.485818) | ($506.49) |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060228579146 | $0.02 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050280067549 | $0.01 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19672336418479 | $3.20 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.199025613357 | $14.28 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46342250838 | $1.58 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020810356797 | $0.16 |
| RYAN DANGER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036187889244 | $0.04 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017067492694 | $50.86 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021652387811 | $42.22 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4145107545 | $8.26 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8453140949 | $6.81 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65714613162 | $7.30 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20141949322 | $1.78 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076043069662 | $0.56 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201452746739999 | $12.04 |
| RYAN DANIEL BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9175413162 | $0.18 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07966056 | $3,066.28 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.8695376 | $2,456.73 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.15526904 | $5,646.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11046882 | $3,292.30 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050370835315 | $156.12 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031375646778 | $59.01 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.823044489929999 | $9.15 |
| RYAN DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125695664599 | $4.97 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045920875304 | $141.29 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010298666136 | $20.09 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6006236777999 | $9.19 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6620924143 | $4.14 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053790788258 | $0.60 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054835226031 | $0.48 |
| RYAN DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42982221289 | $25.70 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.48770826) | ($300.00) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.48770826 | $300.00 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (219.48770826) | ($300.70) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (893.093778006) | ($961.06) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 893.093778006 | $961.06 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (893.093778006) | ($982.77) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.646359141) | ($1,253.55) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.646359141 | $1,253.55 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.638113) | ($1,256.40) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.411805696) | ($980.26) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.411805696 | $980.26 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.12958756 | $307.99 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.5412716264) | ($1,256.17) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 813.43938 | $813.44 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (790.0) | ($790.00) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,094.423899843 | $1,303.72 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,095.024768195) | ($1,305.79) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,095.024768195 | $1,305.79 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.79) | ($16.79) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,095.0) | ($1,339.99) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,229.9 | $748.53 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,229.924768195) | ($836.03) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.39912813 | $817.22 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.2967005387) | ($605.75) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1025492208) | ($208.19) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.78456678 | $2,746.72 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.06087557 | $93.12 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.692657) | ($2,589.27) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,571.115 | $2,589.27 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05491378634) | ($83.95) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,518.0) | ($2,518.00) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.62869362 | $2,489.88 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.8379721651 | $1,281.06 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.628922697) | ($2,490.23) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.628922697 | $2,490.23 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.564766426) | ($3,890.34) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239015404670334 | $6.85 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16860855369409 | $0.17 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67528926360356 | $4.74 |
| RYAN DANIEL MERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0770339030285099 | $5.41 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002780758687 | $84.52 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555470117787685 | $0.01 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25076205972 | $510.96 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.433829673 | $448.43 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.591542415 | $26.63 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28249215085 | $16.89 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.393359818759999 | $15.56 |
| RYAN DANIEL OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0059807228966 | $179.42 |
| RYAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027330364788 | $0.00 |
| RYAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010980497802 | $0.00 |
| RYAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019263472564 | $0.02 |
| RYAN DANSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233064197699999 | $0.00 |
| RYAN DANSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16827032356 | $0.20 |
| RYAN DANSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083833985122 | $0.01 |
| RYAN DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032042670524 | $0.00 |
| RYAN DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.417825529549999 | $0.33 |
| RYAN DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015330857783 | $0.00 |
| RYAN DAUGHERTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (51,723.930171292) | ($51,723.93) |
| RYAN DAUGHERTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 51,723.930171292 | $51,723.93 |
| RYAN DAUGHERTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (51,723.930171) | ($51,723.93) |
| RYAN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645762910659999 | $199.76 |
| RYAN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 350.729712018399 | $350.73 |
| RYAN DAUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.342477845) | ($164,506.28) |
| RYAN DAUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.342477845 | $164,506.28 |
| RYAN DAUT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (5.34247784) | ($162,881.46) |
| RYAN DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009974118025204 | $378.52 |
| RYAN DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102387948407 | $0.00 |
| RYAN DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021718153037 | $0.15 |
| RYAN DAVE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157640569105 | $0.47 |
| RYAN DAVE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.403071094 | $53.40 |
| RYAN DAVID SELVE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00502988 | $197.05 |
| RYAN DAVID SELVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00549351 | $162.20 |
| RYAN DAVID SELVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00551569 | $162.85 |
| RYAN DAVID SELVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00335694 | $97.77 |
| RYAN DAVID SELVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236433795429999 | $6.99 |
| RYAN DAVID SOMMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.957 | $96.10 |
| RYAN DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076877314292 | $238.55 |
| RYAN DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003873721689 | $7.34 |
| RYAN DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0149160793 | $8.01 |
| RYAN DAVID STIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042307798084 | $129.97 |
| RYAN DAVID STIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043904646102 | $87.19 |
| RYAN DAVID STIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1060291839999 | $17.02 |
| RYAN DAVID STIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028884962755 | $0.00 |
| RYAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031883741593 | $97.30 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062781054878 | $1.86 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000519716355829999 | $1.01 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030341443662 | $92.46 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015467358518 | $0.02 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127100036843 | $24.80 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8891032799999 | $60.89 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 590.107764955 | $467.82 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121772899848 | $0.01 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067341103085 | $0.07 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00996032503189999 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017999965826 | $0.06 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2584290525 | $0.13 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00142274525849999 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027858373814 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063740568801 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000181436162779999 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021760217687 | $0.00 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194438879919999 | $5.75 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033243373924 | $9.84 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.415642381 | $74.42 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4601299203 | $7.35 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.852259497 | $1.79 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33297421211 | $3.70 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8834442406 | $9.85 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090277823983 | $5.40 |
| RYAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000009992939661 | $0.00 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029046113677 | $88.34 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.320775248 | $17.32 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8707437195 | $1.48 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02156589118 | $0.64 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2529751466 | $2.81 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3194446926 | $0.19 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.1386632179999 | $72.22 |
| RYAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0619568554799999 | $3.70 |
| RYAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021947501394 | $0.06 |
| RYAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138142155631 | $0.03 |
| RYAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024995801596 | $0.00 |
| RYAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020284440731 | $0.00 |
| RYAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010148616346 | $0.00 |
| RYAN DE FABRIZIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04693464) | ($1,487.40) |
| RYAN DE FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2843617676595 | $24.17 |
| RYAN DE FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007084901918 | $0.80 |
| RYAN DE FLORENCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (20.005357) | ($1,293.22) |
| RYAN DE FLORENCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (602.655567) | ($4,310.34) |
| RYAN DE FLORENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.576165542239 | $408.00 |
| RYAN DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117495178406 | $0.01 |
| RYAN DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034584297282 | $0.04 |
| RYAN DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016118267926 | $0.00 |
| RYAN DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010806982353 | $0.06 |
| RYAN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101172457265 | $0.00 |
| RYAN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150557645539999 | $0.00 |
| RYAN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006723290788 | $0.00 |
| RYAN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039356185981 | $0.00 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,229.686555317) | ($1,737.91) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,229.686555317 | $1,737.91 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.122751324) | ($22,680.85) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.122751324 | $22,680.85 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,229.686555) | ($1,772.69) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.122751) | ($23,134.65) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.261796073) | ($67,006.50) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.261796073 | $67,006.50 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($9.92) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.261459) | ($66,304.48) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 2.12 | $61,609.66 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (2.12000007) | ($62,022.03) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 15,085.0 | $15,085.00 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.0) | ($25.00) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 20.507521631 | $41,033.02 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.51664109) | ($41,051.26) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.51664109 | $41,051.26 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.516641) | ($41,323.66) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 50,087.89235 | $50,087.89 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.34) | ($83.34) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 4.102669606 | $118,743.57 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 2.12000007 | $61,359.16 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.103231862) | ($118,682.58) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.103231862 | $118,682.58 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (6.22323193) | ($177,443.55) |
| RYAN DEAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660087450009306 | $243.97 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052668715315473 | $145.94 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.648242468478 | $10.14 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010111951212 | $0.01 |
| RYAN DEAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020794047704 | $0.02 |
| RYAN DEATHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079513142586 | $246.54 |
| RYAN DEATHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000616177853639999 | $0.12 |
| RYAN DEATHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.48180416939999 | $8.48 |
| RYAN DEBAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077906942929 | $241.54 |
| RYAN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028287573221 | $0.00 |
| RYAN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066797596871 | $0.01 |
| RYAN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001496329344 | $0.00 |
| RYAN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016809545865 | $0.00 |
| RYAN DECUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138032142240699 | $0.55 |
| RYAN DECUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001037464219389 | $0.00 |
| RYAN DECUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038783607382 | $0.00 |
| RYAN DECUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000149005895879999 | $0.00 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161433885098 | $0.48 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47592102529759 | $1.31 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3946622601 | $7.45 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5100571476 | $0.95 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80386095623 | $8.93 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8063556276 | $1.81 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74840160934 | $2.56 |
| RYAN DEENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9984994577 | $3.34 |
| RYAN DEIGHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.748361277) | ($1,070.21) |
| RYAN DEIGHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.748361277 | $1,070.21 |
| RYAN DEIGHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (56.748361277) | ($1,088.73) |
| RYAN DEIGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1918069786) | ($7,450.43) |
| RYAN DEIGHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1918069786 | $7,450.43 |
| RYAN DEIGHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19180697) | ($7,333.23) |
| RYAN DEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060637070003763 | $24.02 |
| RYAN DEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1588104520708 | $2.89 |
| RYAN DEIMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017119217647 | $0.01 |
| RYAN DEIMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025388990385 | $0.00 |
| RYAN DEIMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038508094628 | $0.00 |
| RYAN DEIMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| RYAN DEIMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000237766710569999 | $0.02 |
| RYAN DEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00048889 | $14.36 |
| RYAN DEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065468025528 | $19.38 |
| RYAN DEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074460656411 | $14.53 |
| RYAN DEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065967052357 | $0.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN DEJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.59433483052 | $12.92 |
| RYAN DEL MONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10689537 | $4,268.12 |
| RYAN DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043963054048 | $139.76 |
| RYAN DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029285863555 | $57.24 |
| RYAN DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.93181815 | $11.03 |
| RYAN DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58014435588 | $34.58 |
| RYAN DELARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00305559 | $90.03 |
| RYAN DELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032300560991 | $0.10 |
| RYAN DELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034458618347 | $6.70 |
| RYAN DELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90564686745 | $0.91 |
| RYAN DELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.637668686909999 | $3.64 |
| RYAN DELENA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DASH | 6.278 | $541.99 |
| RYAN DELENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (6.278) | ($387.85) |
| RYAN DELENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.00000003) | ($89.23) |
| RYAN DELENA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.00000003 | $89.23 |
| RYAN DELENA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($84.61) |
| RYAN DELENA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.728215407) | ($847.27) |
| RYAN DELENA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.728215407 | $847.27 |
| RYAN DELENA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (14.7282154) | ($845.81) |
| RYAN DELENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002097502488) | ($59.03) |
| RYAN DELENA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002097502488 | $59.03 |
| RYAN DELENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020975) | ($59.08) |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002256144275526 | $0.75 |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08375137929999 | $3.61 |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27671151685 | $0.28 |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.680556388 | $21.15 |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1403849509 | $0.75 |
| RYAN DELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0441366010496859 | $3.77 |
| RYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040669052473 | $80.56 |
| RYAN DELOUVROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020436355287 | $0.00 |
| RYAN DEMAEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7436772497 | $1.38 |
| RYAN DEMAEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14478755704 | $1.61 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242 | $96.57 |
| RYAN DEMURO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 458.259528 | $400.57 |
| RYAN DEMURO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (458.255) | ($402.55) |
| RYAN DEMURO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 406.013 | $402.55 |
| RYAN DEMURO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (406.013) | ($406.01) |
| RYAN DEMURO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 209.691208 | $105.08 |
| RYAN DEMURO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (209.69) | ($105.68) |
| RYAN DEMURO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.052672 | $105.68 |
| RYAN DEMURO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052672) | ($106.41) |
| RYAN DEMURO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 215.804301 | $124.55 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025316301319 | $7.47 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006746972267471 | $2.04 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000101632008862 | $0.00 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.012569306999 | $198.20 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.732253218 | $23.06 |
| RYAN DEMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021207205163 | $0.08 |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009346177923) | ($268.74) |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2086666203) | ($6,000.00) |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2523555952 | $7,256.23 |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006540383947) | ($188.06) |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0278024181) | ($779.52) |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0278024181 | $779.52 |
| RYAN DEN OTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027802) | ($781.63) |
| RYAN DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003056950977581 | $0.09 |
| RYAN DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032598927263 | $0.03 |
| RYAN DENIZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074084497242 | $2.19 |
| RYAN DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001828512217 | $0.01 |
| RYAN DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024393883849 | $0.00 |
| RYAN DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020275730901 | $0.00 |
| RYAN DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020629474323 | $0.00 |
| RYAN DEPAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112571624453 | $33.32 |
| RYAN DEPAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8135391071 | $1.81 |
| RYAN DEPAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000572006977209999 | $0.00 |
| RYAN DEPAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021751824806 | $0.01 |
| RYAN DESSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026761200648 | $81.24 |
| RYAN DESSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.854176225 | $29.42 |
| RYAN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080651328624 | $0.24 |
| RYAN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037761243204 | $74.60 |
| RYAN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 674.755307989 | $674.76 |
| RYAN DEVAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028864692378 | $0.09 |
| RYAN DEVAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032175200207 | $0.06 |
| RYAN DEVAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036519764965 | $0.00 |
| RYAN DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29434296115 | $0.23 |
| RYAN DEVINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.756608356) | ($501.76) |
| RYAN DEVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.756608356 | $501.76 |
| RYAN DEVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN DEVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RYAN DEVINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.1380451117 | $5,613.08 |
| RYAN DEVINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7346505533) | ($0.73) |
| RYAN DEVINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7346505533 | $0.73 |
| RYAN DEVINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1304363582) | ($0.13) |
| RYAN DEVINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1304363582 | $0.13 |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.241464268) | ($12,075.43) |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.241464268 | $12,075.43 |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (3.793472291) | ($10,800.00) |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| RYAN DEVINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0675 | $2,700.00 |
| RYAN DEVINE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4479919774) | ($1,198.45) |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5235148844) | ($15,121.05) |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5235148844 | $15,121.05 |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4154591572) | ($12,000.00) |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RYAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1038 | $3,000.00 |
| RYAN DEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27935572) | ($8,664.91) |
| RYAN DEVINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.315714 | $9,837.96 |
| RYAN DEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1140775727) | ($114.00) |
| RYAN DEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.802585758) | ($3,800.00) |
| RYAN DEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.668949947 | $4,665.78 |
| RYAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016632833673034 | $63.01 |
| RYAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187695006342759 | $50.99 |
| RYAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.865305502954103 | $0.87 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118646519395 | $35.11 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863986731289999 | $174.24 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.625905997999 | $452.63 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.911292338 | $17.37 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.196980342 | $54.12 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.79799309210999 | $23.51 |
| RYAN DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112094528384 | $0.69 |
| RYAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009448886954 | $0.00 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01949481 | $803.75 |
| RYAN DI VITO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 84.812842 | $84.81 |
| RYAN DI VITO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01820824 | $737.98 |
| RYAN DI VITO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00290786 | $118.41 |
| RYAN DI VITO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00038813 | $15.69 |
| RYAN DI VITO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.58) | ($62.58) |
| RYAN DI VITO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.74) | ($16.74) |
| RYAN DI VITO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079941 | $31.07 |
| RYAN DI VITO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0331 | $1,162.79 |
| RYAN DI VITO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00491632 | $151.51 |
| RYAN DI VITO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00102776 | $32.42 |
| RYAN DI VITO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05173308 | $1,526.75 |
| RYAN DI VITO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.23233304 | $479.17 |
| RYAN DI VITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332435) | ($98.89) |
| RYAN DI VITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16748354) | ($4,980.52) |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,286.082787 | $2,286.08 |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,350.0) | ($3,350.00) |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.614916359 | $7,391.85 |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.03) |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.871641901) | ($7,982.51) |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,022.00) |
| RYAN DI VITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10912813) | ($3,314.99) |
| RYAN DI VITO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 105.86246 | $105.86 |
| RYAN DI VITO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 361.035696 | $361.04 |
| RYAN DI VITO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00620864 | $169.48 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774490555055 | $61.33 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30307653723749 | $2.29 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011213335903727 | $2.73 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5142844783 | $19.51 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081489213316 | $0.72 |
| RYAN DI VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.0443482232 | $0.10 |
| RYAN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378282256 | $0.00 |
| RYAN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456333 | $0.02 |
| RYAN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60535584609 | $0.38 |
| RYAN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1125761833 | $0.25 |
| RYAN DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104768081621999 | $0.31 |
| RYAN DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763860163 | $0.00 |
| RYAN DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00611623182299999 | $0.00 |
| RYAN DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015278906575 | $0.00 |
| RYAN DICKASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.561565298) | ($3,138.84) |
| RYAN DICKASON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.561565298 | $3,138.84 |
| RYAN DICKASON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.561565298) | ($3,054.68) |
| RYAN DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022260419461 | $0.66 |
| RYAN DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00815364300070299 | $22.38 |
| RYAN DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9573737784 | $1.55 |
| RYAN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006505432715 | $0.01 |
| RYAN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019478419488 | $0.00 |
| RYAN DIEFFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119415298256 | $0.00 |
| RYAN DIEFFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071968532624 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166584856759999 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004433640249 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049397549134 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017460219976 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000542864439259999 | $0.00 |
| RYAN DIGIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068476086153 | $0.00 |
| RYAN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024052468261 | $72.75 |
| RYAN DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269703490229999 | $549.77 |
| RYAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353150925599999 | $0.00 |
| RYAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045941005715 | $0.00 |
| RYAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409712089359999 | $0.03 |
| RYAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073712892432 | $0.00 |
| RYAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040408175623 | $124.01 |
| RYAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.880187214 | $17.88 |
| RYAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019784097752 | $0.59 |
| RYAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036526690727 | $0.01 |
| RYAN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166627662659999 | $4.93 |
| RYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384569006829999 | $11.38 |
| RYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020060155054 | $0.00 |
| RYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029394383419 | $0.00 |
| RYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033484720923 | $0.03 |
| RYAN DO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 5.0 | $5.80 |
| RYAN DO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 425.2 | $491.76 |
| RYAN DO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN DO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.54) | ($46.54) |
| RYAN DO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.54) | ($41.54) |
| RYAN DO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.354014265) | ($25,000.00) |
| RYAN DO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5510862528) | ($750.63) |
| RYAN DO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01552749607) | ($21.15) |
| RYAN DO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 22.879159145 | $31,163.70 |
| RYAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000470785855419999 | $0.00 |
| RYAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004680470845 | $1.39 |
| RYAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206960373108 | $30.17 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402237641799999 | $123.44 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039990139003 | $78.97 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2575677754 | $1.79 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7162789407 | $3.59 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23395783919 | $13.99 |
| RYAN DOBRUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0954531443449999 | $3.78 |
| RYAN DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078509266642 | $0.23 |
| RYAN DOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.27003) | ($0.14) |
| RYAN DOLAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.27003 | $0.14 |
| RYAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026378888617 | $0.01 |
| RYAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019366046757 | $0.00 |
| RYAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9141928689999 | $31.91 |
| RYAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032191624201 | $0.00 |
| RYAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199401571223 | $0.00 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047861 | $19.42 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00060235 | $24.40 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00020952 | $8.52 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($20.00) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024251) | ($10.05) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00008381 | $3.38 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($6.93) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023206) | ($9.39) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023206 | $9.39 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000232) | ($9.35) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010912) | ($4.29) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010912 | $4.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000107) | ($4.14) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001379177273) | ($5.29) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001379177273 | $5.29 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014) | ($5.36) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.000224379 | $9.60 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008) | ($3.08) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000152) | ($5.51) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00066482 | $20.03 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000345) | ($10.41) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033154) | ($9.64) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00114333 | $34.23 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000994) | ($29.97) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00022346 | $6.48 |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037122) | ($10.60) |
| RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000842851916094999 | $0.03 |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02766187588) | ($2.04) |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02766187588 | $2.04 |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3068598989) | ($1.08) |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3068598989 | $1.08 |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.02766187588) | ($2.05) |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.02766187588 | $2.05 |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.3068598989) | ($1.08) |
| RYAN DON REPH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.3068598989 | $1.08 |
| RYAN DON REPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYAN DON REPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYAN DON REPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYAN DON REPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052852628784 | $114.85 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,674.2499928415 | $11,313.96 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117680281269999 | $156.02 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,032.712899083 | $5,032.71 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.377305275999 | $213.91 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.596617247 | $3.25 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53411198169999 | $10.34 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016741951855 | $0.93 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039024334539 | $0.01 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9996131201 | $39.00 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19319879552 | $0.97 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046308532408 | $0.00 |
| RYAN DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007881459685 | $14.30 |
| RYAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017950370517 | $0.53 |
| RYAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85498355552 | $8.85 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012881 | $5.33 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00012467 | $4.89 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010722 | $4.23 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00022112 | $8.54 |
| RYAN DONALDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00010378 | $4.03 |
| RYAN DONALDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00167302 | $58.77 |
| RYAN DONALDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00370069 | $115.21 |
| RYAN DONALDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770294) | ($213.11) |
| RYAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013032853879012 | $0.46 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039489889545999 | $0.01 |
| RYAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08381551784 | $4.77 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040446079807 | $11.97 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0986515635 | $1.10 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013948635925019 | $0.00 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.417685451109999 | $30.57 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000091725174154 | $0.02 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0258134540759999 | $0.04 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00566964100394399 | $0.00 |
| RYAN DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019533222983463 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3001151343 | $905.85 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154413510769999 | $466.06 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.27735119 | $203.15 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35052743025 | $714.74 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020331638526 | $0.02 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.438885283 | $13.03 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.354619801 | $103.96 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63829913337 | $5.63 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031804736821 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000267802113689999 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016628607593 | $0.06 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24985499035 | $14.94 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23299317513 | $9.22 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119872656927 | $1.32 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013519068836 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4150839469 | $0.18 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0109729590565 | $0.02 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030120208118 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030150016116 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0054317127764 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022246831563 | $0.00 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33635917015 | $0.62 |
| RYAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000309503518619999 | $0.00 |
| RYAN DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014636663412 | $0.00 |
| RYAN DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112036009034 | $0.33 |
| RYAN DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042864940495 | $0.00 |
| RYAN DOOLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01595632 | $460.83 |
| RYAN DOOLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05113294566) | ($51.00) |
| RYAN DOOLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.704431522) | ($1,700.00) |
| RYAN DOOLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.091824963 | $2,086.39 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002272252296 | $68.59 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0640797172469999 | $128.52 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.650794289 | $18.65 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068000785518 | $20.13 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091033178229 | $16.91 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1368178683 | $0.14 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4972162763 | $2.82 |
| RYAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29830030082 | $3.32 |
| RYAN DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033943539423 | $103.75 |
| RYAN DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141822282063999 | $27.67 |
| RYAN DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,036.917530694 | $2,036.92 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021128440167 | $63.57 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131164573617 | $25.59 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016881770443 | $0.00 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1721590512 | $5.13 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15307435041 | $12.80 |
| RYAN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075026124515 | $0.30 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 1,244.21276038 | $1,244.21 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.5) | ($13.50) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (388.0) | ($388.00) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 1,051.003107735 | $880.11 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.06) | ($11.06) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (321.0) | ($321.00) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 780.40911295 | $653.52 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.53) | ($3.53) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (102.0) | ($102.00) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 228.063651928 | $190.25 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 42.89791467 | $42.90 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (433.0) | ($433.00) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 1,011.092320143 | $847.44 |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,070.568487311) | ($2,569.32) |
| RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,070.568487311 | $2,569.32 |
| RYAN DOTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (3,070.568487) | ($2,562.33) |
| RYAN DOTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 4,697.0 | $2,748.92 |
| RYAN DOTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 50.248168 | $29.38 |
| RYAN DOTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (4,747.248168) | ($2,581.34) |
| RYAN DOTSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 5,079.0 | $3,002.98 |
| RYAN DOTSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ADA | (5,076.840335411) | ($2,980.00) |
| RYAN DOTSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 1,577.551765 | $873.31 |
| RYAN DOTSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ADA | (1,576.149247) | ($872.73) |
| RYAN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055906524456819 | $0.00 |
| RYAN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000125761569422 | $0.00 |
| RYAN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000029946670743 | $0.00 |
| RYAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055057311704 | $1.63 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.999034 | $24,396.73 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.999995 | $2,147.25 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.219 | $8,789.35 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,126.07 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,100.15 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02785105739358 | $64.09 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1521096609258 | $295.00 |
| RYAN DOUGLAS BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.236679698267 | $13.32 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04886269217 | $152.68 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 29.9 | $525.41 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $535.29 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.64 | $162.97 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017681116699119 | $51.89 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335459562624 | $6.35 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60025915887 | $0.36 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.605251875301 | $6.40 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0396457760108 | $0.34 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22229441971 | $0.17 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01843431812847 | $1.04 |
| RYAN DOUGLAS HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0810870963476 | $2.93 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (0.3279853845) | ($1.73) |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062104) | ($25.68) |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003131990726245 | $0.13 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015556514043 | $0.00 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033452987987 | $0.00 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02289560340824 | $0.02 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000736972387928 | $0.00 |
| RYAN DOUGLAS LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000029240935843 | $0.00 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01055457 | $411.50 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203563 | $77.13 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00312236 | $115.35 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1110551839 | $215.82 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00896012 | $266.89 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369475924982999 | $107.13 |
| RYAN DOUGLAS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076711152503 | $1.05 |
| RYAN DOUGLAS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022852781576 | $0.04 |
| RYAN DOWD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| RYAN DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,084.76789627649 | $1,095.66 |
| RYAN DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.864805153 | $0.08 |
| RYAN DOWLING COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129648551421 | $0.38 |
| RYAN DOWLING COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0155775520559999 | $0.01 |
| RYAN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017456513727 | $0.05 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.137 | $222.21 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00848382 | $350.96 |
| RYAN DRAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (502.277811737) | ($71.88) |
| RYAN DRAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 502.277811737 | $71.88 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141359719632 | $41.77 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.62904653 | $27.45 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75658764253 | $8.29 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11625164585 | $1.03 |
| RYAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51990502099651 | $0.09 |
| RYAN DREIBELBIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,018.037847593) | ($1,018.04) |
| RYAN DREIBELBIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,018.037847593 | $1,018.04 |
| RYAN DREIBELBIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,018.03) | ($1,018.03) |
| RYAN DREIBELBIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0347556 | $1,018.03 |
| RYAN DREIBELBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102967840937 | $30.48 |
| RYAN DREIBELBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78015289221719 | $8.78 |
| RYAN DREIBELBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000048248235275 | $0.00 |
| RYAN DREWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467074378 | $0.49 |
| RYAN DREWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4518409324 | $7.49 |
| RYAN DREWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18663839444 | $0.24 |
| RYAN DREWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058081033264 | $0.02 |
| RYAN DREWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062429811457 | $0.01 |
| RYAN DREWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068065091584 | $0.02 |
| RYAN DRUMMOND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00061761 | $25.15 |
| RYAN DRUMMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061761) | ($24.50) |
| RYAN DRUMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03387346782) | ($1,008.00) |
| RYAN DRUMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03387346782 | $1,008.00 |
| RYAN DRUMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033873) | ($971.07) |
| RYAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177434070333469 | $6.65 |
| RYAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044219275943999 | $0.01 |
| RYAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095472805844 | $0.00 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 138.124075 | $98.68 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 224.692883 | $161.02 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01130198297 | $34.11 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 164.236423 | $164.24 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00275074 | $109.95 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019763386827 | $59.29 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150851085275499 | $0.28 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2015140621 | $13.20 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4910813626 | $3.56 |
| RYAN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6284329222 | $7.30 |
| RYAN DUBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005390164893) | ($153.33) |
| RYAN DUBOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005390164893 | $153.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN DUBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.356292879) | ($85.67) |
| RYAN DUBOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.356292879 | $85.67 |
| RYAN DUBOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00539016) | ($149.85) |
| RYAN DUBOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (10.356292879) | ($112.37) |
| RYAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028732120644661 | $1.07 |
| RYAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08339889325377 | $1.31 |
| RYAN DUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (34,635.167884) | ($34,635.17) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.202855153) | ($2,698.47) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.202855153 | $2,698.47 |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,054.507700924) | ($1,515.83) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,054.507700924 | $1,515.83 |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.450068179) | ($41.45) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.450068179 | $41.45 |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,054.504) | ($1,505.64) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,491.319 | $1,505.64 |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,532.0) | ($1,532.00) |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.687623 | $1,532.00 |
| RYAN DUFFY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.890478153) | ($4,191.44) |
| RYAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000643128092419999 | $0.02 |
| RYAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006018364605001 | $16.69 |
| RYAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4934070320998 | $41.49 |
| RYAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.930518535182 | $16.55 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017593106696 | $0.03 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27688951993 | $0.22 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048587038466 | $0.00 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069782143627 | $226.69 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040393521253 | $0.04 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.524904345 | $22.61 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038318468625 | $0.00 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086294130431 | $0.96 |
| RYAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27581153558 | $16.49 |
| RYAN DULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515059006129999 | $15.25 |
| RYAN DULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213412567150674 | $0.02 |
| RYAN DULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110918759401 | $2.16 |
| RYAN DULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107490854925 | $1.19 |
| RYAN DUMOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018322661855 | $0.54 |
| RYAN DUMOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069854170071 | $0.01 |
| RYAN DUMOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.212344048939999 | $0.03 |
| RYAN DUMOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118594533394 | $0.01 |
| RYAN DUMOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0301705259979999 | $0.05 |
| RYAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0096330376864 | $0.38 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085625338173 | $0.03 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040135098803 | $0.00 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002099244829 | $0.00 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014693924137 | $0.00 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000747720013019999 | $0.00 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116492466151999 | $0.00 |
| RYAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.485781497869999 | $0.49 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02491 | $995.61 |
| RYAN DUNNING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 21.8 | $302.25 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028554733081 | $86.67 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117896621006 | $0.00 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000418496031429999 | $0.00 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.83563578 | $20.48 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026047637627 | $0.02 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.951187146659999 | $8.40 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20221916737 | $22.20 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095193562338 | $2.82 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005104930286364 | $15.42 |
| RYAN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.328882455 | $18.33 |
| RYAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108138777811 | $3.20 |
| RYAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099362524127 | $1.94 |
| RYAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056420725769 | $0.01 |
| RYAN DURSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00032302 | $12.91 |
| RYAN DURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081709465628 | $2.42 |
| RYAN DURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9763895655 | $10.98 |
| RYAN DURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11844735258 | $0.07 |
| RYAN DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983328835705999 | $1.06 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005695486748 | $0.00 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018529394591 | $0.02 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086977519673 | $0.00 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143650044009999 | $0.01 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016496584415 | $0.00 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019641645154 | $0.00 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036156835083 | $0.00 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023719290124 | $46.28 |
| RYAN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060394330529 | $0.01 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013945969745 | $0.00 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013146469425 | $0.03 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01185072291372 | $0.01 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.103645879 | $256.75 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.313127945769999 | $18.72 |
| RYAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030766521133 | $0.00 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,998.434850777) | ($20,000.00) |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,998.434850777 | $20,000.00 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,995.70) |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,931.561 | $4,995.70 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,931.561) | ($4,931.56) |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,931.561 | $4,931.56 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,248.434850777) | ($14,976.67) |
| RYAN E SMOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,248.434850777 | $14,976.67 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.3217973827 | $915.50 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3217973827) | ($940.11) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3217973827 | $940.11 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 634.682378 | $495.52 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0473693 | $1,702.57 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (634.682378) | ($496.01) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 634.682378 | $496.01 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0473693) | ($1,703.56) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0473693 | $1,703.56 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,932.817649) | ($4,932.82) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,932.817649 | $4,932.82 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,932.81) | ($4,932.81) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1646572 | $4,932.81 |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1646572) | ($4,985.33) |
| RYAN E SMOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1646572 | $4,985.33 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006680577813 | $162.38 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,338.17229589144 | $2,645.48 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04382650118 | $50.46 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.950494463 | $62.61 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.15230731 | $18.59 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.956628053 | $188.13 |
| RYAN E SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000026620558795 | $0.00 |
| RYAN E SUTHERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018563736697 | $0.55 |
| RYAN E SUTHERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21236472753 | $432.23 |
| RYAN EAGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015714044492 | $0.00 |
| RYAN EAGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000759151358299999 | $0.00 |
| RYAN EARDLEY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | CEL | 19.2553 | $14.34 |
| RYAN EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098452487980113 | $0.09 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.25124551 | $721.86 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 29.75 | $87,339.43 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $115,970.00 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (69.3031313) | ($200,000.00) |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (49,499.0) | ($49,499.00) |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.698114) | ($2,047.63) |
| RYAN EARLE LINK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.35) | ($208.35) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 69.3031313 | $101,425.83 |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (68.366719081) | ($100,000.00) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.98) | ($124.98) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RYAN EARLE LINK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 68.366719081 | $93,143.50 |
| RYAN EARLE LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| RYAN EATON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.930609378) | ($28,264.15) |
| RYAN EATON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.930609378 | $28,264.15 |
| RYAN EATON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93060937) | ($27,258.64) |
| RYAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403825598745859 | $147.51 |
| RYAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.812054357 | $678.81 |
| RYAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8058510956 | $2.10 |
| RYAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00332986253609999 | $0.00 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1234728115) | ($250.00) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1234728115 | $250.00 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1234728115) | ($250.27) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.25280203) | ($4,557.48) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.25280203 | $4,557.48 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (212.611423751) | ($212.61) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 212.611423751 | $212.61 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.25280203) | ($4,569.18) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001371862601) | ($4.04) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001371862601 | $4.04 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.321790891) | ($0.69) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.321790891 | $0.69 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1721381279) | ($1.80) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.1721381279 | $1.80 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5217624593) | ($0.34) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.5217624593 | $0.34 |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (212.611423) | ($212.61) |
| RYAN EBERT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013718) | ($4.03) |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000785699186608 | $0.03 |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012429479588882 | $33.79 |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00363515602754499 | $0.00 |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052362818340796 | $0.00 |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014802070567254 | $0.02 |
| RYAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4515655812247 | $1.45 |
| RYAN EBNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01795507225) | ($523.54) |
| RYAN EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01795507225 | $523.54 |
| RYAN EBNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033556) | ($9.98) |
| RYAN EBNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01761951) | ($524.58) |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011739111332689 | $4.23 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61980571785 | $0.70 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050604484377 | $0.00 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042503084472 | $0.00 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097142845414 | $0.00 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054985271057 | $0.00 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048953786132 | $0.00 |
| RYAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016528310592 | $0.01 |
| RYAN ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302363720429999 | $0.90 |
| RYAN ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1940806739999 | $79.48 |
| RYAN ECHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026139799806 | $51.00 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005378686174 | $1.59 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112546280046 | $0.01 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000048910710338 | $0.00 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023029912488 | $0.02 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015221418236 | $0.05 |
| RYAN EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000931956109509999 | $0.00 |
| RYAN EDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01001848791) | ($300.71) |
| RYAN EDGE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01001848791 | $300.71 |
| RYAN EDGE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01001848) | ($297.58) |
| RYAN EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005944205603279 | $2.18 |
| RYAN EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014819159184 | $0.01 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $212.62 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,059.60 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $531.65 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 42.53296323 | $4,540.82 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00501376 | $202.56 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN EDMONDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN EDMONDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN EDMONDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.869126308) | ($3.96) |
| RYAN EDMONDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 138.175988 | $138.45 |
| RYAN EDMONDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN EDMONDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN EDMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 25.61850733 | $957.11 |
| RYAN EDMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 29.75455207 | $1,113.71 |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (65.0) | ($2,087.62) |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,072.127 | $2,087.62 |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (50.34) | ($1,621.51) |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,632.716 | $1,621.51 |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5136898341 | $14,136.23 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532472897529999 | $154.71 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81935946558 | $7.64 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02729940316 | $51.12 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.5231552831 | $20.52 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51867990621753 | $32.53 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8186123157 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044999034136 | $138.40 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13401165216 | $271.79 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 721.61142072 | $572.08 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0741593708 | $11.94 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.067952858 | $18.26 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6955525434 | $0.69 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060103538071 | $0.00 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15610102778 | $3.95 |
| RYAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9660101096 | $12.10 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.209162 | $600.56 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151219469832 | $240.74 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29807886841 | $607.33 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.062240136 | $97.06 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8354415465 | $3.66 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118647584403 | $1.32 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03071956679 | $0.27 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018127805023 | $1.33 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3460029183 | $11.43 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87512303332 | $52.32 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82663983577 | $23.81 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1779167421 | $19.54 |
| RYAN EDWARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.6678926955 | $53.35 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020259215444 | $0.60 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.103684089 | $100.00 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038694680636 | $76.37 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9264092799999 | $41.17 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.596178097089999 | $5.26 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.433193765 | $87.43 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051433884685 | $5.65 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38051480783 | $2.34 |
| RYAN EDWARD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5435587697 | $2.83 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,449.05171292) | ($98,449.05) |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,449.05171292 | $98,449.05 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (98,449.051712) | ($98,449.05) |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065899595183 | $1.95 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.64433959633 | $100.11 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000557155894879999 | $1.09 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.7258158087 | $621.73 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000516877278599999 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003049164542 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017824637831 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000056652942201 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013221475657 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000078113908078 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018559209307 | $0.00 |
| RYAN EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.586606698 | $3.59 |
| RYAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017974793431 | $5.32 |
| RYAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044063229130244 | $0.01 |
| RYAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014550905265 | $28.39 |
| RYAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.000123047 | $19.03 |
| RYAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43476694605 | $0.51 |
| RYAN EFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003725082772 | $114.12 |
| RYAN EFOMI LAURENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085560144855 | $2.53 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026931856706 | $7.97 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029596994458 | $57.88 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9065190039999 | $21.91 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.501422522 | $3.57 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11049056279999 | $3.21 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7137746451 | $0.40 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30622817518 | $2.01 |
| RYAN ELBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051227121571 | $3.65 |
| RYAN ELDAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002432229967999999 | $0.00 |
| RYAN ELDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00618031 | $184.46 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126551469586 | $37.46 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137537324607 | $26.84 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107662040847999 | $1.17 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043102456524 | $12.76 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023998276061 | $4.68 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2989274222 | $7.30 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3710190777 | $8.22 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6645994325 | $5.44 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17380205897 | $1.93 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020229336438 | $1.21 |
| RYAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.190723498823 | $3.51 |
| RYAN ELKANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499230355 | $0.49 |
| RYAN ELKANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067936599163 | $0.00 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,095.24) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,095.24 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,095.99) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (482.114756673) | ($9,107.93) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 482.114756673 | $9,107.93 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($698.91) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $698.91 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (800.0) | ($754.33) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 800.0 | $754.33 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (482.114756) | ($8,844.27) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($677.67) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (800.0) | ($723.56) |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029949113501 | $0.09 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120829008315 | $247.34 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.807172079 | $34.15 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.566774532991 | $28.49 |
| RYAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00154488583 | $17.83 |
| RYAN ELLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.12104379 | $349.80 |
| RYAN ELLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006893997214) | ($2.33) |
| RYAN ELLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007691545902) | ($2.33) |
| RYAN ELLIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001145206414) | ($2.33) |
| RYAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101846270017999 | $3.02 |
| RYAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113146549693 | $0.01 |
| RYAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079236330906 | $15.00 |
| RYAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.590375009999 | $18.70 |
| RYAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61527987439999 | $29.06 |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03858332853) | ($1,145.96) |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03858332853 | $1,145.96 |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004674518631) | ($1.40) |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004674518631 | $1.40 |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038941) | ($1,176.87) |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153542172267288 | $58.24 |
| RYAN ELLIS VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172384138 | $0.04 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077591011581 | $22.94 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131720620997 | $25.66 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.032837757 | $59.03 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15129062559 | $1.68 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154039558233 | $9.21 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032069803288 | $1.21 |
| RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032243143962 | $0.20 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009761157516 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013872613243 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033611366643 | $0.01 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034475047507 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079916605332 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033634155218 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035399003238 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025850647792 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026486578963 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018409072229 | $0.00 |
| RYAN ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037985568305 | $0.00 |
| RYAN ELMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075020570068 | $2.22 |
| RYAN ELMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.689194956 | $182.69 |
| RYAN ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038455677901 | $117.89 |
| RYAN ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028308390355 | $0.06 |
| RYAN ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046327767455 | $0.05 |
| RYAN ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000522991449259999 | $0.00 |
| RYAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084440937096 | $260.98 |
| RYAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3222025333 | $658.93 |
| RYAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.693830804 | $36.23 |
| RYAN ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001733592597 | $0.01 |
| RYAN ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0073110914651 | $0.01 |
| RYAN ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129510685576 | $0.38 |
| RYAN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123467743531 | $0.37 |
| RYAN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019492249827 | $3.80 |
| RYAN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090241030531 | $0.09 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.03 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20390064 | $8,162.38 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.2049 | $6,379.94 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555839389) | ($7,979.59) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555839389 | $7,979.59 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,932.66) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,932.66 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.05) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.30) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9897) | ($1,918.72) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,681.20) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.39) |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233029822924389 | $90.78 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019615076329 | $42.40 |
| RYAN ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.452518396429999 | $27.06 |
| RYAN ERIC MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761941657899999 | $22.55 |
| RYAN ERIC MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464004196089999 | $9.05 |
| RYAN ERIC MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128052727337 | $0.94 |
| RYAN ERIC REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173660426234 | $60.20 |
| RYAN ERIC REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053826239886 | $10.50 |
| RYAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004255666232 | $0.00 |
| RYAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029145221533 | $0.00 |
| RYAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125331692562 | $0.00 |
| RYAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86973494568 | $0.87 |
| RYAN ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039905424668 | $7.79 |
| RYAN ESPINELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088728533956 | $0.26 |
| RYAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535185453 | $0.55 |
| RYAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2293867714 | $3.35 |
| RYAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6129610476 | $0.38 |
| RYAN ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027594277498 | $0.01 |
| RYAN ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108007222043999 | $0.01 |
| RYAN ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27157436831 | $0.19 |
| RYAN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5113297957 | $1.68 |
| RYAN ESTUPINAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01233069 | $500.00 |
| RYAN ESTUPINAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00490395 | $191.42 |
| RYAN ESTUPINAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0256205 | $924.20 |
| RYAN ESTUPINAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042855) | ($1,243.76) |
| RYAN ESTUPINAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.303785809) | ($8,818.95) |
| RYAN ESTUPINAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.303785809 | $8,818.95 |
| RYAN ESTUPINAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.303785) | ($8,815.10) |
| RYAN ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017149861033303 | $60.75 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.9607) | ($55.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.9607 | $55.00 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.358731733) | ($19.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.800502899) | ($15.84) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.849207333) | ($11.88) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 14,987.7 | $14,987.70 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (50.0) | ($50.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | PAX | 50.0 | $50.00 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (12.5) | ($12.50) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (16.67) | ($16.67) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (20.0) | ($20.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,987.7) | ($14,987.70) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,987.7 | $14,987.70 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3.952258035) | ($3.01) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3.952258035 | $3.01 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (0.83) | ($0.83) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | PAX | 0.83 | $0.83 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,966.3 | $5,966.30 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,987.7) | ($14,987.70) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,987.7 | $14,987.70 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.723002281 | $25,440.87 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.330080588) | ($24,000.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01944173382) | ($20.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 27.346999237 | $28,132.26 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7004856697) | ($720.60) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.91811908 | $18,602.01 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006169488179) | ($12.50) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02222866591) | ($450.38) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7403385815) | ($15,000.00) |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147916174354999 | $41.22 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1556870284853 | $16.44 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108498456924 | $168.62 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.13247288372 | $16.13 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185784731359999 | $0.10 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61559143757 | $5.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007768544244 | $0.01 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.2379120969 | $731.71 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049790405119 | $4.03 |
| RYAN EUGENE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.1886728288 | $2.19 |
| RYAN EURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645163087 | $0.49 |
| RYAN EURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2882083773 | $7.29 |
| RYAN EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.006881653734 | $20.84 |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2285551876) | ($700.00) |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2285551876 | $700.00 |
| RYAN EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2285551876) | ($699.47) |
| RYAN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005474871324) | ($1.67) |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3698607354) | ($11,479.50) |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3698607354 | $11,479.50 |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,920.132411458) | ($16,920.13) |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,920.132411458 | $16,920.13 |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.192188362) | ($99,819.49) |
| RYAN EVANS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.192188362 | $99,819.49 |
| RYAN EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,920.132411) | ($16,920.13) |
| RYAN EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36986073) | ($11,199.38) |
| RYAN EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (55.192188362) | ($99,518.17) |
| RYAN EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006595322035) | ($1.67) |
| RYAN EVANS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008551082574) | ($1.67) |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063951553208 | $18.93 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030429532938 | $5.94 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7396615772 | $3.74 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076871297153 | $2.45 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023572853209232 | $81.89 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365686111323939 | $881.10 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.44401768121 | $199.44 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.158063755 | $76.23 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 299.05590608 | $186.70 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18143567991999 | $13.13 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158787563473 | $4.70 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120917146418 | $244.95 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60887500807 | $0.61 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.179745303 | $11.41 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129867154483999 | $39.88 |
| RYAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6560662119052 | $0.66 |
| RYAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041449726973 | $12.27 |
| RYAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144155178209999 | $28.13 |
| RYAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6949558468 | $8.69 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 34,108.0 | $172,586.48 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (34,108.0) | ($183,501.04) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 34,108.0 | $183,501.04 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,630.11 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,624.00) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $40,624.00 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9032890511) | ($12.06) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9032890511 | $12.06 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65,667.291285841) | ($292,801.61) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65,667.291285841 | $292,801.61 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (21,000.0) | ($93,722.61) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (22,667.289622) | ($98,561.08) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (22,000.0) | ($95,659.59) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011898314) | ($29,755.18) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011898314 | $29,755.18 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (83.70741962) | ($205.24) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 83.70741962 | $205.24 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (83.701041) | ($205.34) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.011898) | ($30,568.76) |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126615910583009 | $44.27 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054373418684 | $0.00 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077924664350588 | $0.01 |
| RYAN EVERETT BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 439.681946519507 | $2,391.30 |
| RYAN EWING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03170075017) | ($934.06) |
| RYAN EWING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03170075017 | $934.06 |
| RYAN EWING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0317) | ($962.06) |
| RYAN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312368241898499 | $10.60 |
| RYAN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031036232902 | $94.64 |
| RYAN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.502175596 | $14.76 |
| RYAN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4718657125 | $1.38 |
| RYAN FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150291910829999 | $29.33 |
| RYAN FAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.718224508) | ($744.26) |
| RYAN FAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.718224508 | $744.26 |
| RYAN FAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (105.718) | ($742.14) |
| RYAN FAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 735.48 | $742.14 |
| RYAN FAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,013.165525712) | ($2,013.17) |
| RYAN FAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,013.165525712 | $2,013.17 |
| RYAN FAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,013.16) | ($2,013.16) |
| RYAN FAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.654016 | $2,013.16 |
| RYAN FAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.654016) | ($2,012.18) |
| RYAN FAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN FAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (685.48) | ($685.48) |
| RYAN FAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,050.0) | ($4,050.00) |
| RYAN FAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,050.0 | $4,050.00 |
| RYAN FAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,050.0) | ($4,050.00) |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061589848269 | $18.23 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753172582079999 | $14.70 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.920952004 | $70.92 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0382269674 | $3.99 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.99749676339999 | $3.14 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19111415017 | $2.12 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017655314964 | $0.00 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1560694951 | $0.46 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4753644837051 | $2.66 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014331462315 | $0.01 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0021085843137 | $0.00 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007251109157511 | $0.29 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006205828517535 | $0.19 |
| RYAN FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05172094676599 | $4.05 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251827369319999 | $0.75 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002075918508 | $0.04 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094847648059 | $0.00 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22723065429 | $0.01 |
| RYAN FAIRBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042756789402 | $0.02 |
| RYAN FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.444639656452 | $3.49 |
| RYAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055021580841 | $169.81 |
| RYAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0185012751 | $1.60 |
| RYAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128713509686 | $0.38 |
| RYAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.36263599 | $180.36 |
| RYAN FARRELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061524) | ($25.00) |
| RYAN FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061524 | $25.00 |
| RYAN FARRELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000615) | ($24.20) |
| RYAN FARRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25616728) | ($10,000.00) |
| RYAN FARRELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25616728 | $10,000.00 |
| RYAN FARRELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,949.38) |
| RYAN FARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,451.79) | ($10,451.79) |
| RYAN FARRELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,451.79 | $10,451.79 |
| RYAN FARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (51.79) | ($51.79) |
| RYAN FARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,400.0) | ($10,400.00) |
| RYAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033639159433 | $108.19 |
| RYAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.17852757879 | $66.18 |
| RYAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063309655463 | $0.00 |
| RYAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019391581719 | $0.00 |
| RYAN FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021338163309 | $0.01 |
| RYAN FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017320359123 | $0.03 |
| RYAN FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016661348763999 | $0.00 |
| RYAN FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019931185928 | $59.84 |
| RYAN FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010641571194 | $20.76 |
| RYAN FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.612433226 | $23.48 |
| RYAN FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0979168393409999 | $0.10 |
| RYAN FEEHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025498077055 | $77.28 |
| RYAN FEEHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.245611194398 | $8.43 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044557967427 | $137.02 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087312271 | $0.02 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015640143523 | $0.31 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103988627726 | $0.10 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127195374927 | $0.10 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66571005269999 | $1.67 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110406628694 | $8.08 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.76638289049999 | $19.70 |
| RYAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00031312072098999 | $0.00 |
| RYAN FEENY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RYAN FEENY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RYAN FEENY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| RYAN FEENY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.026641439) | ($474.34) |
| RYAN FEENY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.026641439 | $474.34 |
| RYAN FEENY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.026641439) | ($472.73) |
| RYAN FEENY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.797758031) | ($570.46) |
| RYAN FEENY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.797758031 | $570.46 |
| RYAN FEENY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (57.797758031) | ($571.46) |
| RYAN FEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017526663896 | $0.00 |
| RYAN FEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7046381018791 | $9.56 |
| RYAN FEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116692826662359 | $0.90 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $87.54 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 569.9 | $110.57 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041000220984 | $1.21 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014873976252 | $29.02 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.311470422 | $25.94 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0989345635811 | $1.04 |
| RYAN FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54958871522 | $0.37 |
| RYAN FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040896081181 | $125.54 |
| RYAN FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028455985445 | $0.06 |
| RYAN FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4521151535 | $0.45 |
| RYAN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027807452973 | $0.00 |
| RYAN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,954.253007395 | $1,954.25 |
| RYAN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013733967058 | $0.00 |
| RYAN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839463701 | $0.10 |
| RYAN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000215800594589999 | $0.00 |
| RYAN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26161014301 | $0.26 |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 49,103.843455 | $49,103.84 |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (27,900.0) | ($27,900.00) |
| RYAN FELTKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RYAN FELTKAMP | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RYAN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,950.0) | ($24,950.00) |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035808699655 | $109.60 |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21752038062 | $442.86 |
| RYAN FELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,424.959646493 | $1,424.96 |
| RYAN FEN KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390541649 | $50.00 |
| RYAN FEN KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8815460731671 | $7.79 |
| RYAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74335828548699 | $5.77 |
| RYAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026730636911 | $0.00 |
| RYAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099423538498 | $0.00 |
| RYAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00005264139352 | $0.00 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227743127269999 | $68.75 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.667129558 | $88.67 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120320115205999 | $35.61 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017614795245 | $34.37 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.406448666 | $22.52 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.195484423 | $3.89 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022697629256 | $1.66 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583601451 | $0.36 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012185536239 | $0.36 |
| RYAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4780090643 | $1.17 |
| RYAN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135078810789 | $0.40 |
| RYAN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026466263769 | $5.16 |
| RYAN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.102530097 | $15.14 |
| RYAN FETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120384225349 | $0.00 |
| RYAN FETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020598405592 | $0.02 |
| RYAN FETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016401655208 | $0.00 |
| RYAN FETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.102443295373999 | $0.05 |
| RYAN FIELD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 6.73991853 | $95.88 |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (6.73991853) | ($80.91) |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (258.433121195) | ($3,000.00) |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 302.077016114 | $3,506.64 |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | DOT | 6.73991853 | $78.24 |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (7.752993636) | ($90.00) |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($22.52) |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.890901734) | ($404.19) |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.890901734 | $404.19 |
| RYAN FIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (40.630820263) | ($466.02) |
| RYAN FIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.283986349) | ($7.28) |
| RYAN FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.283986349 | $7.28 |
| RYAN FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.283986) | ($7.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002484781646 | $0.01 |
| RYAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004035749238 | $0.00 |
| RYAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052667509205574 | $0.05 |
| RYAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029596540439256 | $0.00 |
| RYAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000833883324363 | $0.00 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046047116365 | $0.14 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16071776076 | $326.50 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.891444765 | $18.89 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 418.105558719 | $331.46 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.238769418 | $250.21 |
| RYAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026461673359 | $0.04 |
| RYAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014139129991999 | $0.00 |
| RYAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004315191445299 | $0.00 |
| RYAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060708725440099 | $0.01 |
| RYAN FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016537872609 | $0.49 |
| RYAN FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.111449835 | $91.04 |
| RYAN FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5533034952 | $2.02 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00068287 | $28.24 |
| RYAN FINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0033413 | $134.16 |
| RYAN FINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045042 | $17.84 |
| RYAN FINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00045042 | $17.94 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085800681941 | $264.97 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493197784649999 | $0.57 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02935161317 | $57.38 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.683975438 | $96.68 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.63933615 | $17.95 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593473939449999 | $6.60 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000970500019811 | $0.00 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048227924915 | $3.53 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7450631894 | $9.38 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40571835491999 | $0.02 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108971663786 | $0.25 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36430142146 | $0.56 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.529904751569999 | $0.28 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00117819609225 | $0.07 |
| RYAN FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7509774713 | $1.72 |
| RYAN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010352319676999 | $2.62 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4158567285) | ($12,945.38) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4158567285 | $12,945.38 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (382.282578161) | ($1,169.78) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 382.282578161 | $1,169.78 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($311.32) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UMA | (382.282578) | ($1,165.96) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.405856) | ($12,628.36) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.507564507) | ($7.51) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.507564507 | $7.51 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.12612533) | ($1.04) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.12612533 | $1.04 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.2532899427) | ($0.66) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.2532899427 | $0.66 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4035515696) | ($0.40) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4035515696 | $0.40 |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3187008161) | ($0.19) |
| RYAN FIORENZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3187008161 | $0.19 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017042816162799 | $63.68 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006641317020187499 | $0.01 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028781738063648 | $0.00 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013186228491706 | $0.00 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0535431282274099 | $0.05 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000131639793990108 | $0.00 |
| RYAN FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.39724571810151 | $2.00 |
| RYAN FISHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (34.9) | ($91.79) |
| RYAN FISHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093492) | ($37.89) |
| RYAN FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (302.14517) | ($302.15) |
| RYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118243663306599 | $0.05 |
| RYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454589551697999 | $0.88 |
| RYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019302906273999 | $0.04 |
| RYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0379379086599999 | $0.02 |
| RYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004127578072 | $0.05 |
| RYAN FISK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23381616) | ($7,303.01) |
| RYAN FISK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23381616 | $7,303.01 |
| RYAN FISK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23381615) | ($7,096.66) |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009498680112772 | $36.06 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003266358301799 | $0.06 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14568097154 | $0.15 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009147879126 | $0.01 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080542545366 | $0.01 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103365029059 | $0.00 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062677393837999 | $0.00 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053577271463 | $0.00 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01789751545 | $0.06 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026666772665 | $0.00 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016164360419 | $0.01 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.36313629558 | $2.10 |
| RYAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047305059811 | $0.51 |
| RYAN FITTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074764092772 | $231.69 |
| RYAN FITTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116655973537 | $236.23 |
| RYAN FITTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.3086734972 | $168.98 |
| RYAN FITTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18238916833 | $4.28 |
| RYAN FITZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108048665098 | $0.00 |
| RYAN FITZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000826280006939999 | $0.00 |
| RYAN FITZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034343533381 | $0.00 |
| RYAN FITZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013700059195 | $0.00 |
| RYAN FITZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013362423660999 | $0.00 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247218) | ($100.00) |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00247218 | $100.00 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11405922) | ($4,621.43) |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11405922 | $4,621.43 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.116531) | ($4,710.77) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1149178441) | ($3,623.42) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1149178441 | $3,623.42 |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1149) | ($3,577.62) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008072832485) | ($2.45) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00008072832485 | $2.45 |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.07494019811) | ($2,273.46) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | WBTC | 0.07494019811 | $2,273.46 |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.001) | ($29.41) |
| RYAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.07394) | ($2,131.04) |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002958445453 | $0.00 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001869870789 | $0.04 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066971317722928 | $25.62 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00265650557719999 | $0.11 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000262424255868139 | $9.49 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037418354459 | $11.08 |
| RYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031271965955 | $0.04 |
| RYAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.88986388667 | $316.52 |
| RYAN FITZSTEVENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02324232405) | ($736.27) |
| RYAN FITZSTEVENS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02324232405 | $736.27 |
| RYAN FITZSTEVENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023242) | ($692.89) |
| RYAN FITZSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020229728590289 | $6.96 |
| RYAN FLAA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,153.263641465) | ($10,153.26) |
| RYAN FLAA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,153.263641465 | $10,153.26 |
| RYAN FLAA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,093.261490106) | ($1,093.26) |
| RYAN FLAA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,093.261490106 | $1,093.26 |
| RYAN FLAA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,153.263641) | ($10,153.26) |
| RYAN FLAA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,093.26149) | ($1,093.26) |
| RYAN FLAA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.621074208) | ($7.62) |
| RYAN FLAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.621074208 | $7.62 |
| RYAN FLAA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8206941415) | ($0.82) |
| RYAN FLAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8206941415 | $0.82 |
| RYAN FLAA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7.621074) | ($7.62) |
| RYAN FLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030484432573 | $0.09 |
| RYAN FLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.003314570536 | $21.00 |
| RYAN FLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.26163865972 | $2.26 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00337247 | $100.40 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $382.40 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,888.67454 | $3,888.67 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01766813 | $502.71 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01905484196) | ($539.09) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01905484196 | $539.09 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.952449492) | ($87.95) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.952449492 | $87.95 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.039232) | ($1,099.99) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,099.079 | $1,099.99 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3181319293 | $9,165.38 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3183965568) | ($9,368.69) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3183965568 | $9,368.69 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003189) | ($100.36) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($48.09) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32741299) | ($9,502.51) |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006634492966897 | $20.48 |
| RYAN FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.569142567809199 | $0.57 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022979955409 | $0.00 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013873527846 | $0.00 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019871515591 | $0.00 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014708276099 | $0.00 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8865574684 | $6.25 |
| RYAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4629776864 | $2.80 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155843) | ($475.76) |
| RYAN FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 153.59124889 | $2,921.31 |
| RYAN FLETCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00147976 | $46.29 |
| RYAN FLETCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000584195746) | ($18.28) |
| RYAN FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5769020987) | ($11,000.00) |
| RYAN FLETCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004793531983) | ($9.14) |
| RYAN FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7190952474 | $13,711.25 |
| RYAN FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01732144356) | ($330.27) |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141645975045 | $0.42 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.80527545169999 | $3.75 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025792216327 | $7.63 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6240227743 | $1.62 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5779070256 | $3.63 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1020873329 | $14.01 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041038844493 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024411882117 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00059085828001 | $0.04 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137421309 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029783764147 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039375213979 | $78.12 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100939663813999 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.88653241895387 | $28.84 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0514296767779999 | $0.05 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0145237948599999 | $0.01 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101056488838 | $1.11 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047222000184 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109301914445 | $0.00 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470402702 | $73.05 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000818468862089999 | $1.60 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.166296969 | $25.22 |
| RYAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.241886876 | $84.24 |
| RYAN FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474754511689999 | $14.05 |
| RYAN FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13925483701899 | $7.45 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $3.86 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 4,995.4 | $3,866.00 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $70.83 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 95.811 | $1,354.22 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $279.47 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 95.131 | $5,337.98 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $402.45 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 103.05599 | $8,306.15 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,333.21 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 4.51900013 | $12,049.56 |
| RYAN FLINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $179.58 |
| RYAN FLINN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,406.44 |
| RYAN FLINN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.27) |
| RYAN FLINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105) | ($2,985.36) |
| RYAN FLINN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,990.0) | ($2,336.92) |
| RYAN FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028999788073 | $8.58 |
| RYAN FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153526826649999 | $29.96 |
| RYAN FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 7.85908963 | $107.53 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.427821524) | ($51.71) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.427821524 | $51.71 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.240662977) | ($29.07) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.240662977 | $29.07 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.852553057) | ($79.21) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.852553057 | $79.21 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (4.233) | ($29.02) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 28.682 | $29.02 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (59.401) | ($51.66) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 51.5 | $51.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (6.8444) | ($79.12) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 78.895 | $79.12 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (159.0) | ($159.00) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 17.3923 | $159.00 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.272617749) | ($40,364.51) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.272617749 | $40,364.51 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.610505528) | ($22,296.10) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.610505528 | $22,296.10 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,315.444300186) | ($11,623.09) |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,315.444300186 | $11,623.09 |
| RYAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.610505528) | ($22,117.10) |
| RYAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,332.836600186) | ($11,676.06) |
| RYAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.75) |
| RYAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27221774) | ($37,077.72) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003431057432) | ($10.30) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003431057432 | $10.30 |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004037555599) | ($8.24) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004037555599 | $8.24 |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2227447531) | ($1.65) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2227447531 | $1.65 |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2227447531) | ($1.62) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004037555599) | ($8.16) |
| RYAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034311) | ($10.20) |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373013560232882 | $144.03 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408184011961331 | $116.45 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066738509993 | $0.01 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35878004639859 | $0.43 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0510425700338819 | $0.83 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97940671705038 | $24.12 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036004119039 | $0.00 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090444261128378 | $0.07 |
| RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072441538618 | $0.00 |
| RYAN FOGEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.07 | $108.92 |
| RYAN FOGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.25 | $109.66 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074373872791 | $2.20 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107839526666 | $2.10 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.779831074 | $15.68 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461935117729999 | $13.67 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7860480611 | $3.00 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0300774689 | $2.53 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017455026176 | $0.15 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20301281431 | $0.18 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41265246085 | $1.41 |
| RYAN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026367015035 | $1.58 |
| RYAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19044616508 | $0.12 |
| RYAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52428788531 | $0.08 |
| RYAN FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141066966233 | $4.18 |
| RYAN FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017344437196 | $3.38 |
| RYAN FOLTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01454012 | $556.29 |
| RYAN FOLTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180686) | ($55.43) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257304) | ($75.44) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115716) | ($32.91) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149101) | ($43.95) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00297848) | ($87.74) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145329) | ($43.39) |
| RYAN FOLTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00304685) | ($90.04) |
| RYAN FOLTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01917619 | $570.52 |
| RYAN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041808509982 | $0.01 |
| RYAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.018164748628 | $1.04 |
| RYAN FONTANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.95) | ($5.95) |
| RYAN FONTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.95 | $5.95 |
| RYAN FONTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| RYAN FONTANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| RYAN FONTANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| RYAN FONTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,779.725501825) | ($1,800.00) |
| RYAN FONTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (113.578861467) | ($54.09) |
| RYAN FONTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.236547078) | ($2.97) |
| RYAN FONTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,719.248808226 | $2,247.42 |
| RYAN FONTANA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| RYAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094664738325 | $28.02 |
| RYAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48092438329999 | $2.48 |
| RYAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00671329624099 | $2.11 |
| RYAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123818066776999 | $0.01 |
| RYAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000283604867619999 | $0.00 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798099322839999 | $247.41 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059754756713 | $0.01 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737157433329999 | $0.01 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.852573802 | $17.32 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001330305501 | $0.25 |
| RYAN FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.025049983579 | $0.03 |
| RYAN FONTENOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10528532) | ($3,000.00) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10528532 | $3,000.00 |
| RYAN FONTENOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352624) | ($100.66) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1398734107) | ($4,097.55) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1398734107 | $4,097.55 |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10175908) | ($2,990.60) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13987341) | ($4,137.32) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7764116406) | ($1,562.97) |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7764116406 | $1,562.97 |
| RYAN FONTENOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049676) | ($100.54) |
| RYAN FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010224463127558 | $38.56 |
| RYAN FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040542354409379 | $11.13 |
| RYAN FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044976297835 | $0.33 |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055827693) | ($31,437.27) |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055827693 | $31,437.27 |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,207.339075037) | ($8,791.97) |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,207.339075037 | $8,791.97 |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.044105) | ($20.01) |
| RYAN FOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,177.294970037) | ($8,730.56) |
| RYAN FOO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05582769) | ($31,589.67) |
| RYAN FOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.325772554) | ($20,000.00) |
| RYAN FOO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.325772554 | $20,000.00 |
| RYAN FOO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (11.325772554) | ($20,579.50) |
| RYAN FOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.624882399) | ($18,000.00) |
| RYAN FOO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.624882399 | $18,000.00 |
| RYAN FOO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.624882399) | ($17,989.42) |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038010751419002 | $143.31 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159553758406999 | $388.56 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.17539477509999 | $5.18 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.91463177971 | $106.01 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82733312553 | $7.30 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117879276183 | $4.66 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129420272159999 | $0.38 |
| RYAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040444106156 | $80.10 |
| RYAN FORBES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03718874376) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03718874376 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03718874376) | ($95.02) |
| RYAN FORBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01103694) | ($350.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01103694 | $350.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00216193589) | ($5.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00216193589 | $5.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008647743559) | ($1.83) |
| RYAN FORBES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322695) | ($99.57) |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0489745987) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0489745987 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04407713883) | ($89.59) |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02465263848) | ($50.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02465263848 | $50.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03084725988) | ($62.62) |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05095128231) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05095128231 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05095128231) | ($100.08) |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06069188752) | ($120.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06069188752 | $120.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06064773281) | ($120.27) |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05067096432) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05067096432 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05071511902) | ($100.16) |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05054941097) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05054941097 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05054941097) | ($99.69) |
| RYAN FORBES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01075699543) | ($20.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01075699543 | $20.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01075699543) | ($19.73) |
| RYAN FORBES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03065294724) | ($55.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03065294724 | $55.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03065294724) | ($55.02) |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05653264801) | ($100.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05653264801 | $100.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05653264801) | ($101.26) |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02743704808) | ($50.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02743704808 | $50.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02743704808) | ($49.91) |
| RYAN FORBES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01250078) | ($400.00) |
| RYAN FORBES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01250078 | $400.00 |
| RYAN FORBES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003125) | ($1.00) |
| RYAN FORBES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1908449544) | ($372.46) |
| RYAN FORBES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1908449544 | $372.46 |
| RYAN FORBES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1908449544) | ($372.19) |
| RYAN FORBES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01188613) | ($350.25) |
| RYAN FORBES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251542) | ($75.02) |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480830869712 | $14.23 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284201098369999 | $5.54 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1894324377 | $5.19 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066406737893 | $0.00 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049600192958 | $0.00 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017424840333 | $0.00 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117281106846 | $3.73 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076972547993 | $23.76 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474325266934409 | $11.82 |
| RYAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29584643972 | $3.29 |
| RYAN FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08404982176) | ($252.65) |
| RYAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008112329701578 | $0.25 |
| RYAN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207680007009999 | $0.61 |
| RYAN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013853431226 | $0.01 |
| RYAN FORRESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.741910413) | ($4.95) |
| RYAN FORRESTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7972448284) | ($888.00) |
| RYAN FORRESTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02427287295) | ($27.04) |
| RYAN FORRESTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01185093664) | ($13.20) |
| RYAN FORRESTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9940490237 | $1,107.21 |
| RYAN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836445653119999 | $0.12 |
| RYAN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592154940064322 | $0.68 |
| RYAN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024540129953 | $0.02 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056710561585 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029790589794 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000772786699559999 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028094443305 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020879991579 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054787911105 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000097952953212 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114038720300999 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045101810509 | $0.00 |
| RYAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00126631556093 | $0.00 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.403654632) | ($13,794.12) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,237.109353) | ($1,237.11) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136659) | ($56.64) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,113.932967162) | ($2,937.65) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,113.932967162 | $2,937.65 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,113.932967162) | ($2,938.02) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.845678982) | ($3.93) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.845678982 | $3.93 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003723480338) | ($10.91) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003723480338 | $10.91 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.845678982) | ($3.93) |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9737704601 | $1.56 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001101250285207 | $0.04 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372533132101504 | $11.31 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.400373090051 | $1.40 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97961644728779 | $4.14 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029286891049023 | $0.41 |
| RYAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.59388472 | $17.28 |
| RYAN FOX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1205362022) | ($244.30) |
| RYAN FOX | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1205362022 | $244.30 |
| RYAN FOX | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1205362022) | ($246.08) |
| RYAN FOX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.158743522) | ($79.95) |
| RYAN FOX | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.158743522 | $79.95 |
| RYAN FOX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.696065438) | ($711.51) |
| RYAN FOX | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 68.696065438 | $711.51 |
| RYAN FOX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.437713501) | ($339.24) |
| RYAN FOX | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.437713501 | $339.24 |
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (800.4) | ($322.35) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 800.4 | $322.35 |
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,457.203464374) | ($889.09) |
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,457.203464374 | $889.09 |
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.213414274) | ($341.69) |
| RYAN FOX | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 13.213414274 | $341.69 |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009430084482) | ($27.76) |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009430084482 | $27.76 |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,402.643065598) | ($826.00) |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,402.643065598 | $826.00 |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.152516) | ($20.13) |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | DOT | (66.543549438) | ($622.85) |
| RYAN FOX | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.437713501) | ($301.30) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (31.141637) | ($20.13) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,426.061827) | ($917.21) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | XRP | (800.4) | ($326.53) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.15874352) | ($74.29) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (32.948656) | ($19.92) |
| RYAN FOX | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000943) | ($28.47) |
| RYAN FOX | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (31.679455) | ($20.03) |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009224331110295 | $0.31 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007656963829627 | $2.00 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.078733339774 | $15.01 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4827889455144 | $6.62 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.871213219356699 | $11.69 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00291905630028613 | $0.25 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058628945595386 | $4.24 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120619867567728 | $5.69 |
| RYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021049768104 | $1.50 |
| RYAN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013639450963 | $0.00 |
| RYAN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050145213624 | $0.10 |
| RYAN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162053660702999 | $0.48 |
| RYAN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.543378402 | $24.21 |
| RYAN FRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001340108168) | ($3.76) |
| RYAN FRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001340108168 | $3.76 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024615638688 | $0.01 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021789999824 | $0.00 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329960191748099 | $0.01 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016920273302 | $0.00 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015562107196 | $0.00 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078441831975 | $0.03 |
| RYAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014731162499 | $0.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (158,000.0) | ($158,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (628.0) | ($64,020.73) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 628.0 | $64,020.73 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | SOL | (627.796695052) | ($64,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $401.72 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $242,190.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.0) | ($242,532.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.0 | $242,532.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $393.59 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 3.97999 | $157,185.73 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $1,221.09 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.000000009) | ($236,674.52) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.000000009 | $236,674.52 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (9.990509016) | ($400,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.808332139) | ($89,483.41) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.808332139 | $89,483.41 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,476.15584972) | ($149,143.13) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,476.15584972 | $149,143.13 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (444.164966591) | ($39,292.64) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 444.164966591 | $39,292.64 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | SOL | (1,451.838670141) | ($148,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (28.898222431) | ($88,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LUNC | (405.862457723) | ($36,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 37,000.0 | $37,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (179,000.0) | ($179,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 7,722.0 | $1,059.20 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $180,390.38 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.040480992) | ($181,850.86) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.040480992 | $181,850.86 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.040480992) | ($181,900.88) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.040480992 | $181,900.88 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (5.012719005) | ($180,800.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,797.07 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 45,200.0 | $45,200.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (45,200.0) | ($45,200.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,722.40 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 5.57 | $191,875.74 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (5.455741602) | ($188,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 47,000.0 | $47,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1823808275) | ($6,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.937717642) | ($546.94) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.937717642 | $546.94 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LUNC | (33.524770315) | ($2,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.833830317) | ($2,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,997.517502743) | ($7,198.17) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,997.517502743 | $7,198.17 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (6,666.288910295) | ($6,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,546.937717) | ($1,546.94) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,420.0 | $5,420.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (330.672453042) | ($9,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 405.862457723 | $11,046.47 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (9.920173591) | ($270.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 200.0 | $13,280.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 33.524770315 | $974.59 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 400.0 | $27,512.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,920.0) | ($4,920.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 87.0 | $6,368.52 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (103.572339) | ($1,756.25) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 52,945.0 | $52,945.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 1,451.838670141 | $67,845.73 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 627.796695052 | $29,695.06 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2,791.15584972) | ($136,822.46) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2,791.15584972 | $136,822.46 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (7,722.0) | ($649.71) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 7,722.0 | $649.71 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07627939129) | ($157.95) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07627939129 | $157.95 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,331.228592448) | ($888.64) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,331.228592448 | $888.64 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05963955776) | ($1,722.75) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05963955776 | $1,722.75 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.000000642) | ($1,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.000000642 | $1,500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,791.15584972) | ($162,305.71) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,791.15584972 | $162,305.71 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.71969) | ($99.81) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2,789.43615972) | ($152,219.53) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 148,000.0 | $148,000.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (47,000.0) | ($47,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 5.455741602 | $165,149.52 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,512.54) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 9.990509016 | $302,279.85 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (5.4057416) | ($165,574.89) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (9.99050901) | ($302,004.53) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05963955776) | ($1,812.02) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05963955776 | $1,812.02 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.000000642) | ($1,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.000000642 | $1,500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (7,722.0) | ($649.68) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 7,722.0 | $649.68 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.306547771) | ($950.06) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.306547771 | $950.06 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,331.228592448) | ($853.54) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,331.228592448 | $853.54 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07627939129) | ($150.23) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07627939129 | $150.23 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,331.228592448) | ($846.42) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (136.306547771) | ($941.88) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07627939129) | ($149.75) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05963956) | ($1,750.05) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 3,372.0 | $3,372.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | MATIC | 6,666.288910295 | $4,235.91 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.1823808275 | $5,329.08 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 3.308223914 | $6,488.14 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.833830317 | $1,635.32 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,666.288910295) | ($4,244.49) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 4,165.58 | $4,165.58 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,686.920966 | $2,686.92 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 37,492.494978 | $37,492.49 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,200.0) | ($45,200.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 5.012719005 | $146,606.99 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.308223914) | ($6,524.31) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.308223914 | $6,524.31 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.142054231) | ($8,161.69) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (5.19509983) | ($152,917.76) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 21,740.0 | $21,740.00 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 28.898222431 | $28,855.24 |
| RYAN FRANKLIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.740068573125 | $866.02 |
| RYAN FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278602081359999 | $0.01 |
| RYAN FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015840688414 | $0.00 |
| RYAN FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071233731232 | $0.01 |
| RYAN FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588976989009999 | $0.01 |
| RYAN FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016372935198 | $0.00 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,158.273381295) | ($3,000.00) |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,158.273381295 | $3,000.00 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,978.050990419) | ($2,090.17) |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,978.050990419 | $2,090.17 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002046212735) | ($61.54) |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002046212735 | $61.54 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,295.401546314) | ($175.58) |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,295.401546314 | $175.58 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,136.324371714) | ($3,597.45) |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011463532096549 | $0.42 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5221202897489 | $27.79 |
| RYAN FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26397742619573 | $0.23 |
| RYAN FREEBING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004322439005) | ($12.86) |
| RYAN FREEBING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004322439005 | $12.86 |
| RYAN FREEBING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043224) | ($12.41) |
| RYAN FREEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003303321532401 | $0.12 |
| RYAN FREEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.502755722 | $11.50 |
| RYAN FREEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047829482391 | $0.00 |
| RYAN FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002224865915 | $0.00 |
| RYAN FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000205372276 | $0.00 |
| RYAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006053255004 | $0.00 |
| RYAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014795411638 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014738971275 | $0.00 |
| RYAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002074284889737 | $0.00 |
| RYAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062297591169 | $0.00 |
| RYAN FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000025580662921 | $0.00 |
| RYAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018948859593 | $56.76 |
| RYAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27818672988 | $0.32 |
| RYAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048603716404 | $96.82 |
| RYAN FRIEDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001101351906) | ($31.97) |
| RYAN FRIEDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001101351906 | $31.97 |
| RYAN FRIEDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.362239535) | ($12,357.82) |
| RYAN FRIEDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.362239535 | $12,357.82 |
| RYAN FRIEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006007654887) | ($8.83) |
| RYAN FRIEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006007654887 | $8.83 |
| RYAN FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007509098350621 | $0.27 |
| RYAN FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361206638683441 | $95.68 |
| RYAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048237596996 | $0.01 |
| RYAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056659856307 | $0.00 |
| RYAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015978606029 | $0.00 |
| RYAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043650770701 | $0.00 |
| RYAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069716884439 | $0.00 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087528831095 | $270.03 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403487038 | $79.91 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75324211819999 | $4.56 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016521020872 | $0.00 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015557540028 | $0.00 |
| RYAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64050466415 | $2.19 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018923901462 | $5.60 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033625784453 | $66.13 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.402150846 | $21.72 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694223523309999 | $2.37 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051917662698 | $2.05 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31726990483 | $1.95 |
| RYAN FRIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.747659180009999 | $0.73 |
| RYAN FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204347903339999 | $0.01 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001426424881 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017205920681 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096856926322 | $0.02 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013517572754 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087775129283 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000147032663899999 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033365732701 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000143070242109999 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062586365039 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031067384102 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064504619753 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040513328373 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000075111352316 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000117739069274 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145247212051 | $0.00 |
| RYAN FRODGE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00025639727321 | $0.00 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000907887078879999 | $0.27 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000589491556549999 | $0.12 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22782093799 | $0.18 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064619496499 | $0.01 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000254387391959999 | $0.02 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2124552236 | $38.31 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000613041204429999 | $0.00 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015402239328 | $0.01 |
| RYAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020913223462 | $0.01 |
| RYAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.818300026395 | $52.97 |
| RYAN FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083678440088 | $0.25 |
| RYAN FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038128379378 | $7.44 |
| RYAN FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1064302978 | $3.21 |
| RYAN FULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017889870832 | $0.53 |
| RYAN FULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1706432715 | $3.31 |
| RYAN FULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002047605692 | $0.00 |
| RYAN FULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043188474014 | $0.00 |
| RYAN FULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121321748791999 | $0.00 |
| RYAN FULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000264185819209999 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021203714447 | $0.01 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37799518862 | $0.44 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039738214384 | $0.01 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011799471972 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105758593259 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048790421047 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069908697873 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18976890047 | $0.01 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058476769917 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000132586455289999 | $0.00 |
| RYAN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008520798444 | $0.00 |
| RYAN FURSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009183512613 | $282.66 |
| RYAN FURSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70468450724999 | $9.37 |
| RYAN FURSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141321656619999 | $286.76 |
| RYAN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176399759669999 | $0.52 |
| RYAN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0492830799359999 | $0.05 |
| RYAN FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041527470473 | $127.52 |
| RYAN FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.954178628 | $442.82 |
| RYAN FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.8213572189999 | $34.82 |
| RYAN FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000044210056499 | $0.00 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,559.24 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 59.50258647 | $185,288.72 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1,500.0 | $26,938.64 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105713946637999 | $315.17 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78204814841 | $1,505.77 |
| RYAN GABLE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.22389142243 | $318.63 |
| RYAN GABRIEL STEDMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.21466321 | $408.35 |
| RYAN GABRIEL STEDMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 70.2861 | $54.42 |
| RYAN GABRIEL STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472723822 | |
| RYAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003010330011 | $0.00 |
| RYAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039260899444 | $0.00 |
| RYAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059510582151 | $0.00 |
| RYAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00368804689849999 | $0.00 |
| RYAN GAGNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.5199958 | $166.55 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035804729854 | $109.59 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039770139538 | $78.70 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.075934504 | $21.08 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5959048187 | $3.64 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6610904029 | $5.44 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407863596889999 | $4.53 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006119585541892 | $0.43 |
| RYAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104459492663 | $6.25 |
| RYAN GAHAGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 884.907748 | $492.03 |
| RYAN GAHAGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01012164 | $304.52 |
| RYAN GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019021415222 | $56.99 |
| RYAN GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139200746991 | $27.16 |
| RYAN GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3179974612 | $6.48 |
| RYAN GALARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06500102 | $2,609.73 |
| RYAN GALARZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 10.2443 | $932.74 |
| RYAN GALARZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.2443) | ($874.30) |
| RYAN GALARZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06500102) | ($2,471.67) |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254591970219999 | $77.16 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5615244017 | $2.99 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043262487267 | $85.87 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6158908338 | $5.62 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.265319713 | $207.13 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2503982289 | $1.41 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061197722314 | $0.07 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.96440831129999 | $10.13 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122321142745 | $1.34 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86268618536 | $0.86 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113912657548 | $0.70 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.221783469469999 | $0.01 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013954630813 | $0.01 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.547256243669999 | $0.26 |
| RYAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022457833831 | $0.00 |
| RYAN GALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02115818 | $60.78 |
| RYAN GALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($973.59) |
| RYAN GALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 489.0 | $320.79 |
| RYAN GALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($641.97) |
| RYAN GALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,194.094754 | $621.10 |
| RYAN GALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.10) |
| RYAN GALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($421.71) |
| RYAN GALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($422.74) |
| RYAN GALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($424.59) |
| RYAN GALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($407.57) |
| RYAN GALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($407.90) |
| RYAN GALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (900.0) | ($352.93) |
| RYAN GALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (46.8) | ($46.80) |
| RYAN GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012254994115 | $0.44 |
| RYAN GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6254556437946 | $0.71 |
| RYAN GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.85730126773 | $11.31 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019707594421 | $5.83 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1488358192 | $2.54 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088709770637 | $0.17 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031350403952 | $0.00 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79339071381 | $2.71 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018743521431 | $0.01 |
| RYAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9523093223833 | $71.45 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001377393891) | ($0.41) |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001377393891 | $0.41 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1210155134) | ($1.55) |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1210155134 | $1.55 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01039237027) | ($0.01) |
| RYAN GAMMILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01039237027 | $0.01 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000406759763071 | $0.00 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000404232658199799 | $0.00 |
| RYAN GAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011913458714425 | $0.00 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000540037782929999 | $0.16 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580322714099999 | $0.69 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035496486553 | $0.01 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156636872949999 | $0.16 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106187944999999 | $0.00 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22600878625 | $0.01 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083041181739 | $0.00 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077140110586 | $0.55 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031207753986 | $0.00 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020895497447 | $0.00 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.43826228529999 | $3.44 |
| RYAN GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.7238338404 | $2.65 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156718989656 | $0.00 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124837674542 | $0.00 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158751710939999 | $0.00 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027217431492 | $0.00 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037765725848 | $0.00 |
| RYAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073253103675 | $0.03 |
| RYAN GANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057746741682 | $1.71 |
| RYAN GANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122616372847999 | $0.24 |
| RYAN GANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.474913894059999 | $0.07 |
| RYAN GARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562699656235553 | $0.07 |
| RYAN GARB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.710784777) | ($13,675.68) |
| RYAN GARB | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.710784777 | $13,675.68 |
| RYAN GARB | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.710784777) | ($13,462.17) |
| RYAN GARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8715872477 | $14.43 |
| RYAN GARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030851970621452 | $86.33 |
| RYAN GARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027781655878 | $0.00 |
| RYAN GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156888157189 | $0.00 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028356964839 | $8.39 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776149602279999 | $15.14 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.641435032 | $20.33 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5556973943 | $6.00 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46063790456 | $5.12 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060960287857 | $0.54 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.51313917739999 | $1.10 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0264640571789999 | $1.94 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14894318791 | $3.89 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028481914807 | $1.70 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025049478197 | $0.28 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117996251094999 | $0.73 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0113961114409 | $0.01 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.536093391929999 | $0.29 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00057168664146 | $0.06 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.911579614 | $2.64 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36413993009 | $0.67 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19293924417 | $0.19 |
| RYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336107155 | $70.59 |
| RYAN GARDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019086277406 | $0.00 |
| RYAN GARDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118148505955 | $0.00 |
| RYAN GARDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048336729531 | $0.01 |
| RYAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7859234832 | $1.79 |
| RYAN GARDINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.188996242) | ($198.33) |
| RYAN GARDINIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.188996242 | $198.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cell Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN GARDINIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (101.188996) | ($166.88) |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374488551159999 | $11.08 |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017733876845 | $34.60 |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040607666857 | $0.00 |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.43204178 | $21.75 |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5334442846645 | $38.24 |
| RYAN GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018059017937 | $0.00 |
| RYAN GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133989734126 | $39.66 |
| RYAN GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048840985431 | $9.53 |
| RYAN GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1214267631 | $4.06 |
| RYAN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24098282609999 | $3.49 |
| RYAN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034551345613 | $0.67 |
| RYAN GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025421174797 | $768.85 |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.049164554) | ($464.44) |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.049164554 | $464.44 |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,285.039871146) | ($2,080.81) |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,285.039871146 | $2,080.81 |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (8.04916455) | ($466.63) |
| RYAN GATTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,285.039871146) | ($2,083.64) |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012269898939999 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071256713417 | $0.01 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043197817676 | $0.08 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079475456713 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077893788701 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000054851331275 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011998314326 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049284478238 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016696878869999 | $0.00 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0190649767395625 | $1.77 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.06393435372414 | $2.88 |
| RYAN GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000094482647354 | $0.00 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03881409199) | ($115.00) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03881409199 | $115.00 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03881409199) | ($111.75) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.602982742) | ($7,380.00) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.602982742 | $7,380.00 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.602982742) | ($7,342.77) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.542160219) | ($1,290.17) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.542160219 | $1,290.17 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.586626548) | ($111.77) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.586626548 | $111.77 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3463077799) | ($10,011.20) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3463077799 | $10,011.20 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (28.542160219) | ($1,289.78) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.95) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34687293) | ($10,381.56) |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025809680386987 | $101.11 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00813243136831199 | $24.23 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10310548327626 | $1.61 |
| RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14505471605196 | $12.67 |
| RYAN GAW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| RYAN GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3242709534949 | $19.97 |
| RYAN GEAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01899998) | ($569.83) |
| RYAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46422732843653 | $5.16 |
| RYAN GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042007817905 | $0.12 |
| RYAN GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014805206934 | $0.00 |
| RYAN GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054043572778 | $0.01 |
| RYAN GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0139341985089999 | $0.05 |
| RYAN GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093179694029 | $0.01 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066653987681 | $19.73 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098611105735 | $19.24 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043844349221 | $0.00 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.500890301 | $102.50 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041743284569 | $0.01 |
| RYAN GEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053337095563 | $0.05 |
| RYAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016204608253 | $48.16 |
| RYAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346513380789999 | $6.76 |
| RYAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2741722934 | $0.17 |
| RYAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023867495198 | $0.07 |
| RYAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039408098446 | $0.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($40,956.48) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $40,956.48 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.025478721) | ($40,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013026 | $4.97 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.77283193) | ($4,924.36) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.77283193 | $4,924.36 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.710466962) | ($4,881.18) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003325) | ($1.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,454.50) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,454.50 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (14.788769) | ($30,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 1.0033818 | $30,000.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,468.15) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,468.15 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (15.273595) | ($31,022.97) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 1.0349594 | $31,022.97 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003428) | ($1.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003437) | ($1.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,137.93) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003294) | ($0.99) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,099.11) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002784694798) | ($8.33) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($3,895.67) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $3,895.67 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.37957188) | ($3,708.01) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1810493802) | ($180.15) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.029954379) | ($6,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005024961983) | ($5.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.42438024 | $7,387.50 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1526638636) | ($151.74) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.030521887) | ($5,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05827356554) | ($57.92) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.191606102 | $6,154.04 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1820729494) | ($180.60) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.048874909) | ($6,000.00) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02022340511) | ($20.06) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.541678418 | $7,480.74 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014810521855 | $460.94 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.960406327 | $661.93 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.580791784169999 | $1,258.09 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6371366166999 | $13.64 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024984222082 | $0.02 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007755477715 | $0.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004049017587 | $0.03 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71064763574 | $0.71 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3498738602 | $0.06 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096153609644 | $0.00 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003485409225 | $0.25 |
| RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0153282409234 | $0.01 |
| RYAN GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.420370632) | ($1,110.51) |
| RYAN GEORGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.420370632 | $1,110.51 |
| RYAN GEORGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01550189837) | ($1.24) |
| RYAN GEORGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01550189837 | $1.24 |
| RYAN GEORGE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.422) | ($1,153.62) |
| RYAN GEORGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (658.97771493) | ($658.98) |
| RYAN GEORGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 658.97771493 | $658.98 |
| RYAN GEORGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (658.97) | ($658.97) |
| RYAN GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.0) | ($355.11) |
| RYAN GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.0 | $355.11 |
| RYAN GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (7.0) | ($355.40) |
| RYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003819872318 | $1.13 |
| RYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14041591885 | $9.32 |
| RYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167554511209593 | $1.30 |
| RYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.461519261649 | $4.46 |
| RYAN GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087245982799999 | $0.00 |
| RYAN GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090239577473 | $0.09 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044047967605 | $135.42 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064018775688 | $128.40 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029764065057 | $0.00 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.689105171 | $24.33 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023815606716 | $0.00 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000567338044069999 | $0.00 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2425709497 | $9.60 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035618226243 | $0.00 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035761002466 | $2.04 |
| RYAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096264576252 | $0.00 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5284770009) | ($83.24) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5284770009 | $83.24 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05928734956) | ($2.66) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.05928734956 | $2.66 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0343772736) | ($977.52) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0343772736 | $977.52 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2595885449) | ($396.90) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2595885449 | $396.90 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.553320971) | ($52.44) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.553320971 | $52.44 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.05407559) | ($54.66) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.05407559 | $54.66 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,988.898641338) | ($1,595.85) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,988.898641338 | $1,595.85 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.783459817) | ($41.41) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.783459817 | $41.41 |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (778.624555149) | ($96.98) |
| RYAN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 778.624555149 | $96.98 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036578499140878 | $12.20 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025947743036658 | $5.95 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.115332368059 | $33.55 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0233939094210099 | $0.23 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3866135209293 | $0.22 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032646557804823 | $0.27 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4135241801882 | $1.57 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00148807049962557 | $0.39 |
| RYAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000183618954266742 | $0.02 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047659984891 | $146.74 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028694916613 | $56.03 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0325666934045999 | $0.03 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.229287609 | $69.95 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.45801280229999 | $5.31 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.761686599259999 | $8.45 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083116048786 | $6.08 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166972066279 | $9.98 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20276143811 | $22.26 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40746927568 | $0.63 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122698906361 | $0.16 |
| RYAN GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 746.993689368 | $746.99 |
| RYAN GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026327206493 | $79.88 |
| RYAN GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051508974075 | $10.05 |
| RYAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544834362 | $0.55 |
| RYAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014370288124 | $28.04 |
| RYAN GILLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN GILLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 292.098124 | $292.10 |
| RYAN GILLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.58) | ($30.58) |
| RYAN GILLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN GILLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07009212 | $2,186.10 |
| RYAN GILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06898038025) | ($2,134.22) |
| RYAN GILLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001053277222) | ($30.58) |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006415230394) | ($123.92) |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001583133163) | ($30.58) |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1422190372) | ($2,747.12) |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07003884278) | ($1,352.88) |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1960526944 | $3,786.98 |
| RYAN GILLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06898038025 | $1,332.43 |
| RYAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177737407328 | $3.88 |
| RYAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9603133083 | $9.28 |
| RYAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02371460337 | $0.02 |
| RYAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005928293613 | $0.00 |
| RYAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24405746862 | $0.24 |
| RYAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213358319094 | $0.85 |
| RYAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000979818505969899 | $0.30 |
| RYAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017177123691 | $0.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.87 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 55.0 | $5,660.47 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04735099 | $1,920.15 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00874359 | $349.59 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052109) | ($20.00) |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052109 | $20.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052109) | ($20.02) |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3027546858) | ($11,451.43) |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3027546858 | $11,451.43 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000529) | ($19.99) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30116768) | ($11,364.08) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002177098392) | ($8.40) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002177098392 | $8.40 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127571) | ($49.31) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.057911939) | ($5.00) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.057911939 | $5.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005553636279) | ($1.75) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005553636279 | $1.75 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005554) | ($1.72) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.111218608) | ($5.00) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.111218608 | $5.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.16905) | ($7.60) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002613 | $7.60 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002613) | ($7.64) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.01905195) | ($2,715.01) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.01905195 | $2,715.01 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (58.019132496) | ($2,968.26) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0599091841) | ($3.19) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0599091841 | $3.19 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.05981) | ($3.19) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001069 | $3.19 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001069) | ($3.18) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 0.2502 | $13.09 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.25023) | ($13.10) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0004316 | $13.10 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004316) | ($13.06) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01182974485) | ($0.62) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01182974485 | $0.62 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00341777 | $99.31 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341777) | ($100.08) |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $4.62 |
| RYAN GILLIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.111898929) | ($5.16) |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792671580416966 | $31.64 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024926768774 | $0.00 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25811986513213 | $21.24 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059266146693 | $17.54 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023357654912 | $4.56 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051605331668 | $15.27 |
| RYAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.444349427999 | $412.44 |
| RYAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004521686673 | $0.00 |
| RYAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606775087789999 | $0.01 |
| RYAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098552036034 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003704609674 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016109991199 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084044076076 | $0.01 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045824698631 | $0.04 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024346979413 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000116639109951 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000039144553187 | $0.00 |
| RYAN GISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000122157902451 | $0.00 |
| RYAN GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155426313119 | $45.64 |
| RYAN GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019354538668 | $3.78 |
| RYAN GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028730235678 | $0.00 |
| RYAN GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122568225374 | $0.00 |
| RYAN GLENN FISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021002398913 | $0.04 |
| RYAN GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002708416264 | $0.05 |
| RYAN GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043157652535 | $0.03 |
| RYAN GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000388107062289999 | $0.00 |
| RYAN GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059477111461 | $0.01 |
| RYAN GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037724874378 | $0.00 |
| RYAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052131060068 | $0.00 |
| RYAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105960500024 | $0.02 |
| RYAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024977077788 | $0.03 |
| RYAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013894963701 | $0.00 |
| RYAN GOBOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080865522505 | $250.50 |
| RYAN GOBOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059232663847 | $0.07 |
| RYAN GOBOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8319958041 | $0.83 |
| RYAN GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021187035637 | $6.27 |
| RYAN GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018774295409 | $0.00 |
| RYAN GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9677153046 | $2.49 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067907653574 | $210.19 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064100254533 | $128.55 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2619549224 | $3.38 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.427185121 | $1.52 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0877193725299999 | $0.77 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01141258041 | $0.99 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008363539141 | $0.00 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0511411509 | $0.05 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161071098809999 | $47.85 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102180851102 | $206.58 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6397335829 | $3.64 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134409597371 | $0.01 |
| RYAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155353169122 | $0.46 |
| RYAN GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 4,816.48324135 | $673.56 |
| RYAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736753095829999 | $21.80 |
| RYAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369127989319999 | $7.20 |
| RYAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09731333192 | $3.85 |
| RYAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.71319779966 | $0.38 |
| RYAN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203187041489999 | $0.60 |
| RYAN GOLD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.88) | ($514.88) |
| RYAN GOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 514.88 | $514.88 |
| RYAN GOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (514.88) | ($514.88) |
| RYAN GOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.961850175) | ($316.92) |
| RYAN GOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.961850175 | $316.92 |
| RYAN GOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (4.96185) | ($316.92) |
| RYAN GOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 315.543 | $316.92 |
| RYAN GOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.786990615) | ($100.79) |
| RYAN GOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.786990615 | $100.79 |
| RYAN GOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (416.32) | ($416.32) |
| RYAN GOLD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01376657) | ($500.00) |
| RYAN GOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01376657 | $500.00 |
| RYAN GOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.013749) | ($499.00) |
| RYAN GOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 498.582 | $499.00 |
| RYAN GOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| RYAN GOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08490813814) | ($200.00) |
| RYAN GOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08490813814 | $200.00 |
| RYAN GOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.083777) | ($197.18) |
| RYAN GOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 199.38 | $197.18 |
| RYAN GOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| RYAN GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.700829188) | ($192.78) |
| RYAN GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.700829188 | $192.78 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110071689289 | $336.12 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155712994249999 | $0.02 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003634017418 | $0.00 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7934018144 | $0.12 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115644002079834 | $0.94 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141518743526 | $0.32 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015901533331 | $0.01 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073651614222 | $0.01 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362226089429999 | $11.28 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124745728119 | $2.78 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68147402789619 | $1.68 |
| RYAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01675813456015 | $1.22 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.244709951) | ($744.60) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 95.244709951 | $744.60 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (95.244709951) | ($836.14) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00286758808) | ($85.19) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00286758808 | $85.19 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (59.283861531) | ($31.07) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 59.283861531 | $31.07 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.079775956) | ($362.57) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.079775956 | $362.57 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.498706554) | ($57.48) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.498706554 | $57.48 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (482.718856465) | ($178.17) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 482.718856465 | $178.17 |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (56.317314986) | ($278.84) |
| RYAN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 56.317314986 | $278.84 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029753786116847 | $1.00 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56304021146298 | $0.76 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101687520569 | $0.02 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.270806952096843 | $2.66 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000694804386769999 | $0.00 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5107469911654 | $1.97 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241689223663869 | $1.61 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.535822188221482 | $0.33 |
| RYAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00472404469770581 | $0.59 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022443870712 | $0.66 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304320431669999 | $0.00 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052622547318 | $10.27 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9073196217 | $8.65 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9414730407 | $2.47 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070936047615 | $0.63 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4423905355 | $0.21 |
| RYAN GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.192160965849999 | $0.30 |
| RYAN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019684406236 | $0.58 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001364321459 | $40.38 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014322860873 | $0.28 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.391460457 | $33.39 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8995104639 | $0.42 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001534166534 | $0.01 |
| RYAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| RYAN GOLGOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305511189624 | $92.92 |
| RYAN GOLGOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031316613699 | $61.40 |
| RYAN GOLGOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.433097973 | $12.20 |
| RYAN GOLGOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02601526936 | $3.51 |
| RYAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053541616081 | $1.58 |
| RYAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111179336908699 | $2.18 |
| RYAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5643394802 | $1.24 |
| RYAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4702288756 | $0.92 |
| RYAN GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002567 | $100.00 |
| RYAN GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (23.809) | ($50.00) |
| RYAN GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.01713 | $50.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (49.62) | ($49.62) |
| RYAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.57045 | $49.62 |
| RYAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.685) | ($45.54) |
| RYAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011783 | $45.54 |
| RYAN GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| RYAN GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.59828 | $49.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00355055 | $97.93 |
| RYAN GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RYAN GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 23.444 | $20.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RYAN GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 25.462 | $20.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.375 | $10.00 |
| RYAN GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (49.08) | ($49.08) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001711 | $49.08 |
| RYAN GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7435571691) | ($1,245.80) |
| RYAN GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (664.988763) | ($385.48) |
| RYAN GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (98.206995) | ($37.60) |
| RYAN GOMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00892136) | ($259.32) |
| RYAN GOMES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.09995295378 | $105.59 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009298501808966 | $3.13 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239731593361272 | $0.28 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734501275074199 | $16.95 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6118316065394 | $3.19 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15917253687 | $9.06 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005779521179 | $16.78 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5198366624 | $1.62 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047106052637 | $9.16 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.516877404117099 | $0.52 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078495695102 | $0.00 |
| RYAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022030409468 | $1.15 |
| RYAN GONZALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0120443 | $487.29 |
| RYAN GONZALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012044) | ($348.23) |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046681484249 | $143.67 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019194695943 | $37.45 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.28319781 | $21.63 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.252097642 | $24.02 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13902719384 | $12.66 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38546831769 | $3.40 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016477572586 | $0.00 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82335897953 | $49.23 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37704123585 | $0.49 |
| RYAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.09370591059 | $0.10 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.203 | $8,070.13 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $52.01 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003412806691 | $102.73 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8242221098 | $10.29 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053760916173 | $107.38 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280573093 | $0.38 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.347883165 | $58.15 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044556151085 | $0.39 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23202473532 | $0.18 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045181629988 | $0.33 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194977180699999 | $0.67 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125161154253 | $0.77 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6782290355 | $0.11 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079575007605 | $0.06 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21588562674 | $0.10 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053406623381 | $0.07 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0948012448109999 | $0.05 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094961667783 | $0.22 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122902909776 | $0.04 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.043224755482 | $0.11 |
| RYAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0084623946161 | $0.03 |
| RYAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032764160576 | $0.01 |
| RYAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098534671878 | $0.02 |
| RYAN GOODLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019981862643 | $600.10 |
| RYAN GOODLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109890675159 | $222.37 |
| RYAN GOODLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,754.37845484 | $2,754.38 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057058140981 | $16.89 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011063797584 | $21.59 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.014851337 | $16.01 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30106567783 | $0.19 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28382093177 | $2.51 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029772165683 | $0.18 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021482673867 | $0.05 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17515225141 | $0.27 |
| RYAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20503406502 | $0.10 |
| RYAN GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| RYAN GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 90.795306 | $47.70 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.820726698 | $3,710.48 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9820529818) | ($2,003.82) |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9820529818 | $2,003.82 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.9800270487) | ($2,000.00) |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.43123176 | $865.98 |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (923.056716566) | ($538.19) |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 923.056716566 | $538.19 |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2735869412) | ($500.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2735869412 | $500.00 |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.114) | ($208.31) |
| RYAN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.114 | $208.31 |
| RYAN GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.5465526194) | ($1,000.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RYAN GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3206094144) | ($500.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3206094144 | $500.00 |
| RYAN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.302411624) | ($471.62) |
| RYAN GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.181369516) | ($249.16) |
| RYAN GORDON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (0.09150538071) | ($111.67) |
| RYAN GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.058343479) | ($1,000.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0326710632) | ($30.87) |
| RYAN GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03069196089) | ($29.00) |
| RYAN GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.282438673 | $1,211.74 |
| RYAN GORDON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.1467411258) | ($151.88) |
| RYAN GORDON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RYAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045851064843 | $0.01 |
| RYAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006519486061 | $11.84 |
| RYAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92052318293 | $0.92 |
| RYAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6061024314856 | $3.94 |
| RYAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68484989931 | $0.10 |
| RYAN GORHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,056.258501933) | ($9,056.26) |
| RYAN GORHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,056.258501933 | $9,056.26 |
| RYAN GORHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,056.258501) | ($9,056.26) |
| RYAN GORHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.167173072) | ($4,799.03) |
| RYAN GORHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.167173072 | $4,799.03 |
| RYAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008236124163 | $254.89 |
| RYAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292928389205469 | $67.58 |
| RYAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.7443224658659 | $66.74 |
| RYAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52666184636 | $60.05 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.791241857 | $46.38 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.12325589 | $2.36 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0329204614439999 | $2.41 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.8216046909999 | $0.89 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091524120666 | $0.00 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033659306723 | $0.00 |
| RYAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029361225849 | $0.00 |
| RYAN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088098493728 | $0.07 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052929703673 | $15.67 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9875371983 | $2.32 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019785010344 | $38.61 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029493259707 | $0.03 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.681856311 | $11.64 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5433452949 | $0.97 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15750774847 | $1.75 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035726844159 | $0.00 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.412612084 | $52.66 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072795614284 | $0.00 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013732584636 | $0.00 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021289601733 | $0.00 |
| RYAN GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000002276512125 | $0.00 |
| RYAN GOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.98068829 | $80,070.17 |
| RYAN GOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.976333615) | ($80,000.00) |
| RYAN GOUGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| RYAN GOUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| RYAN GOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003911635397) | ($16.68) |
| RYAN GOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00396351) | ($115.95) |
| RYAN GOUGH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.374834815 | $2,693.24 |
| RYAN GOUGH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1988684 | $5,814.51 |
| RYAN GOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1988684) | ($5,825.59) |
| RYAN GOUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008119029014) | ($16.68) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.97510389) | ($20,000.00) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4496277938) | ($600.50) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01248923664) | ($16.68) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.519333026 | $24,733.50 |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.754868872) | ($40,000.00) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0544937325) | ($1,242.12) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06158887793) | ($1,403.84) |
| RYAN GOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 2.179165525 | $49,671.30 |
| RYAN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01241081427869 | $14.34 |
| RYAN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100447145611 | $0.10 |
| RYAN GOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024312226899 | $0.00 |
| RYAN GOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001378410663299999 | $0.00 |
| RYAN GOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043765076144 | $0.03 |
| RYAN GOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052221861876 | $0.00 |
| RYAN GOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030891519572 | $0.00 |
| RYAN GOYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (38.021396933) | ($1,272.33) |
| RYAN GOYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 38.021396933 | $1,272.33 |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (102.015325423) | ($134.66) |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 102.015325423 | $134.66 |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08892601) | ($2,674.45) |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08892601 | $2,674.45 |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9508968121) | ($1,964.22) |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9508968121 | $1,964.22 |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,100.5) | ($2,605.38) |
| RYAN GOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,100.5 | $2,605.38 |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09856) | ($199.52) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001676) | ($49.93) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.66092192) | ($79,270.09) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.66092192 | $79,270.09 |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.057783) | ($696.83) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.073567792) | ($24,437.07) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.073567792 | $24,437.07 |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (100.5) | ($42.69) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (12.925904) | ($26,080.98) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (6,000.0) | ($2,546.71) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (102.015325) | ($130.32) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.065604499) | ($139.41) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.065604499 | $139.41 |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,258.404142) | ($3,500.00) |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,258.404142 | $3,500.00 |
| RYAN GOYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.748171) | ($81,681.14) |
| RYAN GOYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (13.065604) | ($141.37) |
| RYAN GOYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (375.237153766) | ($4,060.07) |
| RYAN GOYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 375.237153766 | $4,060.07 |
| RYAN GOYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (375.237154) | ($4,050.06) |
| RYAN GOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (96.934918) | ($50.00) |
| RYAN GOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (6,161.469224) | ($3,243.66) |
| RYAN GOYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04087300156) | ($1.19) |
| RYAN GOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04087300156 | $1.19 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101365085107 | $352.39 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096097612469 | $237.12 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263562036529999 | $0.03 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.652642602 | $6.86 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.585170858 | $59.33 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.66450511977569 | $54.36 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.88588661369999 | $16.65 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.207621119921341 | $12.92 |
| RYAN GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42285896898207 | $1.11 |
| RYAN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.092296363445 | $0.32 |
| RYAN GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06616310515) | ($100.00) |
| RYAN GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06616310515 | $100.00 |
| RYAN GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055103554154 | $110.17 |
| RYAN GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028913024471 | $0.03 |
| RYAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1539173396 | $11.15 |
| RYAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2191862428 | $19.59 |
| RYAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017435316458 | $0.05 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04569348161 | $138.60 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00347948 | $140.58 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.04826348772 | $142.92 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00366133 | $144.50 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.05026415588 | $140.36 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0037303 | $142.64 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05375431061 | $145.37 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00390853 | $141.59 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05830617837 | $117.34 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00429239 | $126.48 |
| RYAN GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.07310445445 | $126.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00492078 | $140.11 |
| RYAN GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.08303194026 | $139.50 |
| RYAN GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00500268 | $145.70 |
| RYAN GRAHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1104753681 | $120.07 |
| RYAN GRAHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00581691 | $119.83 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.443877143137 | $5.24 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092295800007 | $27.30 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118773042186999 | $23.15 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5613108425999 | $10.56 |
| RYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5570943866 | $10.56 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006046984351 | $0.00 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04621156253278 | $0.09 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002365891734 | $4.62 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12764154538 | $0.13 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025827187993 | $0.00 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2868158048 | $0.29 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052376572045 | $161.52 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001983785254818 | $0.00 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030698955167 | $60.14 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048060113139 | $0.42 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6746351206 | $3.67 |
| RYAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033725307312 | $3.70 |
| RYAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031213146782 | $0.92 |
| RYAN GRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (67,000.0) | ($67,000.00) |
| RYAN GRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 67,000.0 | $67,000.00 |
| RYAN GRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BUSD | (67,000.0) | ($67,000.00) |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021494158335 | $6.36 |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.93005698 | $940.93 |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3383759138 | $2.72 |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6010927354 | $4.60 |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000347439416869999 | $0.00 |
| RYAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 787.419466883 | $787.42 |
| RYAN GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09989 | $239.64 |
| RYAN GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01273744 | $403.66 |
| RYAN GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,428.0) | ($3,428.00) |
| RYAN GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724532) | ($497.83) |
| RYAN GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18.5) | ($18.50) |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161006865754999 | $4.77 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022421169973 | $0.06 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069654106673 | $0.01 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042516280579 | $0.00 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19883268221 | $1.20 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0765186905623 | $0.11 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0427121992031499 | $0.04 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00415470193128 | $0.42 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186969599325 | $0.55 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054045610834 | $10.55 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013975735070624 | $4.85 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088154805613999 | $0.00 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.49681509983 | $126.50 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018011654766 | $0.01 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021745270086 | $0.00 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097653528064 | $0.01 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017265180932 | $0.00 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023317788754 | $0.01 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199117061659999 | $5.89 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009764016253 | $0.02 |
| RYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108658777823 | $0.00 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5766321564 | $5.58 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.726763505 | $12.47 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2811193352 | $2.06 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19434961246 | $2.16 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68164474753 | $0.68 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.431133253059999 | $1.47 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047141415141999 | $0.00 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041037564245 | $0.00 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000133964335424 | $0.00 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000053501073563 | $0.00 |
| RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000055057524342 | $0.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.75 | $11,372.14 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,061.59 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00010923) | ($31,200.00) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00010923 | $31,200.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.495171616) | ($11,785.00) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.495171616 | $11,785.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.765844874) | ($1,045.01) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.765844874 | $1,045.01 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.175682667) | ($11.18) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.175682667 | $11.18 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.047323989) | ($35.05) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.047323989 | $35.05 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7213542519) | ($0.43) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7213542519 | $0.43 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.55760382) | ($4,430.00) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.55760382 | $4,430.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.052772) | ($13,938.48) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 13,873.478 | $13,938.48 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13,908.525323) | ($13,908.53) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.007302828) | ($6,215.00) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.007302828 | $6,215.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34951592) | ($10,000.00) |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34951592 | $10,000.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064722792964 | $222.26 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.743027737956 | $91.79 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123412894757999 | $283.18 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24962154761121 | $0.25 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8224873699999 | $44.25 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029805548615379 | $0.00 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026646896883393 | $2.54 |
| RYAN GREGORY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079597392850999 | $0.08 |
| RYAN GREGORY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055880362256 | $172.50 |
| RYAN GREGORY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020912084693 | $0.04 |
| RYAN GRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18938135768 | $0.19 |
| RYAN GRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067762957955 | $0.01 |
| RYAN GRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000091758839492999 | $0.00 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162974 | $66.09 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01466610596) | ($591.32) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01466610596 | $591.32 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7808108622) | ($61.03) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.7808108622 | $61.03 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0179784525) | ($54.57) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0179784525 | $54.57 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.830970514) | ($28.99) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20.830970514 | $28.99 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4121899026) | ($41.99) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.4121899026 | $41.99 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.6356471586) | ($52.35) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.6356471586 | $52.35 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.635647) | ($52.14) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0179784525) | ($55.14) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.7808108622) | ($60.83) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.412189902) | ($42.46) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.830970514) | ($28.96) |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0146661) | ($593.11) |
| RYAN GRIFFITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,081.181571578) | ($1,081.18) |
| RYAN GRIFFITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,081.181571578 | $1,081.18 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791028798 | $0.53 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.209156300136 | $7.21 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121271208534999 | $0.49 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001862830215569 | $0.06 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013950284512 | $0.00 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0290855485668699 | $0.04 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000438499867547399 | $0.04 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008663562634864 | $0.07 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079718113222 | $0.00 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007378102746915 | $0.06 |
| RYAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023273197947 | $0.00 |
| RYAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048951135676 | $1.45 |
| RYAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091183263857 | $0.00 |
| RYAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121598483185 | $2.37 |
| RYAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69837112199999 | $3.70 |
| RYAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017689058948 | $0.05 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3202222844) | ($923.22) |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3202222844 | $923.22 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006942) | ($19.87) |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3132802844) | ($905.30) |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052996654709 | $0.02 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008874679475836 | $2.66 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030204732184 | $0.03 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019839051046 | $0.00 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014098149696 | $0.00 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018039496931 | $0.00 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000338439605659999 | $0.00 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.542195034289999 | $1.85 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014181525305 | $0.00 |
| RYAN GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000092058425936 | $0.00 |
| RYAN GROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178719602049999 | $0.53 |
| RYAN GROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029762713781 | $5.81 |
| RYAN GROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.052826805437 | $0.15 |
| RYAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3039480434 | $18.12 |
| RYAN GRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172283387 | $0.04 |
| RYAN GUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 4.9860026 | $9,203.92 |
| RYAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.276949040454 | $512.89 |
| RYAN GUARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,566.02748540597 | $2,971.91 |
| RYAN GUARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60673435672 | $0.02 |
| RYAN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823563399599999 | $24.38 |
| RYAN GUILDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068536083872 | $0.00 |
| RYAN GUILDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174090649937008 | $0.02 |
| RYAN GUILDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000865263691619999 | $0.00 |
| RYAN GUILDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026021399762 | $0.00 |
| RYAN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124447111317 | $0.37 |
| RYAN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7482021326 | $1.10 |
| RYAN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18765515496 | $11.22 |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (548.23964463) | ($8,355.21) |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 548.23964463 | $8,355.21 |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5134693492) | ($5.00) |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5134693492 | $5.00 |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.998339) | ($19.97) |
| RYAN GUNDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (546.754774979) | ($5,473.84) |
| RYAN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23813545371194 | $55.98 |
| RYAN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081617056473 | $252.70 |
| RYAN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40296893038 | $818.66 |
| RYAN GUNDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108794441735999 | $0.32 |
| RYAN GUNDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03972760863 | $0.35 |
| RYAN GUNNARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0428 | $1,351.93 |
| RYAN GUNNARSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02472731 | $734.90 |
| RYAN GUNNARSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.010046 | $298.65 |
| RYAN GUNNARSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03287196 | $982.18 |
| RYAN GUNNARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.05648807 | $1,621.09 |
| RYAN GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030633557675 | $9.07 |
| RYAN GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016596709766 | $0.03 |
| RYAN GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016821903933 | $0.02 |
| RYAN GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.745551327 | $35.47 |
| RYAN GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15800671136 | $1.76 |
| RYAN GUPTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01687859852) | ($50.00) |
| RYAN GUPTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01687859852 | $50.00 |
| RYAN GUPTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002825477392) | ($8.37) |
| RYAN GUPTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3014160081) | ($8,957.93) |
| RYAN GUPTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3014160081 | $8,957.93 |
| RYAN GUPTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002248954509) | ($6.71) |
| RYAN GUPTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30119111) | ($8,989.47) |
| RYAN GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00403517689) | ($8.29) |
| RYAN GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.044845253) | ($4,134.90) |
| RYAN GUPTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.044845253 | $4,134.90 |
| RYAN GUPTA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005892179697) | ($6.67) |
| RYAN GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5083308372 | $9,818.98 |
| RYAN GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01243521073) | ($240.20) |
| RYAN GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003453073316) | ($6.67) |
| RYAN GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.414161717) | ($8,000.00) |
| RYAN GUPTA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007550560721) | ($8.33) |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014630959982262 | $49.87 |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028522813861039 | $65.59 |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038916614157 | $0.00 |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.147442294 | $9.51 |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039403482924 | $0.04 |
| RYAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6065373933 | $3.73 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023405874099 | $0.01 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2336071755 | $1.46 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015126383609 | $0.01 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037479377297 | $0.00 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9307641166 | $0.72 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24304446907 | $0.24 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039234478306 | $0.89 |
| RYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025521906782 | $0.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.01) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.18 | $18.40 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00842997) | ($40,752.67) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.01 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 336.13842886 | $34,098.91 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.03 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 163.97 | $16,554.41 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.9 | $81.61 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 219.98366 | $20,066.68 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.81) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($45.20) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (220.425216) | ($20,043.25) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($53.24) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (153.5) | ($16,325.82) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 30.99 | $3,308.49 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (375.077996596) | ($40,000.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 42.92788 | $3,893.65 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 2.174168 | $196.91 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 125.0 | $12,795.41 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 209.725078 | $19,462.54 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.14) | ($50.14) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | SOL | 375.077996596 | $38,181.28 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (179.0) | ($16,407.14) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (227.0) | ($23,207.44) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.99586 | $39,583.70 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (275.29842886) | ($28,105.02) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.827126) | ($6,904.49) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.990909273) | ($39,600.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,900.0 | $9,900.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (9,916.234336) | ($9,916.23) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00575579 | $220.91 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.10466748 | $297.33 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01849626 | $53.32 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00755062 | $295.44 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002724451391) | ($8.27) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00757332 | $221.14 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 297.42298 | $12,224.08 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | SOL | (294.916365647) | ($12,121.21) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,001.082713) | ($4,001.08) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,084.891 | $4,084.89 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,084.892428) | ($4,084.89) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.776433476) | ($127.70) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 12.53195013 | $582.51 |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (12.53195013) | ($581.53) |
| RYAN GUTWEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00941993 | $298.64 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1237640115) | ($242.83) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03629197) | ($1,153.45) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 14.2008404 | $563.53 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (14.2008404) | ($576.65) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,100.0 | $4,100.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 294.916365647 | $10,017.44 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (294.919559575) | ($10,044.96) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,875.0 | $9,875.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.37) | ($41.37) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,900.0) | ($9,900.00) |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.990909273 | $28,265.11 |
| RYAN GUTWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99093603) | ($28,383.49) |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134357417610431 | $52.92 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1713261731 | $0.19 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697725122116176 | $1.49 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25750892030617 | $1.26 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031532516433 | $0.02 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052336562909 | $0.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00255808523169999 | $0.00 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27314584003331 | $27.76 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00156252594729 | $0.06 |
| RYAN GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08167240540889 | $7.20 |
| RYAN GWALTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.48394006) | $0.00 |
| RYAN GWALTNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.48394006 | $0.00 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565475702 | $77.77 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029187357835 | $57.04 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2071094493 | $4.21 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5248080924999 | $9.93 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0769903711 | $6.96 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48253442713 | $5.36 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103433623418999 | $0.91 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30425157282 | $1.04 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063039904849 | $2.45 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057887801231 | $0.64 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01839000098 | $0.11 |
| RYAN GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13858381511 | $7.89 |
| RYAN HABIB SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010150118659 | $0.00 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.394449067) | ($23,276.89) |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.394449067 | $23,276.89 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5138370431) | ($15,716.32) |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5138370431 | $15,716.32 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.21) |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.508837) | ($14,531.37) |
| RYAN HACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.394449) | ($20,921.74) |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184881566954509 | $70.65 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04650931076313 | $130.80 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.312643933 | $108.86 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030807294044 | $0.11 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000336309466949999 | $0.04 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028842687966 | $0.00 |
| RYAN HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087502428068 | $0.00 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.548645114) | ($21.37) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 105.548645114 | $21.37 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00807422788) | ($323.95) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00807422788 | $323.95 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (105.5486451) | ($21.29) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07898464333) | ($237.38) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07898464333 | $237.38 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,294.988168572) | ($4,294.99) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,294.988168572 | $4,294.99 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00807422) | ($324.14) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07898464333) | ($237.80) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,294.988168) | ($4,294.99) |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008126285650038 | $0.33 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008479994547418 | $0.26 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.087561726151 | $6.09 |
| RYAN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0214927796582529 | $0.00 |
| RYAN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977213683 | $0.59 |
| RYAN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.341099781 | $82.34 |
| RYAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125289312311 | $3.71 |
| RYAN HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582437185539999 | $0.01 |
| RYAN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.14796351 | $16.62 |
| RYAN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.1479) | ($16.55) |
| RYAN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 16.508 | $16.55 |
| RYAN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (16.508) | ($16.51) |
| RYAN HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.021) | ($836.36) |
| RYAN HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.021 | $836.36 |
| RYAN HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($844.72) |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043592314786 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054315322142 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052256075586 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0579917610699 | $58.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078360663007 | $243.39 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018347299168 | $35.80 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0660259608 | $2.07 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045565234041 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002507078467 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0124264885107 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049094552681 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000035823791302 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156541155589 | $0.46 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050375367461 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006345217719 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87358467712 | $1.02 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130823892145 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000454666313289999 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044561406311 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019718799211 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3235922082 | $0.09 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058799381739 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053630229229 | $0.00 |
| RYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014838399993 | $0.01 |
| RYAN HALLFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32240384) | ($10,000.00) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32240384 | $10,000.00 |
| RYAN HALLFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($20.02) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,782.18) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,688.87) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,688.87 |
| RYAN HALLFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,100.10) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4356524636) | ($12,615.89) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4356524636 | $12,615.89 |
| RYAN HALLFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.579880934) | ($31.58) |
| RYAN HALLFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.579880934 | $31.58 |
| RYAN HALLFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,515.20) |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.891169405) | ($276.45) |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.891169405 | $276.45 |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (29.8429) | ($276.64) |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0090832 | $276.64 |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.030036511) | ($0.03) |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.030036511 | $0.03 |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004573287712) | ($13.91) |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004573287712 | $13.91 |
| RYAN HALLFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06690983) | ($2,081.89) |
| RYAN HALLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423234043247966 | $157.61 |
| RYAN HALLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42717880863471 | $5.54 |
| RYAN HALLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.193530608401883 | $0.19 |
| RYAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320815247459999 | $0.95 |
| RYAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.690964002 | $22.69 |
| RYAN HAMBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077317582) | ($3,022.20) |
| RYAN HAMBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077317582 | $3,022.20 |
| RYAN HAMBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.274568436) | ($711.54) |
| RYAN HAMBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.274568436 | $711.54 |
| RYAN HAMBLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10773175) | ($3,292.61) |
| RYAN HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005658327159116 | $21.12 |
| RYAN HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7116110154925 | $11.11 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,567.40) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.1 | $2,567.40 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.1) | ($2,608.57) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.382343173) | ($10,994.67) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.382343173 | $10,994.67 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.382343173) | ($10,486.70) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1053513425) | ($3,121.82) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1053513425 | $3,121.82 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10535134) | ($3,215.01) |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915472574453799 | $31.47 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033753356379607 | $91.41 |
| RYAN HAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7575044819999 | $15.76 |
| RYAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049072314292 | $14.52 |
| RYAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.762489998 | $95.76 |
| RYAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52903293332 | $0.08 |
| RYAN HAMILTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.786596452) | ($3,087.78) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.786596452 | $3,087.78 |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06896977197) | ($2,067.80) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06896977197 | $2,067.80 |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320,033.235880609) | ($320,033.24) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320,033.235880609 | $320,033.24 |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068969) | ($2,082.00) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.786596) | ($3,352.29) |
| RYAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (320,028.23) | ($320,028.23) |
| RYAN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (597.41452676) | ($597.41) |
| RYAN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 597.41452676 | $597.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (597.420407) | ($597.42) |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024985181498 | $75.68 |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040329396511 | $1.19 |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034738004372 | $6.78 |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058085045822248 | $20.07 |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013520948003929 | $33.50 |
| RYAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,119.94041554433 | $3,119.94 |
| RYAN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041379159192 | $127.06 |
| RYAN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028817996112 | $56.28 |
| RYAN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8318105277 | $2.24 |
| RYAN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084670097228 | $5.06 |
| RYAN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027222157837 | $1.08 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,818.897912235) | ($2,546.46) |
| RYAN HAMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,818.897912235 | $2,546.46 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (305.082715226) | ($33,007.99) |
| RYAN HAMPTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 305.082715226 | $33,007.99 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,818.895688) | ($2,607.85) |
| RYAN HAMPTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (305.082642) | ($32,621.15) |
| RYAN HAMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.761995526) | ($18,349.18) |
| RYAN HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.761995526 | $18,349.18 |
| RYAN HAMPTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.761995) | ($19,365.55) |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008029665087 | $248.83 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06505265022675 | $163.24 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8557232798 | $5.37 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00469903568 | $0.05 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124892194694 | $1.10 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5390390537321 | $55.03 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436511422859999 | $12.92 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958234951689999 | $18.70 |
| RYAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071169153546 | $0.52 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026992466518 | $0.08 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039611645402 | $0.01 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004286823496 | $0.00 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00667911733969999 | $0.00 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000234183221909999 | $0.00 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022563258477 | $0.01 |
| RYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058089648257 | $0.06 |
| RYAN HANIFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160437714281 | $56.37 |
| RYAN HANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.719155134) | ($4,988.59) |
| RYAN HANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.719155134 | $4,988.59 |
| RYAN HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.719155134) | ($5,056.68) |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031370921162 | $0.02 |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024933996653 | $0.03 |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013131673220331 | $25.18 |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073531704869 | $0.00 |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037156675781 | $0.00 |
| RYAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109596349570999 | $0.00 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031426962898999 | $0.09 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053699325995 | $0.10 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074153858788 | $0.01 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045053372084 | $0.00 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053256167917 | $0.01 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058197378701 | $0.00 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020249546244 | $0.01 |
| RYAN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00192441300679999 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489111585713 | $150.66 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150205081384 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443300636703 | $0.01 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018832184541 | $0.04 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00257721511079999 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00202511892749999 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039215640863 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000924586170269999 | $0.00 |
| RYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044779283634 | $0.00 |
| RYAN HANSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1404638497) | ($0.19) |
| RYAN HANSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1404638497 | $0.19 |
| RYAN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001890859507 | $0.00 |
| RYAN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001132230875 | $0.00 |
| RYAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078702327078 | $0.08 |
| RYAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0432451042269999 | $0.01 |
| RYAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034352614373 | $0.01 |
| RYAN HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308241184824 | $0.30 |
| RYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022510398803 | $0.07 |
| RYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036040332662 | $0.07 |
| RYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0232572722399999 | $0.01 |
| RYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.622106258859999 | $0.62 |
| RYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00038007454483 | $0.00 |
| RYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155587738872 | $60.62 |
| RYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6824756231 | $1.06 |
| RYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8354728362 | $4.84 |
| RYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000129700004186 | $0.01 |
| RYAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019667263771 | $0.01 |
| RYAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000265233194409999 | $0.00 |
| RYAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7545346677 | $3.23 |
| RYAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091001000095 | $0.01 |
| RYAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019135186306 | $5.66 |
| RYAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.886287093 | $457.89 |
| RYAN HARTMAN-NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018121592589 | $0.02 |
| RYAN HARTMAN-NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000510326040439999 | $0.00 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| RYAN HARTSOUGH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RYAN HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500732571 | $55.35 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082809304994 | $166.89 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.807419956 | $165.81 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3762058578 | $0.06 |
| RYAN HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000100847360502 | $0.00 |
| RYAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.66993741791 | $24.15 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066640938501 | $133.77 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114233346524 | $0.11 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.601201634 | $166.96 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15283874133 | $12.81 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 161.379573741999 | $551.34 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.899786114889999 | $35.60 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.9302876745 | $321.75 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004164339491 | $0.00 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000266851908249999 | $0.02 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.03545926383 | $73.82 |
| RYAN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.44894314121 | $48.64 |
| RYAN HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054625006097 | $168.57 |
| RYAN HAWS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (868.755841534) | ($10,268.69) |
| RYAN HAWS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 868.755841534 | $10,268.69 |
| RYAN HAWS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (868.7554) | ($10,253.02) |
| RYAN HAWS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 10,221.974 | $10,253.02 |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,221.97) | ($5,221.97) |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 6,727.741 | $5,221.97 |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5440617193) | ($0.42) |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5440617193 | $0.42 |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.506324946) | ($4.51) |
| RYAN HAWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.506324946 | $4.51 |
| RYAN HAWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (6,728.285061) | ($5,243.04) |
| RYAN HAWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RYAN HAWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 3,756.35 | $2,500.00 |
| RYAN HAWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,004.51) | ($1,004.51) |
| RYAN HAWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,690.524 | $1,004.51 |
| RYAN HAWS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RYAN HAWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,881.847 | $1,500.00 |
| RYAN HAWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (8,328.721) | ($4,833.55) |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041318566395 | $126.87 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207586301249919 | $0.02 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108367192749 | $0.01 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014543885799566 | $0.00 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000074884702044 | $0.00 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.933959986165099 | $12.40 |
| RYAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000022907977707 | $0.00 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001952491859 | $0.58 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023139174547 | $0.45 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.10301804209999 | $9.10 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.394344106 | $10.62 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5382020623 | $1.59 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038569226941 | $0.00 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053396595093 | $0.00 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015205289927 | $0.00 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1316661643 | $7.28 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104508528899 | $4.14 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026490342227 | $2.91 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052888963237 | $0.00 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037654266222 | $0.28 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028600141882 | $2.04 |
| RYAN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021860654797 | $0.00 |
| RYAN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60465297409 | $0.48 |
| RYAN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088687022775 | $0.97 |
| RYAN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4714948346 | $1.47 |
| RYAN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024702174588 | $0.05 |
| RYAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017481078363 | $0.52 |
| RYAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60934159419999 | $7.42 |
| RYAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59847869868 | $17.13 |
| RYAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25546982536 | $10.11 |
| RYAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0149671373674 | $1.62 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018811906193 | $0.56 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67075493295 | $0.78 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017706745155 | $0.03 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014718094361 | $0.01 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045513501796 | $0.00 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138957920524 | $0.00 |
| RYAN HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000155263166079999 | $0.00 |
| RYAN HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9553191234 | $0.29 |
| RYAN HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076430802387 | $0.48 |
| RYAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001027310128 | $0.00 |
| RYAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062592042658 | $0.00 |
| RYAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039274545092 | $0.00 |
| RYAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00497389308689999 | $0.00 |
| RYAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001527765503899 | $0.00 |
| RYAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030390279086 | $0.59 |
| RYAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001636132605 | $0.00 |
| RYAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002520586104 | $0.18 |
| RYAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132338822495 | $0.42 |
| RYAN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001918577804 | $0.57 |
| RYAN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066233239157 | $0.01 |
| RYAN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087693996297 | $0.09 |
| RYAN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000543763021879999 | $0.00 |
| RYAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045128299583 | $0.00 |
| RYAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020549114393 | $0.00 |
| RYAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025241050937 | $0.00 |
| RYAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000538311712389999 | $0.00 |
| RYAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000152104874899999 | $0.00 |
| RYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077727821883 | $240.98 |
| RYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31611030754 | $646.43 |
| RYAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.232637209005 | $78.29 |
| RYAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85754112549999 | $1.17 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0077041 | $300.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.0) | ($2,884.15) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.0 | $2,884.15 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (29.0) | ($2,884.15) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,879.642 | $2,884.15 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (350.0) | ($439.60) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 350.0 | $439.60 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (350.0) | ($439.60) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 437.335 | $439.60 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (464.188978546) | ($538.46) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 464.188978546 | $538.46 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (464.188) | ($538.46) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 537.464 | $538.46 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4026478889) | ($1,130.58) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4026478889 | $1,130.58 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.837759492) | ($1,177.79) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.837759492 | $1,177.79 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.402644) | ($1,130.57) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,125.099 | $1,130.57 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (12.8377) | ($1,174.57) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,168.338 | $1,174.57 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007704) | ($296.72) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,147.878) | ($6,147.88) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,253.554365745) | ($9,253.55) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,253.554365745 | $9,253.55 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2967269294) | ($8,911.30) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2967269294 | $8,911.30 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,253.554365) | ($9,253.55) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.296727) | ($8,834.02) |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000103168538277999 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7233529467 | $0.92 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012524388594909 | $46.81 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013115884886208 | $3.89 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.80212923528 | $80.80 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.313184769951 | $4.42 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028211243859 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070510595314 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040102776943 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000288324704449999 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064442887294 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12816717896989 | $12.86 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000278775088459999 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067585574321 | $0.00 |
| RYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028435685471 | $0.00 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081166360901 | $24.02 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2587731254 | $4.17 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0155048413929999 | $0.02 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145261408678 | $4.30 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.72271649 | $481.72 |
| RYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.450265443 | $14.45 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126996993489924 | $50.45 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054417789169 | $10.62 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002520352402 | $0.00 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5550945369999 | $10.75 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5889311459 | $17.66 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60776372979999 | $8.91 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057849274442 | $3.46 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00050220920098 | $0.02 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039503081149 | $2.25 |
| RYAN HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.45602651479999 | $3.03 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 2,975.98396821 | $16,298.52 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010226211608 | $313.22 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16377396754 | $332.76 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 579.450018347 | $363.83 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.3474709149 | $301.94 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017287999487 | $5.12 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053123063815 | $1.04 |
| RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35846155156 | $0.23 |
| RYAN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085805910781 | $2.54 |
| RYAN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111458785915 | $2.17 |
| RYAN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015094752002 | $0.00 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547737927649999 | $0.06 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194251109319999 | $37.90 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011313292375 | $0.01 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1178450037128 | $0.16 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095025038875 | $0.01 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2011358537 | $17.77 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108061439339 | $1.19 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10684470398301 | $0.11 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6212312044 | $0.19 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038361311776 | $0.00 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000109630371191 | $0.00 |
| RYAN HEXSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036022722698 | $0.00 |
| RYAN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015431732304 | $0.47 |
| RYAN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.009752904658 | $30.62 |
| RYAN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1132401205 | $6.30 |
| RYAN HIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000423564896509999 | $0.00 |
| RYAN HIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08519136206 | $0.09 |
| RYAN HIGDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056305234149 | $0.02 |
| RYAN HIGDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026652693808 | $0.02 |
| RYAN HIGDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019930833557 | $0.07 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (120.51) | ($120.51) |
| RYAN HIGGINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.97) | ($1.97) |
| RYAN HIGGINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01911084028 | $53.25 |
| RYAN HIGGINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN HIGGINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (120.83) | ($120.83) |
| RYAN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 250.0 | $382,912.50 |
| RYAN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (243.029236175) | ($372,433.16) |
| RYAN HIGGINS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.0195209185 | $21.78 |
| RYAN HIGGINS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09678338138) | ($120.83) |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017734809648 | $0.52 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050926528446 | $9.94 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036539865123 | $10.82 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054351399749 | $1.06 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51975235235 | $0.33 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013904184788 | $421.04 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.970465855599999 | $1,941.01 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.238572627 | $487.24 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 894.752881091999 | $709.34 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058346407712 | $0.06 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6501037386 | $23.39 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25332014916 | $0.25 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 222.972124543 | $761.76 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 44.459994605 | $68.58 |
| RYAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50384542058 | $35.92 |
| RYAN HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025661111146 | $7.60 |
| RYAN HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01883323214 | $0.02 |
| RYAN HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024914458037 | $4.86 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085763958913 | $25.38 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019162294081 | $37.39 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.787689003 | $15.69 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16225693299999 | $2.61 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062819050775 | $0.01 |
| RYAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058439996593 | $0.00 |
| RYAN HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018439022322 | $0.02 |
| RYAN HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006053347561 | $0.00 |
| RYAN HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000203650647199999 | $0.00 |
| RYAN HINRICHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (365.193175581) | ($4,015.84) |
| RYAN HINRICHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 365.193175581 | $4,015.84 |
| RYAN HINRICHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.107874786) | ($61,670.09) |
| RYAN HINRICHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.107874786 | $61,670.09 |
| RYAN HINRICHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (365.193175) | ($3,597.13) |
| RYAN HINRICHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.107874) | ($66,712.10) |
| RYAN HINRICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008282092913863 | $291.33 |
| RYAN HINRICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7351788900315 | $44.15 |
| RYAN HIRSCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024604019613 | $0.02 |
| RYAN HIRSCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5514462364 | $22.38 |
| RYAN HITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00319347 | $113.58 |
| RYAN HITE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.003193) | ($113.39) |
| RYAN HITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.43321 | $113.39 |
| RYAN HITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.43321) | ($108.58) |
| RYAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044900792786 | $13.29 |
| RYAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050057755758 | $0.01 |
| RYAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005490195285 | $0.00 |
| RYAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109571221748 | $0.00 |
| RYAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019254931542 | $0.00 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064141438458 | $18.98 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016678215362 | $32.54 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091739142087 | $0.01 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015461764485 | $0.02 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000927239998 | $0.27 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000428576578809999 | $0.00 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130477142931 | $0.25 |
| RYAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00673433862029999 | $0.01 |
| RYAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020433864218 | $61.41 |
| RYAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021043647664 | $41.06 |
| RYAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.49949812459999 | $5.34 |
| RYAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004523441198023 | $0.00 |
| RYAN HOCK HENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299292332989999 | $0.89 |
| RYAN HOCK HENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.758402558 | $29.36 |
| RYAN HOCK HENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040784220385 | $12.98 |
| RYAN HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000596120782634 | $0.00 |
| RYAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124379762821 | $0.37 |
| RYAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000170370787009999 | $0.00 |
| RYAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7232265649 | $0.11 |
| RYAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4949114421 | $1.19 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026035269396 | $0.08 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81674143999 | $0.96 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027709504754 | $0.54 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115136111853 | $0.01 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83906040429999 | $3.04 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.423532357 | $2.15 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05101352119 | $0.45 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21592001418 | $0.03 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018130872194 | $0.13 |
| RYAN HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054485474877 | $0.04 |
| RYAN HOGUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04975619) | ($2,000.00) |
| RYAN HOGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04975619 | $2,000.00 |
| RYAN HOGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04975619) | ($2,001.06) |
| RYAN HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265562051829999 | $81.63 |
| RYAN HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085214067235 | $0.02 |
| RYAN HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.718129288 | $42.52 |
| RYAN HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.495574124439999 | $4.37 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083719296214 | $258.87 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096077888514 | $194.07 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,546.43047727299 | $1,546.43 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361740545009999 | $3.19 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9313010549 | $27.10 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104783103912999 | $11.51 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83017836014 | $0.83 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5806640854 | $9.73 |
| RYAN HOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018088798566 | $1.37 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107912869265999 | $0.03 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8080859702 | $1.81 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212283869419999 | $0.19 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065527172539 | $0.04 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024246540901 | $0.00 |
| RYAN HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018035796007 | $0.00 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01871015407) | ($543.21) |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01871015407 | $543.21 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.778765365) | ($81.32) |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.778765365 | $81.32 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| RYAN HOILONE YEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018007) | ($515.02) |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194950531101739 | $6.55 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036596874608 | $0.04 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64337448842899 | $1.50 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36194507538 | $3.98 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126256201996 | $0.01 |
| RYAN HOILONE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114035335972 | $0.01 |
| RYAN HOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151785307749999 | $0.01 |
| RYAN HOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.122554359483 | $0.07 |
| RYAN HOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352838291749 | $0.36 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,007.991) | ($1,501.91) |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,503.313 | $1,501.91 |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.262491509) | ($1,483.06) |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.262491509 | $1,483.06 |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.2624915) | ($1,594.48) |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,006.901785224) | ($16,006.90) |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,006.901785224 | $16,006.90 |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.116797263) | ($21.12) |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.116797263 | $21.12 |
| RYAN HOLLRAH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,028.01) | ($16,028.01) |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082593674937 | $0.24 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044827056517 | $89.08 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.792488208 | $64.79 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032129297114 | $0.00 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038797185193 | $0.00 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016187115447 | $0.00 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 150.122638424062 | $150.12 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031737779545 | $0.00 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110102193347074 | $1.57 |
| RYAN HOLLRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9088654012767 | $1.38 |
| RYAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030291184002 | $92.31 |
| RYAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940012136 | $29.15 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002507 | $100.00 |
| RYAN HOLMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,515.854642871) | ($1,515.85) |
| RYAN HOLMES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,515.854642871 | $1,515.85 |
| RYAN HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,515.854642) | ($1,515.85) |
| RYAN HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($20.05) |
| RYAN HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15152) | ($5,915.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.507384) | ($1,044.44) |
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0344704 | $1,044.44 |
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2841361752 | $8,586.60 |
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.95) |
| RYAN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11837894) | ($3,565.47) |
| RYAN HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.95) |
| RYAN HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205) | ($5,993.79) |
| RYAN HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (125.84) | ($125.84) |
| RYAN HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0043063 | $125.84 |
| RYAN HOLMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.404015717) | ($65.23) |
| RYAN HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.404015717 | $65.23 |
| RYAN HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (6.404) | ($65.23) |
| RYAN HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0021521 | $65.23 |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($911.98) |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $911.98 |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($455.99) |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 790.639 | $455.99 |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($456.00) |
| RYAN HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.015145 | $456.00 |
| RYAN HOLMES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (790.639) | ($464.88) |
| RYAN HOLMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.07509035 | $2,274.19 |
| RYAN HOLMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.09248588 | $2,793.26 |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($434.04) |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $434.04 |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.057817) | ($99.88) |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.66 | $99.88 |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (99.66) | ($99.66) |
| RYAN HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 2.62485 | $99.66 |
| RYAN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.192183) | ($300.27) |
| RYAN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 297.676 | $300.27 |
| RYAN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 2.91767 | $100.00 |
| RYAN HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003627 | $100.00 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029714418289 | $90.48 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21114127521 | $1.41 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037518095948 | $76.02 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.081256312945 | $4.08 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9951939709999 | $23.78 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079162081161364 | $1.07 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013355316698 | $0.00 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016522109027 | $0.00 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020941204347 | $0.04 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109513307708 | $0.01 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018890696794999 | $59.82 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10991315922568 | $2.30 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030325477813 | $8.05 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.963361977494 | $0.96 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061953239715 | $0.04 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022497487605 | $0.22 |
| RYAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.0982557129889 | $20.10 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049386345064 | $14.58 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079312892762 | $15.45 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000102034337846 | $0.00 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.329215334 | $28.80 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02449419384999 | $0.64 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018556739839928 | $0.03 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004575286353 | $0.00 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043805350276 | $0.00 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024814809529999 | $0.01 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065843533277 | $2.61 |
| RYAN HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000012977127429 | $0.00 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.699847292) | ($67.12) |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.699847292 | $67.12 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1095449357) | ($8.42) |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1095449357 | $8.42 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (3.699847292) | ($67.23) |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1095449357) | ($8.43) |
| RYAN HOLUBIW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001477891551) | ($42.64) |
| RYAN HOLUBIW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001477891551 | $42.64 |
| RYAN HOLUBIW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00147789) | ($42.77) |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014688967596325 | $50.05 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026234643343599 | $0.01 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037312054105 | $0.00 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053250730501 | $0.00 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00682242763272999 | $0.12 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053336037931 | $0.00 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001643444320546 | $0.17 |
| RYAN HOLUBIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00012960578696 4359 | $0.01 |
| RYAN HOLZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| RYAN HOLZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (737.26) | ($737.26) |
| RYAN HOLZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (994.22) | ($994.22) |
| RYAN HOLZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 10.0 | $21,063.80 |
| RYAN HOLZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.55586149 | $17,048.27 |
| RYAN HOLZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (10.0) | ($20,974.50) |
| RYAN HOLZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.55586149) | ($16,953.12) |
| RYAN HOLZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | ETH | 4.99855856 | $10,068.29 |
| RYAN HOLZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Collateral | ETH | (4.99855856) | ($10,198.84) |
| RYAN HOLZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | ETH | 4.99837838 | $9,755.52 |
| RYAN HOLZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Collateral | ETH | (4.99837838) | ($9,835.46) |
| RYAN HOLZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | ETH | 5.0 | $8,889.49 |
| RYAN HOLZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | ETH | (5.0) | ($9,072.82) |
| RYAN HOLZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| RYAN HOLZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001757527) | ($52.25) |
| RYAN HOLZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001757527 | $52.25 |
| RYAN HOLZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.034263738) | ($60.99) |
| RYAN HOLZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.034263738 | $60.99 |
| RYAN HOLZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Collateral | ETH | (0.03426373768) | ($65.34) |
| RYAN HOLZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Collateral | BTC | (0.00175752) | ($55.20) |
| RYAN HOLZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (737.26) | ($737.26) |
| RYAN HOLZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (994.22) | ($994.22) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (98,760.0) | ($98,760.00) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2,949.04) | ($2,949.04) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.829576018 | $137,473.88 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | BTC | 0.55761901 | $15,872.63 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.829578148) | ($137,473.94) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.829578148 | $137,473.94 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 88.241053904 | $129,141.66 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | ETH | 25.031200678 | $36,633.41 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (65.97056904) | ($96,548.59) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (2.811573819) | ($4,114.77) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.717357586) | ($3,976.88) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (25.031200678) | ($36,633.41) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.741591874) | ($24,549.20) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.741591874 | $24,549.20 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (105.597994972) | ($7,741.39) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 105.597994972 | $7,741.39 |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (787.128557657) | ($5,274.65) |
| RYAN HOLZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 787.128557657 | $5,274.65 |
| RYAN HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101579917377026 | $40.69 |
| RYAN HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034364344460029 | $104.04 |
| RYAN HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118789892152999 | $0.12 |
| RYAN HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4555983024737 | $23.80 |
| RYAN HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.89070871633148 | $110.79 |
| RYAN HOLZER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (60.56543569) | ($60.57) |
| RYAN HOLZER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 60.56543569 | $60.57 |
| RYAN HOLZER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| RYAN HOLZER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| RYAN HOLZER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005522178004) | ($0.05) |
| RYAN HOLZER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005522178004 | $0.05 |
| RYAN HOLZER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.846152846) | ($2.37) |
| RYAN HOLZER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5.846152846 | $2.37 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 7,498.81 | $7,498.81 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8121041156 | $23,214.00 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002344987207) | ($0.12) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002344987207 | $0.12 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04929781327) | ($0.05) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04929781327 | $0.05 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.812277548) | ($23,222.15) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.812277548 | $23,222.15 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.862533851) | ($378.95) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.862533851 | $378.95 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.479089531) | ($123.79) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.479089531 | $123.79 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02221410184) | ($0.10) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02221410184 | $0.10 |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (40.674733503) | ($40.67) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (53.479089531) | ($124.02) |
| RYAN HOLZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81227754) | ($23,169.40) |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002416781541761 | $0.07 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495053238889999 | $0.58 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.238187026 | $85.81 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016053339317315 | $0.00 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072387097455899 | $0.00 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2395502605292 | $4.72 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040675421893916 | $5.08 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.154039562609895 | $0.15 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097309311881012 | $0.00 |
| RYAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097727483609804 | $0.01 |
| RYAN HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.93369938342 | $32.60 |
| RYAN HONAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.846664616) | ($100.85) |
| RYAN HONAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.846664616 | $100.85 |
| RYAN HONAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.84) | ($100.84) |
| RYAN HONAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2026979429) | ($5,901.92) |
| RYAN HONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2026979429 | $5,901.92 |
| RYAN HONAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20269794) | ($5,827.36) |
| RYAN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015803486486132 | $53.93 |
| RYAN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069072440949 | $0.01 |
| RYAN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1456851837993 | $1.15 |
| RYAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603763679419999 | $1.79 |
| RYAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047468828642 | $0.05 |
| RYAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.657212001 | $35.40 |
| RYAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.231929213 | $110.12 |
| RYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185767944849999 | $0.55 |
| RYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014467408282999 | $0.00 |
| RYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 15.8277008019999 | $12.38 |
| RYAN HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003073164287 | $0.91 |
| RYAN HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33496039149999 | $5.33 |
| RYAN HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0145283281 | $1.26 |
| RYAN HOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00016083 | $5.02 |
| RYAN HOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00226079 | $70.11 |
| RYAN HOOKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00242162) | ($75.35) |
| RYAN HOOKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 98.8379624 | $98.84 |
| RYAN HOOKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| RYAN HOOKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.36) | ($5.36) |
| RYAN HOOKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| RYAN HOOKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3300460744) | ($500.00) |
| RYAN HOOKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009901382233) | ($15.00) |
| RYAN HOOKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4119087136 | $624.02 |
| RYAN HOOKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01576566686) | ($359.00) |
| RYAN HOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004765008124) | ($10.85) |
| RYAN HOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001176935576) | ($2.68) |
| RYAN HOOKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01682096525 | $383.03 |
| RYAN HOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00242162 | $55.14 |
| RYAN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045434950458229 | $0.10 |
| RYAN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003094000252901 | $0.35 |
| RYAN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032296541698 | $0.00 |
| RYAN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076808234877 | $0.00 |
| RYAN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020040894281 | $0.00 |
| RYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0553013730529999 | $0.19 |
| RYAN HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040148467897 | $1.19 |
| RYAN HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057446191397 | $1.12 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038738579263 | $118.77 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043095973184 | $85.53 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0939948536 | $2.09 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6959119188 | $3.72 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018874431426 | $0.00 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019621362461 | $0.02 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01417566041 | $0.13 |
| RYAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000861227558239999 | $0.00 |
| RYAN HORN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 2.4 | $24.51 |
| RYAN HORN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 78.24863151 | $794.22 |
| RYAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079439269592 | $246.32 |
| RYAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408157167509999 | $80.86 |
| RYAN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202457739348533 | $0.23 |
| RYAN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065627570668 | $1.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05989008419246 | $0.06 |
| RYAN HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064486627589 | $19.09 |
| RYAN HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059290391759 | $11.57 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02144518 | $2.38 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.100655295 | $3.70 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.0212204 | $2.28 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.100149057 | $3.51 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02156509 | $2.18 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.100011001 | $2.81 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0516) | ($2,002.23) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0516 | $2,002.23 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.0515304545) | ($2,000.00) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 7.79423 | $500.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.79423) | ($494.39) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETC | (0.300815353) | ($9.22) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.102723205 | $3.21 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0208229 | $1.94 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.100615482 | $2.72 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000266041307) | ($0.71) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000157704858) | ($0.42) |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.100764622 | $1.92 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02107182 | $1.46 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.101982839 | $2.11 |
| RYAN HOULIHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02244706 | $1.56 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02138707 | $1.48 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02177147 | $1.34 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02263129 | $1.05 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.05356777111 | $1,106.12 |
| RYAN HOULIHAN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02295774 | $1.30 |
| RYAN HOULIHAN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.02246994 | $1.23 |
| RYAN HOULIHAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| RYAN HOULIHAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02294251 | $1.22 |
| RYAN HOULIHAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140505704947 | $41.98 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001447144416 | $0.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96293341648 | $0.96 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041883078313 | $0.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004412891177 | $0.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026512718369 | $0.02 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000037108631788 | $0.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011064837252355 | $0.09 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000461744793633 | $0.00 |
| RYAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000097550428012999 | $0.00 |
| RYAN HOUNJET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2053934) | ($6,348.28) |
| RYAN HOUNJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008148965387474 | $31.22 |
| RYAN HOUNJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262796833739999 | $0.03 |
| RYAN HOUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000529458096 | $0.00 |
| RYAN HOUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048909620247 | $0.00 |
| RYAN HOUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127366229273 | $0.00 |
| RYAN HOUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000620906633 | $0.00 |
| RYAN HOUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000095647729207 | $0.00 |
| RYAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083280396969 | $257.58 |
| RYAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844288917069999 | $170.21 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042610510359 | $12.61 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01563461973 | $30.51 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.910035607 | $26.88 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027012168628 | $7.81 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12520897729999 | $2.11 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.326112622 | $6.02 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185579094609999 | $55.53 |
| RYAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.678012217 | $60.79 |
| RYAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019568960998 | $58.70 |
| RYAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017147609546999 | $0.51 |
| RYAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038838403142 | $0.04 |
| RYAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26062277272 | $1.60 |
| RYAN HOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 24.2337842 | $4.95 |
| RYAN HOWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (460.907685981) | ($81.99) |
| RYAN HOWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 460.907685981 | $81.99 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156222719939 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040366340641999 | $0.01 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124388198438 | $0.01 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053990605163 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039123114131 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040777105294 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036886058613 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004697698657 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.280511397687809 | $0.05 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023642552042 | $0.01 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000188885701836 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017699238819999 | $0.00 |
| RYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000107005496982 | $0.00 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001750516265 | $0.01 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048740391744 | $0.00 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006998033212999 | $0.01 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010428074831 | $0.01 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019455342422 | $0.00 |
| RYAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008225572113 | $0.00 |
| RYAN HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0754918032 | $9.41 |
| RYAN HOWRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058068113432 | $0.00 |
| RYAN HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028937581335 | $8.56 |
| RYAN HSIEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008617550446) | ($1.31) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008617550446 | $1.31 |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2762091952) | ($7,734.69) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2762091952 | $7,734.69 |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,134.443394474) | ($1,134.44) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,134.443394474 | $1,134.44 |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000357) | ($9.98) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,134.44) | ($1,134.44) |
| RYAN HSIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000831) | ($1.24) |
| RYAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020237082597948 | $68.64 |
| RYAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008711286231474 | $0.02 |
| RYAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.072403289494 | $15.07 |
| RYAN HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0428075772) | ($1,301.65) |
| RYAN HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02594960042) | ($789.05) |
| RYAN HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8221791035) | ($25,000.00) |
| RYAN HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9992892598 | $30,385.39 |
| RYAN HUBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1083796654) | ($3,175.74) |
| RYAN HUBER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1083796654 | $3,175.74 |
| RYAN HUBER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108379) | ($3,292.79) |
| RYAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165395892404846 | $4.97 |
| RYAN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018122530212 | $0.35 |
| RYAN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0728445782509999 | $0.01 |
| RYAN HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013287) | ($20.03) |
| RYAN HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.075218755) | ($3,145.84) |
| RYAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028167362326 | $85.65 |
| RYAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85771128144999 | $6.13 |
| RYAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209003791188689 | $47.70 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.543031 | $405.08 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.265708 | $467.54 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01445316 | $597.47 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.733140006 | $197.06 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077070711259 | $9.01 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058014334346 | $0.01 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020008292991 | $0.00 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51910470834 | $5.66 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1374827036 | $27.80 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.74480929018 | $25.32 |
| RYAN HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.135951166319999 | $7.48 |
| RYAN HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094205718462 | $2.79 |
| RYAN HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32004674922 | $0.32 |
| RYAN HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00333863441439999 | $0.00 |
| RYAN HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020249128916 | $0.03 |
| RYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1982268061 | $3.33 |
| RYAN HULLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166995924625 | $268.17 |
| RYAN HULLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031920809007 | $0.00 |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0106151063) | ($0.01) |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0106151063 | $0.01 |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3645474314) | ($0.35) |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.3645474314 | $0.35 |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002634045463) | ($111.28) |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002634045463 | $111.28 |
| RYAN HULSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00263404) | ($110.84) |
| RYAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004778929354736 | $0.19 |
| RYAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002708123915154 | $0.00 |
| RYAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000538174089727799 | $0.00 |
| RYAN HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001009774988 | $0.00 |
| RYAN HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018101230221999 | $0.00 |
| RYAN HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026191963315 | $0.02 |
| RYAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031922948272 | $0.00 |
| RYAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4412884034 | $1.14 |
| RYAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6985068569999 | $9.23 |
| RYAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024662581434 | $0.00 |
| RYAN HUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000615597823) | ($2.56) |
| RYAN HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (293.531768131) | ($240.07) |
| RYAN HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 293.531768131 | $240.07 |
| RYAN HUNT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718752129) | ($2.56) |
| RYAN HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03181268) | ($1,000.00) |
| RYAN HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03181268 | $1,000.00 |
| RYAN HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5377295353) | ($1,000.00) |
| RYAN HUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5377295353 | $1,000.00 |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5377295353) | ($965.25) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.31360167) | ($43,633.43) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.31360167 | $43,633.43 |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.31360167) | ($43,656.29) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03181268) | ($956.81) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.616391697) | ($47,036.72) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.616391697 | $47,036.72 |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.616391) | ($46,859.18) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,393.728419509) | ($6,273.11) |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,393.728419509 | $6,273.11 |
| RYAN HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,393.728419) | ($6,273.26) |
| RYAN HUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.353784484) | ($6,348.30) |
| RYAN HUNT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001211260088) | ($2.56) |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64584085360188 | $3.96 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008286633861554 | $285.10 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5691873501088 | $2.92 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18705062748232 | $447.90 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.74432924522 | $115.75 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.503025309 | $14.05 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13214986247 | $4.86 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0299773986659999 | $3.29 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.43104619579999 | $8.81 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038724326885 | $2.93 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.893920899 | $1.39 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.84131295509999 | $0.93 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025223217412 | $2.73 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000224605718239999 | $0.00 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066461821845 | $1.98 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5050818153 | $9.90 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038676577822846 | $89.62 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048062821624 | $148.00 |
| RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077279932032 | $155.56 |
| RYAN HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008981 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001609 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00006434 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.004054271 | $0.44 |
| RYAN HUNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000642 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005963 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007321 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000964 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00022107 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005667 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000841 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004019 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 480.583947 | $434.49 |
| RYAN HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01366161 | $451.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 21.34387 | $536.48 |
| RYAN HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006874 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009468 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010549 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.005229054 | $0.33 |
| RYAN HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 62.22046 | $255.53 |
| RYAN HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 176.91763 | $195.74 |
| RYAN HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.04782327 | $3.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.155719 | $306.12 |
| RYAN HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SUSHI | 26.910772 | $33.96 |
| RYAN HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 16.274913 | $104.06 |
| RYAN HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,401.92303 | $102.99 |
| RYAN HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002553 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0004275 | $0.03 |
| RYAN HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000983 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000942 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 4.31 | $233.49 |
| RYAN HUNTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 336,875.33983 | $49.34 |
| RYAN HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0003128 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00021789 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0000513 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010323 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.12653099 | $200.54 |
| RYAN HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.324867 | $494.94 |
| RYAN HUNTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.011606979 | $0.33 |
| RYAN HUNTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003452 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00030148 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00009258 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013909 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002632 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004823 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DASH | 0.05512908 | $2.68 |
| RYAN HUNTER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00028461 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011593 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002788 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015875 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.01276555 | $0.67 |
| RYAN HUNTER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006506 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00050334 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00026593 | $0.03 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019058958519 | $60.44 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5090335299238 | $24.14 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323571605799999 | $67.88 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.376836821 | $11.98 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000358052633 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000001849679 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1674901087 | $1.47 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127842171629 | $0.01 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61783124143 | $2.23 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020746469220289 | $0.83 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82300157387 | $23.16 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100075527572 | $0.64 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003596315507 | $0.87 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 51.43891789389 | $9.53 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021888508384 | $0.02 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00543026131449999 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00012492351937999 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043067214718 | $0.00 |
| RYAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.560055564459999 | $1.02 |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.41093588) | ($1,248.19) |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.41093588 | $1,248.19 |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41093588) | ($1,248.99) |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.354795) | ($1,012.10) |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.354795 | $1,012.10 |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.354795) | ($1,012.72) |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173799340066799 | $0.53 |
| RYAN HUNTER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009203469985 | $0.75 |
| RYAN HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157124438239999 | $0.00 |
| RYAN HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022439626375 | $0.00 |
| RYAN HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003075450255 | $0.00 |
| RYAN HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155484201515999 | $46.10 |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001384609724) | ($55.73) |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001384609724 | $55.73 |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.954931337) | ($13.95) |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.954931337 | $13.95 |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (145.85693726) | ($29.93) |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 145.85693726 | $29.93 |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (145.8569372) | ($29.88) |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (13.954931) | ($13.95) |
| RYAN HUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013846) | ($55.75) |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013749651527 89 | $0.06 |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01951135241209 | $0.02 |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0162062333049999 | $0.01 |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00623229053579999 | $0.07 |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0293312330725719 | $0.01 |
| RYAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003128695618 | $0.01 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (244.470977824) | ($1,100.00) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 285.360059933 | $1,283.98 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (7.346397333) | ($33.06) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.408933272) | ($1.84) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.60657564) | ($1,177.73) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.60657564 | $1,177.73 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.0300946) | ($399.38) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.0300946 | $399.38 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02662516454) | ($765.26) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02662516454 | $765.26 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9932477197) | ($54.19) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9932477197 | $54.19 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.684176384) | ($299.23) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.684176384 | $299.23 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9721310142) | ($61.95) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9721310142 | $61.95 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (290.586733648) | ($219.49) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 290.586733648 | $219.49 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,323.066093504) | ($801.69) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,323.066093504 | $801.69 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.920654199) | ($99.85) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.920654199 | $99.85 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (714.600876711) | ($88.57) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 714.600876711 | $88.57 |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.60657564) | ($1,194.12) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,323.066093504) | ($836.40) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (45.684176384) | ($315.11) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (714.6008767) | ($91.14) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.97213101) | ($65.80) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DASH | (0.99324771) | ($56.28) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MANA | (290.586733648) | ($302.79) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (2.0300946) | ($381.73) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02662516) | ($768.34) |
| RYAN HUTCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (40.920654199) | ($101.86) |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064442356852 | $1.91 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111297195419 | $2.17 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86050811234 | $5.16 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.1257120244 | $2.13 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79414662759423 | $2.09 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014512322181154 | $5.40 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031484613647375 | $8.65 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.81226921629 | $10.23 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075662944609733 | $0.89 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.680391270177079 | $0.12 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016101381370903 | $0.16 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.512166982914 | $2.49 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036312902425356 | $1.13 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00217100804915999 | $0.21 |
| RYAN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0831297459598311 | $0.15 |
| RYAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021369242574 | $0.04 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.40507887 | $13,315.94 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 12.20629467 | $36,937.80 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.34964835 | $13,988.87 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.215432975) | ($10,000.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.215432975 | $10,000.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.215432975) | ($10,008.07) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.245362377) | ($10,000.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.245362377 | $10,000.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.245362377) | ($10,001.14) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.359661884) | ($10,000.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.359661884 | $10,000.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.359661884) | ($9,995.59) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.394894079) | ($10,000.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.394894079 | $10,000.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.384341) | ($10,001.37) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,959.257 | $10,001.37 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,959.257) | ($9,959.26) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10018674) | ($3,970.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10018674 | $3,970.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018674) | ($3,974.87) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47024554) | ($18,000.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47024554 | $18,000.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01305214) | ($500.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01305214 | $500.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00261151) | ($100.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00261151 | $100.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.222909) | ($8,539.76) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 3.010016 | $8,539.76 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26300019) | ($10,077.37) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.020569079) | ($8,703.95) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.133376048) | ($12,074.65) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.133376048 | $12,074.65 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.133376048) | ($12,061.03) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,020.920357868) | ($1,319.18) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,020.920357868 | $1,319.18 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (1,020.917) | ($1,319.18) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,338.361 | $1,319.18 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (419.859610327) | ($1,913.12) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 419.859610327 | $1,913.12 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (419.859) | ($1,914.56) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,888.176 | $1,914.56 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,226.0) | ($3,226.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.181007 | $3,226.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.674839424) | ($11.67) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.674839424 | $11.67 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,710.352756138) | ($94.08) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,710.352756138 | $94.08 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (12.21) | ($12.21) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.004465 | $12.21 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.31592133 | $2,737.93 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.50139333) | ($5,204.45) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.50139333 | $5,204.45 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.510982123) | ($4,846.20) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.510982123 | $4,846.20 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.510879) | ($4,846.00) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,840.683 | $4,846.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,840.684839424) | ($4,840.68) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,840.684839424 | $4,840.68 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09810189519) | ($3,117.54) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09810189519 | $3,117.54 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.098101) | ($3,117.51) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,114.999 | $3,117.51 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,235.484 | $1,235.48 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,350.483) | ($4,350.48) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,350.483 | $4,350.48 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,191.182928966) | ($9,191.18) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,191.182928966 | $9,191.18 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,191.182928) | ($9,191.18) |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178260518418024 | $66.98 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.575072677 | $100.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288381584760359 | $79.16 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.10718496229891 | $3.11 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165337227839999 | $0.01 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00573201478 | $0.06 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027031757427 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086871753925 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023784446179 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015074923766 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.231931991921 | $22.64 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001962731997 | $0.01 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00070798321341 | $0.03 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000510479701489999 | $0.01 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000071183510085 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.01454880618 | $0.41 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000009496130529 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021889484371 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058739782267 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000088419031655 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000126999091782 | $0.00 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.8268078275178 | $5.46 |
| RYAN IAN WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00006718488446 | $0.00 |
| RYAN IGOE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1169422362) | ($1.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN IGOE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1169422362 | $1.35 |
| RYAN IGOE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1169422362) | ($1.43) |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.830964936) | ($10.00) |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.830964936 | $10.00 |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.830964936) | ($9.92) |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,026.529915745) | ($2,938.81) |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,026.529915745 | $2,938.81 |
| RYAN IGOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,026.529915745) | ($2,930.89) |
| RYAN IGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000677752028 | $0.00 |
| RYAN IGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.98953014675 | $56.34 |
| RYAN IGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149020102561549 | $0.00 |
| RYAN ILARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (12.987535595) | ($86.89) |
| RYAN ILARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.193884347) | ($41.19) |
| RYAN ILARIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.033703696) | ($181.96) |
| RYAN ILARIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (556.027344554) | ($763.66) |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138492516338999 | $40.99 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430208118749999 | $0.01 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175208315069999 | $34.19 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.632462981311 | $2.25 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06139494790196 | $0.34 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001946423230436 | $0.34 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06866610088985 | $0.07 |
| RYAN ILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045045218465 | $0.00 |
| RYAN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027065539801 | $8.01 |
| RYAN IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071941937988 | $21.29 |
| RYAN IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008358640825 | $16.31 |
| RYAN IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3762834356 | $29.80 |
| RYAN IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049167545227 | $1.11 |
| RYAN IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093144686116 | $0.66 |
| RYAN INCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09940373783 | $304.43 |
| RYAN INCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09901789406 | $204.68 |
| RYAN INCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09913899876 | $178.37 |
| RYAN INCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.03959936213 | $38.12 |
| RYAN INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.84663433348 | $55.71 |
| RYAN ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037324902718 | $124.03 |
| RYAN ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035664890164 | $0.00 |
| RYAN ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050946719852 | $0.00 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005023817581) | ($1.93) |
| RYAN INKELBERGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 1.048931472 | $1,940.50 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000649) | ($1.93) |
| RYAN INKELBERGHE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001007640841) | ($1.93) |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017182404752 | $0.51 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025026317339 | $48.83 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2263313269999 | $18.98 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.26891988989999 | $80.78 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.504689174224 | $0.50 |
| RYAN INKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007270448442666 | $13.29 |
| RYAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018180424851 | $0.01 |
| RYAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031434948515999 | $0.00 |
| RYAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42322196362 | $0.42 |
| RYAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002240949603 | $0.07 |
| RYAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014653200632 | $0.01 |
| RYAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050897428884999 | $0.00 |
| RYAN ISAACSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00378571 | $153.08 |
| RYAN ISAACSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0041296 | $163.65 |
| RYAN ISAACSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00426611 | $164.87 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00733012 | $264.75 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00920675 | $274.66 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00962469 | $288.29 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00996518 | $287.70 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000326) | ($10.02) |
| RYAN ISAACSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09288871664) | ($2,857.14) |
| RYAN ISAACSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09288871664 | $2,857.14 |
| RYAN ISAACSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14107) | ($4,333.17) |
| RYAN ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079039615105277 | $27.27 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252329) | ($100.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252329 | $100.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001042120364) | ($4.13) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002147323075) | ($8.51) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001670420536) | ($6.62) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003366119986) | ($0.13) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007436535847) | ($28.72) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004304944735) | ($16.62) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001497698497) | ($5.79) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001074399477) | ($4.16) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004969134938) | ($19.24) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000919167535) | ($0.35) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094663) | ($30.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094663 | $30.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002609567324) | ($8.27) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006257281745) | ($19.83) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.2629815 | $10,251.02 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,459.879682 | $4,980.28 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,201.12) | ($2,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.036584 | $2,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (6,258.742) | ($3,003.32) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,034.013 | $3,003.32 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.033607) | ($2,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,009.852 | $2,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008068431145) | ($0.23) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.247068992 | $8,190.17 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01567007169) | ($32.92) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (5.249828) | ($10,966.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,875.458 | $10,966.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 6,985.754879 | $4,006.69 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (5,059.201) | ($2,900.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,877.693 | $2,900.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.84) | ($22.84) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,750.0) | ($13,750.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.705813746 | $24,438.57 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001605294195) | ($0.49) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.006399045) | ($18,760.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.006399045 | $18,760.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (10.006858) | ($18,773.82) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 18,749.817 | $18,773.82 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330572) | ($100.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330572 | $100.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001030394998) | ($31.17) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,750.0) | ($18,750.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 17.478565453 | $32,791.45 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005031831948) | ($15.46) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001353972892) | ($4.16) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.181743536) | ($20,050.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.181743536 | $20,050.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006103373463) | ($19.24) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002110988941) | ($6.67) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.138147379) | ($2,015.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.138147379 | $2,015.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (413.035) | ($225.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 222.997 | $225.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (11.319891) | ($20,003.35) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 19,856.843 | $20,003.35 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00679129) | ($200.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00679129 | $200.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.87) | ($49.87) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 19.93153518 | $35,190.63 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.971506996) | ($3,500.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.971506996 | $3,500.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.126575) | ($1,996.31) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,989.517 | $1,996.31 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.844932) | ($1,524.27) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,516.142 | $1,524.27 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.662643082) | ($13,750.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.662643082 | $13,750.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (7.634778) | ($13,700.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 13,640.752 | $13,700.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 14.0753425 | $25,249.62 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.678787288) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.678787288 | $5,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.339393) | ($2,502.04) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,495.841 | $2,502.04 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006657046314) | ($20.84) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.36726) | ($2,460.40) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,455.289 | $2,460.40 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.782791564) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.782791564 | $5,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.973227) | ($1,750.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,745.458 | $1,750.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.55744) | ($999.07) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 997.249 | $999.07 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.188325) | ($2,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,995.305 | $2,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.921275351) | ($25,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.921275351 | $25,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (11.945361) | ($20,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 19,877.512 | $20,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.47) | ($60.47) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,250.0) | ($24,250.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 24.746465947 | $41,432.76 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.906037552) | ($20,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.906037552 | $20,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.355746907 | $12,364.95 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.974434) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,995.817 | $5,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.975162) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,982.879 | $5,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.99009) | ($5,006.59) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,985.3 | $5,006.59 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.006063) | ($9,379.61) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,371.939 | $9,379.61 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.974849197) | ($25,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.974849197 | $25,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.25) | ($33.25) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.605536604 | $30,718.55 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.740965) | ($20,030.84) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,914.069 | $20,030.84 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.091499192) | ($30,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.091499192 | $30,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (19.445487406) | ($30,556.25) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.857968) | ($4,439.68) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,419.936 | $4,439.68 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.020445254) | ($20,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.020445254 | $20,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.268593) | ($5,005.30) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,957.485 | $5,005.30 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.745284) | ($1,137.99) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,126.05 | $1,137.99 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.05349424) | ($12,252.91) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.05349424 | $12,252.91 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.995706802) | ($25,890.24) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.202638292 | $7,582.38 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.202638292) | ($7,582.38) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.202638292 | $7,582.38 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.747196) | ($4,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,957.389 | $4,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.52831) | ($3,675.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,632.422 | $3,675.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.405843717 | $7,838.42 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.405843717) | ($7,836.04) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.405843717 | $7,836.04 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.392603) | ($7,785.35) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,708.668 | $7,785.35 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003785766649) | ($10.42) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.58) | ($49.58) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 18.077625323 | $26,260.01 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.077625323) | ($25,997.07) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.077625323 | $25,997.07 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.344459) | ($12,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,956.872 | $12,000.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.0230035) | ($2,998.10) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,991.799 | $2,998.10 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.607445) | ($8,975.36) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 8,953.456 | $8,975.36 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.963020421 | $9,452.58 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001298721793) | ($32.92) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008357587998) | ($10.42) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.00) | ($12,500.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.394516543 | $17,946.67 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02477599743) | ($30.89) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,195.0) | ($9,195.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.905895192 | $13,597.16 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.2532168) | ($3,350.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09871813547) | ($101.66) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03738771546) | ($38.50) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.98451771 | $4,103.06 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004793834054) | ($10.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.43782031) | ($8,041.25) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.43782031 | $8,041.25 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (7.652352236) | ($8,337.85) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.189079206) | ($1,185.99) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.602967716) | ($39,500.00) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03300581512) | ($32.92) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 48.541104681 | $48,414.90 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.773327041) | ($13,895.21) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.773327041 | $13,895.21 |
| RYAN ISEMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | ETH | (13.485896093) | ($14,711.71) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002696080732) | ($57.44) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008016897442) | ($17.08) |
| RYAN ISEMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000544491958) | ($11.58) |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137151149724 | $4.59 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136831320693455 | $200.69 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 442.486294839 | $350.79 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051442225629999 | $0.00 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020857310817 | $0.07 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 15.807167071588 | $257.39 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027547900224 | $0.03 |
| RYAN ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046728211101 | $0.00 |
| RYAN ISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348597388 | $0.00 |
| RYAN ISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00581905420419999 | $0.00 |
| RYAN ISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057546471288 | $0.01 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.004913) | ($15.02) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14.975 | $15.02 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($9.98) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9.97 | $9.98 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.841 | $10.00 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003147 | $10.00 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 205.0 | $82.75 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (205.0) | ($87.24) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00280621 | $84.74 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002881) | ($87.02) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 86.73 | $87.02 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.000328 | $10.00 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.00478 | $10.00 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.769 | $10.00 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (22.332) | ($11.73) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004062 | $11.73 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.014662) | ($25.84) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0008953 | $25.84 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (61.85) | ($61.85) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0021432 | $61.85 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00057655 | $16.75 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001033) | ($29.99) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.016816 | $29.99 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001033) | ($29.99) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 53.73 | $29.99 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002066) | ($59.98) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 59.808 | $59.98 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (36.951) | ($29.96) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 29.819 | $29.96 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($19.98) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.928 | $19.98 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010483) | ($20.01) |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.971 | $20.01 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116548386401 | $0.36 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226697125443 | $0.20 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147455635694 | $0.31 |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1292647044722 | $1.13 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106883870838 | $31.64 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01095385218 | $21.37 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019939706358 | $0.02 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.499518287 | $18.63 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1021876875 | $1.95 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158098241439999 | $1.76 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0249525727735 | $0.22 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30571561226 | $0.04 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.25784706939999 | $17.96 |
| RYAN ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16811600791 | $1.17 |
| RYAN ISRAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050618950127 | $0.15 |
| RYAN ISRAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015643464596 | $0.02 |
| RYAN ISRAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123278823776 | $0.00 |
| RYAN ISRAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.271530707199999 | $0.04 |
| RYAN ISRAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006490580718399999 | $0.00 |
| RYAN J EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245045162 | $0.04 |
| RYAN J GOLEMBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002794683363 | $0.83 |
| RYAN J OAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007649996456) | ($237.75) |
| RYAN J OAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007649996456 | $237.75 |
| RYAN J OAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003928616374016 | $1.48 |
| RYAN J RACZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,153.84) |
| RYAN J RACZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 4,292.735 | $9,229.38 |
| RYAN J RACZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,113.64) |
| RYAN J RACZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 3,917.1649 | $8,914.97 |
| RYAN J RACZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.228462329) | ($4.70) |
| RYAN J RACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,524.37) |
| RYAN J RACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,128.98) |
| RYAN J RACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,893.25) |
| RYAN J RACZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (34.76) | ($3,115.19) |
| RYAN J RACZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.766378594) | ($5.32) |
| RYAN J RACZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.05434106 | $323.15 |
| RYAN J RACZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.156262) | ($4,566.68) |
| RYAN J RACZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9,673.575 | $4,566.68 |
| RYAN J RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597086913 | $50.00 |
| RYAN J RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 704.540886812361 | $763.70 |
| RYAN J RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4510510979 | $57.08 |
| RYAN J RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.41689941 | $102.09 |
| RYAN J RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009291642353 | $0.27 |
| RYAN JACK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101555 | $39.93 |
| RYAN JACK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0010607 | $31.25 |
| RYAN JACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00121887 | $34.75 |
| RYAN JACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00117905 | $32.93 |
| RYAN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172252495129999 | $5.10 |
| RYAN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6259155209 | $1.65 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063019226677 | $0.01 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016568409347 | $0.01 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060591155441 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4310422843 | $0.21 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031004901229 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034965422875 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000008984819916099999 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15269563041 | $0.15 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023340269196 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033290187515 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044374311135 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.127834126 | $0.20 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093431748114 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020716350807 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036136074715 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000133203545076 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023070334607 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032093206162 | $0.00 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026949278825 | $0.07 |
| RYAN JACKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0052644388333 | $0.02 |
| RYAN JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (685.429768929) | ($414.69) |
| RYAN JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 685.429768929 | $414.69 |
| RYAN JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (685.429768) | ($380.59) |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01848982833 | $0.01 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021229041543 | $0.00 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000239720233019999 | $0.00 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053675309843 | $165.59 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47289629541 | $0.47 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.324512759 | $12.94 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.059831715 | $17.62 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6784227698 | $18.65 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027106484573 | $1.98 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7119457111 | $5.85 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127772338281 | $5.06 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6433091851 | $11.87 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079293166615 | $0.23 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.597119435 | $17.91 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059067442955 | $0.66 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033136948335 | $0.24 |
| RYAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0339648168572 | $2.85 |
| RYAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05633901684 | $1.06 |
| RYAN JACOBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.702852795) | ($139.46) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.324071843) | ($37.23) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.660714286) | ($55.99) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.119323611) | ($2.48) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.988317757) | ($156.20) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.527251185) | ($49.64) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.436018957) | ($34.68) |
| RYAN JACOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.765879985) | ($139.85) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.768564356) | ($56.09) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.268924717) | ($105.99) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04167204 | $1,172.15 |
| RYAN JACOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02575778 | $759.47 |
| RYAN JACOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02597403 | $763.40 |
| RYAN JACOBSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (196.553721442) | ($158.06) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.720165985) | ($44.68) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.09340385) | ($2,817.85) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.27367442) | ($55.99) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.011727584) | ($2.48) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (210.362829289) | ($156.20) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.980406737) | ($39.30) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.544185163) | ($56.26) |
| RYAN JACOBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (227.123412654) | ($167.81) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03859069248) | ($74.79) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.079731445) | ($141.32) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09304963 | $2,537.74 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.218268169 | $7,720.85 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.993395831) | ($6,200.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1509195902) | ($187.39) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03725717599) | ($46.26) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0104342177) | ($248.95) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.273311897) | ($3.14) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04191283276 | $992.62 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8269793729) | ($19,000.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.030968552 | $23,686.69 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006150985525) | ($141.32) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02499391075) | ($574.24) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2708499064) | ($6,223.86) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009662243667) | ($208.26) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03926175188) | ($846.25) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.299062819) | ($28,000.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.614690425 | $34,803.04 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2198212438) | ($4,672.96) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008675202154) | ($186.46) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03515461204) | ($755.59) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.163145199) | ($25,000.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.441687854 | $30,986.84 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3075059739) | ($6,563.10) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01836996789) | ($371.90) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.234872808) | ($25,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN JACOBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.493497605 | $30,235.86 |
| RYAN JACOBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03759728328) | ($761.16) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01584436295) | ($304.48) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007769216889) | ($149.30) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| RYAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6275056949 | $12,058.69 |
| RYAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0820639348459 | $62.91 |
| RYAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0693306021 | $0.08 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173213348802 | $5.09 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185359246042 | $3.52 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.425987591 | $23.33 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9207631255 | $3.09 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81763689801 | $9.00 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8669531706 | $0.27 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45253098749999 | $4.96 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127196676665 | $7.30 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101043782243 | $3.89 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082818125929 | $0.91 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030928208771 | $0.23 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.935963951749999 | $1.44 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31527262658 | $0.15 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0261953949189999 | $0.03 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77483008476 | $0.41 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032154312239 | $0.72 |
| RYAN JADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14715515371 | $0.37 |
| RYAN JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.683435246) | ($9,556.69) |
| RYAN JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43058189) | ($12,812.19) |
| RYAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.449189032825 | $168.96 |
| RYAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033918558249 | $0.53 |
| RYAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788196780479999 | $23.33 |
| RYAN JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461864010816 | $0.45 |
| RYAN JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366839347 | $10.86 |
| RYAN JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122017363986 | $23.81 |
| RYAN JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.418828470999 | $133.42 |
| RYAN JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3248804945 | $8.98 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90818274) | ($28,800.00) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90818274 | $28,800.00 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.00) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($10,983.08) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53751874) | ($16,106.75) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034836292) | ($3,112.57) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1034836292 | $3,112.57 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007565652) | ($3,907.60) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007565652 | $3,907.60 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007565652) | ($3,628.49) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10348362) | ($3,018.60) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000878915367 5) | ($2.67) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008789153675 | $2.67 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.891450315) | ($873.57) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.891450315 | $873.57 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001863416168) | ($3.36) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001863416168 | $3.36 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.354130218) | ($302.18) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.354130218 | $302.18 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,524.485454148) | ($7,524.49) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,524.485454148 | $7,524.49 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001863416168) | ($3.34) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000879) | ($2.64) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,524.485454) | ($7,524.49) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (35.354130218) | ($254.80) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (95.891450315) | ($774.80) |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365610943550297 | $138.24 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146011102983364 | $36.59 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.54445027872 | $87.54 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40337773566669 | $18.07 |
| RYAN JAMES BRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104708346762495 | $1.03 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.943116) | ($300.00) |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.943116 | $300.00 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.61) |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (320.943116) | ($295.91) |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025707989195 | $77.94 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028654733772 | $55.95 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3501559723 | $6.62 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06401896119999 | $3.96 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45322858582 | $5.04 |
| RYAN JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129957613394 | $7.77 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03247175 | $1,296.08 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $97.92 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 29.09 | $2,872.53 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | SOL | (29.880991036) | ($2,920.00) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.199008963) | ($18.47) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179) | ($5,810.22) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179 | $5,810.22 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059) | ($1,875.83) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.41) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0595) | ($1,888.35) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09613652322) | ($2,672.16) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09613652322 | $2,672.16 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1561365232) | ($4,301.74) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08026223 | $2,327.36 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004952186915) | ($15.07) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0765) | ($2,285.70) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002111250546) | ($0.61) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002981344156) | ($9.16) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000171) | ($0.52) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00026868) | ($8.00) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005882107681) | ($16.19) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 29.880991036 | $899.42 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (24.252491694) | ($730.00) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.1013289037) | ($3.05) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.7306146179) | ($21.99) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005954192132) | ($15.07) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.616739011) | ($4,800.00) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1386175888) | ($144.12) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003847282509) | ($4.00) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.649202197 | $5,873.45 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007715884162) | ($15.07) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002344973421) | ($4.58) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0010584 | $20.23 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001357307138) | ($0.26) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008139793355) | ($16.19) |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010380911788278 | $39.52 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327806271155 8 | $3.77 |
| RYAN JAMES CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077248571167 | $0.00 |
| RYAN JAMES GAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212889780299999 | $0.04 |
| RYAN JAMES OREAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026120866566 | $7.73 |
| RYAN JAMES OREAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099691579497 | $1.95 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255862251269999 | $7.57 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019063647699 | $0.37 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.790292444 | $5.79 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6889278287 | $2.13 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6789391311 | $1.05 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206678686489999 | $2.30 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38260831377 | $4.55 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0636633775639999 | $2.52 |
| RYAN JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.022424178604 | $0.04 |
| RYAN JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201863500078 | $0.60 |
| RYAN JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115159692805999 | $233.17 |
| RYAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21303077663 | $0.17 |
| RYAN JASON NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088862986432 | $0.00 |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.10 |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.88 |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2021187367 | $583.47 |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02388550246) | ($49.93) |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009797) | ($20.01) |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010175) | ($19.94) |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051195) | ($99.82) |
| RYAN JAY CISNEROS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1270662343) | ($236.30) |
| RYAN JAY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020051950864 | $0.59 |
| RYAN JAY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282663776969999 | $0.55 |
| RYAN JAY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08182558735 | $0.86 |
| RYAN JAY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31055852169999 | $0.82 |
| RYAN JAY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066221828486 | $0.05 |
| RYAN JAYAWARDENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,404.52) |
| RYAN JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136823674467999 | $42.37 |
| RYAN JEFFREY ALTHAUS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.1473515) | ($103.79) |
| RYAN JEFFREY ALTHAUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.1473515 | $103.79 |
| RYAN JEFFREY ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.923838755 | $100.56 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030726 | $12.46 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $30.42 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466197330 4 | $1.37 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139122726925 | $2.71 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005445647412 | $0.01 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8377031099 | $1.74 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011446390916 8 | $0.00 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.60406562439999 | $0.53 |
| RYAN JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034147902936 | $0.00 |
| RYAN JEFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (732.553969864) | ($1,714.18) |
| RYAN JEFFS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 732.553969864 | $1,714.18 |
| RYAN JEFFS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (732.553969864) | ($1,707.51) |
| RYAN JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155915280959999 | $0.02 |
| RYAN JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052496027657 | $0.05 |
| RYAN JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.9117682459029 | $64.54 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.20615388 | $7,955.34 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00257343 | $99.31 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20872731) | ($8,160.71) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20872731 | $8,160.71 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.334802046) | ($99.88) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.334802046 | $99.88 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038261674298 | $125.25 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,548.88091591922 | $1,247.56 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,754.60871449399 | $1,754.61 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109056479749999 | $0.11 |
| RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 901.164246388999 | $901.16 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624551437 | $79.63 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60074082317 | $1,209.80 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49224512594 | $0.49 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1450061086 5 | $0.09 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022340526817 | $1.64 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114684391239 | $1.26 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0239033203769999 | $0.02 |
| RYAN JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.24201586920999 | $0.66 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159714416997 | $0.47 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2455420709999 | $69.57 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000865154330099999 | $0.17 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28354491592 | $0.28 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.236439375 | $10.49 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.606996533 | $23.61 |
| RYAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.47032991134 | $106.60 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8398453187 | $3.33 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01465790737 | $28.60 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129002406767 | $38.18 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.35614040153 | $11.40 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002522079048 | $4.92 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.64432811919999 | $6.85 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.195539031 | $1.38 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01658214637 | $0.12 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4345731559 | $0.43 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001072935685 | $0.06 |
| RYAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003628177 | $0.02 |
| RYAN JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177207010 25 | $0.52 |
| RYAN JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.276782238 | $44.29 |
| RYAN JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.180377952 | $25.18 |
| RYAN JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.928632051 | $27.93 |
| RYAN JIM ARROGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349354 2426 | $10.34 |
| RYAN JIM ARROGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112087166581 | $21.87 |
| RYAN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002027023876 | $0.00 |
| RYAN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021917654677 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001074010601 | $0.00 |
| RYAN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002443457818 | $0.00 |
| RYAN JOEL RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000045274592387 | $0.00 |
| RYAN JOESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085211827227 | $2.52 |
| RYAN JOESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334003716429999 | $0.65 |
| RYAN JOESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.4831055229999 | $64.48 |
| RYAN JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095542824206 | $0.00 |
| RYAN JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136622176384 | $0.00 |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (161.95971252) | ($16,000.00) |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 161.95971252 | $16,000.00 |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.508263882) | ($1,036.96) |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.508263882 | $1,036.96 |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LTC | (162.139775176) | ($16,000.00) |
| RYAN JOHANSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| RYAN JOHANSEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RYAN JOHANSEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | LTC | 162.139775176 | $7,093.62 |
| RYAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182262165579999 | $54.49 |
| RYAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19600835134862 | $20.73 |
| RYAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003514653147 | $0.00 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,092.33 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,025.90 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $220.60 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.999 | $4,181.35 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1597 | $4,838.27 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $281.74 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01105433 | $329.28 |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.507743) | ($19.98) |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011177) | ($19.98) |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (8.492257) | ($334.64) |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.03) |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.987823) | ($3,537.76) |
| RYAN JOHN GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.18760018 | $5,609.06 |
| RYAN JOHN LUERING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00022358 | $8.81 |
| RYAN JOHN RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5476557413) | ($15,608.39) |
| RYAN JOHN RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5476557413 | $15,608.39 |
| RYAN JOHN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034297719532561 | $118.19 |
| RYAN JOHN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.314411092 | $8.97 |
| RYAN JOHN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21946053898 | $2.44 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02749537 | $1,131.13 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.099134188) | ($28,956.36) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050772) | ($1,544.98) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2291238323) | ($6,881.38) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2291238323 | $6,881.38 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,015.007605072) | ($1,015.01) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,015.007605072 | $1,015.01 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,015.0) | ($1,015.00) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.03383 | $1,015.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,284.947192392) | ($15,284.95) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,284.947192392 | $15,284.95 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001824876662) | ($5.50) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001824876662 | $5.50 |
| RYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263136) | ($7,941.50) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RYAN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (15,259.947192) | ($15,259.95) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.455423305) | ($12,990.04) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.455423305 | $12,990.04 |
| RYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.40) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.11) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.009219094) | ($2,418.06) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.009219094 | $2,418.06 |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.961514519) | ($7,215.16) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.961514519 | $7,215.16 |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5238615224) | ($14,049.12) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5238615224 | $14,049.12 |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,800.766391072) | ($20,800.77) |
| RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,800.766391072 | $20,800.77 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033569543778597 | $114.74 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043444556577839 | $100.86 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.92612024324 | $256.93 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.444945047 | $10.66 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4558601944 | $16.18 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74367169619964 | $49.38 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103834932818102 | $38.60 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.267569684508 | $7.27 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079443239907 | $2.35 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2193552860641 | $2.55 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076859022737 | $1.50 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7925465344 | $1.42 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76914583807 | $0.48 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0247564433139999 | $0.28 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050237093206 | $0.04 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66631498493 | $0.10 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0981376421 | $0.52 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050337484613 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016778000674 | $0.50 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045294756358 | $0.01 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057742283786 | $178.34 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019903852453 | $0.04 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023456978907 | $0.02 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000498502669639999 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0782785616 | $124.26 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111868617262999 | $341.38 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61689484051 | $1,241.75 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16036402803 | $0.16 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280459688055 | $10.41 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06849402397242 | $191.72 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140051458873 | $4.15 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94197205497 | $0.59 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.924542991 | $17.92 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014807169423 | $0.01 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018959686919 | $56.79 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060026988102 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047400105478 | $0.06 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040847441203 | $125.18 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395973765849999 | $78.37 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.7521537659999 | $88.75 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100365111543 | $2.97 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003193955916 | $0.62 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116495300836 | $0.09 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004882616353 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087839838025 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068542788869 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083292693412 | $0.00 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029551520856116 | $101.42 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.08364242105 | $111.08 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3509968959999 | $19.30 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5681915642 | $17.43 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9431552061 | $27.14 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028195885772 | $85.74 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0099921473599 | $15.45 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19709007295 | $403.58 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119315768245999 | $0.09 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036369150209 | $0.02 |
| RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.120116457257999 | $38.23 |
| RYAN JOHNSON SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216067088922 | $66.66 |
| RYAN JOHNSON-HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241614874401843 | $50.10 |
| RYAN JOHNSON-HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105578546056 | $0.00 |
| RYAN JOHNSON-HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000411766013749999 | $0.00 |
| RYAN JOHNSON-HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029761030987 | $0.00 |
| RYAN JOHNSON-HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5917438 | $4.11 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.8850993569999 | $2.32 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5296517574 | $0.10 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918823033274676 | $0.11 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016864740687 | $0.00 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021816786234 | $0.00 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049636250852 | $0.05 |
| RYAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001308482928 | $0.00 |
| RYAN JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022478705862 | $0.00 |
| RYAN JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13859394573 | $0.47 |
| RYAN JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020928413681 | $0.00 |
| RYAN JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2299999882) | ($707.06) |
| RYAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.029644135) | ($102.03) |
| RYAN JONES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102.029644135 | $102.03 |
| RYAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.108980503) | ($247.58) |
| RYAN JONES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 25.108980503 | $247.58 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 14.0 | $14.00 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 600.386411 | $600.39 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.202945914) | ($40.79) |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 8.202945914 | $40.79 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 795.0 | $795.00 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 1,667.024447 | $1,667.02 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2280033744 | $6,633.15 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 1,846.52 | $1,846.52 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.866651951 | $5,623.11 |
| RYAN JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | UNI | (8.202945914) | ($40.68) |
| RYAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,355.842654) | ($5,355.84) |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (233.7355822) | ($131.01) |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,355.842654 | $5,355.84 |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 233.7355822 | $131.01 |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (411.0006308) | ($411.00) |
| RYAN JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 411.0006308 | $411.00 |
| RYAN JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (233.735582) | ($131.75) |
| RYAN JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,355.84) | ($5,355.84) |
| RYAN JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 178.1 | $117.31 |
| RYAN JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.64049709) | ($399.27) |
| RYAN JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.64049709 | $399.27 |
| RYAN JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.64049709) | ($388.20) |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 116.85 | $50.00 |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017045 | $50.00 |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029887 | $50.00 |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 370.508 | $100.00 |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.01699 | $25.00 |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009088 | $25.00 |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 143.267 | $50.00 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117947942714 | $0.28 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2406700654426 | $90.28 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16248706605 | $0.16 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208454711209999 | $1.84 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145153164615959 | $6.80 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260835805259999 | $79.12 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.688511523 | $25.12 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8851620009999 | $13.11 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64686806014 | $38.68 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54305616242 | $21.49 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067427006484 | $0.20 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014970556675 | $0.05 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018583970081 | $55.61 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019901029993 | $38.83 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107643447319 | $34.26 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020535200852 | $56.42 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331926509739999 | $55.39 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.642084795354499 | $0.64 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19919187810843 | $3.14 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0225414959995739 | $0.17 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38163216312 | $0.38 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3945644259999 | $9.67 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154662203737 | $0.46 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.434432772606 | $1.01 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3407112173196 | $4.34 |
| RYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.563878602583 | $56.56 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03914 | $92.16 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03988222 | $89.58 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02294039 | $50.40 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $100.52 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05800291 | $116.55 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.05499807 | $108.73 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $181.94 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029504472472 | $0.00 |
| RYAN JONES-HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099198108676 | $17.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013479127605 | $0.01 |
| RYAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021303787177 | $0.00 |
| RYAN JORGENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (10,500.0) | ($1,371.44) |
| RYAN JORGENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (125.9) | ($1,105.26) |
| RYAN JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2926852363282 | $41.06 |
| RYAN JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.041103779 | $1.67 |
| RYAN JOSEF CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127051513840897 | $50.52 |
| RYAN JOSEF CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132214547019999 | $25.80 |
| RYAN JOSEF CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.06841212 | $30.81 |
| RYAN JOSEF CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35991556029999 | $15.11 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.03042667 | $1,226.23 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03042667) | ($1,234.74) |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03042667 | $1,234.74 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01923707 | $694.38 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (428.814917011) | ($450.00) |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,293.830567022) | ($15,000.00) |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,267.175572519 | $16,021.43 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $47.36 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 250,000.0 | $119,373.19 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.163717592) | ($18,339.82) |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.163717592 | $18,339.82 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00736745 | $212.28 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (250,100.0) | ($158,299.17) |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 250,100.0 | $158,299.17 |
| RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,513.92452264415 | $2,385.96 |
| RYAN JOSEPH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020700605959 | $0.61 |
| RYAN JOSEPH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033985243992 | $0.66 |
| RYAN JOSEPH CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024176772799 | $0.05 |
| RYAN JOSEPH EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070481284576 | $20.86 |
| RYAN JOSEPH EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148176277139999 | $28.91 |
| RYAN JOSEPH EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6900308993 | $2.13 |
| RYAN JOSEPH EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.65997427139999 | $3.55 |
| RYAN JOSEPH EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613057283159999 | $3.67 |
| RYAN JOSEPH KASKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01018842 | $408.81 |
| RYAN JOSEPH KASKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06324895 | $186.21 |
| RYAN JOSEPH KASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654466162 | $50.00 |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01283605412) | ($518.26) |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01283605412 | $518.26 |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.012836) | ($519.08) |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.169296 | $519.08 |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169296) | ($508.57) |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001538936298475 | $0.62 |
| RYAN JOSEPH LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.701481137 | $18.79 |
| RYAN JOSEPH MACALALAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023388078002 | $0.00 |
| RYAN JOSEPH MACALALAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0162725963259999 | $0.02 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.438473634) | ($93.39) |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.438473634 | $93.39 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00540896 | $223.77 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00540896) | ($223.64) |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00540896 | $223.64 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00051215 | $21.26 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00051215) | ($20.77) |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00051215 | $20.77 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009649968022) | ($382.05) |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009649968022 | $382.05 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00964996) | ($381.40) |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001975668230841 | $0.79 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.200027113085 | $100.82 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032532071148 | $0.00 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127238689416 | $0.13 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202565336309999 | $0.02 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097453323913 | $0.03 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017751045137 | $0.02 |
| RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003773767558 | $0.01 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (373.57342983) | ($5,009.62) |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 373.57342983 | $5,009.62 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (373.573429) | ($4,440.61) |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (80.27280955) | ($1,947.51) |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 80.27280955 | $1,947.51 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (80.27280955) | ($1,835.87) |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049492371083 | $1.46 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843415772439999 | $168.60 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.603569452 | $28.23 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.63710564590099 | $43.09 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.3842411339999 | $3.71 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68347143396007 | $33.39 |
| RYAN JOSEPH MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.603147768239999 | $3.71 |
| RYAN JOSEPH MORTTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,210.144179662) | ($20,210.14) |
| RYAN JOSEPH MORTTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,210.144179662 | $20,210.14 |
| RYAN JOSEPH MORTTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,210.14) | ($20,210.14) |
| RYAN JOSEPH MORTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.00406114726 | $155.00 |
| RYAN JOSEPH MURNIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74773664631 | $0.75 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 3,311.01 | $3,311.01 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,311.01) | ($3,311.01) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,011.01 | $10,011.01 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,267.457599289) | ($30,267.46) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,267.457599289 | $30,267.46 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (267.457599) | ($267.46) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.648864579) | ($30.65) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.648864579 | $30.65 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30.648864) | ($30.65) |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001239552044 | $0.00 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072119525171 | $0.01 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.824274197317 | $257.82 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0511388398 | $7.97 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.0625615219999 | $77.88 |
| RYAN JOSEPH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.87368147226 | $3.87 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2862069182) | ($5,500.00) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3557798046 | $6,836.97 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008607704288) | ($165.41) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000716558048) | ($13.77) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.124) | ($23,085.62) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.124 | $23,085.62 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.6046280107) | ($12,615.33) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3578781776) | ($7,466.99) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003550045464) | ($7.50) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007680043957) | ($15.00) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003693333993) | ($7.53) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006408874972) | ($12.51) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006408874972) | ($12.51) |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102408635613 | $324.51 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008326657944 | $0.01 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062244548079 | $0.12 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20278477759999 | $5.20 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034759094209 | $0.00 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081233939856 | $0.01 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076428704635 | $0.00 |
| RYAN JOSEPH PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026030045431 | $0.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.644779235) | ($100.28) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.644779235 | $100.28 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.532 | $19,350.33 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.532) | ($19,144.84) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.532 | $19,144.84 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.14399999 | $5,219.76 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14399999) | ($5,244.84) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14399999 | $5,244.84 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00005322 | $1.59 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00005322) | ($1.58) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00005322 | $1.58 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100325) | ($301.00) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100325 | $301.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100325) | ($301.19) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100325 | $301.19 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.955426565) | ($27,721.70) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.955426565 | $27,721.70 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09999827) | ($2,900.00) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09999827 | $2,900.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,209.038247691) | ($14,209.04) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,209.038247691 | $14,209.04 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,209.038247691) | ($14,209.04) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,209.038247691 | $14,209.04 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85542829) | ($24,792.35) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,227.783247997) | ($14,227.78) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,227.783247997 | $14,227.78 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14,227.783247) | ($14,227.78) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,500.003247 | $2,500.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.003247997) | ($2,500.00) |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.003247997 | $2,500.00 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003336221531 | $104.18 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.12480804527 | $100.40 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041578219841 | $82.42 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.225609432 | $337.23 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.762295617 | $6.95 |
| RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153759122433 | $0.92 |
| RYAN JOSEPH SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429170995643999 | $0.39 |
| RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02162264461) | ($42.81) |
| RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02162264461 | $42.81 |
| RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02162264461) | ($42.82) |
| RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000918118634966499 | $0.02 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208459 | $499.99 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04836105 | $2,000.34 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00898109 | $372.15 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,110.895822 | $3,110.90 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185040095094 | $54.88 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.7796523826 | $49.78 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45002680379999 | $2.17 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042621975477 | $0.00 |
| RYAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000432013197729999 | $0.03 |
| RYAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116889672448999 | $2.28 |
| RYAN JUDE MIRANDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2288 | $407.54 |
| RYAN JUDE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339358264151 | $50.10 |
| RYAN JUDE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015355393478 | $2.08 |
| RYAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17550601314 | $0.18 |
| RYAN JUNIO LOPES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011043812604903 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (20.0296) | ($195.00) |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 194.447 | $195.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (194.4) | ($194.40) |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 34.771 | $194.40 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.15541063) | ($195.00) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.15541063 | $195.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (0.1) | ($9.04) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (2.05541063) | ($184.62) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.996265355) | ($368.74) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.996265355 | $368.74 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($95.07) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (2.99626535) | ($283.13) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (40.043956023) | ($215.84) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 40.043956023 | $215.84 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (40.0371) | ($215.80) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0069332 | $215.80 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (348.075973) | ($253.74) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 348.075973 | $253.74 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (348.016) | ($253.70) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0081035 | $253.70 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0150367) | ($470.80) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.038633691) | ($286.81) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.038633691 | $286.81 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (3.03862) | ($280.55) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 279.401 | $280.55 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (279.4) | ($279.40) |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0097567 | $279.40 |
| RYAN JURGENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0097567) | ($279.95) |
| RYAN JURGENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (192.710792348) | ($494.04) |
| RYAN JURGENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 192.710792348 | $494.04 |
| RYAN JURGENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (7.824019) | ($20.00) |
| RYAN JURGENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (184.886773348) | ($460.37) |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047872829797 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32233949689999 | $3.81 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036691905236 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168604506047 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5287433757051 | $2.83 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013509775422 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040978951186 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007261296063 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108147047253 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.299562714466 | $16.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019647722616135 | $2.61 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09063585478171 | $0.67 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110644383576773 | $1.14 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005993676706 | $0.00 |
| RYAN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074433371769 | $0.00 |
| RYAN JUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096938398339 | $195.84 |
| RYAN K HYMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.679757) | ($22,301.04) |
| RYAN K HYMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.228504295) | ($17,072.84) |
| RYAN K HYMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004563) | ($9.19) |
| RYAN K HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022595517663631 | $87.44 |
| RYAN K HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314750089044757 | $88.52 |
| RYAN K HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044155903079 | $0.00 |
| RYAN K HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000610056204709999 | $0.00 |
| RYAN KAI CHUNG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (981.06) | ($981.06) |
| RYAN KAI CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039856087 | $0.50 |
| RYAN KAI CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2981185923639 | $11.30 |
| RYAN KALLABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013486709576799 | $39.92 |
| RYAN KALLABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019267611721 | $3.76 |
| RYAN KALLABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.115928107 | $21.12 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019522002406 | $0.00 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36348953435 | $0.42 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000320898945 | $0.00 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000069859050559 | $0.00 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021025890487 | $0.02 |
| RYAN KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009149492874 | $0.00 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135116289919 | $0.40 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.184215565 | $12.83 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5320905267 | $3.47 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4119391368 | $26.80 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55666599163 | $4.91 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25855633471 | $15.46 |
| RYAN KALTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.383581799879999 | $15.18 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121457800708 | $35.95 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014480995471 | $28.26 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.815626871999 | $556.82 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072479884588 | $0.00 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042524682953 | $0.00 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0455865376 | $0.40 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0956271844289999 | $0.10 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015616993275 | $0.01 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065820948464999 | $0.00 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085867868592 | $0.00 |
| RYAN KAMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073271117436 | $0.00 |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.657530823) | ($623.69) |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.657530823 | $623.69 |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (77.6574) | ($618.93) |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 619.473 | $618.93 |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (619.47) | ($619.47) |
| RYAN KAMLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 787.759 | $619.47 |
| RYAN KAMLAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,831.893226 | $1,529.90 |
| RYAN KAMLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445181776259999 | $13.18 |
| RYAN KAMLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067589117227 | $0.07 |
| RYAN KAMLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.108634129 | $83.33 |
| RYAN KAMLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07072333867 | $11.90 |
| RYAN KAMLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123868688786274 | $1.48 |
| RYAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779689051829999 | $23.08 |
| RYAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027959024473 | $0.00 |
| RYAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.514642895284 | $234.98 |
| RYAN KANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030621423188 | $0.00 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 8.119476072 | $297.90 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,031.120337086) | ($1,876.64) |
| RYAN KAPLAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,031.120337086 | $1,876.64 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MANA | (697.635654) | ($1,030.21) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (41.212101608) | ($2,729.89) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 41.212101608 | $2,729.89 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (159.760148338) | ($3,594.15) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 159.760148338 | $3,594.15 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (21.488352735) | ($1,743.38) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 21.488352735 | $1,743.38 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,071.762508325) | ($1,746.97) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,071.762508325 | $1,746.97 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (333.484683086) | ($308.31) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (8.119476072) | ($178.02) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (21.488352735) | ($1,702.00) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (159.760148338) | ($3,417.47) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | KNC | (1,071.762508325) | ($1,704.10) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.681237901) | ($522.18) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.681237901 | $522.18 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.525888246) | ($920.99) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.525888246 | $920.99 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,553.219176297) | ($981.27) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,553.219176297 | $981.27 |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,362.524673574) | ($694.09) |
| RYAN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,362.524673574 | $694.09 |
| RYAN KAPLAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 499.0 | $499.00 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051098299612 | $15.12 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258532773439999 | $50.45 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112426619421 | $0.11 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5267748204 | $0.37 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054092751299 | $3.96 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47854854625 | $0.74 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015027905414 | $1.07 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148890217539999 | $0.08 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00432058411789999 | $0.47 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0044570063734 | $0.28 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028525239201 | $0.08 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45416907064 | $0.53 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033973516209 | $0.03 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.047781683835 | $11.80 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0136043300186 | $4.10 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060281983554 | $0.02 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16801686818441 | $10.73 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029332903614506 | $4.44 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034321812242769 | $4.04 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0876136744165209 | $8.49 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.181370066027923 | $0.37 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34688084051811 | $10.89 |
| RYAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.492084186105195 | $1.92 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01280656 | $516.78 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.29847606 | $911.33 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 9.88 | $183.97 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 53.32889235 | $73.59 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 98.8 | $85.82 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643187215 | $50.00 |
| RYAN KAR MEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6884427223294 | $16.95 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127144713309 | $3.76 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239797362709999 | $0.03 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084465392301 | $0.02 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000070943871481 | $0.00 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00729079257259999 | $0.00 |
| RYAN KARIJOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.468674409549999 | $0.47 |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 355.20203 | $355.20 |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (106.68) | ($106.68) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.88) | ($8.88) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.05) | ($11.05) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| RYAN KARL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| RYAN KARL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (105.62) | ($105.62) |
| RYAN KARL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.12) | ($17.12) |
| RYAN KARL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.95) | ($13.95) |
| RYAN KARL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.77) | ($6.77) |
| RYAN KARL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.61) | ($1.61) |
| RYAN KARL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (106.68) | ($106.68) |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.88) | ($8.88) |
| RYAN KARL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03242371716) | ($879.38) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0007805413511) | ($21.05) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03275508 | $885.86 |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01239374956) | ($348.19) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1727069837) | ($4,852.03) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,260.66 |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1595744158) | ($4,548.19) |
| RYAN KARL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4338350667) | ($847.39) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.05) | ($11.05) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (105.62) | ($105.62) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.12) | ($17.12) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.95) | ($13.95) |
| RYAN KARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.77) | ($6.77) |
| RYAN KARL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.88) | ($8.88) |
| RYAN KARL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.61) | ($1.61) |
| RYAN KARL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| RYAN KARL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| RYAN KARL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| RYAN KARL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,325.689394 | $1,325.69 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 739.531494 | $739.53 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,932.0) | ($1,932.00) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.61) | ($1.61) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 5,202.095742044 | $2,685.74 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,202.378283377) | ($2,717.53) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,661.873053 | $2,661.87 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,289.0) | ($2,289.00) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.12) | ($17.12) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.343779731 | $3,436.52 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.734939) | ($2,550.00) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,545.902 | $2,550.00 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,550.0) | ($2,550.00) |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.672120838 | $3,927.46 |
| RYAN KARL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (106.68) | ($106.68) |
| RYAN KARL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02237664738) | ($556.91) |
| RYAN KARL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01869173964) | ($463.20) |
| RYAN KARL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0151542062) | ($344.67) |
| RYAN KARL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03718641197) | ($790.36) |
| RYAN KARL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| RYAN KARL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (105.62) | ($105.62) |
| RYAN KARL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.05) | ($11.05) |
| RYAN KARL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.41) | ($1.41) |
| RYAN KARL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197965636919999 | $68.54 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6812262183574 | $17.46 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004233218872292 | $8.37 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.548150300771 | $1.55 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.467588849368099 | $0.19 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046098976201 | $0.00 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001026291243 | $0.01 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.362728236679 | $0.36 |
| RYAN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037344842725 | $0.29 |
| RYAN KARNA MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035777633407 | $10.59 |
| RYAN KARNA MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040605016538 | $7.92 |
| RYAN KARNA MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0524092079969999 | $0.05 |
| RYAN KARNA MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5238640783 | $5.17 |
| RYAN KARNA MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043648020467 | $3.30 |
| RYAN KARTZKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (89.822178977) | ($0.01) |
| RYAN KARTZKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 89.822178977 | $0.01 |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.399847718) | ($1,394.88) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 56.399847718 | $1,394.88 |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.277843478) | ($23,826.43) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.277843478 | $23,826.43 |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,816.229033076) | ($4,443.97) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,816.229033076 | $4,443.97 |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016611) | ($5.00) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016611 | $5.00 |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.015376) | ($20.07) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013052) | ($20.06) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.00553) | ($20.17) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (55.394317718) | ($1,108.44) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.264791478) | ($20,465.40) |
| RYAN KARTZKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,779.213657076) | ($3,704.58) |
| RYAN KARTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084545787781 | $261.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN KARTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104014481353489 | $249.59 |
| RYAN KARTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.14910618884 | $75.52 |
| RYAN KARTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54309355548301 | $24.99 |
| RYAN KARTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6070043362 | $34.55 |
| RYAN KASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740120711 | $0.43 |
| RYAN KASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282831133969999 | $55.19 |
| RYAN KASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4429627909999 | $19.11 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 1.489379464 | $2,948.85 |
| RYAN KASSIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.045921) | ($1.24) |
| RYAN KASSIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05191863 | $1,535.96 |
| RYAN KASSIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,992.99 | $1,992.99 |
| RYAN KASSIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05745676 | $1,691.24 |
| RYAN KASSIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,994.209858) | ($1,994.21) |
| RYAN KASSIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10954676) | ($3,493.57) |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259330966231 | $7.70 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.768933315755 | $2.77 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028378067267 | $0.00 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00341196233499999 | $0.01 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000492941784629 | $0.00 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000236658672383019 | $0.02 |
| RYAN KASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045754466891 | $85.04 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246206705 | $73.80 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508354199329999 | $0.05 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6910996359999 | $23.54 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138889000369999 | $0.00 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000047256190009 | $0.00 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090980033198 | $0.00 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6554172849 | $19.32 |
| RYAN KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21246023691 | $12.09 |
| RYAN KATZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9648108522) | ($28,518.56) |
| RYAN KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9648108522 | $28,518.56 |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.87) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.10) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,980.20) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,980.00) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.10) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.10) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.10) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06431085) | ($1,903.34) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,960.54) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,959.60) |
| RYAN KATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,960.54) |
| RYAN KATZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005319390001) | ($15.90) |
| RYAN KATZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005319390001 | $15.90 |
| RYAN KATZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053194) | ($15.86) |
| RYAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347393615588995 | $131.76 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4.63851518) | ($1.68) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4.63851518 | $1.68 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.397663743) | ($45.12) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.397663743 | $45.12 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003380670779) | ($9.62) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003380670779 | $9.62 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004922780801) | ($7.51) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004922780801 | $7.51 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.299940927) | ($7.30) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.299940927 | $7.30 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.116722444) | ($2.58) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.116722444 | $2.58 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (83.397663743) | ($45.12) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004922780801) | ($7.49) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1.116722444) | ($2.56) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033806) | ($9.70) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7.29994) | ($7.30) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (4.638515) | ($1.68) |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003573821207343 | $0.12 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048889196610354 | $0.11 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08829447622632 | $0.09 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02918947391049 | $0.93 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033193129494 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014795594856 | $0.01 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042857569126 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065404668234 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025805853444697 | $0.10 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038306480489 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000070954584045 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000186740769249999 | $0.00 |
| RYAN KATZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000332461372799999 | $0.00 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($44.35) |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($866.66) |
| RYAN KAUFMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (352.173551) | ($27,985.29) |
| RYAN KAUFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,833.25) |
| RYAN KAUFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,356.45) |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023215803098 | $70.13 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38357486528 | $0.45 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12710170562 | $275.24 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19023047033 | $0.19 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.965113993 | $35.65 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.15190969499999 | $23.91 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9829120492 | $1.90 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100976660619999 | $0.07 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.065673303869 | $14.88 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3625213039013 | $117.76 |
| RYAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042756380392 | $4.63 |
| RYAN KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (57.6863762) | ($8.23) |
| RYAN KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063723) | ($19.61) |
| RYAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003832688470386 | $0.14 |
| RYAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115017370481 | $0.00 |
| RYAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0166722218049999 | $0.01 |
| RYAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06001095477325 | $0.01 |
| RYAN KAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069253109481 | $20.50 |
| RYAN KAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107588444995 | $20.99 |
| RYAN KAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1109124029999 | $19.11 |
| RYAN KAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6601076857 | $5.44 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00026023 | $10.04 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.433421849) | ($224.29) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.433421849 | $224.29 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.43338) | ($225.90) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 228.408 | $225.90 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (228.4) | ($228.40) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.007318 | $228.40 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.433408091) | ($227.03) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.433408091 | $227.03 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.43329) | ($227.03) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 218.358 | $227.03 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (218.35) | ($218.35) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0070069 | $218.35 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (321.179060122) | ($180.67) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 321.179060122 | $180.67 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0273742871) | ($50.60) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0273742871 | $50.60 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.366453083) | ($0.57) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.366453083 | $0.57 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1646176916) | ($4,488.69) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1646176916 | $4,488.69 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (321.171) | ($175.59) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 173.711 | $175.59 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.230240064) | ($54.32) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.230240064 | $54.32 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.23011) | ($54.31) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 54.679 | $54.31 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 9.418 | $5.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (10.782) | ($5.72) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5.689 | $5.72 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (174.408) | ($174.41) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0273742871) | ($55.51) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (54.687) | ($54.69) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0070069) | ($207.65) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01785238 | $532.91 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001325030447) | ($4.03) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001325030447 | $4.03 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002658756896) | ($0.06) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002658756896 | $0.06 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.003292639105) | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.003292639105 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3745337572) | ($0.27) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3745337572 | $0.27 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0006596308292) | ($0.04) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0006596308292 | $0.04 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2341326987) | ($0.23) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2341326987 | $0.23 |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| RYAN KAWECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1868898) | ($5,704.62) |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002192370864 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030417723041 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014699982785 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000045251929867 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111758659487999 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061755963481246 | $0.54 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0278063497951639 | $2.09 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034631820746 | $0.01 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009354876991 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018263200754 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014857558835 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162022063409999 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711718625503344 | $26.72 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139285601086931 | $0.38 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017187751790001 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09844954842706 | $2.46 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005087105995371 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003785152135168 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0278012622727879 | $2.09 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026219539509 | $0.01 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049346227004 | $0.00 |
| RYAN KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010322282615 | $0.00 |
| RYAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022718560541 | $6.72 |
| RYAN KAYVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,653.60) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,653.60 |
| RYAN KAYVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001877) | ($5.01) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.998123) | ($2,692.75) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.849419937) | ($52,545.30) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.849419937 | $52,545.30 |
| RYAN KAYVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($90.80) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($25,414.80) |
| RYAN KAYVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (14.799419) | ($26,889.01) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.640653491) | ($124.64) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.640653491 | $124.64 |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.06) | ($5.06) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.866141659 | $2,942.69 |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.885982608) | ($2,951.92) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.885982608 | $2,951.92 |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006392) | ($9.98) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.879591) | ($2,945.00) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.285519931 | $24,573.51 |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03146642903) | ($601.50) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002616185088) | ($50.01) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.046264782) | ($20,000.00) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03031508092) | ($30.00) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.182799938) | ($180.90) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.063016185) | ($6,000.00) |
| RYAN KAYVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.539513791 | $7,461.15 |
| RYAN KAYVAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| RYAN KAYVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004887566956285 | $10.22 |
| RYAN KAYVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180814886835092 | $461.67 |
| RYAN KAYVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5392412716961 | $1.54 |
| RYAN KAYVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.666552041 | $88.53 |
| RYAN KEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.6505 | $20,102.22 |
| RYAN KEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1559280493) | ($4,818.60) |
| RYAN KEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1662662997) | ($5,138.08) |
| RYAN KEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004917989592) | ($149.32) |
| RYAN KEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1953936892) | ($4,638.06) |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01553106439) | ($300.00) |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6463956976 | $12,485.86 |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4913289118 | $9,466.53 |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1559280493 | $3,004.30 |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5190686763) | ($10,001.00) |
| RYAN KEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01557206029) | ($300.03) |
| RYAN KEE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003462412466) | ($74.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096197239504 | $26.31 |
| RYAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.206277477118 | $1.41 |
| RYAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116587706364999 | $0.01 |
| RYAN KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000248211343089999 | $0.00 |
| RYAN KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000163434031279999 | $0.00 |
| RYAN KEINTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.894865) | ($11,476.92) |
| RYAN KEINTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.894865 | $11,476.92 |
| RYAN KEINTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43015) | ($12,513.49) |
| RYAN KEINTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43015 | $12,513.49 |
| RYAN KEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377355914659999 | $124.03 |
| RYAN KEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080710762036 | $181.03 |
| RYAN KEISLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5071734959) | ($14,604.88) |
| RYAN KEISLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5071734959 | $14,604.88 |
| RYAN KEISLING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50717349) | ($14,642.83) |
| RYAN KEISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249367245870749 | $89.56 |
| RYAN KEITH CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 2.58682 | $2.01 |
| RYAN KEITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023847773022 | $7.06 |
| RYAN KEITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019388147189 | $3.78 |
| RYAN KEITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.861736440949999 | $0.54 |
| RYAN KEITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00456802873179999 | $0.18 |
| RYAN KEITH ELISEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,299.00 |
| RYAN KEITH ELISEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071202542018 | $213.37 |
| RYAN KEITH ELISEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082394260678 | $16.08 |
| RYAN KEITH ELISEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6329175799999 | $17.63 |
| RYAN KEITH LOVELESS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200061071509999 | $0.59 |
| RYAN KEITH LOVELESS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7534798936 | $8.75 |
| RYAN KEITH LOVELESS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0563145233299999 | $0.04 |
| RYAN KELLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,051.245870273) | ($1,051.25) |
| RYAN KELLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,051.245870273 | $1,051.25 |
| RYAN KELLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,051.24587) | ($1,051.25) |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65097790404799 | $3.65 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.622273134 | $20.31 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.54291126729999 | $0.23 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062196999845 | $18.41 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081197671926 | $15.84 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.724181754 | $36.72 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0794326708 | $1.31 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05977652232 | $0.01 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028659538253 | $0.00 |
| RYAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00234956025719999 | $0.01 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267486588459999 | $81.20 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040464336971 | $80.01 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070686263067 | $0.07 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.777175185 | $3.00 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6310764309 | $1.85 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0243950995 | $2.62 |
| RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37821354141 | $0.20 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (293.213313) | ($293.21) |
| RYAN KELLY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 261.758544 | $261.76 |
| RYAN KELLY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| RYAN KELLY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| RYAN KELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 22.746659084 | $307.28 |
| RYAN KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,141.93) | ($7,141.93) |
| RYAN KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,141.93 | $7,141.93 |
| RYAN KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,141.93) | ($7,141.93) |
| RYAN KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.897339 | $7,141.93 |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 840.882352 | $840.88 |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,188.806339534 | $738.01 |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| RYAN KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02584381764 | $760.11 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028873565894 | $87.86 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15395749336 | $312.65 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.88113904 | $133.88 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002671455653868 | $6.83 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3941590928 | $8.50 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36973409874 | $3.24 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042907194795 | $0.00 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001467200141 | $0.00 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018601738084 | $0.04 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.70388592853 | $41.70 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143465423196 | $0.00 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124063650779 | $0.00 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.330366030352699 | $0.33 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005460926539 | $0.00 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089206436675 | $0.10 |
| RYAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000053046039311 | $0.00 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 1.56858 | $5.01 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (77.13560983) | ($66.45) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 77.13560983 | $66.45 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.84409625) | ($405.78) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.84409625 | $405.78 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.8493568) | ($2,164.97) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.8493568 | $2,164.97 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007171462) | ($213.47) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007171462 | $213.47 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.19302608) | ($607.95) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.19302608 | $607.95 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.024439289) | ($43.43) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.024439289 | $43.43 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024439289) | ($43.54) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.55926234) | ($45.74) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.55926234 | $45.74 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (212.4469044) | ($209.43) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 212.4469044 | $209.43 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (229.8493568) | ($2,183.57) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.19302608) | ($649.85) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.84409625) | ($410.24) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MANA | (212.4469044) | ($209.41) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (6.55926234) | ($49.93) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00717146) | ($214.51) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,066.973317) | ($2,421.79) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,066.973317 | $2,421.79 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | 1INCH | (77.13560983) | ($66.50) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (126.0924909) | ($327.74) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 126.0924909 | $327.74 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.33608434) | ($1,628.23) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.33608434 | $1,628.23 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.74122262) | ($2,307.26) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.74122262 | $2,307.26 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.576226248) | ($3.06) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.576226248 | $3.06 |
| RYAN KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (126.092490869) | ($347.75) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,066.9733174) | ($2,563.75) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (41.336084341) | ($1,734.00) |
| RYAN KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (25.74122262) | ($2,402.56) |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666558868622399 | $2.27 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021547907165934 | $0.51 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.500891298205 | $42.74 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1193238015413 | $41.07 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179946404162492 | $0.18 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.64064256192 | $10.42 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35501221027591 | $24.72 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.230315320122569 | $11.07 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0287330227731949 | $3.71 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0940160050548025 | $0.14 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0280947660790688 | $3.55 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009363174385669 | $0.02 |
| RYAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59475443339461 | $0.69 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012989) | ($49.29) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001388549137) | ($50.18) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001388549137 | $50.18 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138855) | ($47.86) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.575157304) | ($4,668.99) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.575157304 | $4,668.99 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002675887807) | ($5.16) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002675887807 | $5.16 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010376) | ($19.99) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.567457192) | ($4,941.20) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009499161226) | ($1.70) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009499161226 | $1.70 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009499161226) | ($1.70) |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026866525749611 | $100.00 |
| RYAN KENNETH BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184991195252132 | $45.19 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.19635503 | $33,932.41 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.073917983231 | $2,273.40 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136144771 | $0.02 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.92059561289999 | $7,775.52 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.52242188 | $210.52 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.2555759259999 | $58.08 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 418.15233406 | $262.55 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 54.529112323 | $481.37 |
| RYAN KENNETH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 193.469102842 | $660.97 |
| RYAN KEOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026717050764 | $0.79 |
| RYAN KEOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.169783154 | $36.17 |
| RYAN KEOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.044678552 | $36.04 |
| RYAN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189737545939999 | $56.84 |
| RYAN KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,582.0) | ($2,582.00) |
| RYAN KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.068423 | $2,582.00 |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,710.47) | ($227.87) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 227.475 | $227.87 |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.125) | ($0.44) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.439 | $0.44 |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,064.679) | ($1,228.82) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,228.254 | $1,228.82 |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.877876) | ($50.31) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001713) | ($50.07) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,458.56) | ($1,458.56) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0498974 | $1,458.56 |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (6.89914719) | ($394.36) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029839) | ($49.97) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.662256171) | ($6,155.11) |
| RYAN KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45557048) | ($13,311.81) |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024791954448313 | $84.47 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01103477514254 | $0.01 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032529034512083 | $76.33 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.531902260889 | $12.53 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.218457803051 | $23.01 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99648633241377 | $0.48 |
| RYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023698341502823 | $1.95 |
| RYAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032407053549 | $9.59 |
| RYAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.78118314 | $2.01 |
| RYAN KEYS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1000667146 | $186.67 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0079288839373) | ($238.39) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0079288839373 | $238.39 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.658290225) | ($9.56) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.658290225 | $9.56 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2158756006) | ($383.43) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2158756006 | $383.43 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001590908242) | ($0.01) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001590908242 | $0.01 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2352562628) | ($0.15) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2352562628 | $0.15 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4729522899) | ($18.65) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4729522899 | $18.65 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01396437552) | ($0.02) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.01396437552 | $0.02 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.063363678) | ($118.06) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.063363678 | $118.06 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.142085091) | ($1.14) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.142085091 | $1.14 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.008596735087) | $0.00 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.008596735087 | $0.00 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.47295) | ($17.97) |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006083 | $17.97 |
| RYAN KEYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (17.6582) | ($7.59) |
| RYAN KEYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (118.06) | ($118.06) |
| RYAN KEYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.076538 | $118.06 |
| RYAN KEYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.142085) | ($1.14) |
| RYAN KEYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3924803152) | ($610.86) |
| RYAN KEYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00853713) | ($244.88) |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008221127810705 | $2.77 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16752459753355 | $0.23 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021036974951557 | $4.89 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4020382240238 | $1.40 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00285045881756849 | $0.00 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013562637287834 | $0.01 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014938125461618 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000480835472130999 | $0.00 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043857813088261 | $0.30 |
| RYAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000098088749430869 | $0.00 |
| RYAN KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128454587664 | $3.80 |
| RYAN KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123176595303 | $0.24 |
| RYAN KHRISTOPHER NAKANISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00025561 | $9.23 |
| RYAN KHRISTOPHER NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021233606149 | $0.04 |
| RYAN KIBILOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165574413631 | $0.32 |
| RYAN KIBILOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023074320666 | $0.02 |
| RYAN KICKZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492421173354 | $1.46 |
| RYAN KICKZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93472976004 | $1.09 |
| RYAN KICKZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035898943797 | $0.07 |
| RYAN KICKZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069421651198 | $0.00 |
| RYAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00934614539339999 | $0.01 |
| RYAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344376870109999 | $10.19 |
| RYAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366006633287 | $7.14 |
| RYAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.567111495 | $360.57 |
| RYAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4319541682 | $4.67 |
| RYAN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046749494298 | $13.84 |
| RYAN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037002179635 | $7.20 |
| RYAN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23131444469999 | $2.23 |
| RYAN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3844880357 | $1.50 |
| RYAN KILLMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.867039894 | $1.87 |
| RYAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00180379333669999 | $0.00 |
| RYAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000026459243216 | $0.00 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040320734922 | $0.00 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017429207275 | $0.02 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112204732793 | $0.01 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139293813 | $0.51 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.60670324509999 | $3.65 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98199863507 | $0.14 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067160258469 | $0.00 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050485586198 | $0.01 |
| RYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000097411684601 | $0.00 |
| RYAN KINCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127765017579999 | $0.00 |
| RYAN KINCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035620253789 | $0.00 |
| RYAN KINDRED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43) | ($13,728.07) |
| RYAN KINDRED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43 | $13,728.07 |
| RYAN KINDRED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (175.074319048) | ($144.27) |
| RYAN KINDRED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 175.074319048 | $144.27 |
| RYAN KINDRED | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43) | ($12,828.01) |
| RYAN KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026061996016 | $93.47 |
| RYAN KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.789558069152 | $143.27 |
| RYAN KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537975536179999 | $109.78 |
| RYAN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10042508) | ($4,000.00) |
| RYAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10042508 | $4,000.00 |
| RYAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10042508) | ($4,003.85) |
| RYAN KING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01558807312) | ($465.03) |
| RYAN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01558807312 | $465.03 |
| RYAN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01558807) | ($464.47) |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027285673694924 | $10.16 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000615138067939999 | $0.01 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035238268894 | $0.03 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109232693742 | $0.12 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222611609466 | $6.69 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017247042899 | $51.42 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024167353311 | $0.01 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084762621336 | $0.00 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109875575619 | $0.00 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075459706623 | $0.08 |
| RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002412425957 | $0.00 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023816169177 | $72.01 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443722339579999 | $88.15 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1800089056 | $5.18 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.758943851 | $38.65 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1502680079 | $7.63 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00765020105 | $11.20 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20687622019 | $1.83 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072155334923 | $4.31 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0388496458499999 | $0.24 |
| RYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52296121542 | $0.68 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021042827072 | $6.23 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56417545398016 | $2.87 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255994766 | $5.00 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85686234729999 | $1.47 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32220404745 | $3.58 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065858896211 | $0.41 |
| RYAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47812885909999 | $0.02 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110727124877 | $0.00 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.886083523 | $21.31 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.366458946 | $19.07 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8098974128 | $31.23 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1283572164 | $27.77 |
| RYAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015802483442 | $0.10 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449546767059999 | $0.01 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263487954499999 | $0.01 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.909595401 | $3.10 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.76909857429999 | $4.25 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52558966308 | $5.84 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5026004226 | $1.20 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0533263487129999 | $0.33 |
| RYAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035666228486 | $0.84 |
| RYAN KISH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.206726) | ($20.76) |
| RYAN KISH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.206726 | $20.76 |
| RYAN KISH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.206726) | ($20.69) |
| RYAN KISH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.17804854) | ($351.03) |
| RYAN KISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.17804854 | $351.03 |
| RYAN KISH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (421.403) | ($351.00) |
| RYAN KISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0112152 | $351.00 |
| RYAN KISH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112152) | ($336.69) |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036768478672 | $10.85 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047013571985 | $9.17 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7069822424102 | $3.19 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034444186357 | $0.00 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076976742948 | $0.00 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017146984378 | $0.00 |
| RYAN KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002214397853546 | $0.02 |
| RYAN KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024362678944 | $0.07 |
| RYAN KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7023231152 | $2.70 |
| RYAN KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058433789917 | $0.04 |
| RYAN KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129003654246 | $0.00 |
| RYAN KITZHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112018175333 | $33.16 |
| RYAN KITZHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043268023855 | $8.44 |
| RYAN KITZHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035225361143 | $0.02 |
| RYAN KITZHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15925684174 | $1.77 |
| RYAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001878060702 | $0.00 |
| RYAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| RYAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117153748474 | $0.00 |
| RYAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034154162462 | $0.00 |
| RYAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000021249480242 | $0.00 |
| RYAN KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544744376 | $0.49 |
| RYAN KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.342485891 | $186.34 |
| RYAN KLOPFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| RYAN KLOPFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| RYAN KLOPFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 474.0 | $474.00 |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,413.31274361) | ($29,413.31) |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,413.31274361 | $29,413.31 |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 53.613311 | $53.61 |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.94) | ($24.94) |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RYAN KLOPFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 28.869054779 | $67,598.86 |
| RYAN KLOPFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7267511203) | ($700.98) |
| RYAN KLOPFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (4.376213081) | ($4,221.03) |
| RYAN KLOPFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (145.147018235) | ($140,000.00) |
| RYAN KLOPFER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 179.973625588 | $173,591.63 |
| RYAN KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119649462054 | $3.54 |
| RYAN KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.23689732472 | $2,347.97 |
| RYAN KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.26478329721 | $182.26 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034556146138 | $0.10 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018922285918 | $0.37 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080813039485 | $0.08 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29708643236 | $2.62 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034386459045 | $0.00 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.0587034139999 | $1.67 |
| RYAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.472998332 | $9.38 |
| RYAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002038498237 | $0.60 |
| RYAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8596054669999 | $10.99 |
| RYAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4867716113 | $5.08 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270746606739999 | $0.27 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017004493295 | $0.02 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000910682372269999 | $0.00 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015668215798 | $0.00 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017019927754 | $0.50 |
| RYAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018430598059 | $3.60 |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.992458635) | ($26.35) |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.992458635 | $26.35 |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.484355) | ($5.00) |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.484355 | $5.00 |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (343.3452431) | ($195.66) |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 343.3452431 | $195.66 |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (8.992458635) | ($24.37) |
| RYAN KOBAYASHI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (351.829598) | ($197.26) |
| RYAN KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1747257364246 | $1.53 |
| RYAN KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.179293409751169 | $0.72 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (29.0) | ($3,084.75) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($524.90) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.686287286) | ($1,900.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.686287286 | $1,900.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (18.0) | ($1,835.82) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.201500196) | ($1,250.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.201500196 | $1,250.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (12.0) | ($1,230.96) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.97219677 | $38,122.75 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.4902) | ($10.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.4902 | $10.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.418609865) | ($3.16) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.2451) | ($5.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.2451 | $5.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.449) | ($1.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.449 | $1.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.31931649) | ($11.85) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.565085337) | ($170.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.565085337 | $170.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.5) | ($164.05) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.22624867 | $9,178.58 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.419147176) | ($15,243.88) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.419147176 | $15,243.88 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 72.824 | $5,705.75 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61756261) | ($55,787.64) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.03) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.27972) | ($20.17) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($1,791.25) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (48.497152819) | ($2,033.68) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($456.60) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $456.60 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.0) | ($406.96) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.0 | $406.96 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 30.0 | $1,555.20 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (35.0) | ($1,839.95) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (8.0) | ($435.84) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($204.29) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($516.80) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $516.80 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0) | ($569.12) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($265.45) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $265.45 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($263.21) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($156.92) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $156.92 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($509.25) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $509.25 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($659.82) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02537499301) | ($50.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02537499301 | $50.00 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001689974535) | ($3.33) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006328523258) | ($12.47) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($527.70) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $527.70 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($530.70) |
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.680329301) | ($632.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.680329301 | $632.14 |
| RYAN KOHRIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (12.680329301) | ($633.72) |
| RYAN KOHRIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.985096938) | ($32.31) |
| RYAN KOHRIG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.985096938 | $32.31 |
| RYAN KOHRIG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01735649522) | ($30.95) |
| RYAN KOHRIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8237992302) | ($15,000.00) |
| RYAN KOHRIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.00904833 | $18,373.07 |
| RYAN KOHRIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02473452246) | ($450.37) |
| RYAN KOHRIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006848517601) | ($12.47) |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017650414164838 | $61.67 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45342865463946 | $0.64 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060185794686 | $11.85 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3019206703 | $2.30 |
| RYAN KOHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37032809388407 | $29.25 |
| RYAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012343648996 | $0.00 |
| RYAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021587793398 | $0.02 |
| RYAN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001346266079999999 | $0.00 |
| RYAN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917058755 | $0.02 |
| RYAN KOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024099292213 | $0.07 |
| RYAN KOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278050878279999 | $0.05 |
| RYAN KOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049335341219 | $0.05 |
| RYAN KOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119079860374 | $0.01 |
| RYAN KOLMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (253.510806203) | ($250.00) |
| RYAN KOLMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 253.510806203 | $250.00 |
| RYAN KOLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (253.510806203) | ($205.56) |
| RYAN KOLMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,327.506830676) | ($8,500.00) |
| RYAN KOLMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,327.506830676 | $8,500.00 |
| RYAN KOLMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,327.506830676) | ($8,495.23) |
| RYAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082541141665 | $255.41 |
| RYAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16096522003 | $327.00 |
| RYAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.628381572 | $121.12 |
| RYAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02721867217 | $11.42 |
| RYAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47322071346 | $4.18 |
| RYAN KOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157047868375 | $46.59 |
| RYAN KOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240954986259999 | $4.70 |
| RYAN KOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5870993374 | $1.59 |
| RYAN KOMAGOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107363193648 | $0.32 |
| RYAN KOMAGOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382758571559999 | $0.07 |
| RYAN KOMAGOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074711213432 | $0.05 |
| RYAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017527958955 | $0.52 |
| RYAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014469457590999 | $0.00 |
| RYAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070814521574 | $0.00 |
| RYAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036618077826 | $0.00 |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.534619611) | ($2,987.27) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.534619611 | $2,987.27 |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1767533206) | ($5,106.58) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1767533206 | $5,106.58 |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,034.215570061) | ($2,034.22) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,034.215570061 | $2,034.22 |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.534619) | ($3,006.63) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.176753) | ($5,130.57) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,034.21557) | ($2,034.22) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (131.840670787) | ($350.00) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 131.840670787 | $350.00 |
| RYAN KOVARIK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (131.84) | ($350.00) |
| RYAN KOVARIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 352.671 | $350.00 |
| RYAN KOVARIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (352.0) | ($352.00) |
| RYAN KOVARIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 129.033 | $352.00 |
| RYAN KOVARIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (125.407794461) | ($283.17) |
| RYAN KOVARIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 125.407794461 | $283.17 |
| RYAN KOVARIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (254.441465) | ($575.54) |
| RYAN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009270674861924 | $33.85 |
| RYAN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009384263084485 | $24.76 |
| RYAN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4828085831699 | $15.48 |
| RYAN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.120748573293 | $20.47 |
| RYAN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014571226417 | $0.00 |
| RYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052010010587 | $15.39 |
| RYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014540431851 | $28.37 |
| RYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08774818469999 | $1.94 |
| RYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30651003679 | $3.41 |
| RYAN KRATZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.719277524) | ($624.10) |
| RYAN KRATZER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 18.719277524 | $624.10 |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.601142) | ($20.02) |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (18.118135524) | ($604.66) |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02454535682) | ($50.00) |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02454535682 | $50.00 |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167291) | ($50.00) |
| RYAN KRATZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00167291 | $50.00 |
| RYAN KRATZER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02454535682) | ($51.57) |
| RYAN KRATZER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00167291) | ($51.35) |
| RYAN KRATZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2614527927) | ($7,854.97) |
| RYAN KRATZER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2614527927 | $7,854.97 |
| RYAN KRATZER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26145279) | ($7,633.90) |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000185155961) | ($5.85) |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000185155961 | $5.85 |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004419446) | ($2,000.00) |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.004419446 | $2,000.00 |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.004419446) | ($1,999.20) |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.520655241) | ($7,011.19) |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.520655241 | $7,011.19 |
| RYAN KRATZER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.520655241) | ($7,000.77) |
| RYAN KRATZER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001842175) | ($3.25) |
| RYAN KRATZER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001842175 | $3.25 |
| RYAN KRATZER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00018515) | ($5.54) |
| RYAN KRATZER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002279263985) | ($3.14) |
| RYAN KRATZER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002279263985 | $3.14 |
| RYAN KRATZER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00412143936) | ($5.63) |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123239088130318 | $44.96 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324905035257777 | $80.55 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016363032845 | $0.01 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055227449864 | $0.01 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10586376016869 | $6.47 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026889131929 | $0.00 |
| RYAN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039200055272 | $2.23 |
| RYAN KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026194984147 | $79.47 |
| RYAN KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738662481339999 | $148.57 |
| RYAN KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015275267514 | $0.00 |
| RYAN KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00384115883969999 | $0.00 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00139021 | $55.28 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 106.0 | $72.85 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 130.0 | $72.45 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 41.03 | $20.90 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (277.572145) | ($113.76) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 198.03 | $98.10 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 154.53 | $71.12 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $221.89 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $192.05 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 248.0 | $134.22 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $221.35 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0069898 | $209.93 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,497.60 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051941 | $15.67 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,526.00) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (19.921199843) | ($217.14) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $285.45 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006976) | ($205.81) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $107.37 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100149) | ($288.25) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,701.322688) | ($772.90) |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00054995 | $16.35 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 136.3 | $76.35 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454826281534 | $1.39 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027580069717 | $0.00 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012372150830199 | $0.00 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116433976333 | $0.00 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6951686116824 | $1.35 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01350307594352 | $0.14 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006765917485358 | $0.21 |
| RYAN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000119327679953 | $0.00 |
| RYAN KRICKOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (205.38515322) | ($205.39) |
| RYAN KRICKOW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 205.38515322 | $205.39 |
| RYAN KRICKOW | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (205.38) | ($205.38) |
| RYAN KRICKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111425650798 | $32.98 |
| RYAN KRICKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117009846811 | $22.83 |
| RYAN KRICKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4012107388 | $8.25 |
| RYAN KRICKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032714208614 | $0.00 |
| RYAN KRICKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1491617776319 | $1.15 |
| RYAN KRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,272.359663) | ($7,272.36) |
| RYAN KRIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.15) |
| RYAN KRIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.169) | ($65,324.57) |
| RYAN KRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($280.52) |
| RYAN KRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (55.346476) | ($85,164.94) |
| RYAN KRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.997899) | ($85,710.80) |
| RYAN KRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($108.25) |
| RYAN KRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,967.267907) | ($15,249.07) |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177800620247449 | $606.84 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.625784358099 | $122.86 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38799272647243 | $915.76 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.60420988442 | $316.09 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.560525287 | $14.17 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.441468517417 | $72.44 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.332498877 | $0.97 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7573450022 | $0.18 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00904400780339999 | $0.68 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005030543871 | $0.02 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3286199487 | $0.10 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022312889539 | $1.33 |
| RYAN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9925090173 | $1.01 |
| RYAN KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001484543491 | $0.00 |
| RYAN KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116661317799 | $0.01 |
| RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.138921846052 | $4,290.05 |
| RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24344491251 | $495.97 |
| RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.073325869809 | $16.62 |
| RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.095435368934 | $5.97 |
| RYAN KROMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (64.322) | ($39.92) |
| RYAN KROMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013014 | $39.92 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027902763 | $84.79 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48502036657936 | $2.97 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028850826911 | $0.00 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000414188963399999 | $0.00 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00321885778819999 | $0.00 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000124284751683 | $0.02 |
| RYAN KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.109764252806 | $0.14 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 5.9999958 | $629.67 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | OMG | 82.58961006 | $376.91 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590476142 | $0.49 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529911745 | $0.02 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108700404177 | $0.00 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000454078948639999 | $0.00 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103103783756 | $0.00 |
| RYAN KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032194108111 | $0.00 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020761858235 | $0.61 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026805835351 | $5.23 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.184178599 | $5.18 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28569838692 | $1.02 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35624911849 | $0.22 |
| RYAN KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7841225603 | $1.78 |
| RYAN KRYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567195454 | $0.49 |
| RYAN KRYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001923838095 | $3.75 |
| RYAN KRYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084937778801 | $0.75 |
| RYAN KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000218145725399999 | $0.00 |
| RYAN KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019815700995 | $0.00 |
| RYAN KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045129555372 | $0.00 |
| RYAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207841823819787 | $0.20 |
| RYAN KUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83293456981 | $0.12 |
| RYAN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141650913793 | $0.04 |
| RYAN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044387652991 | $0.00 |
| RYAN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041227684233 | $0.00 |
| RYAN KULLAVANIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611381777189713 | $0.62 |
| RYAN KUROIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58374979707 | $0.46 |
| RYAN KUROIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57127411064 | $0.08 |
| RYAN KUROIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.204259501169999 | $0.10 |
| RYAN KUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163532217 | $0.51 |
| RYAN KUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118242695092 | $0.01 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040225916639 | $1.19 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029156980916 | $0.01 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1521905305 | $0.10 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035114074039 | $0.31 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125614357401 | $0.02 |
| RYAN KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025884229157 | $0.16 |
| RYAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042472879875 | $1.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.615884901 | $309.62 |
| RYAN KYLE MEYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN KYLE MEYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN KYLE MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RYAN L SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,723.410363928) | ($1,723.41) |
| RYAN L SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,723.410363928 | $1,723.41 |
| RYAN L SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN L SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,722.410363) | ($1,722.41) |
| RYAN L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001183513101943 | $4.73 |
| RYAN L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029616962999 | $5.69 |
| RYAN L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.308314571982 | $2.31 |
| RYAN L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41366677771 | $0.22 |
| RYAN L WOLFE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.364905627) | ($100.71) |
| RYAN L WOLFE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.364905627 | $100.71 |
| RYAN L WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014260968078 | $431.50 |
| RYAN L WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8965540164261 | $100.53 |
| RYAN L WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15606538036 | $290.74 |
| RYAN LABARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.562157331 | $16.30 |
| RYAN LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051583584962 | $15.27 |
| RYAN LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081979312046999 | $0.24 |
| RYAN LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43360852517 | $0.34 |
| RYAN LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.644630044 | $15.87 |
| RYAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052520351425 | $1.55 |
| RYAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029794249401 | $5.81 |
| RYAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3214068298 | $4.32 |
| RYAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000171105596999999 | $0.02 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463139544 | $0.00 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041458455518 | $0.00 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067840368813 | $20.08 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029925163192 | $58.55 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.950844511 | $22.95 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51976811464 | $5.78 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18092630846 | $1.60 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01361446231 | $0.15 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451562902799999 | $0.33 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76294819209999 | $6.02 |
| RYAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082434066834 | $9.05 |
| RYAN LAIRD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00829201 | $333.06 |
| RYAN LAIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00848188 | $331.46 |
| RYAN LAIRD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00833553 | $325.79 |
| RYAN LAIRD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00841968 | $325.16 |
| RYAN LAIRD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 493.4842 | $1,054.67 |
| RYAN LAIRD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0083939 | $321.92 |
| RYAN LAIRD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00822056 | $318.56 |
| RYAN LAIRD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00876771 | $318.62 |
| RYAN LAIRD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00868332 | $316.12 |
| RYAN LAIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00918351 | $315.00 |
| RYAN LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00996126 | $309.82 |
| RYAN LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.668314 | $280.89 |
| RYAN LAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01099331 | $312.76 |
| RYAN LAIRD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01038378 | $313.57 |
| RYAN LAIRD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01052857 | $317.49 |
| RYAN LAIRD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (283.64188) | ($131.73) |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005156781234 | $10.69 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.155763048064 | $185.47 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004423054936 | $5.10 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.982570788699999 | $0.52 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001369834927 | $0.00 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6418907377 | $29.36 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07527607254 | $0.49 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7839456792 | $0.60 |
| RYAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22782142302 | $20.52 |
| RYAN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.36 |
| RYAN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.28 |
| RYAN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.26471389 | $763.13 |
| RYAN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00761784 | $296.46 |
| RYAN LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.15297858 | $416.44 |
| RYAN LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00477325 | $173.06 |
| RYAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900598122629999 | $26.22 |
| RYAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019373710372 | $0.02 |
| RYAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023349733661 | $44.16 |
| RYAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022057191186 | $0.00 |
| RYAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105444350515 | $0.01 |
| RYAN LAMPROS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012143246) | ($2,000.00) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.012143246 | $2,000.00 |
| RYAN LAMPROS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010097) | ($20.06) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.056285) | ($99.95) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9457612464) | ($1,685.31) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.25) | ($4,071.85) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.25 | $4,071.85 |
| RYAN LAMPROS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.25) | ($4,076.64) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.031621233) | ($267.00) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.031621233 | $267.00 |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.031621233) | ($270.33) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.735717688) | ($425.44) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 15.735717688 | $425.44 |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (15.735717688) | ($423.61) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.34) | ($2,605.63) |
| RYAN LAMPROS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.34 | $2,605.63 |
| RYAN LAMPROS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,952.83) |
| RYAN LAMPROS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.34) | ($609.16) |
| RYAN LAMPROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.74) | ($1,130.12) |
| RYAN LAMPROS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.74 | $1,130.12 |
| RYAN LAMPROS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.74) | ($1,119.63) |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140771340032 | $0.00 |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408577736047 | $99.59 |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025284856619 | $0.00 |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016627437519 | $0.01 |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043206096698 | $0.00 |
| RYAN LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.205436931589424 | $10.39 |
| RYAN LANE KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 116.7913 | $260.62 |
| RYAN LANE KELLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (116.7913) | ($246.38) |
| RYAN LANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02176881) | ($839.81) |
| RYAN LANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02176881 | $839.81 |
| RYAN LANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.02176) | ($839.47) |
| RYAN LANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 835.98 | $839.47 |
| RYAN LANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (835.98) | ($835.98) |
| RYAN LANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02516125) | ($967.45) |
| RYAN LANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02516125 | $967.45 |
| RYAN LANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.02517) | ($967.79) |
| RYAN LANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 960.034 | $967.79 |
| RYAN LANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (960.034) | ($960.03) |
| RYAN LANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2600780629) | ($9,339.96) |
| RYAN LANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2600780629 | $9,339.96 |
| RYAN LANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.260078) | ($9,339.95) |
| RYAN LANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9,323.14 | $9,339.95 |
| RYAN LANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,323.14) | ($9,323.14) |
| RYAN LANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.23773205 | $4,792.10 |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7582866017) | ($14,565.00) |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02274859805) | ($436.95) |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9433748401 | $18,120.13 |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7944463713) | ($15,000.00) |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02383339114) | ($450.00) |
| RYAN LANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9926512921 | $18,742.32 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114232739134 | $0.34 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030107478989 | $0.59 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14816142218 | $1.31 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40028103544 | $0.06 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043289590822 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078080257606 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030913175147 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116764129106 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032020883467 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019446303113 | $0.58 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085031219063 | $16.59 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36927326353 | $4.10 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017414708605978 | $55.03 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029419871182 | $0.01 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104942818177 | $0.01 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013209495784 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031067383361 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000016995921834999 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000112432882442 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000020864560121 | $0.00 |
| RYAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025812433768 | $0.00 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,022.543390759) | ($1,022.54) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,022.543390759 | $1,022.54 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001169908782) | ($3.37) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001169908782 | $3.37 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.12919968) | ($4,150.83) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.12919968 | $4,150.83 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.12919968) | ($4,145.65) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.720808193) | ($176.30) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.720808193 | $176.30 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.112989372) | ($330.36) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.112989372 | $330.36 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.870421371) | ($63.49) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 13.870421371 | $63.49 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.904172996) | ($290.17) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.904172996 | $290.17 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (311.169232394) | ($142.17) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 311.169232394 | $142.17 |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (311.169232) | ($168.66) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,022.54339) | ($1,022.54) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (13.870421371) | ($71.29) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (40.112989372) | ($427.20) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011699) | ($3.47) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (6.904172995) | ($342.59) |
| RYAN LANGFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (27.720808193) | ($197.09) |
| RYAN LANGFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,398.94033182) | ($1,509.74) |
| RYAN LANGFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,398.94033182 | $1,509.74 |
| RYAN LANGFORD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,398.94033182) | ($1,462.09) |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000637887083500999 | $0.02 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010964546126413 | $30.17 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.675240484874 | $6.68 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.410535411905 | $25.61 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1801495536928 | $0.96 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3301143502849 | $5.14 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045969744452338 | $0.54 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035251106075814 | $3.07 |
| RYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032650868174979 | $0.26 |
| RYAN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025680293269 | $0.01 |
| RYAN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017941299153 | $0.00 |
| RYAN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036156704879 | $0.00 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5990624505) | ($0.60) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5990624505 | $0.60 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 108.784988 | $108.78 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.320892531) | ($1.68) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (552.593459778) | ($400.00) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 653.06122449 | $472.72 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (16.647430569) | ($12.05) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (109.04405) | ($109.04) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.160529659) | ($212.48) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.160529659 | $212.48 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (116.824557605) | ($126.97) |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 116.824557605 | $126.97 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132504493794519 | $0.00 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062943686519184 | $0.68 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.430916365 | $0.67 |
| RYAN LANNON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0177340715757057 | $0.03 |
| RYAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053154675729 | $163.96 |
| RYAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.70234454 | $488.70 |
| RYAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150833363707 | $4.46 |
| RYAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109046459317 | $2.13 |
| RYAN LANTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018287571665 | $0.54 |
| RYAN LANTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056649098664 | $11.05 |
| RYAN LANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003191088387 | $97.33 |
| RYAN LANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80926260749999 | $4.61 |
| RYAN LANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5442413742 | $1.60 |
| RYAN LANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23089084735 | $2.57 |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572890343) | ($7,578.63) |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572890343 | $7,578.63 |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005525599014) | ($10.00) |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005525599014 | $10.00 |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.636195902) | ($13,819.67) |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.636195902 | $13,819.67 |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25728903) | ($7,545.04) |
| RYAN LARDINOIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.641721501) | ($13,382.03) |
| RYAN LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014545982048823 | $51.67 |
| RYAN LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484509742813199 | $123.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125110065581 | $0.00 |
| RYAN LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106812927267 | $0.02 |
| RYAN LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008661816394 | $0.08 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 310.6763943 | $60.22 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (4,298.18) | ($829.00) |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 830.365 | $829.00 |
| RYAN LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.0971) | ($20.00) |
| RYAN LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.0971 | $20.00 |
| RYAN LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.794263062) | ($7.51) |
| RYAN LARSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 3,350.0027007 | $489.23 |
| RYAN LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 194.871078 | $27.18 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025333430443 | $76.77 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.770139322 | $32.47 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66168757999 | $1,330.33 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.734521341 | $47.73 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.357454147 | $21.69 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.789106130919999 | $6.97 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122682358791 | $0.01 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.850608910234 | $0.18 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.69226744032 | $0.68 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67310039339999 | $3.67 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65461002 | $2.90 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13640002007 | $1.52 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28094865607 | $0.96 |
| RYAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.07298600169 | $1.07 |
| RYAN LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013125484602 | $3.14 |
| RYAN LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.06817170074 | $11.30 |
| RYAN LASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110376606292 | $0.01 |
| RYAN LASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0239948643439999 | $0.07 |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.274870541) | ($7,729.74) |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.274870541 | $7,729.74 |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.27487) | ($7,640.13) |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,477.317 | $7,640.13 |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.230810058) | ($1,438.39) |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.230810058 | $1,438.39 |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (32.0429) | ($1,430.00) |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,381.446 | $1,430.00 |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,766.0) | ($8,766.00) |
| RYAN LASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.128196403 | $15,336.13 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010985711190587 | $41.65 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670201058714 | $106.89 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099200873376 | $0.00 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.56638846 | $67.04 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020987000854 | $0.00 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54109504259989 | $28.24 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1611138497604 | $14.18 |
| RYAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40437313342 | $16.00 |
| RYAN LATTIBEAUDIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273605293) | ($1,054.25) |
| RYAN LATTIBEAUDIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0273605293 | $1,054.25 |
| RYAN LATTIBEAUDIERE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027287) | ($997.29) |
| RYAN LATTIBEAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000986301105862099 | $3.90 |
| RYAN LATTIBEAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2544249816 | $4.96 |
| RYAN LAURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016955455548 | $50.52 |
| RYAN LAURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064837778249999 | $12.65 |
| RYAN LAURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7857162593 | $3.79 |
| RYAN LAURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.914032133949999 | $3.12 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (606.896304) | ($503.89) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 606.896304 | $503.89 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,801.0755) | ($10,000.00) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,801.0755 | $10,000.00 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (4,300.0) | ($8,930.54) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28,048.5714) | ($58,902.00) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28,048.5714 | $58,902.00 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (8,000.0) | ($16,828.28) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($20,918.40) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,028.18) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00137721) | ($55.30) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00137721 | $55.30 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8397) | ($1.76) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8397 | $1.76 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (550.0) | ($1,153.56) |
| RYAN LAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004160938933569 | $0.17 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.78030571972 | $235.10 |
| RYAN LAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3567661797735 | $1.23 |
| RYAN LAW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RYAN LAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| RYAN LAW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.208506224) | ($20,000.00) |
| RYAN LAW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.651344572 | $24,248.19 |
| RYAN LAW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4874771146) | ($601.51) |
| RYAN LAW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04073197614) | ($50.26) |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080770731325 | $250.22 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5559182873 | $2.98 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141000447019 | $279.09 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07924675109999 | $4.08 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.5686905459999 | $76.56 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00367747691 | $1.00 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139016243299999 | $1.02 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6355821646 | $39.75 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087880663606 | $9.65 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25155518685 | $0.05 |
| RYAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018488269623 | $1.40 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 10.6492 | $195.29 |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02940104721) | ($851.12) |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02940104721 | $851.12 |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000661) | ($20.01) |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02874004) | ($871.64) |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000428899521) | ($1.32) |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000428899521 | $1.32 |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006546391982) | ($0.01) |
| RYAN LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.006546391982 | $0.01 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225869614049999 | $2.51 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2502302047 | $35.02 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020042074235 | $0.00 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03561633008 | $1.21 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026052973652 | $50.84 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4936295955 | $1.98 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3720039215 | $7.14 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194229657109999 | $1.89 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052775475284 | $0.01 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96930011808 | $3.31 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0412676534 | $1.63 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107668508754 | $1.18 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050541615876 | $0.38 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030898400962 | $2.20 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116984004097999 | $1.27 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169000955617509 | $6.23 |
| RYAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064563950368583 | $0.00 |
| RYAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085798959997 | $48.73 |
| RYAN LAXSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5926637338) | ($1,500.00) |
| RYAN LAXSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5926637338 | $1,500.00 |
| RYAN LAXSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008219) | ($19.90) |
| RYAN LAXSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5844447338) | ($1,414.20) |
| RYAN LAXSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4253883387) | ($893.87) |
| RYAN LAXSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4253883387 | $893.87 |
| RYAN LAXSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4253883387) | ($893.02) |
| RYAN LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030984935717 | $9.17 |
| RYAN LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005225846463716 | $14.38 |
| RYAN LAYDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (848.349527254) | ($848.35) |
| RYAN LAYDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 848.349527254 | $848.35 |
| RYAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265887297884 | $90.00 |
| RYAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039769307161 | $78.72 |
| RYAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7316471184775 | $1.73 |
| RYAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009980280371 | $0.01 |
| RYAN LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215709874999 | $0.42 |
| RYAN LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092745993039 | $0.01 |
| RYAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250160823109999 | $75.62 |
| RYAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089818675854 | $181.24 |
| RYAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.853865869999 | $109.85 |
| RYAN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001689737561 | $0.00 |
| RYAN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019692074577 | $0.01 |
| RYAN LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.730118820555 | $17.09 |
| RYAN LEBLANC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (367.200971256) | ($367.20) |
| RYAN LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 367.200971256 | $367.20 |
| RYAN LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.37) | ($38.37) |
| RYAN LEBLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.37) | ($38.37) |
| RYAN LEBLANC | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.37) | ($38.37) |
| RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081842866463 | $253.37 |
| RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4880975045825 | $3.49 |
| RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.131828438124 | $9.40 |
| RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.0475553585 | $5.05 |
| RYAN L'ECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166442569359999 | $0.49 |
| RYAN L'ECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1209985001999 | $8.02 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.665465) | ($26,405.46) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.665465 | $26,405.46 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.251517) | ($36,059.89) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.251517 | $36,059.89 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.251517) | ($33,591.82) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.665465) | ($24,258.12) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006285088) | ($2,964.20) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006285088 | $2,964.20 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.014469446) | ($3,653.11) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.014469446 | $3,653.11 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1006285) | ($3,044.98) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001214523876) | ($3.84) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001214523876 | $3.84 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002253215423) | ($4.44) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002253215423 | $4.44 |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016722661) | ($3,978.93) |
| RYAN LEDBETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012146) | ($3.85) |
| RYAN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266915155992525 | $101.61 |
| RYAN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603751421721689 | $170.03 |
| RYAN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113143429342 | $0.33 |
| RYAN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.60206172409999 | $8.60 |
| RYAN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($26,330.13) |
| RYAN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $243.55 |
| RYAN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 4.00031868 | $162,302.13 |
| RYAN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $16.85 |
| RYAN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1,193.934771648 | $20,219.09 |
| RYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $19.39 |
| RYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 19.9995 | $7,810.43 |
| RYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $27.09 |
| RYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 16.64 | $1,158.88 |
| RYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 126.64882987 | $1,601.03 |
| RYAN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $116.23 |
| RYAN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 11,299.0 | $13,108.99 |
| RYAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00136 | $40.72 |
| RYAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00417265 | $125.93 |
| RYAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662975) | ($200.22) |
| RYAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (23.8519) | ($20.03) |
| RYAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (228.9231) | ($192.59) |
| RYAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (123.6804) | ($91.84) |
| RYAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (159.9414) | ($133.84) |
| RYAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (123.2436) | ($85.93) |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099482768457 | $305.08 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110624812889 | $223.87 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031547996293 | $0.28 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.667294439999 | $131.67 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089133910604 | $0.65 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5210687584 | $0.73 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086407300154 | $0.05 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094740056936 | $0.21 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007416810186871 | $0.27 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345510439747306 | $0.04 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5466402813 | $13.36 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004627292843882 | $0.00 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006796643199531 | $141.71 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 819.545160376992 | $794.31 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046890658016 | $86.92 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.503280663 | $31.39 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.96153544 | $58.15 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169730952006749 | $1.13 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028710176503 | $0.01 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04917816549 | $0.89 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000194521215909999 | $0.00 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07165534417 | $16.29 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000202897799999999 | $0.00 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023797352274 | $0.17 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.181956217039999 | $0.28 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031974251245 | $6.24 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033125774518 | $101.19 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010442271063 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027616740591 | $53.89 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9766964691 | $0.94 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02471152854 | $0.98 |
| RYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062411249305 | $1.99 |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 189.26915626 | $10.42 |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 2.7416 | $6.31 |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.06307963 | $6.18 |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05095002 | $6.50 |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (122.236446) | ($48.74) |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (33.374) | ($44.24) |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (438.135633) | ($59.59) |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SGB | (1,616.528586) | ($61.49) |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (0.883896) | ($55.26) |
| RYAN LEE COCKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001331) | ($42.31) |
| RYAN LEE COCKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.863041) | ($54.19) |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010518314722 | $0.37 |
| RYAN LEE COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57753257601999 | $3.75 |
| RYAN LEE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079215444898 | $0.02 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 100.0 | $17.21 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 28,646.0 | $4,940.46 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 25.539751 | $25.54 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (290.91) | ($50.00) |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 49.725 | $50.00 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (28,455.09) | ($4,891.49) |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4,860.764 | $4,891.49 |
| RYAN LEE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638040704 | $50.00 |
| RYAN LEE TOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9802091859) | ($29,222.98) |
| RYAN LEE TOWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9802091859 | $29,222.98 |
| RYAN LEE TOWE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003349) | ($99.70) |
| RYAN LEE TOWE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97849607) | ($29,234.53) |
| RYAN LEE TOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042458743977389 | $148.86 |
| RYAN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317112997179999 | $0.37 |
| RYAN LEFKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016128287254 | $0.48 |
| RYAN LEFKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.397808106 | $7.45 |
| RYAN LEFKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.02467887249999 | $3.78 |
| RYAN LEFKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42981130904 | $4.78 |
| RYAN LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123757982599999 | $3.66 |
| RYAN LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023990858679 | $1.76 |
| RYAN LEIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099898579314 | $0.02 |
| RYAN LEIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015603588568 | $0.00 |
| RYAN LEIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90027432419 | $0.04 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001636) | ($66.53) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001636 | $66.53 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.34) | ($20.22) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.34 | $20.22 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.75) | ($24.24) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.75 | $24.24 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001634) | ($66.44) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1.75) | ($24.15) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.34) | ($20.95) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001514) | ($57.87) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001514 | $57.87 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.67) | ($21.19) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.67 | $21.19 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.48) | ($17.12) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.48 | $17.12 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (1.67) | ($21.18) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001516) | ($58.04) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.48) | ($16.99) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.002321311) | ($10,660.00) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.002321311 | $10,660.00 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.009437153) | ($55,729.38) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,000.009437153 | $55,729.38 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (5,000.0) | ($55,731.40) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.999998336) | ($114,387.77) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.999998336 | $114,387.77 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.999222) | ($114,411.32) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000775) | ($29.48) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,048.27) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001498933806) | ($58.25) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001498933806 | $58.25 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.67344154) | ($18.55) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.67344154 | $18.55 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.47328069) | ($14.47) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.47328069 | $14.47 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.475602) | ($14.51) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1.682878) | ($18.72) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001494) | ($57.93) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004395836988) | ($13.24) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004395836988 | $13.24 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001403571471) | ($0.29) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001403571471 | $0.29 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4688752961) | ($3.41) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4688752961 | $3.41 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.778169301) | ($2.63) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.778169301 | $2.63 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4688759896) | ($3.40) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.778169302) | ($2.61) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044585) | ($13.36) |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496268091093874 | $197.52 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136679666627071 | $0.41 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031856252961 | $0.00 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1971362295141 | $58.30 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000548284419369999 | $0.00 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050077149194 | $0.00 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.48926395138514 | $72.64 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015470086097 | $0.00 |
| RYAN LEIGH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089811143991 | $0.00 |
| RYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102746826135999 | $0.00 |
| RYAN LERAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.980409463) | ($4,600.00) |
| RYAN LERAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1197097762) | ($138.34) |
| RYAN LERAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009916411401) | ($11.46) |
| RYAN LERAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.90692837 | $5,670.74 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823614215919999 | $24.38 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472238222589999 | $6.72 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000363109042069999 | $0.00 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44073370049 | $3.89 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159111880273 | $0.95 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26699517288 | $0.35 |
| RYAN LERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0916762326239999 | $0.09 |
| RYAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029233265261 | $0.09 |
| RYAN LESKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.196062772) | ($45,237.83) |
| RYAN LESKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.196062772 | $45,237.83 |
| RYAN LESKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($983.90) |
| RYAN LESKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,468.10) |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9390307339) | ($28,319.29) |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9390307339 | $28,319.29 |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.696062772) | ($15,640.93) |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,126.920674243) | ($5,687.54) |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,126.920674243 | $5,687.54 |
| RYAN LESKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93903073) | ($28,339.01) |
| RYAN LESKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,126.920674243) | ($5,507.86) |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534152552160019 | $186.80 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08458510370401 | $238.42 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114861047423 | $0.00 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.92712305114 | $100.42 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023174627344 | $0.00 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027115143885 | $0.00 |
| RYAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057372498486 | $0.00 |
| RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022590741654 | $68.17 |
| RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028773673104 | $56.19 |
| RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2461538626 | $14.72 |
| RYAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018082174758 | $0.01 |
| RYAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022884713604 | $4.47 |
| RYAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017633413041 | $0.52 |
| RYAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057319214174 | $0.00 |
| RYAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.01612073 | $37.02 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003701258866 | $0.00 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007697729501 | $0.00 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014988245566 | $0.13 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020089792344 | $0.00 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022248030492 | $0.01 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133431275298999 | $1.47 |
| RYAN LEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006624286914 | $0.00 |
| RYAN LEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115839982321 | $0.34 |
| RYAN LEVINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110998) | ($34.00) |
| RYAN LEVINE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00110998 | $34.00 |
| RYAN LEVINE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001085423197) | ($33.24) |
| RYAN LEVINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (837.10889315) | ($6,948.00) |
| RYAN LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 837.10889315 | $6,948.00 |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004433793328) | ($6.46) |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004433793328 | $6.46 |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005879034736) | ($16.13) |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005879034736 | $16.13 |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.969499108) | ($6.97) |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.969499108 | $6.97 |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.355117029) | ($3.36) |
| RYAN LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3.355117029 | $3.36 |
| RYAN LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.859447635) | ($40,000.00) |
| RYAN LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9874321518) | ($1,202.01) |
| RYAN LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05495742617) | ($66.90) |
| RYAN LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 39.73467173 | $48,369.25 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160227971283887 | $50.13 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018097070837095 | $20.73 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0853659338328 | $0.09 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006500442546 | $0.00 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.54155920747289 | $24.85 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041095228587608 | $0.04 |
| RYAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065042700983 | $0.00 |
| RYAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 543.750469726 | $431.07 |
| RYAN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7715956256 | $1.40 |
| RYAN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6190300663 | $2.90 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (711.758817648) | ($1,060.52) |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $299.73 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $272.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.432297923) | ($600.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.432297923 | $600.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (344.957620429) | ($250.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 344.957620429 | $250.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.13869117) | ($2,329.45) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.13869117 | $2,329.45 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,800.388154632) | ($2,502.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,800.388154632 | $2,502.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (182.149362477) | ($1,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 182.149362477 | $1,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (187.5) | ($600.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 187.5 | $600.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.839294463) | ($800.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.839294463 | $800.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,800.388154632) | ($2,502.01) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (187.5) | ($598.13) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (182.149362477) | ($996.36) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.432297923) | ($599.04) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02471676) | ($1,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02471676 | $1,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4283612511) | ($1,300.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4283612511 | $1,300.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.163922691) | ($2,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.163922691 | $2,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.697936275) | ($1.70) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.697936275 | $1.70 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (365.68577886) | ($1,200.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 365.68577886 | $1,200.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (143.163922691) | ($1,999.10) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (46.303839961) | ($450.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 46.303839961 | $450.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SUSHI | (365.68577886) | ($1,199.45) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.697936) | ($1.70) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (119.276296383) | ($254.49) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 119.276296383 | $254.49 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (183.705169999) | ($1,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 183.705169999 | $1,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UNI | (46.303839961) | ($448.68) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (237.582031) | ($750.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 237.582031 | $750.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (183.705169999) | ($999.36) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (719.424460432) | ($1,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 719.424460432 | $1,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (719.424460432) | ($998.70) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (237.582031) | ($747.84) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.680624556) | ($700.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.680624556 | $700.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (49.680624556) | ($700.41) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4283612511) | ($1,300.05) |
| RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02471676) | ($1,000.29) |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (200.0) | ($156.19) |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6600108089) | ($2,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6600108089 | $2,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (583.941605839) | ($800.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 583.941605839 | $800.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6600108089) | ($1,996.90) |
| RYAN LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (583.941605839) | ($800.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3283981943) | ($1,000.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3283981943 | $1,000.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03674849) | ($1,500.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03674849 | $1,500.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3283981943) | ($1,000.09) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (7.839294463) | ($798.43) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (144.957620429) | ($110.91) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (567.375886525) | ($800.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 567.375886525 | $800.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03674849) | ($1,500.18) |
| RYAN LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (567.375886525) | ($805.67) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01146887465) | ($0.02) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01146887465 | $0.02 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (188.208914842) | ($2,697.03) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 188.208914842 | $2,697.03 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (781.271857274) | ($599.04) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 781.271857274 | $599.04 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,918.600253907) | ($2,743.60) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,918.600253907 | $2,743.60 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (91.457992915) | ($875.25) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 91.457992915 | $875.25 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2129073626) | ($3.96) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2129073626 | $3.96 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (265.957446809) | ($1,500.00) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 265.957446809 | $1,500.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,918.600253907) | ($2,724.41) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (265.957446809) | ($1,499.27) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (119.287765258) | ($257.68) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (781.271857274) | ($590.87) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (91.457992915) | ($866.88) |
| RYAN LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (188.208914842) | ($2,668.80) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.511887297) | ($1,818.80) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.511887297 | $1,818.80 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.70110868) | ($10,932.52) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.70110868 | $10,932.52 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3228431772) | ($12,771.42) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3228431772 | $12,771.42 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (292.264196097) | ($1,625.58) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 292.264196097 | $1,625.58 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.653924598) | ($2,366.43) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.653924598 | $2,366.43 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (480.1611841) | ($1,664.10) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 480.1611841 | $1,664.10 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (23.653924598) | ($2,356.57) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (292.264196097) | ($1,616.35) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.449704139) | ($2,095.73) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.449704139 | $2,095.73 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (527.773094076) | ($1,580.69) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 527.773094076 | $1,580.69 |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32284317) | ($12,709.68) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.70110868) | ($10,914.21) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SUSHI | (480.1611841) | ($1,657.14) |
| RYAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XTZ | (527.773094) | ($1,589.25) |
| RYAN LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,991.703433396) | ($5,392.98) |
| RYAN LEWIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,991.703433396 | $5,392.98 |
| RYAN LEWIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (128.351598533) | ($2,434.75) |
| RYAN LEWIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.511887297) | ($1,843.06) |
| RYAN LEWIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5,991.703433) | ($5,340.87) |
| RYAN LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.449704139) | ($1,992.95) |
| RYAN LEWIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00232109 | $89.06 |
| RYAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0030871 | $97.58 |
| RYAN LEWIS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.0029903 | $57.40 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210719452665449 | $78.64 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009443670764559 | $28.48 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002467939152679 | $0.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.727399929886 | $13.54 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.36278951628 | $9.56 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23074090583712 | $4.19 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17307653872578 | $2.41 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014808475401 | $0.00 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.500699261312 | $19.46 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05430892703349 | $5.54 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06350612906349 | $4.87 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023306290893199 | $4.10 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09528840685537 | $0.91 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31840387157073 | $0.24 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0119599012049356 | $0.03 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0847725808056 | $3.71 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.24481075145689 | $3.92 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6284726605466 | $0.96 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00358614954679999 | $0.01 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.096185218832 | $17.93 |
| RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052105869682 | $0.33 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036025921875 | $101.21 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01499528998 | $29.26 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98960896514 | $0.62 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83242494482 | $9.25 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036690641087 | $2.19 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037734260579 | $1.49 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00489174670489999 | $0.35 |
| RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019052205452 | $0.21 |
| RYAN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021115434118 | $6.25 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7630817094 | $3.76 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3476210113 | $1.47 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147745509866 | $43.73 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050925201971 | $101.57 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.997215219 | $230.00 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4244528059999 | $12.23 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7551065221 | $30.62 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084942810502 | $0.25 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093066775534 | $1.82 |
| RYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167025043799999 | $0.33 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($535.18) |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1227680999) | ($3,586.30) |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1227680999 | $3,586.30 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.229792508) | ($2,971.74) |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 52.229792508 | $2,971.74 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (52.2297925) | ($2,606.79) |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12276809) | ($3,380.05) |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011679214740439 | $39.38 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150181057 | $0.02 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.807868175 | $16.50 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78345480145 | $8.71 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16082267504589 | $13.25 |
| RYAN LIGHTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1801121805 | $27.95 |
| RYAN LILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001132506707) | ($3.24) |
| RYAN LILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01732315814) | ($49.56) |
| RYAN LILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007063957869) | ($2.46) |
| RYAN LILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004594444142) | ($0.16) |
| RYAN LILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00070298) | ($21.16) |
| RYAN LILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.02813938162) | ($55.74) |
| RYAN LILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.834734952) | ($3,900.00) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08511291694) | ($117.10) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002362279127) | ($3.25) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.40327244 | $4,682.19 |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3746078302 | $8,299.15 |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004511102518) | ($99.94) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009208092793) | ($204.00) |
| RYAN LILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3024253239) | ($6,700.00) |
| RYAN LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025020537483219 | $5.28 |
| RYAN LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220390881547077 | $2.91 |
| RYAN LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075758461803 | $0.08 |
| RYAN LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2385862051 | $1.77 |
| RYAN LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27624672109 | $2.44 |
| RYAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018330688498 | $0.54 |
| RYAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29423816441 | $0.23 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086007366606 | $25.46 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2601990539 | $2.64 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016851938778 | $32.88 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038065152125 | $0.04 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.485413414 | $23.38 |
| RYAN LINEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6279235788 | $5.56 |
| RYAN LINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.047485819) | ($110.86) |
| RYAN LINK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.047485819 | $110.86 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029141095545 | $0.09 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2017933573 | $8.88 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45301289107 | $1.55 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00713584547574349 | $0.94 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07338197674 | $4.18 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047303311171 | $0.36 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050384839346 | $0.36 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.059609859769 | $0.06 |
| RYAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002233448841 | $0.00 |
| RYAN LINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053558213519999 | $0.00 |
| RYAN LINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0128426124949 | $0.01 |
| RYAN LINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013486095048 | $0.00 |
| RYAN LINTTELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00194459 | $57.82 |
| RYAN LINTTELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $29,623.22 |
| RYAN LINTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057701565014 | $155.01 |
| RYAN LINTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017734523177 | $3.46 |
| RYAN LINTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| RYAN LISCHEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01714936) | ($493.76) |
| RYAN LISCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009086465467347 | $3.40 |
| RYAN LISCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721061183322 | $0.01 |
| RYAN LISCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41385795564 | $0.20 |
| RYAN LISING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (249.499188622) | ($346.80) |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085554978054 | $0.01 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111504973339999 | $0.02 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.337499769429 | $0.47 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004986496134 | $0.01 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00142439008019999 | $0.00 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142809089288 | $0.42 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3428690742 | $0.41 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3234420978 | $36.93 |
| RYAN LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 111.274643236 | $53.17 |
| RYAN LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201628039089999 | $5.97 |
| RYAN LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028580675147 | $5.58 |
| RYAN LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2031624988 | $7.30 |
| RYAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453404402 | $0.49 |
| RYAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371622800270557 | $0.00 |
| RYAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020895570871 | $40.77 |
| RYAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60978353472 | $6.78 |
| RYAN LITWILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0100767 | $391.62 |
| RYAN LITWILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,972.71) |
| RYAN LITWILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,972.71 |
| RYAN LITWILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($9,958.38) |
| RYAN LITWILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01024611 | $295.75 |
| RYAN LITWILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.977795944) | ($3,000.00) |
| RYAN LITWILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.977795944 | $3,000.00 |
| RYAN LITWILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.583423433) | ($2,401.80) |
| RYAN LITWILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.336614681) | ($4,993.00) |
| RYAN LITWILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.583423433 | $6,159.53 |
| RYAN LITWILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1656698816) | ($155.00) |
| RYAN LITWILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1857180387) | ($173.76) |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021535290865 | $64.86 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13485929345 | $294.83 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37707221017 | $1.29 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8287894506 | $11.26 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050155980805 | $0.38 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14559988733 | $3.42 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112604537999 | $0.00 |
| RYAN LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026108369447 | $0.00 |
| RYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012888536443 | $0.04 |
| RYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024384702242 | $0.00 |
| RYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106682799344 | $0.00 |
| RYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006944419114 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000320166776589999 | $0.00 |
| RYAN LIU CHEN KIOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 280.973991 | $280.97 |
| RYAN LIU CHEN KIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2190617155123 | $0.18 |
| RYAN LIU CHEN KIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6049783101 | $2.60 |
| RYAN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033512070677 | $65.90 |
| RYAN LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025117489718 | $0.49 |
| RYAN LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.87995461182 | $30.28 |
| RYAN LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2920148612 | $4.58 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025644407161 | $77.74 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.821500757 | $17.28 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121607252047 | $246.37 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056118932264 | $0.06 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.770706590719999 | $2.63 |
| RYAN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062379575427 | $0.04 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,503.879033875) | ($1,503.88) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,503.879033875 | $1,503.88 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,483.879033) | ($1,483.88) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.196700036) | ($29,965.46) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.196700036 | $29,965.46 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1211559095) | ($3,559.44) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1211559095 | $3,559.44 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,787.443166513) | ($5,030.86) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,787.443166513 | $5,030.86 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.972423) | ($19.90) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,756.470743513) | ($4,982.55) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010107) | ($19.98) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (15.186593036) | ($30,051.69) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000131202903) | ($3.85) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000131202903 | $3.85 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01219058923) | ($24.02) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01219058923 | $24.02 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.483096524) | ($6.72) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.483096524 | $6.72 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.715798065) | ($2.72) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.715798065 | $2.72 |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01219058923) | ($23.98) |
| RYAN LOEGERING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12128711) | ($3,552.01) |
| RYAN LOEGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078655349859928 | $28.14 |
| RYAN LOEGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084990037718002 | $223.94 |
| RYAN LOEGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.65422960180712 | $8.65 |
| RYAN LOEGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.711766590201 | $69.02 |
| RYAN LOFTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056720352964 | $0.17 |
| RYAN LOFTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077598396021 | $0.27 |
| RYAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025129852621 | $0.01 |
| RYAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025078614776 | $0.00 |
| RYAN LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000051882145 73) | ($0.21) |
| RYAN LOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007757701936) | ($3.13) |
| RYAN LOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001442807398) | ($0.60) |
| RYAN LOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007090457778) | ($0.21) |
| RYAN LOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001025422618) | ($3.13) |
| RYAN LOH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204345753) | ($0.60) |
| RYAN LOH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009638655272) | ($0.21) |
| RYAN LOH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000149846802) | ($3.13) |
| RYAN LOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006136495271) | ($112.59) |
| RYAN LOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001705885505) | ($3.13) |
| RYAN LOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2043792538) | ($3,750.00) |
| RYAN LOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2508067142 | $4,601.86 |
| RYAN LOH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002838890832) | ($0.60) |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246165214615 | $6.11 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109256443261 | $0.02 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097808092596 | $0.01 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01594487677 | $0.01 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026023375194 | $0.03 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115153878206 | $0.00 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035319888973 | $0.00 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144607166130999 | $0.43 |
| RYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8766377761999 | $10.88 |
| RYAN LOHNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040149223227 | $0.00 |
| RYAN LOHNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016685044345 | $0.00 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024298610025 | $73.52 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023969598056 | $0.00 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020296542259 | $0.02 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.852894378 | $14.98 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029776910365 | $0.03 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20770271207 | $1.83 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000096994114949999 | $0.00 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0012011313213 | $0.03 |
| RYAN LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016200239489 | $1.01 |
| RYAN LOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13765890326 | $0.14 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033149851532 | $9.81 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033020274673 | $64.89 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.222614684 | $50.22 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.954180014 | $12.65 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13761172399999 | $1.53 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1352348356 | $1.19 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2179965226 | $0.62 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6761300077 | $33.06 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66240823077 | $4.08 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.25495914171 | $2.30 |
| RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.074294910593 | $0.28 |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (74.801809526) | ($1,004.58) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (928.241971054) | ($12,475.57) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (568.270860018) | ($2,576.74) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (990.031349413) | ($8,650.99) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (0.2645348837) | ($1.83) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2508928571) | ($2.81) |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.851374288504338 | $11.58 |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2039667088965 | $11.01 |
| RYAN LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.139411350027811 | $0.64 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,802.88) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245143144) | ($3,903.60) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,103.088461 | $3,103.09 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.42) | ($9.42) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,879.0) | ($1,879.00) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1611907009 | $6,692.15 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 1.359940549 | $4,279.68 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (470.039422) | ($470.04) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1439 | $450.99 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012508 | $5.01 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00165518 | $5.00 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.91820665 | $36,713.57 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.29088097 | $19,039.29 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00804354 | $320.21 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $954.10 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.705954 | $2,132.38 |
| RYAN LONGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02317272 | $930.90 |
| RYAN LONGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.004729 | $190.89 |
| RYAN LONGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0279) | ($1,115.78) |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.56) | ($1,727.49) |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.56 | $1,727.49 |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004338) | ($179.47) |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004338 | $179.47 |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.56) | ($1,727.34) |
| RYAN LONGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00433972) | ($179.48) |
| RYAN LONGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $30.70 |
| RYAN LONGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.08145833 | $3,101.27 |
| RYAN LONGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0151897 | $578.92 |
| RYAN LONGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09738417901) | ($3,708.00) |
| RYAN LONGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 927.0 | $927.00 |
| RYAN LONGTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| RYAN LONGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09079009) | ($30,000.00) |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09079009 | $30,000.00 |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.737000957) | ($10,000.00) |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.737000957 | $10,000.00 |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.385489334) | ($2,056.54) |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.385489334 | $2,056.54 |
| RYAN LONGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.12249029) | ($12,039.89) |
| RYAN LONGTON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571596162004 | $189.09 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06352315542208 | $145.46 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101499152589 | $0.10 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052890981707 | $0.00 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058371700297 | $0.01 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008452281657 | $0.00 |
| RYAN LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041881344652 | $0.00 |
| RYAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062720556523 | $0.00 |
| RYAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027697762183 | $0.00 |
| RYAN LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115408068929 | $351.76 |
| RYAN LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010283431208 | $0.00 |
| RYAN LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981690203 | $0.53 |
| RYAN LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15148845654999 | $0.17 |
| RYAN LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047324580737 | $0.52 |
| RYAN LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52310980724 | $0.68 |
| RYAN LOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.406220793) | ($17.77) |
| RYAN LOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.331711172) | ($4.93) |
| RYAN LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($442.61) |
| RYAN LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,989.9168 | $3,989.92 |
| RYAN LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.55) | ($104.55) |
| RYAN LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| RYAN LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1178688899 | $4,300.91 |
| RYAN LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| RYAN LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($907.81) |
| RYAN LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 483.173769 | $483.17 |
| RYAN LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.0) | ($29.00) |
| RYAN LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8917639358 | $1,702.32 |
| RYAN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($703.39) |
| RYAN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,034.29) |
| RYAN LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($597.54) |
| RYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087339894034 | $24.61 |
| RYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6203507323409 | $27.06 |
| RYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006252914420921 | $10.01 |
| RYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082111750558 | $0.00 |
| RYAN LOWAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002173907788 | $0.00 |
| RYAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030517362282 | $103.36 |
| RYAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042414936698 | $84.14 |
| RYAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.10012695199999 | $7.21 |
| RYAN LOWERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1091302562) | ($3,435.53) |
| RYAN LOWERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1091302562 | $3,435.53 |
| RYAN LOWERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18414767) | ($2,186.28) |
| RYAN LOWERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.18414767 | $2,186.28 |
| RYAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010392080396054 | $35.30 |
| RYAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110405399990857 | $25.95 |
| RYAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20547557169 | $0.32 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024950054863 | $0.00 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155399136379999 | $0.02 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000862444791999999 | $0.17 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055899826035 | $0.06 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01023394955 | $0.03 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84051157325 | $0.03 |
| RYAN LUCHSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022939340331 | $0.00 |
| RYAN LUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622335492 | $0.55 |
| RYAN LUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181973832049999 | $3.55 |
| RYAN LUCKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.491242822) | ($40,762.40) |
| RYAN LUCKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.491242822 | $40,762.40 |
| RYAN LUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044042317489577 | $167.35 |
| RYAN LUE QUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 938.07 | $1,285.16 |
| RYAN LUE QUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (15.077) | ($135.69) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (10.506) | ($139.97) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (200.658223) | ($148.29) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,001.0) | ($847.19) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($20.02) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02482261) | ($1,002.00) |
| RYAN LUE QUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0109417 | $396.65 |
| RYAN LUE QUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.133039 | $261.58 |
| RYAN LUE QUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03602794) | ($1,080.08) |
| RYAN LUE QUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011109) | ($20.05) |
| RYAN LUE QUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.299919) | ($20.00) |
| RYAN LUE QUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,980.646764992) | ($1,187.47) |
| RYAN LUE QUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015609525) | ($1,835.92) |
| RYAN LUE QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023593913952902 | $8.72 |
| RYAN LUE QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.588471350163 | $31.21 |
| RYAN LUE QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420930768416199 | $8.07 |
| RYAN LUE QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92654707617999 | $2.94 |
| RYAN LUEBBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.091275002) | ($2,718.95) |
| RYAN LUEBBERT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.091275002 | $2,718.95 |
| RYAN LUEBBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001105831746) | ($3.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN LUEBBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001105831746 | $3.47 |
| RYAN LUEBBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09138558) | ($2,863.20) |
| RYAN LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864361728949609 | $29.46 |
| RYAN LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143112004229999 | $0.16 |
| RYAN LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034573187727 | $0.07 |
| RYAN LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116153814564 | $0.00 |
| RYAN LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024270987502 | $0.00 |
| RYAN LUECKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00047069 | $15.81 |
| RYAN LUECKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (780.975083769) | ($780.98) |
| RYAN LUECKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 780.975083769 | $780.98 |
| RYAN LUECKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (780.975083) | ($780.98) |
| RYAN LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005256500429 | $1.56 |
| RYAN LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.258589470342 | $5.26 |
| RYAN LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015855104708 | $0.00 |
| RYAN LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122398382454 | $0.01 |
| RYAN LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027950144114 | $0.03 |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1981104037) | ($603.06) |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1981104037 | $603.06 |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006295435648) | ($256.74) |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006295435648 | $256.74 |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.006295) | ($256.72) |
| RYAN LUELF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.084209 | $256.72 |
| RYAN LUELF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2823194037) | ($874.24) |
| RYAN LUELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093512571117739 | $0.38 |
| RYAN LUELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003137797530676 | $0.95 |
| RYAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047876861873 | $14.17 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022690266879 | $0.00 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060165961613 | $11.74 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5853435198 | $7.60 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0977380608 | $3.83 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03767835399 | $0.33 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058808239626 | $0.36 |
| RYAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10083586886 | $0.13 |
| RYAN LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017940427540999 | $0.05 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2.43) | ($2.43) |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 17.19 | $2.43 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 8.32122 | $7.81 |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,028.30) |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,028.30 |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($4,028.38) |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,018.601 | $4,028.38 |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN LUZON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN LUZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RYAN LUZON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RYAN LUZON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.601) | ($1,303.60) |
| RYAN LUZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.343389858) | ($2,042.93) |
| RYAN LUZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.343389858 | $2,042.93 |
| RYAN LUZON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.343388) | ($2,039.44) |
| RYAN LUZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,018.173 | $2,039.44 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175342426949999 | $5.19 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019507591280542 | $48.51 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002806926221392 | $0.00 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4491195375 | $1.15 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0492990655 | $3.80 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07769229975 | $0.86 |
| RYAN LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.203111859619999 | $0.02 |
| RYAN LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062728387 | $0.53 |
| RYAN LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.409635342 | $36.41 |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3124811915) | ($9,352.56) |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3124811915 | $9,352.56 |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.896430151) | ($34,733.82) |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.896430151 | $34,733.82 |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,111.658645429) | ($7,502.55) |
| RYAN LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,111.658645429 | $7,502.55 |
| RYAN LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (16.896430151) | ($34,359.23) |
| RYAN LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,111.658645429) | ($7,608.33) |
| RYAN LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31248119) | ($9,328.88) |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013254684581331 | $49.49 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820992268857799 | $225.53 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.64607664504 | $89.60 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038192253148 | $117.07 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053358899629 | $1.58 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055216480665 | $0.01 |
| RYAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042176463247 | $2.52 |
| RYAN LYNDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004584559) | ($2,750.00) |
| RYAN LYNDE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004584559 | $2,750.00 |
| RYAN LYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004584559) | ($2,313.22) |
| RYAN LYNDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.050425627) | ($9,539.60) |
| RYAN LYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.050425627 | $9,539.60 |
| RYAN LYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.050425627) | ($9,526.47) |
| RYAN LYNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3487273008) | ($11,022.32) |
| RYAN LYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3487273008 | $11,022.32 |
| RYAN LYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3487273) | ($9,904.20) |
| RYAN LYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013181943201058 | $50.24 |
| RYAN LYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217387067354479 | $61.66 |
| RYAN LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016729952850655 | $0.00 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0787142988 | $239.36 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 997.345033 | $997.35 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,017.480531795) | ($1,017.48) |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,017.480531795 | $1,017.48 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1983178578) | ($195.00) |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.610595259) | ($6,500.00) |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.219017566 | $8,081.51 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427767193689999 | $1.27 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.593391997 | $46.60 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075977354396 | $150.24 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.430761817387 | $12.43 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48709869859999 | $1.18 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.591922046 | $28.63 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13696596595 | $1.21 |
| RYAN LYNN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019570657126 | $0.00 |
| RYAN M AURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014879521888 | $0.00 |
| RYAN M BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| RYAN M BROWN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| RYAN M BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017460995411 | $52.09 |
| RYAN M BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098019012882 | $19.13 |
| RYAN M BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081890582221 | $4.90 |
| RYAN M DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021384268732 | $0.04 |
| RYAN M MOJAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SGB | 99.999299125 | $3.64 |
| RYAN M MOJAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SGB | 1,130.769123259 | $41.11 |
| RYAN M OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021054248517 | $0.04 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 237.33884534 | $3,275.28 |
| RYAN M PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 11.0 | $152.87 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616610496 | $78.79 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019753508024 | $38.54 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64235024589999 | $1.64 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3818934819999 | $48.65 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.10881790313 | $18.22 |
| RYAN M PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5317048916999 | $1.83 |
| RYAN M RENNOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036118570157938 | $0.03 |
| RYAN M RENNOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002952550363 | $0.01 |
| RYAN M SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142953201568 | $54.98 |
| RYAN M SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126291350624 | $0.92 |
| RYAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020068976475 | $5.94 |
| RYAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31305273596 | $0.36 |
| RYAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102007229443 | $1.99 |
| RYAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60845124139999 | $5.61 |
| RYAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074985800274 | $0.05 |
| RYAN MACAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812595580962268 | $0.08 |
| RYAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.83872942366 | $80.02 |
| RYAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000510093789299999 | $0.02 |
| RYAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131035978769 | $0.03 |
| RYAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038791463428 | $0.00 |
| RYAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064697113283 | $0.00 |
| RYAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173018884346699 | $6.91 |
| RYAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359413095599999 | $0.36 |
| RYAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.91004056922 | $2.91 |
| RYAN MACGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211891709899999 | $0.63 |
| RYAN MACGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.712109102 | $1.42 |
| RYAN MACGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00819872841939999 | $0.03 |
| RYAN MACKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015903421082 | $0.03 |
| RYAN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014662188167 | $0.00 |
| RYAN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4791397423 | $46.87 |
| RYAN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051285916242 | $0.00 |
| RYAN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013541677221 | $0.00 |
| RYAN MACNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016250833306 | $0.00 |
| RYAN MACNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016239666269 | $0.00 |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (816.136740997) | ($591.09) |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 816.136740997 | $591.09 |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BAT | (816.136740997) | ($591.25) |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.786823972) | ($939.34) |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 675.786823972 | $939.34 |
| RYAN MADDEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (675.786823972) | ($939.34) |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033407067934 | $0.01 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.967823665574 | $1.34 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00192893884009999 | $0.00 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16454409693187 | $0.12 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013795409058 | $0.00 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019888001121895 | $0.00 |
| RYAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.93983082135 | $24.07 |
| RYAN MADLENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080370712732 | $2.38 |
| RYAN MADLENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0939181922229999 | $0.09 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06215157946) | ($2,468.93) |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06215157946 | $2,468.93 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.269337734) | ($677.74) |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.269337734 | $677.74 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8.695853874) | ($17.47) |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8.695853874 | $17.47 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.497174436) | ($129.87) |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.497174436 | $129.87 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,507.449347662) | ($2,507.45) |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,507.449347662 | $2,507.45 |
| RYAN MADRID | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MANA | (8.695853874) | ($17.45) |
| RYAN MADRID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000583268667) | ($2.30) |
| RYAN MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000583268667 | $2.30 |
| RYAN MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (95.497174) | ($125.53) |
| RYAN MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,507.449347) | ($2,507.45) |
| RYAN MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (50.255673) | ($668.73) |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01682089376) | ($0.22) |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01682089376 | $0.22 |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1285538881) | ($0.17) |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1285538881 | $0.17 |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.307904317) | ($3.31) |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.307904317 | $3.31 |
| RYAN MADRID | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3.307904) | ($3.31) |
| RYAN MADRID | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012934) | ($5.00) |
| RYAN MADRID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06208056) | ($1,936.52) |
| RYAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014111617168172 | $5.68 |
| RYAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.691540534084 | $7.69 |
| RYAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29891802047737 | $0.41 |
| RYAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039062070396757 | $0.53 |
| RYAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00138874837581512 | $0.00 |
| RYAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136151415179 | $0.00 |
| RYAN MAERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153096629053 | $0.45 |
| RYAN MAERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.400360111 | $47.40 |
| RYAN MAGBUAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01884015 | $57.49 |
| RYAN MAGBUAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0484590641) | ($142.00) |
| RYAN MAGBUAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0484590641 | $142.00 |
| RYAN MAGBUAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0672992141) | ($207.97) |
| RYAN MAGBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007254990810174 | $0.22 |
| RYAN MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080242646967 | $0.24 |
| RYAN MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103068743866999 | $0.08 |
| RYAN MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15660729523 | $0.10 |
| RYAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002374387144 | $0.00 |
| RYAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117171959911 | $0.01 |
| RYAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123284780975999 | $0.00 |
| RYAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029836737105 | $0.00 |
| RYAN MAGILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01574639808) | ($610.01) |
| RYAN MAGILL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01574639808 | $610.01 |
| RYAN MAGILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01574639) | ($610.42) |
| RYAN MAGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005078705437778 | $2.03 |
| RYAN MAGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219382859099999 | $0.04 |
| RYAN MAGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0247248262769999 | $0.02 |
| RYAN MAGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056788173559 | $0.01 |
| RYAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183938088659999 | $0.00 |
| RYAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3755943018 | $6.38 |
| RYAN MAHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054886122246 | $0.16 |
| RYAN MAHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6712359664 | $4.28 |
| RYAN MAHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086815426591 | $0.00 |
| RYAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001120581363) | ($0.23) |
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001120581363 | $0.23 |
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002462437776) | ($0.75) |
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002462437776 | $0.75 |
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,561.704459922) | ($4,561.70) |
| RYAN MAI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,561.704459922 | $4,561.70 |
| RYAN MAI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN MAI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN MAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN MAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,521.704459) | ($2,521.70) |
| RYAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152564782558 | $0.01 |
| RYAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000659014912676 | $0.00 |
| RYAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4763263472389 | $33.48 |
| RYAN MAIDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.1212893486 | $248.62 |
| RYAN MAIDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00825976 | $249.27 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595187850579999 | $17.62 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09752418049999 | $10.61 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019577100133 | $38.20 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.067131110999 | $142.07 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326430458299999 | $3.63 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021955860345999 | $0.02 |
| RYAN MAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00804887236129999 | $0.57 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017648276097 | $52.68 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015428218515 | $30.10 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.384163474 | $17.38 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47757295965 | $0.38 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49178015993 | $0.91 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25273254201 | $2.81 |
| RYAN MALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158261600782 | $6.26 |
| RYAN MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037950511063 | $0.74 |
| RYAN MALE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 365.640416 | $32,750.10 |
| RYAN MALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.16416567 | $9,829.54 |
| RYAN MALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 222.18583018 | $24,011.83 |
| RYAN MALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.202145271) | ($9,475.80) |
| RYAN MALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (365.831234) | ($34,938.31) |
| RYAN MALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.465411433) | ($15.87) |
| RYAN MALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (222.259515687) | ($21,543.61) |
| RYAN MALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,994.21) |
| RYAN MALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16942581) | ($6,695.66) |
| RYAN MALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78.174684) | ($78.17) |
| RYAN MALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 24.0 | $50,152.56 |
| RYAN MALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,095.66 |
| RYAN MALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,087.15) |
| RYAN MALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.38567364) | ($15.87) |
| RYAN MALE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.01742653) | ($34,681.87) |
| RYAN MALE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (31.753) | ($18.88) |
| RYAN MALE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006313 | $18.88 |
| RYAN MALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,176.331 | $9,176.33 |
| RYAN MALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,656.992583 | $34,656.99 |
| RYAN MALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (94.565) | ($25.62) |
| RYAN MALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.768 | $25.62 |
| RYAN MALE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| RYAN MALE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| RYAN MALE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.71) | ($16.71) |
| RYAN MALE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 1.543835555 | $30,732.80 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009190631827258 | $30.90 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17146530670829 | $1.64 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035392039492502 | $68.24 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.4113055214179 | $49.41 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.355936678770989 | $0.33 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.83018495107 | $175.83 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2364404566023 | $23.42 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053578568975 | $0.00 |
| RYAN MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.407512954494605 | $36.41 |
| RYAN MALESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1400508502 | $0.48 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (459.014661362) | ($763.66) |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 459.014661362 | $763.66 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (591.891350559) | ($700.97) |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 591.891350559 | $700.97 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MANA | (459.01) | ($763.66) |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 761.038 | $763.66 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (591.887) | ($700.97) |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 699.267 | $700.97 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,460.3) | ($1,460.30) |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 15.48765 | $1,460.30 |
| RYAN MALIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (15.48765) | ($1,460.80) |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089559021753 | $26.51 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000268578124 | $0.00 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000532917783769999 | $0.00 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0709300480132 | $3.93 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00137463226079999 | $0.02 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000148706497834999 | $0.00 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062996910012 | $0.00 |
| RYAN MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107065587813609 | $0.21 |
| RYAN MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003410135792 | $0.00 |
| RYAN MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130524380015 | $0.00 |
| RYAN MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031541963716999 | $0.00 |
| RYAN MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023103644808 | $0.00 |
| RYAN MALONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195372) | ($359.57) |
| RYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15263485221383 | $4.97 |
| RYAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063337508915 | $195.88 |
| RYAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066136318906 | $12.90 |
| RYAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268284806 | $50.00 |
| RYAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7537165330081 | $1.70 |
| RYAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21172499555 | $0.01 |
| RYAN MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026401128935 | $0.01 |
| RYAN MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0035492542 | $0.29 |
| RYAN MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.278071340869999 | $0.15 |
| RYAN MANICKUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 18.016507 | $13.15 |
| RYAN MANICKUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2883178988) | ($4.04) |
| RYAN MANICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117345401011769 | $0.12 |
| RYAN MANWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095203606344 | $28.18 |
| RYAN MANWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018253812561 | $35.62 |
| RYAN MANWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34620246469 | $0.05 |
| RYAN MANWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065517627405 | $0.00 |
| RYAN MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833296953599999 | $24.66 |
| RYAN MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078695900369 | $15.36 |
| RYAN MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018979518012 | $0.43 |
| RYAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030593077161 | $9.05 |
| RYAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048058050713 | $95.70 |
| RYAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.70526032779999 | $3.50 |
| RYAN MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160127170269 | $0.47 |
| RYAN MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020479738359 | $39.96 |
| RYAN MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5369631951 | $1.59 |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564105436) | ($7,371.16) |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564105436 | $7,371.16 |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.669994124) | ($163.06) |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.669994124 | $163.06 |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,040.291436654) | ($585.66) |
| RYAN MARINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,040.291436654 | $585.66 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188429458573259 | $64.27 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034197662513 | $0.01 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.821918233192 | $11.64 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29891458956385 | $3.80 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040612314219 | $0.01 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153739268742 | $0.03 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065187464392 | $0.00 |
| RYAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020320860049 | $0.01 |
| RYAN MARKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197557348139999 | $0.58 |
| RYAN MARKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059348773438 | $0.01 |
| RYAN MARKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.216224204) | ($174.44) |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.216224204 | $174.44 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (354.24558912) | ($214.91) |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 354.24558912 | $214.91 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (354.24558912) | ($241.17) |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (17.216224204) | ($176.23) |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034689600561 | $0.10 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52491322692069 | $3.46 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088866826642 | $0.00 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2113287916966 | $2.86 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000756449316649999 | $0.00 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003603775896 | $0.00 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024343940081 | $0.00 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067922589749999 | $0.00 |
| RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000036804676883 | $0.00 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038923809043 | $1.15 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5488009118 | $1.23 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86035116919999 | $3.68 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.248286109 | $2.37 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023949991143 | $0.54 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010180005104 | $0.73 |
| RYAN MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3978193963 | $0.67 |
| RYAN MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111651917235999 | $0.01 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.993526213 | $103.85 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.88395905479999 | $25.46 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7375820995 | $0.98 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24778330551 | $27.21 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27880142738 | $1.72 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.727385834359999 | $1.12 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.36864148359999 | $0.66 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42769166596 | $0.55 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21150856838 | $0.11 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.133475016289 | $3.13 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032513602704 | $0.00 |
| RYAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127664696022 | $0.00 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2507778542) | ($0.21) |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2507778542 | $0.21 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006975155197) | ($2.69) |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006975155197 | $2.69 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2530423953) | ($0.05) |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2530423953 | $0.05 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006975) | ($2.70) |
| RYAN MARSHALL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.3100010308 | $319.40 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169625423936 | $0.01 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000471360508733 | $0.00 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119466454265234 | $0.00 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721207077 | $51.31 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13874697967 | $1.33 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016880273321 | $32.94 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000163174191299999 | $0.00 |
| RYAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083699784542 | $0.61 |
| RYAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009416453442) | ($27.76) |
| RYAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009416453442 | $27.76 |
| RYAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.266082162) | ($1,042.27) |
| RYAN MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,042.266082162 | $1,042.27 |
| RYAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000941) | ($28.21) |
| RYAN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,042.26) | ($1,042.26) |
| RYAN MARTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016426904596 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105003210044 | $0.12 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00289434098559999 | $0.03 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098731293927 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000280836937399999 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028143384769 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145177666662 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034829172949 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044503935387 | $0.01 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9818467207298 | $15.59 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005420475131 | $0.06 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5083715367 | $5.51 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123124101761 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065582300532 | $0.48 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040784035306 | $0.14 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000261422590929999 | $0.03 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.5721028149999 | $2.47 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5265128309499 | $27.12 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041828347674 | $82.94 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.467317185 | $51.47 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1967601249999 | $11.25 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060514719659 | $17.91 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9845217794 | $8.71 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.763323290389999 | $8.48 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27758438781 | $16.60 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 350.389539441 | $350.39 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024567037387 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117314536726 | $0.00 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7284629336 | $2.01 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005329136930646 | $0.20 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03918364024199 | $7.04 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057110022809 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007205081741 | $0.01 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100626392737 | $0.01 |
| RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022381137702 | $0.16 |
| RYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47795999082 | $0.56 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003997) | ($158.90) |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018025398790799 | $0.07 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032056409736 | $0.03 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045950431853 | $0.00 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018563729991 | $0.00 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022187614629 | $0.00 |
| RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047163071115 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.39) | ($83.39) |
| RYAN MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 2,000.0 | $24,016.76 |
| RYAN MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.799619296) | ($99.80) |
| RYAN MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.799619296 | $99.80 |
| RYAN MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.71) | ($66.71) |
| RYAN MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (1,142.981135344) | ($12,846.25) |
| RYAN MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (857.018864656) | ($9,632.89) |
| RYAN MASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.48) | ($11.48) |
| RYAN MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| RYAN MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN MASON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 636.497476191 | $6,525.25 |
| RYAN MASON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,142.981135344 | $11,717.62 |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,142.981135344) | ($10,669.84) |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (636.497482313) | ($5,626.64) |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 636.497482313 | $5,626.64 |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 13,800.0 | $13,800.00 |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (636.497482313) | ($5,600.62) |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.48) | ($11.48) |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,766.0) | ($13,766.00) |
| RYAN MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,915.330834039 | $16,985.02 |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (123.580662198) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 123.580662198 | $1,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (123.580662198) | ($1,036.07) |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.148386317999) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.148386317999 | $1,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (110.148386317999) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.76041035) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.76041035 | $1,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.804403421) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.804403421 | $1,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (270.564813771) | ($2,180.75) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.770479839) | ($500.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.770479839 | $500.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (8,510.5584646) | ($62,872.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 8,152.541169285 | $60,227.14 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 2,123.580662198 | $15,688.01 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (14.191483481) | ($104.84) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (255.742498442) | ($1,889.31) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,919.417160114) | ($14,219.33) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.239782016) | ($1,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.239782016 | $1,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (275.886634816) | ($2,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 275.886634816 | $2,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 13,700.0 | $13,700.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.84) | ($22.84) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,697.0) | ($13,697.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,026.938425288 | $14,837.19 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 636.497482313 | $4,659.16 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (682.738729571) | ($5,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 682.738729571 | $5,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,731.362628716) | ($11,847.79) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (599.700149925) | ($4,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 599.700149925 | $4,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (299.850074963) | ($2,000.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 299.850074963 | $2,000.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (517.42547925) | ($3,500.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 517.42547925 | $3,500.00 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,416.975704138) | ($9,903.15) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 708.0 | $4,948.17 |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (383.778514493) | ($2,700.00) |
| RYAN MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 383.778514493 | $2,700.00 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,500.0 | $10,684.86 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,883.778514493) | ($11,171.42) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (10,384.628377788) | ($61,987.00) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (17.32251237) | ($103.40) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LINK | (312.058526705) | ($1,862.71) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 10,318.268830477 | $61,590.89 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 2,029.565546432 | $12,114.70 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,700.184507357) | ($10,150.02) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (760.20870954) | ($4,644.23) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 760.20870954 | $4,644.23 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (760.20870954) | ($5,184.62) |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 700.0 | $4,557.00 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 537.0 | $3,554.94 |
| RYAN MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,237.0) | ($7,952.91) |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002644121445 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123280895512 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018672507177 | $0.04 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027907196317 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039431396297 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103795117848 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028920066809 | $0.03 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095603696944 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015566111074 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226655774439999 | $0.01 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116975720284 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048224905843 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006422805592 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066549113056 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00076440665599 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000132830433597 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000039595058646 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000124665129937999 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000176228211 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000659887582509999 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000122837216614 | $0.00 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734194078389999 | $2.17 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47324542087999 | $1.67 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030985323357 | $6.05 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49263094494 | $5.47 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.40333863879999 | $2.58 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5801909219371 | $0.58 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.249474044951473 | $1.80 |
| RYAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000229082360989999 | $0.00 |
| RYAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030609598821 | $0.01 |
| RYAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033297970903 | $0.00 |
| RYAN MATLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153441765955 | $0.05 |
| RYAN MATLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058464131272 | $0.00 |
| RYAN MATLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036086264572 | $0.00 |
| RYAN MATLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3421262642 | $11.42 |
| RYAN MATSUNAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141566902689999 | $428.44 |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,265.070513984) | ($6,919.39) |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 12,265.070513984 | $6,919.39 |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (28.767458) | ($19.98) |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (12,236.303055984) | ($8,410.87) |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.036177051) | ($10.16) |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15.036177051 | $10.16 |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (15.036177051) | ($10.24) |
| RYAN MATTHEW BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.8666280738317 | $94.26 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.755765682) | ($100.57) |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.755765682 | $100.57 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.04926193256 | $140.69 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.04211330491 | $47.54 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008357730735 | $258.45 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.30757161059 | $100.54 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360898601469999 | $735.46 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6731644327 | $3.67 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.597034726 | $11.57 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5360428372 | $2.22 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13782956677 | $1.22 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1223992681 | $0.02 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.334492317419999 | $20.00 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.175298678548 | $25.07 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018844454623 | $0.01 |
| RYAN MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0462222439 | $0.19 |
| RYAN MATTHEW CRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00957152 | $26.83 |
| RYAN MATTHEW CRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00390668 | $149.15 |
| RYAN MATTHEW GALWAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493) | ($200.02) |
| RYAN MATTHEW GALWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.94) |
| RYAN MATTHEW GALWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149879341556 | $0.57 |
| RYAN MATTHEW GALWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065434435573 | $0.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.103448276) | ($97.84) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.103448276 | $97.84 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.002417 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00241685) | ($99.99) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00241685 | $99.99 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012622 | $501.68 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01262215) | ($501.38) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01262215 | $501.38 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003044 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003044) | ($99.87) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003044 | $99.87 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0036727 | $105.57 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0036727) | ($105.57) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0036727 | $105.57 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.003268 | $100.00 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003268) | ($99.29) |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003268 | $99.29 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378561395375 | $10.35 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.61619992937 | $100.52 |
| RYAN MATTHEW GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.325198381999 | $430.33 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028955972022 | $88.12 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.373765315 | $2.75 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6142781215 | $17.94 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022161176416 | $2.43 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59619784665 | $3.67 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.69989462649999 | $0.54 |
| RYAN MATTHEW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40878860726 | $0.75 |
| RYAN MATTHEW RYKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $81.43 |
| RYAN MATTHEW RYKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 351.347996 | $28,671.63 |
| RYAN MATTHEW RYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001199581019 | $50.00 |
| RYAN MATTHEW RYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260857529719999 | $50.90 |
| RYAN MATTHEW SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242334948976999 | $71.19 |
| RYAN MATTHEW SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067650471023 | $12.78 |
| RYAN MATTHEW SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9457968621999 | $17.42 |
| RYAN MATTHEW SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13214439985 | $7.09 |
| RYAN MATTHEW SMELTZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1564480297 | $475.17 |
| RYAN MATTHEW SMELTZER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1564480297) | ($478.59) |
| RYAN MATTHEW SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821249094 | $50.00 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7655647792) | ($30,787.19) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7655647792 | $30,787.19 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.492577442) | ($7,557.93) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.492577442 | $7,557.93 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1889273692) | ($2.64) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1889273692 | $2.64 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.370115) | ($15,099.97) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15,045.991 | $15,099.97 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 28.361363784 | $86,719.41 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,000.035397022) | ($180.24) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,000.035397022 | $180.24 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007184530982) | ($29.38) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007184530982 | $29.38 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.363861355) | ($86,526.51) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.363861355 | $86,526.51 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.942849) | ($9,007.24) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.2195675 | $9,007.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.31424899999999) | ($9,949.51) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2440659 | $9,949.51 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049) | ($20.03) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85931163) | ($34,843.71) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006734) | ($19.90) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (24.592606797) | ($72,688.75) |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008783863265536 | $35.32 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030700118248475 | $9.30 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000773890655013 | $0.00 |
| RYAN MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.825938237347 | $0.29 |
| RYAN MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003215141852 | $108.71 |
| RYAN MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019821820226 | $38.68 |
| RYAN MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.126023333 | $8.87 |
| RYAN MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6198924948 | $18.00 |
| RYAN MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2778230953 | $16.61 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17499452 | $5,342.06 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005574912892) | ($16.80) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 40.999995 | $1,674.07 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 200.004 | $200.00 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.004) | ($200.00) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.004 | $200.00 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.004) | ($200.00) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.004 | $200.00 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 197.0 | $197.00 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0037879465553) | ($104.26) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.323443972) | ($9,000.00) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2247936009) | ($276.26) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1696760597) | ($208.52) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.088818663 | $11,169.52 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064146689506 | $198.39 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167619994875999 | $33.68 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02986267494067 | $0.03 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.841838528 | $17.32 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.637658753 | $8.56 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0252840371179999 | $0.28 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.397755599119999 | $3.51 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71360162574 | $42.66 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0455369797969999 | $5.01 |
| RYAN MATTHEW SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.97541679429999 | $0.16 |
| RYAN MATTHEW TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 652.193056 | $401.55 |
| RYAN MATTHEW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580624038 | $50.00 |
| RYAN MATTHEW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9401605440581 | $1.46 |
| RYAN MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02763464608) | ($805.88) |
| RYAN MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02763464608 | $805.88 |
| RYAN MATTHEWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027634) | ($830.07) |
| RYAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014578939978031 | $5.46 |
| RYAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.543282044 | $1.77 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001885544) | ($39,314.11) |
| RYAN MATTIZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001885544 | $39,314.11 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050968) | ($20.25) |
| RYAN MATTIZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($19.90) |
| RYAN MATTIZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000867486) | ($39,554.30) |
| RYAN MATTIZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005041407714) | ($19.54) |
| RYAN MATTIZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005041407714 | $19.54 |
| RYAN MATTIZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050414) | ($19.52) |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238317402519905 | $95.86 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012805532059 | $0.00 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016778363656 | $0.00 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033258210346 | $0.00 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000175527088899999 | $0.00 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002493379029548 | $0.02 |
| RYAN MATTIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086637745874 | $0.00 |
| RYAN MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026980213853 | $7.99 |
| RYAN MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029112675126 | $0.06 |
| RYAN MAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306176593 | $93.33 |
| RYAN MAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.993651621 | $17.99 |
| RYAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001715885587 | $0.51 |
| RYAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014132008987 | $0.16 |
| RYAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9478227089 | $13.49 |
| RYAN MAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.448765) | ($2,983.60) |
| RYAN MAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003594) | ($106.98) |
| RYAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019507559932682 | $0.73 |
| RYAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.386850749875 | $1.55 |
| RYAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007297873702391 | $20.21 |
| RYAN MAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002155980857 | $0.00 |
| RYAN MAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220149005849999 | $0.04 |
| RYAN MAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013139486313 | $0.01 |
| RYAN MAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000040333039269 | $0.00 |
| RYAN MAYES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RYAN MAYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,954.050011636) | ($3,954.05) |
| RYAN MAYES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,954.050011636 | $3,954.05 |
| RYAN MAYES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| RYAN MAYES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,949.050011) | ($4,949.05) |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023862211837 | $72.12 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034162377815 | $67.16 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94392624039999 | $3.94 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7156368041 | $2.96 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78765090358 | $8.75 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.0601760628679 | $26.06 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066334570746 | $3.97 |
| RYAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144818472174 | $5.73 |
| RYAN MAYOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07583229) | ($3,149.68) |
| RYAN MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131112678935073 | $5.28 |
| RYAN MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078376779748 | $0.09 |
| RYAN MBUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003361816304 | $0.00 |
| RYAN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022289950671 | $6.69 |
| RYAN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.967695786 | $565.97 |
| RYAN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.271130339 | $60.47 |
| RYAN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075245324068 | $8.26 |
| RYAN MCASTOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000678553769402 | $0.00 |
| RYAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16523770218 | $0.19 |
| RYAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055788853879 | $0.01 |
| RYAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098800645196 | $0.00 |
| RYAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016217634451 | $0.02 |
| RYAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033926873597 | $0.00 |
| RYAN MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099180732355 | $0.12 |
| RYAN MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216214504939999 | $0.04 |
| RYAN MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042978640552 | $0.00 |
| RYAN MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073503258093 | $0.00 |
| RYAN MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00227384022619999 | $0.00 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.748082824) | ($100.00) |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 73.748082824 | $100.00 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($27.19) |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.414511867) | ($350.00) |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 258.414511867 | $350.00 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (312.162594691) | ($419.68) |
| RYAN MCCAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491422448) | ($806.59) |
| RYAN MCCAIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02491422448 | $806.59 |
| RYAN MCCAIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02491422) | ($807.63) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.772411927) | ($4,634.11) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.772411927 | $4,634.11 |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,307.485277142) | ($2,602.85) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,307.485277142 | $2,602.85 |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,307.485277142) | ($2,600.70) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.772411927) | ($4,635.94) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,862.383955273) | ($1,092.12) |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,862.383955273 | $1,092.12 |
| RYAN MCCAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,862.383955) | ($1,096.41) |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121917094936369 | $4.63 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191386146739999 | $0.22 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025587939284119 | $59.61 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.7903715418629 | $49.50 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.990894216526 | $8.98 |
| RYAN MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017294003743 | $0.00 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010714198417 | $3.17 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086211014699 | $0.10 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138708090510999 | $0.27 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023130518527 | $0.02 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.718739873 | $36.72 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.625820895 | $5.21 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017862090816 | $1.31 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4414327283 | $3.08 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.062142497 | $0.08 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025973088569 | $0.59 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.25610806179999 | $3.01 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0085918598405 | $16.01 |
| RYAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066949476984 | $0.19 |
| RYAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.55378 | $248.05 |
| RYAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036278996286 | $1.07 |
| RYAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8077589297 | $1.43 |
| RYAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0240102519103999 | $1.14 |
| RYAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02124412752 | $0.02 |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (9.474865235) | ($1,431.27) |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 9.474865235 | $1,431.27 |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002118183647) | ($58.12) |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002118183647 | $58.12 |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,518.595960377) | ($1,518.60) |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,518.595960377 | $1,518.60 |
| RYAN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00211818) | ($58.31) |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262344134789999 | $0.78 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.603503453502 | $5.31 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020709994968 | $2.93 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226081482497 63 | $0.75 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015633783731 | $0.02 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.538858136854 | $18.54 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027409365736 | $0.00 |
| RYAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0267433907892076 | $7.03 |
| RYAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019966426758 | $5.91 |
| RYAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002027613237 | $3.96 |
| RYAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3342096257 | $1.06 |
| RYAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.107538589329 | $0.01 |
| RYAN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020863436479 | $0.62 |
| RYAN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016147941273 | $3.15 |
| RYAN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1992477776 | $6.50 |
| RYAN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028642801372 | $0.56 |
| RYAN MCCLOY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 414.20544588 | $1,965.40 |
| RYAN MCCLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (414.20544588) | ($1,953.51) |
| RYAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077983986056 | $241.78 |
| RYAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068871349039 | $138.19 |
| RYAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9806420473 | $6.98 |
| RYAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2431603656 | $21.33 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069806788966 | $0.21 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85447841655 | $1.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031856303143 | $0.06 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12682488262 | $0.13 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000988146866119999 | $0.01 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099937309807 | $0.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028930275385 | $0.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070067633536 | $0.02 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6039476937 | $0.51 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016589393882 | $0.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000124104558713 | $0.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000119553203637999 | $0.00 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155099417351 | $4.59 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042650755008 | $8.32 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6810884045 | $5.68 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6235618152 | $1.29 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9826246204 | $1.98 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034608325289 | $0.25 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39174258529 | $1.34 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3503285574 | $1.35 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89396192919999 | $1.89 |
| RYAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19016914735 | $0.19 |
| RYAN MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126525304 | $0.02 |
| RYAN MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128313489965 | $0.00 |
| RYAN MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.215729346 | $19.22 |
| RYAN MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003311409263 | $0.00 |
| RYAN MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8741976376 | $0.12 |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255023737) | ($9,790.21) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255023737 | $9,790.21 |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255023) | ($9,800.27) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.111397163) | ($14,452.05) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.111397163 | $14,452.05 |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.111397) | ($14,525.67) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,014.450889752) | ($20,498.27) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,014.450889752 | $20,498.27 |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.80) |
| RYAN MCCORMACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (3,013.450889) | ($20,491.47) |
| RYAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075203251306 | $29.88 |
| RYAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017261481089745 | $51.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27163461064 | $3.02 |
| RYAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0199523316673 | $58.79 |
| RYAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044876806012 | $138.02 |
| RYAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063983665739 | $128.32 |
| RYAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027441241072 | $2.01 |
| RYAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086694288618 | $1.96 |
| RYAN MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152441650152 | $0.45 |
| RYAN MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9884453844 | $7.13 |
| RYAN MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246018231409999 | $1.47 |
| RYAN MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128327230035 | $0.51 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 61.242 | $59.00 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (18.001) | ($99.01) |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.429 | $99.01 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (61.467) | ($58.60) |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 57.932 | $58.60 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.150762) | ($456.01) |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 454.389 | $456.01 |
| RYAN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.79) | ($35.79) |
| RYAN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.79 | $35.79 |
| RYAN MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (34.79) | ($34.79) |
| RYAN MCCOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RYAN MCCOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177.5) | ($177.50) |
| RYAN MCCOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 177.5 | $177.50 |
| RYAN MCCOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.01) | ($51.01) |
| RYAN MCCOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.01 | $51.01 |
| RYAN MCCOY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (77.51) | ($77.51) |
| RYAN MCCOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN MCCOY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| RYAN MCCOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05142358) | ($89.08) |
| RYAN MCCOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05142358 | $89.08 |
| RYAN MCCOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.051419) | ($89.07) |
| RYAN MCCOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 88.923 | $89.07 |
| RYAN MCCOY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MCCOY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (87.92) | ($87.92) |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023598281475 | $71.33 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002724128072 | $5.32 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3080586292 | $4.31 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9817624845 | $2.50 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019190147337 | $5.68 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8912287562 | $3.89 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8200761984 | $2.40 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055943470067 | $0.00 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026698765067 | $5.57 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0395849136 | $10.04 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020129621633 | $0.00 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000280523400612 | $0.00 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0246427338379899 | $0.13 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018032798769999 | $5.34 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89996787249999 | $3.90 |
| RYAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8228376022 | $2.40 |
| RYAN MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.152557256257 | $62.46 |
| RYAN MCCREADIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.72 | $30.21 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58772440037362 | $0.55 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026196686138 | $7.75 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.210983952 | $35.84 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051051361072 | $0.37 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7870012789 | $6.11 |
| RYAN MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028000034418 | $0.20 |
| RYAN MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017454025828 | $0.00 |
| RYAN MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017584899417 | $0.02 |
| RYAN MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085158401372 | $0.01 |
| RYAN MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004081293311 | $0.00 |
| RYAN MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000021958389688 | $0.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,900.389905644) | ($32,900.39) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,900.389905644 | $32,900.39 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,641.933018073) | ($2,265.87) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,641.933018073 | $2,265.87 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,184.964625632) | ($14,184.96) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,184.964625632 | $14,184.96 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,184.96) | ($14,184.96) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (32,900.389905) | ($32,900.39) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.478531059) | ($53.48) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.478531059 | $53.48 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002830370477) | ($0.01) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002830370477 | $0.01 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.081062723) | ($23.08) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.081062723 | $23.08 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 5,350.115 | $2,500.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 55.24008 | $2,500.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.767656 | $1,500.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 120.5401 | $1,000.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,630.658 | $1,500.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,053.47) | ($1,053.47) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0372718 | $1,053.47 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.043698923) | ($5.08) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.043698923 | $5.08 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7676588304) | ($1,559.81) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0372718) | ($1,117.85) |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151849940447 | $0.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014498541142 | $0.00 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.541946548556 | $53.54 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.759381052854 | $3.82 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02527368856657 | $0.12 |
| RYAN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.108456190045 | $23.11 |
| RYAN MCDERMOTTROE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00816635 | $308.32 |
| RYAN MCDERMOTTROE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00816635) | ($324.73) |
| RYAN MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0256037) | ($792.28) |
| RYAN MCDONALD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN MCDONALD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011156573577 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151332593769999 | $29.53 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075118731276 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042306863881 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018179369104 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000769805594079999 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029682271392999 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000073144992919 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026906238193 | $0.01 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026272443423 | $0.01 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.202607553 | $300.20 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040786969766 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025267682709 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027394766794 | $0.03 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001275811770139 | $4.83 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026244122844 | $0.78 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.724966517 | $45.76 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.026047004 | $128.73 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074934677169 | $0.07 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.3470637449999 | $12.18 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.050365858 | $1.67 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024315268743 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016548713399 | $0.00 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021660262882 | $0.01 |
| RYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057542648265 | $0.07 |
| RYAN MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124303720289 | $0.00 |
| RYAN MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016895581778 | $3.30 |
| RYAN MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126518956805999 | $0.37 |
| RYAN MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.793747759 | $12.52 |
| RYAN MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.776605233 | $9.91 |
| RYAN MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73155105371 | $8.13 |
| RYAN MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125906826642999 | $1.11 |
| RYAN MCELHANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| RYAN MCELHANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| RYAN MCELHANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.065) | ($1,828.32) |
| RYAN MCELHANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.065 | $1,828.32 |
| RYAN MCELHANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06376046381) | ($1,793.45) |
| RYAN MCELHANEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| RYAN MCELHANEY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| RYAN MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084440392356 | $27.69 |
| RYAN MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018486368393 | $0.02 |
| RYAN MCELMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028811591567 | $0.56 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 28,588.262644 | $28,588.26 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (28,588.262644) | ($28,588.26) |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 28,588.262644 | $28,588.26 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 36,147.329063 | $36,147.33 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (59,735.591707) | ($59,735.59) |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 174.330343 | $174.33 |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,183.355668 | $2,183.36 |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,432.686011) | ($2,432.69) |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.12 |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($298.05) |
| RYAN MCFARLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $298.05 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02154155584 | $0.01 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080852822869 | $1.98 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.028523367 | $100.00 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438354201 | $0.04 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.698739719189999 | $0.70 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03929005589 | $0.03 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00598409181579999 | $0.07 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000455281333399999 | $0.00 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124399245869 | $0.00 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014627417149 | $0.00 |
| RYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000494440830419999 | $0.01 |
| RYAN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021136185953 | $0.63 |
| RYAN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039770064579 | $0.00 |
| RYAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003565810299565 | $0.14 |
| RYAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14793743595 | $300.31 |
| RYAN MCGEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,540.571400319) | ($53,540.57) |
| RYAN MCGEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,540.571400319 | $53,540.57 |
| RYAN MCGEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (53,540.5714) | ($53,540.57) |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052506893631 | $1.55 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26211420425 | $0.26 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144736276971 | $42.84 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288751504469999 | $56.40 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.2770104626 | $359.28 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.950117798 | $53.87 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.1920573699999 | $25.86 |
| RYAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072049312786 | $0.00 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.985969086) | ($8,474.75) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13808566) | ($5,316.99) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6.230238) | ($6.23) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (36.097343) | ($2,982.04) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (150.511958092) | ($12,982.83) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.675371032) | ($402.33) |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047542076675438 | $18.78 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010620002007201 | $31.33 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292126668072079 | $0.03 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.573028662032909 | $55.71 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026504322614906 | $1.88 |
| RYAN MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15057316452888 | $12.93 |
| RYAN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27874140444999 | $1.49 |
| RYAN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056197161522 | $1.10 |
| RYAN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039601060514 | $121.48 |
| RYAN MCGOHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.800490822) | ($278.85) |
| RYAN MCGOHON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 4.800490822 | $278.85 |
| RYAN MCGOHON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (4.80049082) | ($278.44) |
| RYAN MCGOHON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.911817585) | ($57.72) |
| RYAN MCGOHON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 20.911817585 | $57.72 |
| RYAN MCGOHON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.533456814) | ($46.96) |
| RYAN MCGOHON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.533456814 | $46.96 |
| RYAN MCGOHON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.533456814) | ($58.71) |
| RYAN MCGOHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.228673119) | ($2.23) |
| RYAN MCGOHON | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.228673119 | $2.23 |
| RYAN MCGOHON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (20.91181759) | ($55.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025205611529 | $0.01 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1170064947075 | $0.25 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003184572301051 | $0.01 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071545648343 | $0.01 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021126340374 | $0.02 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032500149296 | $0.00 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030301283752231 | $0.04 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039490696295 | $0.00 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2818286502056 | $1.32 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025941212125088 | $0.38 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010375650424 | $0.00 |
| RYAN MCGOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102849968352253 | $0.99 |
| RYAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000580143720739999 | $0.02 |
| RYAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040143573553 | $0.01 |
| RYAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030877465029 | $0.00 |
| RYAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5242627077029 | $61.91 |
| RYAN MCGREGOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033749) | ($2,925.74) |
| RYAN MCGREGOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01904036) | ($724.51) |
| RYAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066069993412 | $2.62 |
| RYAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03862079263837 | $0.03 |
| RYAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032914084953 | $9.80 |
| RYAN MCGUIRE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $920.70 |
| RYAN MCGUIRE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $23,840.00 |
| RYAN MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62140333) | ($18,445.74) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006849186621) | ($20.77) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000624) | ($0.19) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.7827205551) | ($24,800.00) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 13.8 | $24,767.96 |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (13.700268255) | ($24,600.00) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000824358463) | ($24.80) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36276365) | ($30,899.45) |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.36276365 | $30,899.45 |
| RYAN MCGUIRE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (1.40852757) | ($29,564.93) |
| RYAN MCGUIRE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00978401297) | ($10.42) |
| RYAN MCGUIRE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01351779664) | ($15.28) |
| RYAN MCGUIRE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004219617115) | ($5.14) |
| RYAN MCGUIRE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01041189994) | ($12.40) |
| RYAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231983137385629 | $87.75 |
| RYAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173992634986 | $540.98 |
| RYAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88643666302 | $1,774.82 |
| RYAN MCGURK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003953) | ($157.00) |
| RYAN MCGURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($34.77) |
| RYAN MCGURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59976) | ($23,236.31) |
| RYAN MCGURK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10057229) | ($3,049.09) |
| RYAN MCGURK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000089) | ($2.59) |
| RYAN MCGURK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5.402 | $2.59 |
| RYAN MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198892567323471 | $78.40 |
| RYAN MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13681045984067 | $3.51 |
| RYAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026869096595 | $0.52 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110842483561 | $0.33 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114484802005 | $0.09 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065363460413 | $0.01 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032486649994 | $0.11 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72340248833 | $28.62 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128166643822 | $14.07 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117005778663 | $0.00 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00060868479 | $0.48 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017609305207 | $0.41 |
| RYAN MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062783839606 | $0.07 |
| RYAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442331768829999 | $0.86 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078028230006 | $0.00 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016366710081 | $0.00 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0569549828149999 | $0.05 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017396604386 | $0.00 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025333310107 | $0.01 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000225178079109999 | $0.00 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000173135343329999 | $0.00 |
| RYAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000086187438645 | $0.00 |
| RYAN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025101381058 | $7.43 |
| RYAN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023487770379 | $0.01 |
| RYAN MCKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023363210077 | $0.00 |
| RYAN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017504435226 | $0.00 |
| RYAN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4766217181 | $5.32 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01146285 | $464.83 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00260089 | $99.81 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000437287248) | ($1.67) |
| RYAN MCKENNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005673517921) | ($1.67) |
| RYAN MCKENNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,581.55375227) | ($1,891.98) |
| RYAN MCKENNA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,581.55375227 | $1,891.98 |
| RYAN MCKENNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.212673382) | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.212673382 | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (37.266772) | ($20.46) |
| RYAN MCKENNA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (3,544.28698) | ($1,945.20) |
| RYAN MCKENNA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007838535555) | ($1.67) |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023962673929 | $72.38 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073648764807 | $0.14 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057517862583 | $0.06 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.59802987 | $189.16 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.171079531832 | $12.85 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94774260601 | $8.37 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000367000638639999 | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008437449976 | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32305629701 | $1.10 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21659571072 | $8.57 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.103690245 | $0.58 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013866365975 | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1232175916 | $7.01 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054336448906 | $0.00 |
| RYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7217144762 | $5.66 |
| RYAN MCKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032466003237 | $0.01 |
| RYAN MCKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4148231849 | $1.12 |
| RYAN MCKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.29091328619999 | $4.58 |
| RYAN MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050207567143 | $0.00 |
| RYAN MCKIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994001985 | $0.59 |
| RYAN MCKIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025816818102 | $0.00 |
| RYAN MCKIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.419384406119999 | $1.43 |
| RYAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018235514715 | $0.73 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 21.7174 | $20.57 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $36.52 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000994 | $38.08 |
| RYAN MCLEOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000509 | $19.35 |
| RYAN MCLEOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.278514 | $18.56 |
| RYAN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 21.09408 | $12.38 |
| RYAN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.186615 | $13.04 |
| RYAN MCLEOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $23.52 |
| RYAN MCLEOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001961 | $58.76 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233964149449999 | $6.74 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122312627490489 | $0.14 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017736063328 | $0.35 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36526740254 | $0.84 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0351129148341 | $0.30 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04144525007 | $0.03 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010066498534 | $0.04 |
| RYAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039362042223 | $0.16 |
| RYAN MCLUCKIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.45) | ($1.45) |
| RYAN MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00865133949747599 | $0.01 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002436421376) | ($9.36) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00782045) | ($244.55) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $837.94 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00643386 | $184.37 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (105.480109095) | ($46.80) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (112.430977823) | ($49.88) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,642.219151666) | ($1,616.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,013.90958768 | $1,780.91 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9484 | $1,746.80 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8784 | $1,615.15 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04372764323 | $88.27 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $267.82 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00643386) | ($188.40) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08156698 | $162.19 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09251348 | $182.37 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02782041 | $54.31 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $190.69 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.248853975) | ($4,385.76) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4001216849) | ($849.29) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,880.0 | $2,880.00 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 261.444781 | $261.44 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00008133554988) | ($0.17) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| RYAN MCMAHON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $146.84 |
| RYAN MCMAHON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.005) | ($158.23) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 2.496676685 | $4,386.03 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 325.321 | $180.00 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.4) | ($4,213.88) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,204.59 | $4,213.88 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5,791.17543 | $5,791.18 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.057) | ($100.77) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 100.122 | $100.77 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.126861821) | ($223.75) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.126861821 | $223.75 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 6.026289988 | $10,628.75 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,293.92) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($5,116.02) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01342372131) | ($22.38) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003921246042) | ($89.52) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1314090497) | ($3,000.00) |
| RYAN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1582976915 | $3,613.85 |
| RYAN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004059908871) | ($92.69) |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67189894413875 | $3.83 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059021506789001 | $0.84 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64161506661 | $3.64 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.226134797595 | $1.14 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105493494780763 | $1.58 |
| RYAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.252756334406 | $0.25 |
| RYAN MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032133664684 | $0.95 |
| RYAN MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.337866224 | $80.34 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188478565239999 | $56.44 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031475589029 | $61.73 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.038637404 | $22.04 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7260733545 | $3.75 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97689191033 | $0.61 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25258520063 | $2.81 |
| RYAN MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65186313069 | $0.10 |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4749261355) | ($4.58) |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4749261355 | $4.58 |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1236891966) | ($3,734.19) |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1236891966 | $3,734.19 |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,693.97140014) | ($2,053.28) |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,693.97140014 | $2,053.28 |
| RYAN MCMILLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006751993845) | ($20.00) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007048525096) | ($20.66) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,144.370506769) | ($2,345.36) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,144.370506769 | $2,345.36 |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (643.028846378) | ($1,533.82) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 643.028846378 | $1,533.82 |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (643.028846378) | ($1,498.26) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01041464198) | ($10.34) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.590234507) | ($12,500.00) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.502620718 | $15,391.51 |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3780194745) | ($375.31) |
| RYAN MCMILLAN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006014108206134 | $22.61 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009548189644 | $12.78 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5522843288 | $3.55 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.0766652506749 | $46.37 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.531646901624 | $11.09 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00376915240560499 | $0.06 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.839307908631 | $56.64 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040785570603 | $0.25 |
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000098881829224 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5057569626 | $0.24 |
| RYAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028297999677 | $86.06 |
| RYAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029795886633 | $58.29 |
| RYAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.878588933 | $25.27 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.592331869) | ($558.60) |
| RYAN MCMUTRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (14.23771405) | ($131.52) |
| RYAN MCMUTRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.304523) | ($739.29) |
| RYAN MCMUTRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2747758248) | ($640.32) |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017322649753999 | $5.13 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715829881619999 | $0.83 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013673342251489 | $3.80 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008947902007 | $0.01 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212742705578876 | $0.26 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01198209812042 | $0.93 |
| RYAN MCMUTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062019370580468 | $4.74 |
| RYAN MCNABB | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00397395 | $143.05 |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.0003156829182) | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.0003156829182 | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0787337288) | ($0.01) |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0787337288 | $0.01 |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003905723856) | ($0.13) |
| RYAN MCNABB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003905723856 | $0.13 |
| RYAN MCNABB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 353.2677816 | $47.90 |
| RYAN MCNABB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000007277792829) | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000007277792829 | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019046994038 | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22555384595 | $0.26 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025770561337 | $5.03 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7825163634 | $8.78 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7486490425 | $2.97 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0598734538 | $1.92 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448390151089999 | $4.98 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067813792504867 | $0.00 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043810927447 | $0.32 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0058161526 | $0.47 |
| RYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000018625258486999 | $0.00 |
| RYAN MCNALLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| RYAN MCNALLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.183396 | $5,800.00 |
| RYAN MCNALLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (249.3074) | ($2,697.51) |
| RYAN MCNALLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.088711 | $2,697.51 |
| RYAN MCNALLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.934621) | ($6,077.31) |
| RYAN MCNALLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.200182 | $6,077.31 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246261383311228 | $62.78 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.31149763118 | $375.96 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015759194033333 | $43.64 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 719.102309384 | $719.10 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56994380018 | $3.42 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.126892042552 | $32.78 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083861000706 | $0.01 |
| RYAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023644250793 | $0.01 |
| RYAN MCPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057302411727 | $16.96 |
| RYAN MCPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006578437953 | $0.01 |
| RYAN MCPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043575963845 | $0.00 |
| RYAN MCPHAIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00912260762 | $18.08 |
| RYAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071604703362 | $0.21 |
| RYAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463479434939999 | $92.20 |
| RYAN MCPHEDRAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0210974) | ($619.21) |
| RYAN MCPHEDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2043718820293 | $13.94 |
| RYAN MCPHETERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00185631 | $75.07 |
| RYAN MCPHETERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00188429 | $75.04 |
| RYAN MCPHETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00161677 | $61.43 |
| RYAN MCPHETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00137914 | $41.85 |
| RYAN MCPHETERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117127 | $35.58 |
| RYAN MCPHETERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $15.13 |
| RYAN MCPHETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155408900957 | $46.07 |
| RYAN MCPHETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038303274145 | $7.47 |
| RYAN MCPHETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011514325353 | $0.84 |
| RYAN MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.539619811 | $21.83 |
| RYAN MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.1805100761 | $7.18 |
| RYAN MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018351462815 | $0.00 |
| RYAN MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000061070018592 | $0.00 |
| RYAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001204766 | $0.50 |
| RYAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.1406052789999 | $78.60 |
| RYAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9754103468 | $1.24 |
| RYAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00184207545499999 | $0.13 |
| RYAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055017801672 | $1.25 |
| RYAN MCWATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50966267906786 | $1.63 |
| RYAN MEBRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001835607329 | $0.54 |
| RYAN MEBRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035788317828 | $6.98 |
| RYAN MEBRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00677633965939999 | $0.41 |
| RYAN MEBRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144383720966999 | $5.71 |
| RYAN MEDLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074553993014 | $2.21 |
| RYAN MEDLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356302131919999 | $0.36 |
| RYAN MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073385339454 | $0.02 |
| RYAN MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001892918626 | $0.00 |
| RYAN MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424759042 | $1.26 |
| RYAN MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034381654118 | $6.71 |
| RYAN MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14929660029999 | $7.15 |
| RYAN MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.853124 | $23,964.67 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022515457761 | $678.70 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017825797395999 | $0.00 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11882493823 | $0.89 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27751210537999 | $0.19 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18398549759 | $0.63 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125000403572 | $0.77 |
| RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.1521748169999 | $13.15 |
| RYAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034458148733 | $10.20 |
| RYAN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056333759234 | $0.00 |
| RYAN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028210798001 | $0.00 |
| RYAN MEREDITH-PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023719099863999 | $0.01 |
| RYAN MEREDITH-PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049608093813 | $0.00 |
| RYAN MERRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.104000705 | $316.29 |
| RYAN MERRICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.205626438 | $491.59 |
| RYAN MERRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.202484283 | $361.11 |
| RYAN MERRICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019830939) | ($1,852.03) |
| RYAN MERRICK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019830939 | $1,852.03 |
| RYAN MERRICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.531942365) | ($2,714.09) |
| RYAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001969133903 | $0.58 |
| RYAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094937887975861 | $22.32 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 12.71963045 | $1,280.43 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 261.48365471 | $26,535.36 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | SOL | (316.448710138) | ($32,220.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,055.0 | $8,055.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,055.008012) | ($8,055.01) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 78.82109 | $8,042.90 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | SOL | (78.763040238) | ($8,456.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,114.0 | $2,114.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,114.0) | ($2,114.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 19.54043 | $2,113.88 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 21.3462 | $47.39 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.288282171) | ($9.48) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (19.611093203) | ($1,988.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 497.0 | $497.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (497.0) | ($497.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.83515 | $496.06 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.56276 | $354.61 |
| RYAN MERWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($258.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.620221465) | ($1.67) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6165571566) | ($0.39) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.459600783) | ($233.23) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.92931703) | ($7.49) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 102.5056 | $102.51 |
| RYAN MERWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (95.819389) | ($95.82) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 499.997496 | $500.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (497.0) | ($497.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | SOL | 19.611093203 | $872.11 |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00592253 | $172.71 |
| RYAN MERWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (19.619135323) | ($852.16) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 12.63095488 | $503.98 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | SOL | (12.63158921) | ($478.88) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01316662 | $410.77 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 9.35063 | $364.86 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | SOL | (9.352088642) | ($371.18) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.514459832) | ($1.67) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01975487) | ($588.35) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 14.8751 | $597.53 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.7842 | $180.93 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.133858839) | ($33.60) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (271.822409253) | ($8,055.00) |
| RYAN MERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 329.080299348 | $9,751.74 |
| RYAN MERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (8.188688043) | ($242.66) |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003070919011151 | $0.95 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279542597644009 | $0.33 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008103959198 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112212931789 | $0.11 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006001594793 | $0.01 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000003512889049 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001055705844 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004909096537 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001279543277 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003886335094 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.274058678457799 | $14.99 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000008437058283 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007325210395 | $0.04 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005064932279 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007800670819 | $0.00 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.023807203625 | $0.05 |
| RYAN MERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001572447902 | $0.00 |
| RYAN MESKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112466939150799 | $4.50 |
| RYAN MESKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019506192132 | $0.00 |
| RYAN MESKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000033090679017 | $0.00 |
| RYAN MESKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0032547570301 | $0.00 |
| RYAN MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002835284227 | $0.84 |
| RYAN MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073744533677 | $0.09 |
| RYAN MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104211209164 | $0.02 |
| RYAN MESTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13745 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 89.03705 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RYAN MESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1746 | $5,000.00 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020753258061 | $624.03 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246625278989999 | $502.49 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,844.440969908 | $1,844.44 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.914446978 | $28.47 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07253105903 | $11.92 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.0793701979999 | $218.92 |
| RYAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032990664527 | $0.00 |
| RYAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.056117846356 | $1,721.17 |
| RYAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.110973331 | $17.62 |
| RYAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015573990274 | $3.04 |
| RYAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 44.210772786 | $390.28 |
| RYAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.904084119 | $52.90 |
| RYAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131630131277 | $399.31 |
| RYAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3151602539 | $6.20 |
| RYAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054768254261 | $0.01 |
| RYAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20527464526999 | $1.21 |
| RYAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.47813 | $87.58 |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.73039754) | ($8,274.16) |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.73039754 | $8,274.16 |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003971041257) | ($16.08) |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003971041257 | $16.08 |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($29.94) |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.720397) | ($8,122.30) |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418352770342 | $0.02 |
| RYAN MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003062622110383 | $9.24 |
| RYAN MICHAEL CHAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.016563 | $500.50 |
| RYAN MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100326497772 | $307.30 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.511245324 | $1,527.86 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03795606 | $1,536.72 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,062.02 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,023.84) |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.90974189 | $1,800.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277506906379 | $82.06 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41356487464847 | $5.72 |
| RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104787028271 | $14.59 |
| RYAN MICHAEL COMMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103601388625 | $0.00 |
| RYAN MICHAEL CRISMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00151365 | $57.51 |
| RYAN MICHAEL CRISMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 1,299.92451835 | $1,451.51 |
| RYAN MICHAEL CRISMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00357599 | $96.70 |
| RYAN MICHAEL CRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581550339 | $50.00 |
| RYAN MICHAEL CULP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01600644 | $47.99 |
| RYAN MICHAEL CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116668054523318 | $50.00 |
| RYAN MICHAEL CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028925036922 | $56.50 |
| RYAN MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024582274056 | $74.41 |
| RYAN MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057377235515 | $0.06 |
| RYAN MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 993.142493051 | $993.14 |
| RYAN MICHAEL DREA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.21604945 | $498.64 |
| RYAN MICHAEL DREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649981969 | $50.00 |
| RYAN MICHAEL GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003174911 | $0.53 |
| RYAN MICHAEL GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040038127939 | $7.81 |
| RYAN MICHAEL GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5959079483 | $6.02 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1.599024 | $1.51 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 16.0734 | $1,314.48 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,960.26 | $1,855.16 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 21.4804 | $2,278.00 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | EOS | 50.069 | $133.18 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XTZ | 49.924 | $160.76 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 24,820.8 | $24,820.80 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 5.1638 | $404.74 |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,820.8) | ($24,820.80) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (21.4804) | ($916.93) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,961.859024) | ($901.61) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.1638) | ($149.65) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (49.924) | ($81.88) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (50.069) | ($62.68) |
| RYAN MICHAEL GREYTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649294 | $50.00 |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003486941952) | ($0.99) |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003486941952 | $0.99 |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (77.634305596) | ($77.63) |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 77.634305596 | $77.63 |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (77.63) | ($77.63) |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003486) | ($1.00) |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189675072682 | $0.01 |
| RYAN MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50572547584 | $0.51 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.544941318) | ($7,361.34) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.544941318 | $7,361.34 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2599770763) | ($10,189.28) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2599770763 | $10,189.28 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.02) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.54) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.534941) | ($7,423.85) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25897707) | ($10,234.35) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.558748496) | ($16.56) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.558748496 | $16.56 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (16.55) | ($16.55) |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005862599145416 | $23.59 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006371090376034 | $19.12 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05763813829334 | $0.06 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284753081169999 | $0.00 |
| RYAN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00092301625539 | $0.04 |
| RYAN MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013940704273 | $4.13 |
| RYAN MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099112800103 | $200.29 |
| RYAN MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.090073194 | $301.09 |
| RYAN MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.797979231 | $57.80 |
| RYAN MICHAEL LUTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (160.0) | ($12,259.20) |
| RYAN MICHAEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.515466741 | $133.52 |
| RYAN MICHAEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171528353254399 | $13.06 |
| RYAN MICHAEL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186166298079999 | $61.75 |
| RYAN MICHAEL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.458498722444 | $2.46 |
| RYAN MICHAEL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23303385571 | $13.84 |
| RYAN MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029165406867 | $0.01 |
| RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070709844267 | $0.21 |
| RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057798449937 | $11.28 |
| RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.107478776999 | $241.11 |
| RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.590806155 | $173.59 |
| RYAN MICHAEL SIPE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.35918573 | $1,007.80 |
| RYAN MICHAEL SIPE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.64816078 | $4,602.65 |
| RYAN MICHAEL SIPE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.09686092 | $3,741.96 |
| RYAN MICHAEL SIPE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 808.846963 | $639.88 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4263506625) | ($12,922.38) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4263506625 | $12,922.38 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (492.836215071) | ($263.02) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 492.836215071 | $263.02 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (80.645076382) | ($106.01) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 80.645076382 | $106.01 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.02095945) | ($8,205.44) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.02095945 | $8,205.44 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.971623955) | ($490.38) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.971623955 | $490.38 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.888154497) | ($567.06) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.888154497 | $567.06 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (87.53508296) | ($473.56) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 87.53508296 | $473.56 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (202.842793948) | ($202.84) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 202.842793948 | $202.84 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,574.600907176) | ($4,574.60) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,574.600907176 | $4,574.60 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (492.836215) | ($263.05) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (87.53508296) | ($474.52) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42635066) | ($12,854.47) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.02095945) | ($8,160.98) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (10.888154496) | ($558.13) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,574.600907) | ($4,574.60) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (202.842793) | ($202.84) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (6.97162395) | ($485.71) |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019185059347468 | $70.39 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085403362935 | $0.01 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023558707684643 | $62.17 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.68387604195 | $32.68 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28101761193179 | $1.73 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6171042167899 | $1.62 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141145661404818 | $1.31 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0678315720481 | $5.46 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25153077582699 | $1.87 |
| RYAN MICHAEL STECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.398785590996939 | $0.80 |
| RYAN MICHAEL STGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041884491813 | $1.24 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003462256214) | ($10.00) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003462256214 | $10.00 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (138.490248555) | ($400,000.00) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 138.490248555 | $400,000.00 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 29.3423751 | $59,744.89 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 2,791.904369748 | $30,040.89 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (167.836085912) | ($328,670.05) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 167.836085912 | $328,670.05 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 78,061.277314 | $40,772.18 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 894.754564973 | $45,105.47 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (78,061.277314) | ($41,040.18) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 78,061.277314 | $41,040.18 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,791.904369748) | ($27,398.60) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,791.904369748 | $27,398.60 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (894.754564973) | ($45,674.73) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 894.754564973 | $45,674.73 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 3,572.149344097 | $35,828.66 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 1.378 | $40,906.40 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 30,927.83505155 | $20,016.48 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 8,726.235741 | $4,611.13 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $312.35 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.378) | ($41,405.50) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.378 | $41,405.50 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (8,726.235741) | ($4,611.28) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 8,726.235741 | $4,611.28 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5,408.250260089) | ($54,199.45) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5,408.250260089 | $54,199.45 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70,671.36110645) | ($45,705.35) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70,671.36110645 | $45,705.35 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8,980.399604186) | ($89,998.19) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8,980.399604186 | $89,998.19 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (101,599.196158) | ($65,707.34) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 101,599.196158 | $65,707.34 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.0) | ($312.35) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.0 | $312.35 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.847055139) | ($99.18) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.847055139 | $99.18 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 24.999559 | $44,347.07 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 65,518.23906 | $37,031.89 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 42,989.15108 | $25,503.35 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (65,518.23906) | ($37,956.73) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.999559) | ($45,639.56) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.999559 | $45,639.56 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 65,518.23906 | $37,956.73 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (42,989.15108) | ($26,051.29) |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 42,989.15108 | $26,051.29 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076101971785 | $205.18 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.75557891571 | $100.65 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.58252346657 | $2,990.09 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,801.563737235 | $1,287.46 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,026.00697433 | $1,187.89 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 132.170830390999 | $1,247.74 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14764838839 | $1.30 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 19.06280727 | $1,020.89 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0274204198249999 | $3.01 |
| RYAN MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20328945541 | $1.25 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 45.0 | $62.10 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (45.0) | ($61.65) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 45.0 | $61.65 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.365106761) | ($100.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.365106761 | $100.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (70.365106761) | ($100.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 70.365106761 | $100.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 93.0 | $124.62 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001294 | $50.59 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (92.995) | ($108.47) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.00281 | $108.47 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.004103) | ($158.54) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 158.54 | $158.54 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (157.14) | ($157.30) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 157.14 | $157.30 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02609 | $1,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.026091) | ($1,009.35) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 999.16 | $1,009.35 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 2.596 | $100,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (2.584935) | ($99,999.99) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 98,615.28 | $99,999.99 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (99,614.44) | ($99,560.75) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 99,614.44 | $99,560.75 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 294.11025 | $25,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (266.05414) | ($22,646.53) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 22,445.8 | $22,646.53 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (22,445.8) | ($22,435.32) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 22,445.8 | $22,435.32 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (0.90954) | ($77.12) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 76.72 | $77.12 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (76.72) | ($76.80) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 76.72 | $76.80 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (27.14657) | ($2,312.33) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 27.14657 | $2,312.33 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.011065) | ($425.91) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.011065 | $425.91 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.14657) | ($2,320.07) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.14657 | $2,320.07 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (27.14657) | ($2,320.07) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 27.14657 | $2,320.07 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.14657) | ($2,223.46) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.14657 | $2,223.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (27.1465) | ($2,223.46) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 2,194.84 | $2,223.46 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,194.84) | ($2,197.03) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,194.84 | $2,197.03 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 27.6319 | $55.54 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 10.8446 | $22.67 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,358.660923 | $1,358.66 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,358.660923) | ($1,358.66) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (124,488.94) | ($106,377.13) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 124,488.94 | $106,377.13 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (117,026.04) | ($100,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 3.2228972 | $100,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (7,462.9) | ($6,356.03) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2061253 | $6,356.03 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($92,304.79) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 91,813.837 | $92,304.79 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.429022) | ($13,146.52) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 13,163.991 | $13,146.52 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (104,977.828) | ($104,977.83) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 104,977.828 | $104,977.83 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (467,063.845629862) | ($467,063.85) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 467,063.845629862 | $467,063.85 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 27.3828 | $43.26 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106500551) | ($348.29) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01106500551 | $348.29 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110655) | ($349.58) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (467,063.845629) | ($467,063.85) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 467,040.0 | $467,040.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (467,040.000000862) | ($467,040.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 467,040.000000862 | $467,040.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (65.8593) | ($65.75) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 65.8593 | $65.75 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,035.0) | ($6,035.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,035.0 | $6,035.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,035.0) | ($6,035.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,037.2 | $6,037.20 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,037.2) | ($6,037.20) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,037.2 | $6,037.20 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,296.815396 | $1,296.82 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,296.815396) | ($1,296.82) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,296.815396 | $1,296.82 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (54,295.565003378) | ($27,426.75) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54,295.565003378 | $27,426.75 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (54,295.565) | ($27,487.29) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 26,403.2353 | $14,374.55 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (26,403.235) | ($14,403.57) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 42,709.680124 | $42,709.68 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (42,709.680124) | ($42,709.68) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 999.2 | $999.20 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (999.2) | ($999.20) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,283.03134244159 | $8,014.44 |
| RYAN MICHAEL TURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,438.512046573 | $2,438.51 |
| RYAN MICHAEL WARRENER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00019 | $6.58 |
| RYAN MICHAEL WARRENER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00195802 | $68.19 |
| RYAN MICHAEL WARRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81498598375304 | $0.59 |
| RYAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125529 | $50.04 |
| RYAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030001222895476 | $101.39 |
| RYAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013795712419 | $0.02 |
| RYAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4483076805 | $7.49 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02461525175) | ($746.93) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02461525175 | $746.93 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (181.401844076) | ($366.00) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 181.401844076 | $366.00 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (183.769869834) | ($183.77) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 183.769869834 | $183.77 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.186579009) | ($15.14) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.186579009 | $15.14 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.383080957) | ($29.12) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.383080957 | $29.12 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.138087152) | ($33.14) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.138087152 | $33.14 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.72094886) | ($0.93) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.72094886 | $0.93 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001697768383) | ($3.11) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001697768383 | $3.11 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4573371798) | ($3.25) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4573371798 | $3.25 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001212521027) | ($0.08) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001212521027 | $0.08 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | KNC | (181.4) | ($366.21) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 362.6 | $366.21 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (47.383) | ($29.08) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009565 | $29.08 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.025571) | ($778.91) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.424275 | $778.91 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (395.7) | ($395.70) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.216084 | $395.70 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6420567684) | ($1,176.31) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (183.769869) | ($183.77) |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222917717205559 | $7.64 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160203033575559 | $0.23 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014482817803041 | $0.03 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.346202780152329 | $0.35 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50508519196163 | $0.48 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121538369885371 | $0.01 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.919868127871 | $1.92 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000322194495217299 | $0.00 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00454478952892069 | $0.01 |
| RYAN MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.138621473859253 | $0.44 |
| RYAN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861721308789999 | $25.51 |
| RYAN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025608735426 | $49.97 |
| RYAN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77706471683 | $0.11 |
| RYAN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5771844548 | $5.53 |
| RYAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033426425078 | $102.13 |
| RYAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086263533677 | $16.83 |
| RYAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.46438392 | $12.26 |
| RYAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.324639471 | $42.90 |
| RYAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.5441333297 | $16.26 |
| RYAN MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079307575376 | $2.35 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001793976092 | $0.53 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4359993401 | $1.93 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58773828089999 | $1.00 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135251340769999 | $1.50 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7005418605 | $0.54 |
| RYAN MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0959922946969999 | $3.80 |
| RYAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102394111569 | $0.03 |
| RYAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63589103029999 | $1.64 |
| RYAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3521154562 | $1.48 |
| RYAN MIELES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.616647257) | ($2,000.00) |
| RYAN MIELES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04849941772) | ($60.00) |
| RYAN MIELES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.024513161 | $2,504.58 |
| RYAN MIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163124208857 | $0.48 |
| RYAN MIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141990956505365 | $1.62 |
| RYAN MIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017835026004 | $0.02 |
| RYAN MIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086749245132 | $0.03 |
| RYAN MIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000513010984369999 | $0.00 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128950565327 | $0.04 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020512871047 | $0.00 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038646125113 | $0.01 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107299694677999 | $0.11 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085636618147 | $0.00 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000395655518109999 | $0.00 |
| RYAN MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020048184431 | $0.00 |
| RYAN MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120003550698999 | $0.01 |
| RYAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,426.792459 | $22,426.79 |
| RYAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,183.264775 | $19,183.26 |
| RYAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,391.28) | ($1,391.28) |
| RYAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| RYAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ZRX | 234,725.251726382 | $252,058.34 |
| RYAN MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (234,945.41277043) | ($208,717.13) |
| RYAN MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (698.16) | ($698.16) |
| RYAN MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 698.16 | $698.16 |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27,000.0) | ($27,000.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27,000.0 | $27,000.00 |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.0) | ($24.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,979.16) | ($2,979.16) |
| RYAN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (62.93) | ($62.93) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 62.93 | $62.93 |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,999.99) | ($19,999.99) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,999.99 | $19,999.99 |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,037.92) | ($5,037.92) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,100.0) | ($8,100.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,900.0) | ($6,900.00) |
| RYAN MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.777234) | ($218.78) |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.729522227) | ($16,476.61) |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.729522227 | $16,476.61 |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50984651) | ($14,574.31) |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50984651 | $14,574.31 |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,929.285471134) | ($8,509.16) |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,929.285471134 | $8,509.16 |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.056510836) | ($865.71) |
| RYAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.056510836 | $865.71 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109413028606 | $32.38 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017896347805 | $3.49 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01533196897 | $0.02 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.776932985868 | $7.40 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104377940806 | $2.04 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055890125325 | $0.00 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92952051586 | $1.08 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.977763510999 | $108.98 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101696392046 | $0.00 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013175525047 | $0.00 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838062204699999 | $279.69 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869055230028 | $205.62 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.44837602869999 | $7.49 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.13429879203 | $72.46 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70824437171 | $7.87 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 364.11906531435 | $364.12 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.349427628 | $8.03 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53961290759 | $33.94 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464865496388 | $50.39 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173355254629999 | $0.00 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000592556235159999 | $0.12 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068689618777 | $0.01 |
| RYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030816808096 | $9.12 |
| RYAN MILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1934715678) | ($5,916.94) |
| RYAN MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1934715678 | $5,916.94 |
| RYAN MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19347156) | ($5,882.92) |
| RYAN MILLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001648810705) | ($4.72) |
| RYAN MILLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001648810705 | $4.72 |
| RYAN MILLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016488) | ($4.70) |
| RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819850383740415 | $30.70 |
| RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013528841426 | $0.03 |
| RYAN MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045438624252 | $13.42 |
| RYAN MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053319686748 | $10.36 |
| RYAN MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9627632051 | $2.35 |
| RYAN MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0423943993599999 | $1.68 |
| RYAN MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029277332589 | $0.18 |
| RYAN MIRABUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2617228825) | ($520.00) |
| RYAN MIRABUENO | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2617228825 | $520.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MIRABUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001980491115 | $0.59 |
| RYAN MIRABUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032736752491 | $65.10 |
| RYAN MIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02071565655799 | $0.02 |
| RYAN MIRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08985665437) | ($2,789.08) |
| RYAN MIRANDA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08985665437 | $2,789.08 |
| RYAN MIRANDA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08985665) | ($2,550.99) |
| RYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004697502974823 | $17.62 |
| RYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023714849311 | $0.02 |
| RYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042788647219 | $0.00 |
| RYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030017579349 | $0.00 |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006127651373) | ($239.65) |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006127651373 | $239.65 |
| RYAN MISTRETTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00612765) | ($191.03) |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008474277325658 | $0.34 |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01774119744 | $34.62 |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080481975413 | $0.01 |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051597269673999 9 | $0.00 |
| RYAN MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0147049057259999 | $0.01 |
| RYAN MITCHELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1822818829) | ($5,341.38) |
| RYAN MITCHELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1822818829 | $5,341.38 |
| RYAN MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18228188) | ($5,400.47) |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010719707555111 | $38.25 |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065219390540999 9 | $0.19 |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101756083531 | $0.20 |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019928928767 | $0.00 |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067775313624 | $0.00 |
| RYAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049312426317 | $0.00 |
| RYAN MITCHELL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019546005399 | $0.00 |
| RYAN MOATE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007234806905) | ($2.90) |
| RYAN MOATE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004043999753) | ($14.50) |
| RYAN MOATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009719773585) | ($2.90) |
| RYAN MOATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MANA | (100.0) | ($117.00) |
| RYAN MOATE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004910543505) | ($14.50) |
| RYAN MOATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.885924216) | ($2,500.00) |
| RYAN MOATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05789032973) | ($76.74) |
| RYAN MOATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04375344181) | ($58.00) |
| RYAN MOATE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.347010163 | $3,111.22 |
| RYAN MOATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001359651179) | ($2.90) |
| RYAN MOATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4875283162) | ($500.00) |
| RYAN MOATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01471067941) | ($15.09) |
| RYAN MOATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002827664234) | ($2.90) |
| RYAN MOATE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5871150698 | $602.13 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006119514666 | $24.58 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.710401738341 | $494.43 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01206942513 | $36.65 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003057276018 | $0.00 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.808901239 | $4.58 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1744180929 | $3.17 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03888728256 | $0.38 |
| RYAN MOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.9611025457 | $2.06 |
| RYAN MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10554881235 | $0.08 |
| RYAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063981349078 | $0.00 |
| RYAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022397789307 | $0.02 |
| RYAN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023167781451 | $0.69 |
| RYAN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026998507907 | $0.53 |
| RYAN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75904070129999 | $1.10 |
| RYAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000865247004849999 | $0.00 |
| RYAN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355284769929999 | $0.00 |
| RYAN MOLLOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,930.159591577) | ($5,384.32) |
| RYAN MOLLOY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,930.159591577 | $5,384.32 |
| RYAN MOLLOY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,930.159591) | ($5,384.32) |
| RYAN MOLLOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.610820848) | ($6.23) |
| RYAN MOLLOY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.610820848 | $6.23 |
| RYAN MOLLOY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.610821) | ($6.17) |
| RYAN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6166771070519 | $7.81 |
| RYAN MONTEITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,077.004783088) | ($1,138.00) |
| RYAN MONTEITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,077.004783088 | $1,138.00 |
| RYAN MONTEITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2355550932) | ($426.83) |
| RYAN MONTEITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2355550932 | $426.83 |
| RYAN MONTEITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2355550932) | ($347.35) |
| RYAN MONTEITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (3,077.004783088) | ($977.03) |
| RYAN MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018682862999141 | $4.57 |
| RYAN MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052087647101 | $0.00 |
| RYAN MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3804716539045 | $2.40 |
| RYAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016383955799999 | $0.00 |
| RYAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000469434341199999 | $0.00 |
| RYAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003178357971 | $0.00 |
| RYAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018735581248 | $0.37 |
| RYAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18109797785 | $0.14 |
| RYAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091557520875 | $0.03 |
| RYAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00233165532769999 | $0.00 |
| RYAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716276082007244 | $0.83 |
| RYAN MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (91.231331916) | ($2,532.53) |
| RYAN MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 91.231331916 | $2,532.53 |
| RYAN MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETC | (91.231331916) | ($2,437.87) |
| RYAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (615.546093374) | ($495.50) |
| RYAN MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 615.546093374 | $495.50 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00651252407247505 | $0.01 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047253908283 | $13.99 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061357985469 | $0.01 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096865664981 | $0.00 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079139764773 | $245.40 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2918694478139 | $6.12 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111818669051 | $226.32 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13736620425 | $0.11 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1923890362 | $34.82 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16877026952 | $18.53 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47313790017 | $0.47 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.121108588176 | $9.16 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25341380294 | $18.07 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4778895469 | $2.64 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.6952274907 | $89.70 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17797854928733 | $5.82 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5215475933 | $3.83 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74452240665 | $1,494.16 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114247532667 | $33.82 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148836614609999 | $29.04 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015767994222 | $0.02 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0942485139999 | $11.97 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0194386096 | $0.64 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.660355549984 | $7.34 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449117778749999 | $0.40 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069274880689999 | $0.01 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014891206429 | $0.00 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33763902315 | $1.15 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02749871123 | $1.64 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000092738714293 | $0.00 |
| RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0046428661305 | $0.02 |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,098.6273 | $868.57 |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 997.5 | $793.78 |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 36.2 | $97.74 |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XAUT | 0.1099 | $200.09 |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,700.0) | ($1,084.40) |
| RYAN MOORFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($666.80) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (26.385) | ($28.18) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.039 | $28.18 |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (94.68) | ($29.42) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.028 | $29.42 |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (20.421) | ($45.54) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 44.954 | $45.54 |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (28.761) | ($65.00) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 64.252 | $65.00 |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.9) | ($19.12) |
| RYAN MOORFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.774 | $19.12 |
| RYAN MOORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.313342690766 | $111.07 |
| RYAN MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160524661703 | $4.75 |
| RYAN MORAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6736946304) | ($1,208.18) |
| RYAN MORAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6736946304 | $1,208.18 |
| RYAN MORAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6736946304) | ($1,202.98) |
| RYAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020073084731 | $60.28 |
| RYAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064031056116704 | $14.98 |
| RYAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.22046581 | $23.17 |
| RYAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9392445373 | $10.04 |
| RYAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032141246239 | $3.53 |
| RYAN MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $152.46 |
| RYAN MORENO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.055 | $111.09 |
| RYAN MORENO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 1.82 | $90.67 |
| RYAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059290993086 | $1.75 |
| RYAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1264153015 | $4.84 |
| RYAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023956789364 | $4.67 |
| RYAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00306521626319999 | $0.18 |
| RYAN MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 106,498.453532 | $106,498.45 |
| RYAN MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.450756634) | ($23.45) |
| RYAN MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.450756634 | $23.45 |
| RYAN MORGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106,500.0) | ($106,500.00) |
| RYAN MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 10.973223975 | $321,836.06 |
| RYAN MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.001769729) | ($321,936.30) |
| RYAN MORGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.001769729 | $321,936.30 |
| RYAN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (11.00176972) | ($347,798.95) |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002937668711256 | $9.93 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22325128409925 | $0.22 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044010881786999 9 | $0.01 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027361804574 | $53.39 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145744036149999 | $0.01 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040131505004 | $0.03 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.0004290539999 | $32.02 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029554296444 | $0.00 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075747700747 | $0.00 |
| RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.7145874889999 | $0.72 |
| RYAN MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063204014191 | $0.02 |
| RYAN MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031214466811 | $61.19 |
| RYAN MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021840194951 | $0.00 |
| RYAN MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022366705089 | $0.00 |
| RYAN MORRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,335.96 |
| RYAN MORRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,344.54 |
| RYAN MORRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,368.93 |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (15,000.0) | ($9,102.31) |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 9,039.0 | $5,170.02 |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8767105936) | ($1,965.52) |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8767105936 | $1,965.52 |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.876708) | ($1,965.52) |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0638163 | $1,965.52 |
| RYAN MORRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0638163) | ($1,829.32) |
| RYAN MORRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ADA | (9,039.0) | ($4,938.22) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00499141296) | ($111.99) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006835267382) | ($153.36) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1590345331) | ($3,568.18) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0638163) | ($1,431.82) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2110113152 | $4,734.36 |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0638163 | $1,431.82 |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01511065131) | ($335.94) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02069441346) | ($460.08) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6747031306) | ($15,000.00) |
| RYAN MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8334364134 | $18,528.96 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523527249672647 | $10.89 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052654020922 | $0.06 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004385644656008 | $12.17 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135659324709999 | $0.00 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000091369007805 | $0.00 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011764156532 | $0.00 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024203810676 | $0.00 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.622344298 | $269.24 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105472599106 | $0.01 |
| RYAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233715837039999 | $2.06 |
| RYAN MORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02013892 | $803.05 |
| RYAN MORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04017721 | $1,552.92 |
| RYAN MORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001727) | ($5.07) |
| RYAN MORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 165.3505 | $358.36 |
| RYAN MORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 285.1956 | $578.95 |
| RYAN MORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0485472 | $1,773.41 |
| RYAN MORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009069) | ($330.35) |
| RYAN MORTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.009069 | $330.33 |
| RYAN MORTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 221.2695 | $336.33 |
| RYAN MORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09072967 | $2,673.71 |
| RYAN MORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 427.6628 | $339.58 |
| RYAN MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (460.2618) | ($393.61) |
| RYAN MORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.40) |
| RYAN MORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.40) |
| RYAN MORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (649.4801) | ($554.38) |
| RYAN MORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03388154) | ($1,000.00) |
| RYAN MORTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03388154 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MORTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03388154) | ($1,000.66) |
| RYAN MORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN MORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN MORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04396426776 | $1,253.33 |
| RYAN MORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2387319554) | ($6,392.29) |
| RYAN MORTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2387319554 | $6,392.29 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017646407014464 | $59.63 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00273491341359999 | $0.00 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000736453278104 | $0.03 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06966760258221 | $10.21 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006650930084189 | $2.00 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92551635225806 | $0.87 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001282449313 | $0.00 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016850008533 | $0.03 |
| RYAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0194196094 | $1.27 |
| RYAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003022433101059 | $0.00 |
| RYAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024017846366 | $0.00 |
| RYAN MOTTET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03364308) | ($1,000.00) |
| RYAN MOTTET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03364308 | $1,000.00 |
| RYAN MOTTET | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.01) |
| RYAN MOTTET | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03297108) | ($981.12) |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325513105539999 | $100.08 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065390140692 | $131.21 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195202147549999 | $0.02 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.780835522 | $11.72 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30055905139999 | $7.86 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0657237741459999 | $2.60 |
| RYAN MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000233479054269999 | $0.00 |
| RYAN MOTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019908580252 | $59.77 |
| RYAN MOTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06311953094 | $126.55 |
| RYAN MOTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3382424916 | $3.34 |
| RYAN MOTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8731525808 | $1.80 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83513059) | ($32,607.67) |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83513059 | $32,607.67 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001023162234) | ($4.17) |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,234.56) |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80502827) | ($31,900.86) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (197.867091429) | ($1,048.32) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 197.867091429 | $1,048.32 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,108.094822 | $10,108.09 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 35,730.82353779 | $23,287.92 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (226.781234598) | ($6,894.15) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 226.781234598 | $6,894.15 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (164.062951618) | ($8,096.75) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 164.062951618 | $8,096.75 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (759.108746563) | ($5,073.63) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 759.108746563 | $5,073.63 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (197.867091) | ($6.97) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (759.1081) | ($5,022.82) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,964.417 | $5,022.82 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (226.78111) | ($6,914.27) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,756.73 | $6,914.27 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (164.06289) | ($7,357.70) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,197.938 | $7,357.70 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1431625652) | ($7.04) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1431625652 | $7.04 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2063804227) | ($5.82) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2063804227 | $5.82 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (0.14322) | ($7.04) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 7.106 | $7.04 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (0.2065) | ($5.83) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5.893 | $5.83 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.735278538) | ($30,944.45) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.735278538 | $30,944.45 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004728532526) | ($8.34) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3509469178 | $10,942.11 |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.354744813) | ($42,245.14) |
| RYAN MOUNAIME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.354744813 | $42,245.14 |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00983159206) | ($17.94) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00983159206 | $17.94 |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (57.906758732) | ($2.19) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 57.906758732 | $2.19 |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00474481) | ($144.55) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (15.7403816) | ($27,855.74) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,396.48) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4580327493 | $11,068.82 |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001759563121) | ($4.17) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN MOUNAIME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4515399304 | $10,676.21 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007047295885861 | $226.81 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946637869563885 | $244.23 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00173841746 | $0.00 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,119.75543361099 | $1,592.44 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23072304781137 | $14.56 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084532193204 | $0.01 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029299314935 | $0.00 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.817961415713143 | $72.06 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17906631575632 | $75.09 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004020334384 | $0.00 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47300337316508 | $0.02 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0557956981854 | $76.29 |
| RYAN MOUNAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038111905659 | $0.00 |
| RYAN MOVRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.000033 | $69.90 |
| RYAN MOVRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $98.36 |
| RYAN MOVRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.998518 | $58.83 |
| RYAN MOVRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000479 | $18.47 |
| RYAN MOVRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000339 | $12.17 |
| RYAN MOVRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (130.76422681) | ($16.66) |
| RYAN MOVRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.297905 | $16.44 |
| RYAN MOVRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.001195 | $27.64 |
| RYAN MOVRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 10.931126 | $8.16 |
| RYAN MOVRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.743314 | $40.10 |
| RYAN MOVRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00275769904) | ($6.63) |
| RYAN MOVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $30.19 |
| RYAN MOVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 29.095141 | $15.20 |
| RYAN MOVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000542 | $15.82 |
| RYAN MOVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 21.448273 | $13.96 |
| RYAN MOVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 32.380125 | $35.08 |
| RYAN MOVRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.999887 | $27.39 |
| RYAN MOVRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 12.763732 | $8.28 |
| RYAN MOVRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 16.311802 | $8.43 |
| RYAN MOVRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.20707 | $10.07 |
| RYAN MOVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 0.999871 | $24.38 |
| RYAN MOVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.88 |
| RYAN MOVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 1.083243 | $10.07 |
| RYAN MOVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 17.816797 | $11.31 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170123342225 | $51.92 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038520331868 | $0.00 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001286406707451 | $0.04 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64050434729 | $0.40 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6443765708 | $1.00 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08215132725 | $0.81 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53462013777 | $0.08 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132898051863999 | $0.58 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0541826503718999 | $1.47 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043591061231 | $0.00 |
| RYAN MOVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.053514967784794 | $0.01 |
| RYAN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286651236259999 | $0.00 |
| RYAN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019732527377 | $0.39 |
| RYAN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98765572339999 | $6.79 |
| RYAN MOYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $698.31 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017106048956 | $50.98 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037564138061 | $74.20 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3971282658 | $2.13 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49387790624 | $5.49 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111971971056 | $0.82 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24373837387 | $33.78 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016911744373 | $0.01 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013371091746 | $0.00 |
| RYAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079852200595 | $0.02 |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,438.412439 | $2,438.41 |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 2.187989306 | $6,586.25 |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.188046312) | ($6,219.72) |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (29.532679) | ($29.53) |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005787957672 | $0.02 |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033126169957751 | $0.96 |
| RYAN MUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08501778760172 | $0.09 |
| RYAN MUCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4645667261) | ($13,770.69) |
| RYAN MUCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4645667261 | $13,770.69 |
| RYAN MUCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.47) |
| RYAN MUCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46390972) | ($13,727.92) |
| RYAN MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018396478171903 | $69.07 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133731811614 | $3.96 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168934902849999 | $0.20 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017487418362 | $34.12 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89324490206 | $0.89 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1771768039 | $1.37 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068092801999 | $0.76 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120896215405 | $1.07 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.983981228 | $0.29 |
| RYAN MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33257207403 | $1.14 |
| RYAN MULDOON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00158434 | $65.09 |
| RYAN MULDOON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.22765704 | $9,354.20 |
| RYAN MULDOON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22924138) | ($6,831.49) |
| RYAN MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0517229558985 | $43.78 |
| RYAN MULLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159582223662 | $0.47 |
| RYAN MULLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014585772535 | $0.01 |
| RYAN MULLALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6430654535 | $4.64 |
| RYAN MULLALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35549855021 | $0.36 |
| RYAN MULLANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $93.20 |
| RYAN MULLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,306.38) | ($6,306.38) |
| RYAN MULLANE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,306.38 | $6,306.38 |
| RYAN MULLANE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN MULLANE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,256.38) | ($6,256.38) |
| RYAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148078408868999 | $43.83 |
| RYAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025777400961 | $50.27 |
| RYAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4134292924599 | $41.41 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157719430593 | $0.00 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858100271909999 | $0.10 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000756190984789999 | $0.01 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2516143751 | $4.16 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031620752957 | $0.00 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0143880519839999 | $0.00 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067299861229 | $0.05 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035786545602 | $0.06 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122922393827 | $0.01 |
| RYAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000076947937086 | $0.00 |
| RYAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016413702415 | $48.81 |
| RYAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638598276999999 | $0.74 |
| RYAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077725044325 | $15.17 |
| RYAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5658104737 | $4.57 |
| RYAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0599412387 | $3.80 |
| RYAN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026348772966 | $79.95 |
| RYAN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077506457414 | $155.81 |
| RYAN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.02788434 | $543.03 |
| RYAN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015772681794 | $5.02 |
| RYAN MUNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00127877 | $40.54 |
| RYAN MUNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02024631809 | $41.36 |
| RYAN MUNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02519713235 | $31.04 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054054900286 | $1.60 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000447173787749999 | $0.87 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048953246792 | $0.00 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00316720846 | $0.63 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06119139804 | $0.68 |
| RYAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.010964044 | $4.01 |
| RYAN MUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130639901 | $0.00 |
| RYAN MUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442564711087 | $0.05 |
| RYAN MUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115428013146 | $0.00 |
| RYAN MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017754850996 | $0.01 |
| RYAN MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000354208706379999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $10.99 |
| RYAN MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| RYAN MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 448.426232 | $448.40 |
| RYAN MURPHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.27) | ($59.27) |
| RYAN MURPHY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.27 | $59.27 |
| RYAN MURPHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| RYAN MURPHY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 44.063 | $59.00 |
| RYAN MURPHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (44.063) | ($58.80) |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.653674022) | ($1,422.38) |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.653674022 | $1,422.38 |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01939424573) | ($573.64) |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01939424573 | $573.64 |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.872120968) | ($27.87) |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.872120968 | $27.87 |
| RYAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (27.87212) | ($27.87) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,979.932477 | $4,979.93 |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (535.68023441) | ($535.68) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 535.68023441 | $535.68 |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.2) | ($9.20) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ZEC | 135.498610224 | $14,480.74 |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.05) | ($5.32) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.62) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (135.499923077) | ($14,342.75) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 135.499923077 | $14,342.75 |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002349687454) | ($0.70) |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002349687454 | $0.70 |
| RYAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (149.10359709) | ($15,794.54) |
| RYAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01876174) | ($566.43) |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113533086479653 | $4.17 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19449254820907 | $0.19 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030333807788 | $0.03 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83831475898499 | $3.84 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023030690094 | $0.00 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115324734591833 | $1.58 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075253542548 | $1.47 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01138188793869 | $1.22 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151525935964 | $0.00 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047925684721 | $0.00 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9510322294 | $8.95 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.037739898999 | $140.35 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64790154099999 | $29.43 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001674402781 | $0.00 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.835932233389999 | $33.07 |
| RYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000066353882279 | $0.00 |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.822583739) | ($51,746.36) |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.822583739 | $51,746.36 |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (275.865946633) | ($1,782.09) |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 275.865946633 | $1,782.09 |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.103064235) | ($257.92) |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 4.103064235 | $257.92 |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,596.505497214) | ($44,596.51) |
| RYAN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44,596.505497214 | $44,596.51 |
| RYAN MURRAY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.822583) | ($54,896.20) |
| RYAN MURRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.43) | ($55.43) |
| RYAN MURRAY | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.43 | $55.43 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005114842151526 | $193.25 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.082359971304 | $290.08 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45590381044396 | $5.35 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067809251767789 | $0.66 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013115226909 | $0.00 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035675548926 | $0.01 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077803220947 | $0.00 |
| RYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002366377712 | $0.00 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8455076916) | ($1,659.07) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8455076916 | $1,659.07 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.46174175 | $907.27 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9183333248) | ($1,801.32) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.55423088 | $1,090.49 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8635015619) | ($1,709.07) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03280571133) | ($68.56) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 4,657.666259 | $4,657.67 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.28) | ($34.28) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.771930104 | $7,294.80 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.9183333248 | $1,776.03 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.50613633) | ($2,900.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.50613633 | $2,900.00 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (2.340744) | ($4,507.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4,501.962 | $4,507.00 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,525.0) | ($4,525.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129565) | ($256.39) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1692720912) | ($300.00) |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1692720912 | $300.00 |
| RYAN MURTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169272) | ($296.54) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($1,978.55) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3 | $1,978.55 |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.214406394) | ($1,848.28) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09536453491) | ($89.49) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1307382876) | ($122.68) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.099076353) | ($1,969.77) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.163502032) | ($2,030.23) |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.17846768 | $2,982.67 |
| RYAN MURTAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.077907956 | $1,949.91 |
| RYAN MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458035384399999 | $1.36 |
| RYAN MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016523112437442 | $29.57 |
| RYAN MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021125606418 | $0.02 |
| RYAN MURZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124441549587 | $0.37 |
| RYAN MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144658845936 | $28.23 |
| RYAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39531269951 | $1.35 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002076278518) | ($0.84) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 2.384343191 | $174.18 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.96) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.82) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (240.0) | ($214.73) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105830576) | ($0.83) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.04666355576) | ($1,800.00) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (850.0) | ($572.31) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (345.0) | ($218.38) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002838892832) | ($0.84) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875965038) | ($0.83) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001308846777) | ($0.38) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003855462109) | ($0.84) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003976803138) | ($0.83) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001898101898) | ($0.38) |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006305079749 | $1.51 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4827772139023 | $61.58 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053576120043 | $0.01 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.369305426 | $5.15 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1458133638 | $1.12 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031988295236 | $0.08 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.854589261299999 | $0.31 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0361757710929999 | $0.75 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002629386159 | $0.66 |
| RYAN MYLES HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054814277247 | $0.01 |
| RYAN NABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009301982354 | $0.00 |
| RYAN NABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102489432758 | $0.00 |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008838628231) | ($35.75) |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008838628231 | $35.75 |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.127968284) | ($35.13) |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.127968284 | $35.13 |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04746073653) | ($0.05) |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.04746073653 | $0.05 |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088386) | ($35.73) |
| RYAN NACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (35.127968) | ($35.13) |
| RYAN NACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011033927843809 | $0.04 |
| RYAN NACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06173830937718 | $0.06 |
| RYAN NACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000834167978504 | $0.00 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.982876979) | ($740.00) |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.982876979 | $740.00 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2) | ($2.67) |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (54.782876979) | ($727.59) |
| RYAN NAGELMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.865329513) | ($20.00) |
| RYAN NAGELMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.865329513 | $20.00 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196900917129999 | $0.58 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046681128497 | $0.01 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075021347061 | $0.00 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6582318225 | $18.43 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.80504772569999 | $51.48 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087706637057 | $0.00 |
| RYAN NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081677546435 | $0.00 |
| RYAN NAHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002331151928) | ($68.00) |
| RYAN NAHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002331151928 | $68.00 |
| RYAN NAHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RYAN NAHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RYAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012298975390141 | $0.46 |
| RYAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025901170733 | $0.01 |
| RYAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.514733089 | $28.51 |
| RYAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210894833799999 | $0.62 |
| RYAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015899141618 | $0.31 |
| RYAN NASCIMENTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040848528476999 | $0.00 |
| RYAN NATHANIEL BRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018127725865 | $0.00 |
| RYAN NATHANIEL BRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.016854098 | $7.02 |
| RYAN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023698323094 | $46.24 |
| RYAN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 431.790115806 | $342.31 |
| RYAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166230656029999 | $0.49 |
| RYAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84976911309999 | $1.47 |
| RYAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0280932044269999 | $0.04 |
| RYAN NEAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001730330155) | ($0.41) |
| RYAN NEAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001730330155 | $0.41 |
| RYAN NEAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001730330155) | ($0.41) |
| RYAN NEAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 501.2 | $501.20 |
| RYAN NEAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RYAN NEAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| RYAN NEAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.6143430676 | $1,196.98 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043898793767 | $134.95 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179585154375 | $32.46 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025044019138 | $0.00 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.800397256 | $21.25 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.484929827 | $35.47 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037785226951 | $0.00 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00391046477589999 | $0.00 |
| RYAN NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170640324059 | $6.71 |
| RYAN NEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10338837 | $319.93 |
| RYAN NEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.200144516 | $363.31 |
| RYAN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024189276846999 | $0.07 |
| RYAN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008744082362 | $16.96 |
| RYAN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076384584168 | $0.06 |
| RYAN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6112858187 | $3.52 |
| RYAN NEIL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109807772005 | $0.33 |
| RYAN NEIL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68459372325 | $0.80 |
| RYAN NEIL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066047287496 | $132.55 |
| RYAN NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038060936072 | $0.07 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01084323 | $448.42 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.007) | ($499.95) |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125084 | $499.95 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00015 | $6.09 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.30 |
| RYAN NEITZEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00985 | $307.28 |
| RYAN NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05586153689) | ($1,000.00) |
| RYAN NEITZEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001675846107) | ($30.00) |
| RYAN NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.068766332 | $1,231.01 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017820960899 | $52.87 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124870418628 | $0.24 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27745944199999 | $2.28 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.98918076269999 | $5.54 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128856171033999 | $0.00 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046513923692 | $0.00 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.61731139801 | $96.90 |
| RYAN NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007551267978 | $0.43 |
| RYAN NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05462141 | $2,228.38 |
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106740052) | ($2,807.35) |
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106740052 | $2,807.35 |
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3124098452) | ($429.81) |
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3124098452 | $429.81 |
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.312409) | ($429.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN NELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0163386 | $429.18 |
| RYAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111924557740991 | $37.16 |
| RYAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031721756260441 | $7.21 |
| RYAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066958602451 | $0.20 |
| RYAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.233831021 | $194.23 |
| RYAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4869190766 | $0.80 |
| RYAN NERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.145666026) | ($4,144.48) |
| RYAN NERIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.145666026 | $4,144.48 |
| RYAN NERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097790174) | ($33.73) |
| RYAN NERIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097790174 | $33.73 |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001186275348) | ($2.14) |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001186275348 | $2.14 |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006749056481) | ($0.02) |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006749056481 | $0.02 |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.146852) | ($3,866.32) |
| RYAN NERIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001098) | ($33.32) |
| RYAN NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009346834049727 | $0.32 |
| RYAN NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169864987259855 | $41.52 |
| RYAN NERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002687953918 | $0.01 |
| RYAN NERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6137707494 | $1.64 |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1702776292) | ($4,974.58) |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1702776292 | $4,974.58 |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.449053616) | ($81.70) |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.449053616 | $81.70 |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17027762) | ($4,947.59) |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.449053616) | ($81.14) |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,285.0) | ($3,285.00) |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,285.0 | $3,285.00 |
| RYAN NEUMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,285.0) | ($3,285.00) |
| RYAN NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008116299582715 | $30.20 |
| RYAN NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3830961019999 | $41.38 |
| RYAN NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8956953521122 | $1.02 |
| RYAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010445599367 | $30.92 |
| RYAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043176727077 | $8.42 |
| RYAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3863863014 | $5.86 |
| RYAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60878583139 | $5.37 |
| RYAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29806186722 | $0.04 |
| RYAN NEWFROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018311452869 | $0.54 |
| RYAN NEWFROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9820920213 | $6.98 |
| RYAN NEWTON-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018069906125 | $0.02 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015994551529 | $4.73 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091164895258 | $1.77 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029608868886 | $8.76 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027361967405 | $0.00 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019833733367 | $3.87 |
| RYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034425860548 | $0.03 |
| RYAN NG CHEONG TON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21214267) | ($6,232.46) |
| RYAN NG CHEONG TON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014026) | ($4.14) |
| RYAN NG CHEONG TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885908121657939 | $33.56 |
| RYAN NG CHEONG TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055361273165 | $0.01 |
| RYAN NG CHEONG TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00373498630299999 | $0.00 |
| RYAN NGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069582719888 | $20.60 |
| RYAN NGOVU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00975 | $296.39 |
| RYAN NGOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048271146906 | $13.88 |
| RYAN NGOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001299019324 | $2.53 |
| RYAN NGOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6365981661 | $1.66 |
| RYAN NGOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28949931728 | $3.22 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,122.54) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009695223) | ($3,133.18) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009695223 | $3,133.18 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.009695223) | ($3,129.80) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,011.04) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,011.04 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,045.03) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,872.39) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,872.39 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,879.26) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,818.23) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,818.23 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.26) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022022) | ($28,259.82) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022022 | $28,259.82 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,647.388592) | ($2,406.34) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,647.388592 | $2,406.34 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,478.50855) | ($2,736.93) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,478.50855 | $2,736.93 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.147175) | ($216.34) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.147175 | $216.34 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.729353) | ($20,099.99) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 20,015.243 | $20,099.99 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20,015.24) | ($20,015.24) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.7271537 | $20,015.24 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.530499126) | ($5,160.17) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.530499126 | $5,160.17 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001103117827) | ($30.36) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001103117827 | $30.36 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.356688) | ($9,795.37) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,736.137 | $9,795.37 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,403.73) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.77971949 | $28,952.13 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.779719708) | ($28,845.13) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.779719708 | $28,845.13 |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.926894708) | ($29,048.23) |
| RYAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5304991262) | ($777.87) |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121793609485 | $0.04 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014581281548 | $2.85 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001525698754 | $0.11 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.57235378619 | $0.05 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157125351584999 | $46.62 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148550079099999 | $28.99 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003981705314 | $0.00 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018722550420893 | $5.65 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016240090361 | $0.02 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016427260165 | $48.86 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072286904069 | $145.33 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.451108781 | $32.86 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2502511199999 | $14.60 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079685865441 | $0.70 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07722890462 | $4.62 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059553916966437 | $205.74 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015139090775168 | $3.42 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.80478203169 | $52.20 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.71913551857062 | $2.48 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011758327845614 | $0.39 |
| RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055469920559883 | $144.90 |
| RYAN NIBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019590728668 | $0.58 |
| RYAN NIBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250460398209999 | $4.89 |
| RYAN NICHOLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.97975933) | ($8,455.32) |
| RYAN NICHOLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00133579536) | ($3.73) |
| RYAN NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529783586792317 | $15.89 |
| RYAN NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079417923653 | $0.24 |
| RYAN NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048216631263 | $0.09 |
| RYAN NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0383641200889999 | $0.03 |
| RYAN NICHOLAS JANNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284917637 | $50.00 |
| RYAN NICHOLAS JANNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023073774536 | $0.05 |
| RYAN NICHOLAS JANNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6730905595 | $7.67 |
| RYAN NICHOLAS SECORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.002 | $5.41 |
| RYAN NICHOLAS SECORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.86 | $4,985.41 |
| RYAN NICHOLAS SECORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0025553 | $79.92 |
| RYAN NICHOLAS SECORA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.862) | ($3,655.78) |
| RYAN NICHOLAS SECORA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025553) | ($75.05) |
| RYAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339484250129999 | $0.04 |
| RYAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00199430234049999 | $0.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.001239 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.001255 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | 1INCH | 71.726 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | 1INCH | (71.726) | ($99.70) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 99.605 | $99.70 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (99.6) | ($99.60) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025657 | $99.60 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.001207 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.001262 | $50.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (523.0) | ($523.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 523.0 | $523.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (523.0) | ($523.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.013598 | $523.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002571 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0026 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.003981 | $150.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.002585 | $100.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,414.1) | ($4,414.10) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,414.1 | $4,414.10 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,664.105) | ($4,664.11) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,223.0 | $1,223.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.02776 | $1,000.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0606237) | ($2,183.71) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (755.0) | ($755.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 10.01658 | $755.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (745.0) | ($745.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 12.17082 | $745.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,510.647952417) | ($2,510.65) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,510.647952417 | $2,510.65 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03217 | $1,000.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,510.647952) | ($1,510.65) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.879132701) | ($72.39) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.879132701 | $72.39 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,811.83) | ($7,811.83) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50062036) | ($14,553.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50062036 | $14,553.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53279036) | ($15,408.40) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03503196) | ($1,010.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03503196 | $1,010.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03503196) | ($1,010.85) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (10.0128) | ($390.74) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0128889 | $390.74 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00095167) | ($1,545.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00095167 | $1,545.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.000951) | ($1,545.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0539273 | $1,545.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.069010195) | ($810.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.069010195 | $810.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (100.069) | ($810.00) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0282574 | $810.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (883.593852982) | ($494.12) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 883.593852982 | $494.12 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (883.586) | ($494.12) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0171592 | $494.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.875830956) | ($48.96) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.875830956 | $48.96 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (89.868) | ($48.96) |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001712 | $48.96 |
| RYAN NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1139448) | ($3,251.30) |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129244679097 | $392.27 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043033153536 | $85.40 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1177290942 | $3.21 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147204253689 | $8.80 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602571872709999 | $197.81 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043582659943 | $89.10 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.957281891913 | $55.96 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11534708191989 | $1.01 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2465863209457 | $4.30 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.617207358 | $40.99 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035399949471 | $0.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02182088397 | $61.09 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07945012960811 | $5.74 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018315399261 | $0.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.071232029488 | $0.07 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041946977535 | $78.14 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024358021075 | $4.75 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000478636967609999 | $0.01 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001032341875 | $0.00 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084983942908 | $0.10 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3293303522299 | $46.33 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063062295426 | $0.01 |
| RYAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000596420710059999 | $0.00 |
| RYAN NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.139276594) | ($7,869.52) |
| RYAN NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,170.287731) | ($1,874.70) |
| RYAN NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (3,065.891798) | ($386.25) |
| RYAN NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25948959) | ($7,298.07) |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019313425467117 | $65.47 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049816530319 | $0.01 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04458697692443 | $103.87 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5097919881748 | $0.87 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.928148905859 | $12.18 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000268373761759999 | $0.00 |
| RYAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018139991469 | $0.02 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (176.5) | ($176.50) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.88) | ($173.88) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.32938348 | $10,632.97 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02178609037) | ($699.57) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02178609037 | $699.57 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.314660147) | ($10,104.05) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03650942) | ($1,091.61) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 16.730749882 | $29,016.56 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1002580109) | ($173.88) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4051814382) | ($702.72) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.405789929) | ($23,250.00) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001647087296) | ($0.48) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001647087296 | $0.48 |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.204448335) | ($5,801.96) |
| RYAN NICOLAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.204448335 | $5,801.96 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.204448335) | ($5,751.63) |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 21,879.138894 | $21,879.14 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,037.135003466) | ($2,037.14) |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,037.135003466 | $2,037.14 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (353.0) | ($353.00) |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,600.0) | ($23,600.00) |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.155241549 | $33,965.21 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.314660147 | $9,251.31 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15524157) | ($33,930.60) |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15524157 | $33,930.60 |
| RYAN NICOLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46991819) | ($43,455.84) |
| RYAN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111683782653966 | $4.21 |
| RYAN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030111697030193 | $7.40 |
| RYAN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.488268568981 | $25.49 |
| RYAN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154124336063 | $45.67 |
| RYAN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023159125038 | $45.19 |
| RYAN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00103582317929 | $0.06 |
| RYAN NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070280244358 | $20.80 |
| RYAN NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9131395917 | $5.85 |
| RYAN NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015036196098 | $0.03 |
| RYAN NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027707253362 | $0.03 |
| RYAN NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339341068 | $0.47 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023286853766 | $6.89 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063592800123 | $12.41 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0850214418 | $11.09 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7154102696 | $6.91 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66227314829999 | $9.10 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073354654007 | $4.39 |
| RYAN NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121850858458 | $0.92 |
| RYAN NOCKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002717292117) | ($0.67) |
| RYAN NOCKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003425927181) | ($0.67) |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013357976902 | $0.40 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193290546109999 | $0.00 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116938557554 | $2.28 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036639114781 | $0.00 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7802349581 | $3.79 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1433924015 | $1.35 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75920222384 | $8.44 |
| RYAN NOCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2079552662 | $0.32 |
| RYAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1610591407899 | $60.57 |
| RYAN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050703702717 | $15.01 |
| RYAN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080498078509999 | $0.02 |
| RYAN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096898074704 | $0.01 |
| RYAN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109608095195 | $1.22 |
| RYAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078630413005 | $0.23 |
| RYAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040055740681 | $0.00 |
| RYAN NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035059300286 | $10.38 |
| RYAN NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204454872 | $29.67 |
| RYAN NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4378277778 | $0.21 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028453771696 | $0.00 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042464262748 | $0.00 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016180734267 | $0.00 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052633312562 | $0.00 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17869654081 | $0.18 |
| RYAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001497380941 | $0.03 |
| RYAN NOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552730389) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.315457946) | ($2.80) |
| RYAN NOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LTC | 7.275510961 | $777.63 |
| RYAN NOREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (7.48930542) | ($827.34) |
| RYAN NOREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790865385) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| RYAN NOREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4599318417) | ($0.97) |
| RYAN NOREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4161904762) | ($0.87) |
| RYAN NOREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1864485981) | ($0.40) |
| RYAN NOREN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.855553154) | ($12.07) |
| RYAN NOREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.49374032 96) | ($1.03) |
| RYAN NOREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739696871) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00316238 | $113.60 |
| RYAN NOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9065506209) | ($1.81) |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 28.97439408 | $2,341.37 |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (24.734108335) | ($2,000.00) |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4901244194) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 19.564685742 | $1,646.99 |
| RYAN NOREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (8.28302391) | ($697.28) |
| RYAN NOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (11.482359598) | ($752.94) |
| RYAN NOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00245797 | $66.06 |
| RYAN NOREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (3.486192266) | ($247.07) |
| RYAN NOREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (0.55339571) | ($39.36) |
| RYAN NOREN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9799490565) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830899332) | ($0.83) |
| RYAN NOREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.111410429) | ($0.87) |
| RYAN NOREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.23221591) | ($0.97) |
| RYAN NOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252022468) | ($0.40) |
| RYAN NOREN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.412715108) | ($1.82) |
| RYAN NOREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.454250312) | ($12.07) |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.268338995) | ($1.03) |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.01354696) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00524046 | $155.96 |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.061 | $1,814.27 |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.013446282) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.013472061) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01273369398) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01276868006) | ($400.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.131556304) | ($0.79) |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LTC | 26.9124672 | $1,724.82 |
| RYAN NOREN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | LTC | (26.9124672) | ($1,696.62) |
| RYAN NOREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247764486) | ($7.46) |
| RYAN NOREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (22.634676324) | ($1,000.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7043684925) | ($31.12) |
| RYAN NOREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.8442734269) | ($37.30) |
| RYAN NOREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 28.220300601 | $1,246.77 |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003255471975) | ($6.27) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004643108587) | ($8.94) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01038726261) | ($200.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01273369398 | $245.18 |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01040775565) | ($200.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01276868006 | $245.37 |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003261846697) | ($6.27) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004652266774) | ($8.94) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01090990829) | ($200.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.013446282 | $246.50 |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003419274357) | ($6.27) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004876729006) | ($8.94) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003437248096) | ($6.27) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004902363992) | ($8.94) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01096725725) | ($200.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01347206073 | $245.68 |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003523453231) | ($6.27) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005025313788) | ($8.94) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01124231273) | ($200.00) |
| RYAN NOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01354696008 | $241.00 |
| RYAN NOREN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| RYAN NOREN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00065502437217) | ($12.70) |
| RYAN NORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6122890342817 | $26.48 |
| RYAN NORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022904297886 | $69.15 |
| RYAN NORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.442555878) | ($15,815.24) |
| RYAN NORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (436.213743922) | ($1,090.53) |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108129066836 | $3.20 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167945075981 | $0.03 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0202102169739999 | $0.21 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012568093664 | $0.00 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0125700011797 | $45.47 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075236305051 | $180.09 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.103956321 | $2.99 |
| RYAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154460134075999 | $4.57 |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0268652267) | ($735.54) |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0268652267 | $735.54 |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.634933487) | ($580.63) |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.634933487 | $580.63 |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RYAN NOVAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (555.634933) | ($555.63) |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074801253 | $0.02 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000036039967469 | $0.00 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026121039191 | $0.00 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104070128895 | $0.00 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 114.802648598 | $4.68 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028835221125754 | $9.58 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12549667394389 | $7.13 |
| RYAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023090165515 | $0.01 |
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36) | ($52,277.04) |
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.36 | $52,277.04 |
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36) | ($51,982.30) |
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.35) | ($96,898.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.35 | $96,898.95 |
| RYAN NUGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (34.35) | ($96,053.84) |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010927958) | ($2,826.25) |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010927958 | $2,826.25 |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008167001) | ($3,044.96) |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008167001 | $3,044.96 |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008167001) | ($3,039.20) |
| RYAN NUGENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10109279) | ($2,821.56) |
| RYAN NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408923364661939 | $155.25 |
| RYAN NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132804387950388 | $378.74 |
| RYAN NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7868760937 | $1.75 |
| RYAN O CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052794558299 | $0.01 |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,874.225605398) | ($18,874.23) |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,874.225605398 | $18,874.23 |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (15,690.0) | ($15,690.00) |
| RYAN O'BRIEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| RYAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469745185 | $0.14 |
| RYAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634202528 | $0.02 |
| RYAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.54214322602 | $133.54 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001103599) | ($6,026.33) |
| RYAN O'CONNOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (3,963.462735) | ($3,084.96) |
| RYAN O'CONNOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3896195886) | ($996.80) |
| RYAN O'CONNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($582.10) |
| RYAN O'CONNOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2755512325) | ($500.41) |
| RYAN O'CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,149.509204) | ($4,816.04) |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019682384629 | $0.00 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5859539669354 | $12.65 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395650939639999 | $93.70 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032118255603 | $0.03 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6749105157 | $5.78 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.916159322 | $58.87 |
| RYAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066500470269 | $0.00 |
| RYAN O'DONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180580023749999 | $0.53 |
| RYAN O'DONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.600981226 | $544.60 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222132732 | $66.99 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.404430456 | $24.95 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127209913381 | $24.82 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68501107284 | $0.69 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.222453551 | $149.22 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036423939168 | $0.00 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00610108557179999 | $0.45 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014852222708 | $0.00 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.54906463599999 | $15.69 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6193399944 | $0.03 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000326155013139999 | $0.00 |
| RYAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13212652528 | $0.06 |
| RYAN O'GRADY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7,989.0972) | ($16,809.54) |
| RYAN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0391274825094 | $46.59 |
| RYAN O'HOLLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070273074497 | $0.00 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,240.0) | ($1,240.00) |
| RYAN O'NEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,240.0 | $1,240.00 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,240.0) | ($1,240.00) |
| RYAN O'NEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.433157 | $1,240.00 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022939951489 | $69.27 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032694882146 | $64.23 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48256157471 | $4.48 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9940695809999 | $20.61 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1642615531 | $7.01 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55396458487 | $33.12 |
| RYAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.147883728936 | $16.24 |
| RYAN O'ROURKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00304814 | $91.99 |
| RYAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270594538589999 | $0.67 |
| RYAN OBENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649854817674461 | $0.08 |
| RYAN OBENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95859868793 | $0.04 |
| RYAN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178483163279999 | $0.53 |
| RYAN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170857244 | $0.02 |
| RYAN OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020862248138 | $0.62 |
| RYAN OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5548585128 | $3.55 |
| RYAN OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023021599097 | $69.52 |
| RYAN OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00096541746643 | $0.06 |
| RYAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004593063874 | $0.14 |
| RYAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124667459721 | $0.24 |
| RYAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000169646312839999 | $0.00 |
| RYAN ODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059632700158 | $0.18 |
| RYAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440963643229999 | $13.05 |
| RYAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077806757115 | $1.52 |
| RYAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9197059432 | $1.92 |
| RYAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.179290259409999 | $0.09 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040214116064 | $123.41 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545731326 | $0.02 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015965302733 | $31.13 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2315405052 | $5.23 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13963015445 | $1.23 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41555815793 | $0.42 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024102869984 | $1.76 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025249032707 | $0.00 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140528244732 | $0.32 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019475545316 | $1.39 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.658031243 | $0.88 |
| RYAN ODORIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000129229782145999 | $0.00 |
| RYAN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065928245429 | $204.00 |
| RYAN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044429720456 | $88.27 |
| RYAN OHANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120237640194 | $0.00 |
| RYAN OHANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094884606385999 | $0.02 |
| RYAN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074110757609999 | $0.00 |
| RYAN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053788942838 | $0.04 |
| RYAN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053131727826 | $0.02 |
| RYAN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026059831677 | $0.00 |
| RYAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088590388353 | $0.00 |
| RYAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040264131693 | $0.01 |
| RYAN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020488533781 | $0.40 |
| RYAN OLIVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,074.600136916) | ($1,074.60) |
| RYAN OLIVER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,074.600136916 | $1,074.60 |
| RYAN OLIVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,074.600136) | ($1,074.60) |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005288281392 | $0.00 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179801243339999 | $0.02 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068273964645 | $0.00 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.936807101435 | $1.94 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00197667855009999 | $0.00 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000280915836469999 | $0.00 |
| RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121367338150999 | $0.00 |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.004051973538) | ($0.19) |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.004051973538 | $0.19 |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0630083445) | ($0.57) |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0630083445 | $0.57 |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1983286809) | ($5,654.58) |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1983286809 | $5,654.58 |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.164674078) | ($2,016.57) |
| RYAN OLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.164674078 | $2,016.57 |
| RYAN OLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001678599693) | ($5.10) |
| RYAN OLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001678599693 | $5.10 |
| RYAN OLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001305778817) | ($2.46) |
| RYAN OLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001305778817 | $2.46 |
| RYAN OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.198496) | ($6,009.33) |
| RYAN OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 3.290891 | $6,009.33 |
| RYAN OLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.456870857) | ($7,972.48) |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436968126169999 | $12.93 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099013484928 | $29.30 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15250801548 | $10.17 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563338654 | $0.36 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122365942128947 | $43.17 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881081094423 | $21.83 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007393782680587 | $0.01 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000041592347675 | $0.00 |
| RYAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000011035149082425 | $0.00 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00106229 | $3.23 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010018 | $4.05 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00109294 | $3.23 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.050017402 | $5.04 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00010006 | $3.95 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00109229 | $3.23 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.050178147 | $5.08 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010033 | $3.97 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.051421452 | $4.55 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010106 | $3.91 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00013768 | $5.21 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010822 | $4.21 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.001055 | $2.58 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014398 | $4.78 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00232027 | $4.53 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00016536 | $4.86 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00184307 | $3.24 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.075919615 | $3.23 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011139 | $3.23 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.00240019 | $4.22 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.119203563 | $4.53 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.127809723 | $4.90 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017568 | $5.20 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001244690513938 | $0.32 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000931180769302 | $0.15 |
| RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00284612998906 | $0.11 |
| RYAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000991651866 | $0.00 |
| RYAN ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.62) |
| RYAN ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.0) | ($104.65) |
| RYAN ONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 71.45169692 | $102.09 |
| RYAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 4.32 | $252.17 |
| RYAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00638508 | $175.40 |
| RYAN ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02313624 | $708.80 |
| RYAN ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.297587388) | ($123.91) |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219484867441948 | $5.27 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047795377142 | $9.33 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1068243473 | $4.04 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23262925764642 | $2.95 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000028450049741 | $0.00 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134647017738 | $4.83 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000006085010756 | $0.00 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048117089223 | $0.01 |
| RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147242659882 | $0.03 |
| RYAN OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2094907334428 | $2.35 |
| RYAN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022933635033 | $69.25 |
| RYAN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072379093964 | $145.52 |
| RYAN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.921477228999 | $129.95 |
| RYAN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05301627629 | $0.15 |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.328338982) | ($5,846.52) |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.328338982 | $5,846.52 |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9375135963) | ($27,737.28) |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9375135963 | $27,737.28 |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,098.140711188) | ($45,098.14) |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,098.140711188 | $45,098.14 |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,470.132649997) | ($875.02) |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,470.132649997 | $875.02 |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.805407913) | ($377.34) |
| RYAN ORBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.805407913 | $377.34 |
| RYAN ORBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.328338982) | ($5,030.02) |
| RYAN ORBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,098.140711) | ($45,098.14) |
| RYAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051609280882251 | $181.33 |
| RYAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279974279011699 | $66.81 |
| RYAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.65960407878 | $507.66 |
| RYAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.884973650863 | $15.75 |
| RYAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029706731037046 | $3.80 |
| RYAN ORDOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134859640589999 | $0.00 |
| RYAN ORDOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015207823267 | $0.03 |
| RYAN ORDOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00588647656159999 | $0.00 |
| RYAN ORDOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048641273666 | $0.00 |
| RYAN ORME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00199148 | $79.47 |
| RYAN ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157056196355 | $4.63 |
| RYAN ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64131441699999 | $3.64 |
| RYAN ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.310321344 | $21.65 |
| RYAN ORMROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356113409040677 | $0.41 |
| RYAN OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047339028242 | $145.74 |
| RYAN OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088967357558 | $179.51 |
| RYAN OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4987115109 | $17.04 |
| RYAN OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046489551934 | $3.40 |
| RYAN ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020557501975 | $0.06 |
| RYAN ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016961528956 | $0.02 |
| RYAN ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044713638524 | $0.04 |
| RYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185030853336 | $0.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.945504391 | $177.95 |
| RYAN ORTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 5.98 | $104.35 |
| RYAN ORTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00216626 | $84.74 |
| RYAN ORTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00351626 | $134.61 |
| RYAN ORTT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 3.98 | $60.89 |
| RYAN ORTT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 4.98 | $74.25 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048460106646 | $14.34 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491169678229 | $97.98 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75559576219999 | $1.39 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.7529063219999 | $24.96 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.701011936584 | $7.70 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25976387848 | $15.53 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036949385854 | $0.00 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0311763468139999 | $0.04 |
| RYAN ORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.42755695924 | $0.89 |
| RYAN OSSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,001.114896803 | $1,001.11 |
| RYAN OSSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,905.714741595 | $2,905.71 |
| RYAN OSTERHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799947511009999 | $23.68 |
| RYAN OSWALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02742511118) | ($801.58) |
| RYAN OSWALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02742511118 | $801.58 |
| RYAN OSWALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,008.087029176) | ($1,212.01) |
| RYAN OSWALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,008.087029176 | $1,212.01 |
| RYAN OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028632343486739 | $9.62 |
| RYAN OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.48881656299 | $22.36 |
| RYAN OTTERNESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 133.98662795 | $92.68 |
| RYAN OTTERNESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 267.6242 | $185.53 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046764581055 | $13.84 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04224703453 | $83.79 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.444990839 | $13.04 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013305986568 | $0.97 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0895848138409999 | $3.54 |
| RYAN OTTERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044373917982 | $0.06 |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.370786687) | ($0.17) |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.370786687 | $0.17 |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,029.198819642) | ($8,029.20) |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,029.198819642 | $8,029.20 |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN OVERBECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,024.198819) | ($8,024.20) |
| RYAN OVERBECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.678752165) | ($8.68) |
| RYAN OVERBECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.678752165 | $8.68 |
| RYAN OVERBECK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8.678752) | ($8.68) |
| RYAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055011398479 | $0.00 |
| RYAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.9159241182889 | $50.92 |
| RYAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127023290615011 | $0.00 |
| RYAN OWAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4.0 | $5.68 |
| RYAN OWAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 8,041.0 | $11,096.58 |
| RYAN OWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001597457658 | $0.00 |
| RYAN OWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.887193769299 | $98.66 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00323 | $129.63 |
| RYAN P GROTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RYAN P GROTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0064675 | $250.00 |
| RYAN P GROTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN P GROTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.02543 | $1,000.00 |
| RYAN P GROTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| RYAN P GROTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN P GROTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.014035 | $500.00 |
| RYAN P GROTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN P GROTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0162451 | $500.00 |
| RYAN P GROTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN P GROTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.01691 | $500.00 |
| RYAN P GROTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RYAN P GROTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0168201 | $500.00 |
| RYAN P GROTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($563.12) |
| RYAN P GROTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| RYAN P GROTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0082576 | $260.00 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181131971 | $77.52 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99736545792216 | $5.83 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184252705769999 | $3.60 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.997745795999 | $338.00 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4497447616 | $1.54 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100550051436 | $0.01 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006344693869 | $0.00 |
| RYAN P GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02888958755 | $53.82 |
| RYAN P KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| RYAN P LEARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1672579881 | $501.10 |
| RYAN P LEARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07776614 | $3,104.06 |
| RYAN P LEARY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01851034 | $741.52 |
| RYAN P LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310522648538299 | $90.52 |
| RYAN P LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002232682452147 | $4.18 |
| RYAN P SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002310090186 | $0.05 |
| RYAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017488314716 | $0.01 |
| RYAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200238099139999 | $39.07 |
| RYAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005248237155 | $0.00 |
| RYAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000180797038889999 | $0.00 |
| RYAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073034797374 | $5.35 |
| RYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196813188009999 | $5.83 |
| RYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406409014769999 | $80.50 |
| RYAN PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489996150802 | $0.05 |
| RYAN PAFUMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.0) | ($148.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 148.0 | $148.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| RYAN PAFUMI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | USDC | 1.11 | $1.11 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.0) | ($148.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 148.0 | $148.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36358219) | ($12,000.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.36358219 | $12,000.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00302985) | ($100.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00302985 | $100.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.3637273223) | ($12,004.79) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6382491557) | ($17,584.51) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6382491557 | $17,584.51 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.3355287738) | ($9,284.59) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.25164649) | ($6,963.44) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.571958018) | ($30,000.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.571958018 | $30,000.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00067995 | $18.34 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (2.53536903) | ($4,672.42) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 1.44477426 | $38,942.32 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.4503732227) | ($12,163.68) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.7489480278) | ($20,086.87) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.01120225497) | ($298.33) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,469.858502357) | ($1,469.86) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,469.858502357 | $1,469.86 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.2882259646) | ($8,173.74) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.10045684 | $3,026.46 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10112018) | ($2,988.51) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.09989173 | $2,952.02 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09989173) | ($2,948.29) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.036588988) | ($26,609.64) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,670.74) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.0 | $30,670.74 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,092.14) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.0) | ($27,004.90) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.94413884) | ($29,225.44) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.94413884 | $29,225.44 |
| RYAN PAFUMI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.94413884) | ($28,847.77) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (225.31) | ($225.31) |
| RYAN PAFUMI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (156.55) | ($156.55) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.047578769) | ($45,889.03) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.047578769 | $45,889.03 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.047578769) | ($45,847.34) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 111.0 | $111.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (156.55) | ($156.55) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,980.0) | ($14,980.00) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.432597394) | ($7,172.86) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1326720953) | ($147.94) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (2.53536903) | ($2,827.14) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.317116973 | $9,274.25 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | ETH | 2.53536903 | $2,827.14 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2730191556) | ($304.44) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02768016633) | ($559.38) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03794314543) | ($766.78) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8733640161) | ($17,649.55) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.3637273318) | ($7,350.45) |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.151198398 | $23,264.22 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.3637273223 | $7,350.45 |
| RYAN PAFUMI | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| RYAN PAFUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039563683412848 | $141.99 |
| RYAN PAFUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.338325319631999 | $871.56 |
| RYAN PAFUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.208644280645 | $9.21 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000804961158 | $0.00 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018038088337 | $0.00 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074131744678 | $0.00 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001962421395 | $0.00 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019423569784 | $0.00 |
| RYAN PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081709044269 | $0.00 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00512861 | $203.27 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005250746061) | ($202.95) |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005250746061 | $202.95 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01037935) | ($401.31) |
| RYAN PAGLIONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00532577 | $193.77 |
| RYAN PAGLIONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00517353 | $148.91 |
| RYAN PAGLIONE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00519187 | $165.20 |
| RYAN PAGLIONE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00521533 | $114.91 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332083169065 | $0.57 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001035935740745 | $0.03 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00945060697416 | $0.00 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20123709646489 9 | $0.19 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00853572826273 | $0.15 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035333859717919 9 | $0.05 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05577503682561 | $0.01 |
| RYAN PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000115237938995 | $0.02 |
| RYAN PAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020208317716 | $0.01 |
| RYAN PAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152380760779 | $0.00 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.013575528) | ($79.72) |
| RYAN PALMATEER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.013575528 | $79.72 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.013493) | ($74.32) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000042040044) | ($0.09) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000042040044 | $0.09 |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01342765703) | ($409.54) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01342765703 | $409.54 |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.584430992) | ($81.66) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.584430992 | $81.66 |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0009599480942) | ($0.03) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0009599480942 | $0.03 |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003555337349) | ($0.20) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003555337349 | $0.20 |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.58443) | ($81.46) |
| RYAN PALMATEER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013419) | ($407.96) |
| RYAN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133937092274136 | $53.01 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252775929887 | $0.00 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8605172844805 | $0.94 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002081655017315 8 | $0.00 |
| RYAN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00204908968408019 | $0.16 |
| RYAN PALMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.405089777) | ($389.41) |
| RYAN PALMER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.405089777 | $389.41 |
| RYAN PALMER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (389.405089) | ($389.41) |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086168032964 | $2.55 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6569492629735 | $1.66 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000956834322399999 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037786362957 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039164561297 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032636354859 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060614862449 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003269075634 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000002113198931 4 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000013103381301 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000004280259404 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106624206095 | $3.16 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00729729679269999 | $0.01 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000483831514559999 | $0.00 |
| RYAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025589011657 | $0.76 |
| RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $203.13 |
| RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.378354 | $15,143.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1694 | $3,534.41 |
| RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320574853633999 | $94.80 |
| RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313217847469999 | $60.29 |
| RYAN PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817364906883018 | $0.01 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122232059028999 | $0.36 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080056621266 | $0.16 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241244450029999 | $0.02 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048828915797 | $0.04 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033656429519 | $0.00 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00986339253069999 | $0.01 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0123174079685 | $0.01 |
| RYAN PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0170922051072 | $0.01 |
| RYAN PAOLO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8260783867116 | $1.74 |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03971431519) | ($119.33) |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0273037997) | ($82.04) |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02234159037) | ($67.13) |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01985882165) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01684029685) | ($50.58) |
| RYAN PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02732136733) | ($82.06) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,181.60 |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,173.00) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,075.96 | $14,075.96 |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 10.613298546 | $30,030.29 |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,643.85) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,619.45 | $5,619.45 |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 4.771828395 | $13,447.79 |
| RYAN PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,658.1) | ($3,658.10) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.895109047) | ($5,075.50) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02228574861) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02228574861) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02089265589) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01671337775) | ($44.75) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01810647046) | ($48.48) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02087859352) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02087859352) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01948643846) | ($52.21) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02061733117) | ($55.24) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01665734052) | ($44.63) |
| RYAN PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.735195306) | ($7,325.49) |
| RYAN PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.779956836) | ($3,676.99) |
| RYAN PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.435313843) | ($5,030.81) |
| RYAN PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.327561525) | ($6,970.66) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $36,774.87 |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.980801017) | ($5,482.33) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.961849264) | ($3,608.26) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.41240594) | ($4,436.93) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.566245421) | ($2,880.66) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.337488054) | ($4,299.14) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.758994773) | ($3,223.58) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.523120164) | ($2,791.31) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.547327908) | ($4,668.30) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.649558245) | ($4,855.65) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.454294737) | ($2,766.30) |
| RYAN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $29,329.57 |
| RYAN PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (6.867794947) | ($14,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| RYAN PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03084217672) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02118539024) | ($41.02) |
| RYAN PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02611763005) | ($50.57) |
| RYAN PARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05828007525) | ($119.33) |
| RYAN PARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04006785698) | ($82.04) |
| RYAN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002686586339) | ($0.55) |
| RYAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03528741353) | ($67.13) |
| RYAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03136600574) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02744459795) | ($52.21) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02273070406) | ($40.65) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03336632501) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03331044531) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03331044531) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03122819358) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02498143837) | ($44.75) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02706369011) | ($48.48) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03122819358) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03122819358) | ($55.94) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03083742247) | ($55.24) |
| RYAN PARKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02491444904) | ($44.63) |
| RYAN PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.779877532) | ($13,910.65) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $7,531.74 |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.114175439) | ($3,538.58) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.946449269) | ($3,257.85) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02451956125) | ($41.02) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $23,905.27 |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.294350043) | ($3,656.47) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.154733662) | ($5,027.65) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.803516763) | ($7,655.29) |
| RYAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.071744677) | ($3,244.51) |
| RYAN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.457621678) | ($3,598.72) |
| RYAN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $21,955.80 |
| RYAN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.365166803) | ($3,460.90) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.388790054) | ($3,344.06) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.559416894) | ($3,582.92) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.218163213) | ($3,105.20) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.730043735) | ($3,821.78) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.024077504) | ($2,833.50) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,355.42 |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.119426458) | ($2,870.53) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $13,493.50 |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.690801542) | ($4,929.25) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.249447793) | ($4,339.80) |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,342.62 |
| RYAN PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.060510704) | ($4,152.96) |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.961966167 | $9,274.23 |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.24747335) | ($7,500.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2174242005) | ($225.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.60354455) | ($6,800.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.125515032 | $8,367.25 |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.19958252) | ($205.52) |
| RYAN PARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04920611799) | ($50.67) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4822131979) | ($477.32) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4993870676) | ($494.32) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.164022388) | ($16,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.079254684 | $19,875.50 |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.039626004 | $9,937.75 |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.120563402) | ($119.34) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2460772379) | ($243.58) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.082011194) | ($8,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.112765392) | ($11,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.80448969 | $13,664.41 |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3315240992) | ($328.16) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3433286847) | ($339.84) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2097350064) | ($203.25) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.223345854) | ($7,000.00) |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.939539624 | $8,663.13 |
| RYAN PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2229924258) | ($216.10) |
| RYAN PARKER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05938806862) | ($67.13) |
| RYAN PARKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05107222875) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04569419961) | ($52.21) |
| RYAN PARKER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05632433564) | ($59.67) |
| RYAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.901354914602 | $152.06 |
| RYAN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065128781685 | $0.00 |
| RYAN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028727961861 | $0.00 |
| RYAN PARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.5 | $29,189.81 |
| RYAN PARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (11.601528702) | ($35,575.16) |
| RYAN PARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,896.0 | $8,896.00 |
| RYAN PARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,898.0) | ($8,898.00) |
| RYAN PARRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002477726106) | ($7.43) |
| RYAN PARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03965349862) | ($37.17) |
| RYAN PARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.490382666) | ($8,896.00) |
| RYAN PARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.601528702 | $10,874.92 |
| RYAN PARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.285901085) | ($268.00) |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036637775137 | $1.09 |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016590777251 | $0.02 |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009393600849811 | $17.98 |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4330427558599 | $10.43 |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00328302750809999 | $0.00 |
| RYAN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087741665334 | $25.97 |
| RYAN PARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082266372626 | $254.61 |
| RYAN PARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063002772017 | $126.31 |
| RYAN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000072565378346 | $0.00 |
| RYAN PASITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018136774321 | $0.54 |
| RYAN PASITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45476985447 | $5.05 |
| RYAN PASITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01311308573 | $0.15 |
| RYAN PASITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.788806139 | $6.59 |
| RYAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048914835232 | $14.48 |
| RYAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63065598804 | $0.69 |
| RYAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071901739774 | $14.03 |
| RYAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1453937558999 | $8.04 |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.63895) | ($2.50) |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.63895 | $2.50 |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1.1) | ($1.04) |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (526.337589647) | ($498.50) |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 526.337589647 | $498.50 |
| RYAN PATERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (527.876539) | ($498.80) |
| RYAN PATERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002949095144) | ($86.63) |
| RYAN PATERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002949095144 | $86.63 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,944.821027671) | ($46,944.82) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,944.821027671 | $46,944.82 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (21.782781919) | ($40,678.26) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 21.782781919 | $40,678.26 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.961750414) | ($290.23) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.961750414 | $290.23 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027687744) | ($8.05) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027687744 | $8.05 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003180675018) | ($5.35) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003180675018 | $5.35 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.959518969) | ($104.53) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.959518969 | $104.53 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (46,944.821027) | ($46,944.82) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (63.338882799) | ($63.34) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 63.338882799 | $63.34 |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (21.782781919) | ($40,883.45) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003180675018) | ($5.34) |
| RYAN PATERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027687) | ($8.04) |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002880136172986 | $0.10 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7838433379999 | $35.37 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031090208589669 | $0.07 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.13317505826 | $559.13 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4823710560976 | $2.41 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17919793277992 | $2.29 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.49567226864512 | $0.50 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20292010897846 | $382.98 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208591600980649 | $0.74 |
| RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5635505494256 | $0.53 |
| RYAN PATRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02021176) | ($558.39) |
| RYAN PATRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02021176 | $558.39 |
| RYAN PATRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02021175) | ($560.86) |
| RYAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243988593839999 | $73.84 |
| RYAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284415495479999 | $55.51 |
| RYAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.498233411 | $90.50 |
| RYAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009279692897937 | $35.76 |
| RYAN PATRICK DEWANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 347.760999 | $347.76 |
| RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($54.71) |
| RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,677.46) |
| RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.523727) | ($14,314.51) |
| RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228104542267701 | $704.26 |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010064297) | ($29,409.03) |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010064297 | $29,409.03 |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004408469085) | ($13.14) |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004408469085 | $13.14 |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($14.88) |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010002) | ($29,571.85) |
| RYAN PATRICK MCGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535157532253043 | $196.35 |
| RYAN PATRICK MCLEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292878) | ($108.78) |
| RYAN PATRICK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118353130711143 | $50.28 |
| RYAN PATRICK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023481566819 | $0.03 |
| RYAN PATRICK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164385140049999 | $32.08 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.8 | $476.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01925784 | $58.03 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.9 | $999.41 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350852) | ($100.00) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350852 | $100.00 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4248843204 | $8,105.93 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01022974206) | ($195.16) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3407073045) | ($6,500.00) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002840974755) | ($5.42) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4455815276) | ($8,500.00) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5560098119 | $10,606.55 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01337859585) | ($255.21) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003716674154) | ($7.09) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373766377359999 | $112.12 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047982377485 | $95.53 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2437818514 | $2.24 |
| RYAN PATRICK MOHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4624173839 | $146.55 |
| RYAN PATRICK MURRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30398912) | ($9,176.82) |
| RYAN PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018246407201 | $71.39 |
| RYAN PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4255521646344 | $41.80 |
| RYAN PATRICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034780035634 | $0.07 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024154891773 | $73.07 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033201641482 | $65.26 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.526415876 | $7.53 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8501504711 | $6.22 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9010330123 | $21.13 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32575132193 | $2.88 |
| RYAN PATRICK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26050867682 | $10.31 |
| RYAN PATRICK RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023923181465 | $0.05 |
| RYAN PATRICK SADORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085403173458 | $273.81 |
| RYAN PATRICK SADORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44215663382 | $0.52 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0026952 | $81.10 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00104159 | $30.63 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00699797 | $184.07 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.0009422 | $18.92 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132404964088999 | $401.59 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039404222066 | $77.97 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32395226406 | $0.32 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9016424177 | $9.44 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2823209629 | $5.83 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57955115433 | $6.44 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2723063725 | $2.40 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000339234446779999 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036984482744 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139219210324 | $1.53 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078065085996 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018570547733 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019558374561 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033675700669 | $3.65 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000109684868946 | $0.00 |
| RYAN PATRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000050462859159 | $0.00 |
| RYAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11912569851 | $0.89 |
| RYAN PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.658213955) | ($2,261.00) |
| RYAN PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04974641865) | ($67.83) |
| RYAN PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.02029679 | $2,754.71 |
| RYAN PATTERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.189028 | $4,473.39 |
| RYAN PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2313592652) | ($4,446.00) |
| RYAN PATTERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006940777955) | ($133.38) |
| RYAN PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.288856043 | $5,550.91 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002103160676481 | $4.49 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001287753162879 | $1.49 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021112925767 | $0.02 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505573843149999 | $9.86 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3268161038 | $8.98 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154527999 | $0.48 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024931060074 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084143456529 | $0.02 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00139470652489999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048127310942 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000273691218999999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000444433708509999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000914224283009999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035162382984 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032444522809 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073090551243 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000113987879918999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078774056042 | $0.01 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037758798551 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000219303352469999 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055886994573 | $0.00 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031783942383 | $0.01 |
| RYAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019644285523 | $0.00 |
| RYAN PATTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,491.418817563) | ($1,346.85) |
| RYAN PATTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,491.418817563 | $1,346.85 |
| RYAN PATTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,491.418817) | ($1,344.36) |
| RYAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000678974874529999 | $0.01 |
| RYAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050467261613 | $0.05 |
| RYAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3761465258 | $9.02 |
| RYAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.546384274462 | $2.35 |
| RYAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07024261219 | $63.99 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.100660328) | ($25.10) |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.100660328 | $25.10 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.1) | ($25.10) |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0006311 | $25.10 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.422660589) | ($22.88) |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43.422660589 | $22.88 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (16.703071211) | ($22.38) |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 16.703071211 | $22.38 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09857929691359 | $0.10 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17498534467343 | $0.14 |
| RYAN PAUL CUCCHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07320109111143 | $0.15 |
| RYAN PAUL LABONTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00123009 | $48.54 |
| RYAN PAUL LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187689560807 | $66.97 |
| RYAN PAUL LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021698486523 | $0.04 |
| RYAN PAUL LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.866719067899999 | $0.65 |
| RYAN PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035653486012 | $70.29 |
| RYAN PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03259800872 | $0.03 |
| RYAN PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0376647512609999 | $0.33 |
| RYAN PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0971917773219999 | $0.10 |
| RYAN PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22051505700999 | $0.18 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017546245697 | $0.52 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6085095393 | $4.45 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28228776965 | $0.81 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077802980547 | $0.86 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.201781233915 | $0.68 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054754676101 | $3.27 |
| RYAN PAULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036688145791 | $0.15 |
| RYAN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015528517742 | $0.14 |
| RYAN PAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061043428855 | $18.03 |
| RYAN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055549215709 | $16.44 |
| RYAN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056405797219 | $11.01 |
| RYAN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.926878753 | $120.93 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143072104673 | $0.42 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067083444713 | $0.13 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.10041029 | $70.64 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.414212899 | $26.83 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23912859498 | $0.24 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033695910252 | $0.00 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3702022855 | $18.35 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27993185967999 | $50.64 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074937153872 | $8.23 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00169352750489999 | $0.00 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108584062419 | $0.02 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.487231589449999 | $0.23 |
| RYAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2046947317 | $0.27 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024807957 | $7.34 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033780759133 | $6.59 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7359429564 | $6.74 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12157745783 | $0.89 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0624957548 | $1.92 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.303244455759999 | $3.37 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0116912565 | $2.01 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0195918293249999 | $0.03 |
| RYAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.625251793 | $0.06 |
| RYAN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132229547135 | $0.39 |
| RYAN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292979092489999 | $5.72 |
| RYAN PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086742204321 | $25.67 |
| RYAN PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127225884123 | $0.25 |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218.52075637) | ($112.43) |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218.52075637 | $112.43 |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.287097405) | ($7,874.22) |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.287097405 | $7,874.22 |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.513590967) | ($9,530.30) |
| RYAN PEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.513590967 | $9,530.30 |
| RYAN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020757746835148 | $70.54 |
| RYAN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055192164821746 | $129.11 |
| RYAN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5576315499171 | $1.07 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($24,198.72) |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 25,724.819 | $24,198.72 |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($95.41) |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 100.0 | $95.41 |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (100.0) | ($95.29) |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,624.819) | ($24,418.69) |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 25,624.819 | $24,418.69 |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (25,624.819) | ($24,368.18) |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| RYAN PELHAM | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3260365723) | ($1,000.00) |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3260365723 | $1,000.00 |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3260365723) | ($998.67) |
| RYAN PELHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RYAN PELHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| RYAN PELHAM | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| RYAN PELHAM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| RYAN PELHAM | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN PELHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,882.60) |
| RYAN PELHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,882.60 |
| RYAN PELHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| RYAN PELHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03486278) | ($1,000.00) |
| RYAN PELHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03486278 | $1,000.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.436174315) | ($12,250.00) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.436174315 | $12,250.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.436174315) | ($12,113.59) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.864928705) | ($11.86) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.864928705 | $11.86 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7463575458 | $20,619.62 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.875681871) | ($1.50) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2.875681871 | $1.50 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.875681) | ($1.56) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.052589005) | ($15,469.43) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.052589005 | $15,469.43 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.052589005) | ($15,393.03) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 1,135.558368 | $1,135.56 |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03486278) | ($958.52) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12) | ($30,716.50) |
| RYAN PELHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.12 | $30,716.50 |
| RYAN PELHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01565257895) | ($0.02) |
| RYAN PELHAM | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01565257895 | $0.02 |
| RYAN PELHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002201002657) | $0.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.002201002657 | $0.00 |
| RYAN PELHAM | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070478973594 | $225.56 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16253874617365 | $389.79 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29378774481561 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87864390274224 | $2.69 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00195849697499999 | $0.01 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073148374414 | $2.17 |
| RYAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018146050879 | $3.54 |
| RYAN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002950165827 | $0.01 |
| RYAN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00071 | $28.64 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00113 | $48.41 |
| RYAN PENNELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008200753757) | ($25.00) |
| RYAN PENNELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00083 | $25.17 |
| RYAN PENNELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (541.574814322) | ($344.63) |
| RYAN PENNELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 541.574814322 | $344.63 |
| RYAN PENNELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (541.574814322) | ($355.57) |
| RYAN PENNELLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00095 | $25.00 |
| RYAN PENNELLA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001196859441) | ($25.00) |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030720646895 | $93.64 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015590821989 | $0.02 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029194301557 | $56.85 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07366913973 | $0.07 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45366134906129 | $5.32 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0081610909845 | $0.05 |
| RYAN PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.70614091 | $0.76 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00011866 | $4.78 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 6.613311 | $9.13 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 6.683859 | $9.08 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 8.318156 | $9.08 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 9.005769 | $9.07 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 26.907506 | $17.84 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 30.993578 | $18.44 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042644075953 | $1.26 |
| RYAN PERCIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02456739599999 | $2.40 |
| RYAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078368368579 | $242.98 |
| RYAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163096133114999 | $0.48 |
| RYAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017628909686 | $0.00 |
| RYAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015086092449 | $0.00 |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.03469 | $1,000.00 |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03469) | ($1,003.31) |
| RYAN PERRI JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03469 | $1,003.31 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045999193925 | $140.77 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.528195395 | $100.00 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434833715659999 | $8.48 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.844962541 | $39.84 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0956031133 | $3.25 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.421431792659999 | $4.68 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097624152805 | $0.86 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02349821491 | $0.02 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8667669148 | $9.79 |
| RYAN PERRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040380578709 | $0.05 |
| RYAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095142538989 | $28.16 |
| RYAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105896018777999 | $20.66 |
| RYAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.344923228 | $18.34 |
| RYAN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107957754149 | $31.95 |
| RYAN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020723350161 | $4.04 |
| RYAN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088138378706 | $0.01 |
| RYAN PETER FINN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0036124 | $150.39 |
| RYAN PETER FINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050145 | $19.66 |
| RYAN PETER FINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051005 | $19.51 |
| RYAN PETER FINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00053849 | $17.79 |
| RYAN PETER FINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00051173 | $15.28 |
| RYAN PETER FINN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00053946 | $16.28 |
| RYAN PETER FINN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051518 | $15.65 |
| RYAN PETER FINN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00051244 | $15.51 |
| RYAN PETER FINN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00056903 | $11.67 |
| RYAN PETER GILES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (234.01466929) | ($135.67) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8.933148) | ($8.93) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,989.824774378) | ($6,326.18) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.44946833 | $1,325.66 |
| RYAN PETER GILES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.162661222) | ($5,927.05) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (92.613007084) | ($7,559.71) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (609.235938969) | ($8,519.68) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 21,876.127655 | $21,876.13 |
| RYAN PETER GILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (158.101427944) | ($7,463.05) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.127563579) | ($3.88) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.095462638) | ($6.75) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.012268939) | ($12.01) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0630811 | $1,934.07 |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21,876.142751) | ($21,876.14) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16216924) | ($4,975.35) |
| RYAN PETER GILES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,178.90 |
| RYAN PETER GILES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.28) |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005605231108241 | $20.71 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1107940589199 | $100.55 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706136301638499 | $20.62 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3898192378859 | $16.39 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2559081512222 | $36.80 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0949392375315 | $69.17 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.386161788493966 | $36.90 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.762805949511499 | $50.30 |
| RYAN PETER GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.147675956201979 | $0.10 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.101827061) | ($1,392.96) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.101827061 | $1,392.96 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (4.10182706) | ($1,371.47) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.551302151) | ($2,000.00) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.551302151 | $2,000.00 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (13.551302151) | ($1,989.63) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (35.287362456) | ($2,915.44) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 35.287362456 | $2,915.44 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.024046224) | ($7,495.99) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.024046224 | $7,495.99 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (35.287362456) | ($2,830.75) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.024046224) | ($7,402.43) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,356.29 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,364.86) |
| RYAN PETER MADSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,364.86 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007582845191 | $0.03 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36082846875588 | $16.88 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008772684605 | $9.98 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006116498038 | $0.00 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003433593997 | $0.00 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001069690816 | $0.02 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001150366998 | $0.00 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15343687241054 | $22.72 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003475717192 | $1.19 |
| RYAN PETER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0159001700221419 | $30.28 |
| RYAN PETER PAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208408129429999 | $40.67 |
| RYAN PETER PAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16977030746 | $1.17 |
| RYAN PETER PAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0357468021 | $0.97 |
| RYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002960491224 | $0.00 |
| RYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046047631431 | $0.00 |
| RYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043201381394 | $0.00 |
| RYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001506489098 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002092571534 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017015623876 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122004695920999 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124373945896 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020215805107 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000175005070779999 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005800283977 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00129481778775 | $0.00 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017384943786 | $0.51 |
| RYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260174167869999 | $5.08 |
| RYAN PETZKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01045024) | ($423.00) |
| RYAN PETZKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01045024 | $423.00 |
| RYAN PETZKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.777684153) | ($214.78) |
| RYAN PETZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.777684153 | $214.78 |
| RYAN PETZKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2833413282) | ($0.28) |
| RYAN PETZKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2833413282 | $0.28 |
| RYAN PETZKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN PETZKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (195.061025) | ($195.06) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1033185932) | ($200.00) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1033185932 | $200.00 |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.464281055) | ($118.78) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.464281055 | $118.78 |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.301135911) | ($78.17) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.301135911 | $78.17 |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (183.116116688) | ($115.58) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 183.116116688 | $115.58 |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.222829921) | ($42.60) |
| RYAN PETZKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.222829921 | $42.60 |
| RYAN PETZKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009815) | ($20.04) |
| RYAN PETZKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.45452481) | ($2,969.04) |
| RYAN PETZKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.45452481 | $2,969.04 |
| RYAN PETZKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.548028404) | ($3,164.82) |
| RYAN PETZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| RYAN PETZKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09476986006) | ($2,763.56) |
| RYAN PETZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09476986006 | $2,763.56 |
| RYAN PETZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (183.116116688) | ($117.47) |
| RYAN PETZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (12.464281055) | ($123.30) |
| RYAN PETZKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1045341) | ($3,103.30) |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007103980677958 | $25.11 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010562508993569 | $27.05 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42757559739375 | $1.43 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.495843171977 | $1.59 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7171653255507 | $0.54 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125623026347739 | $1.82 |
| RYAN PETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012651432482461 | $0.14 |
| RYAN PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8799324214 | $4.68 |
| RYAN PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3653748869999 | $29.37 |
| RYAN PHALEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,111.110289903) | ($51,111.11) |
| RYAN PHALEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51,111.110289903 | $51,111.11 |
| RYAN PHALEN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (51,111.110289) | ($51,111.11) |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316522486499999 | $9.37 |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.260672626 | $16.22 |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025139142428 | $49.05 |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.70778916461 | $400.71 |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001350249064 | $0.00 |
| RYAN PHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014799519821 | $0.00 |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2414065946) | ($7,356.14) |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2414065946 | $7,356.14 |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.198588809) | ($157.26) |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.198588809 | $157.26 |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,666.645604238) | ($1,914.49) |
| RYAN PHAM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,666.645604238 | $1,914.49 |
| RYAN PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (6,092.7254) | ($4,767.45) |
| RYAN PHAM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24140659) | ($6,991.62) |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.97924259 | $99.00 |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24569342839 | $49.29 |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 29.970959759 | $29.43 |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001134956455348 | $41.85 |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0484504658149 | $103.48 |
| RYAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041372776646205 | $0.39 |
| RYAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013314153194 | $0.00 |
| RYAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085245918107 | $0.01 |
| RYAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034677134495 | $0.00 |
| RYAN PHEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063763902469999 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068631363601 | $0.13 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022711638568 | $0.02 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096120887691 | $0.01 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053151112435 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101726736265 | $0.03 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060733124282 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099923603288 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001266336080025 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128381230863999 | $0.38 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02557491542 | $0.03 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026536218432 | $0.52 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104615496604 | $0.01 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023940015717 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066525490061 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000218707322169999 | $0.00 |
| RYAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000188981452329999 | $0.00 |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.603520334) | ($368,238.41) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.603520334 | $368,238.41 |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.834997337) | ($28.14) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.834997337 | $28.14 |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (12.60352033) | ($397,395.38) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002162772) | ($64.77) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002162772 | $64.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216277) | ($64.69) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (36.8349) | ($25.72) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000262027251) | ($0.08) |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000262027251 | $0.08 |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0249600506254598 | $899.16 |
| RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24394120339104 | $0.37 |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MANA | (375.505593438) | ($384.52) |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (44.012762921) | ($407.45) |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,277.434319436) | ($806.92) |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9031228068849 | $13.51 |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6330220965157 | $8.03 |
| RYAN PHILLIP MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153283804283416 | $0.23 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,325.67) |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,325.67 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,344.54) |
| RYAN PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (592.438139637) | ($1,202.65) |
| RYAN PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 592.438139637 | $1,202.65 |
| RYAN PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6241107919) | ($1.30) |
| RYAN PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6241107919 | $1.30 |
| RYAN PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (593.0622) | ($1,232.73) |
| RYAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.593819864) | ($43,025.17) |
| RYAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.593819864 | $43,025.17 |
| RYAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.299897449) | ($17,661.55) |
| RYAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.299897449 | $17,661.55 |
| RYAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.299897449) | ($17,928.82) |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008308938692904 | $282.90 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0695205110684 | $4.37 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11093169312618 | $268.01 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000094613506685 | $0.00 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005645783565 | $0.00 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025380701068 | $0.09 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000465095774059999 | $0.00 |
| RYAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000641737754849999 | $0.00 |
| RYAN PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4623966436947 | $0.44 |
| RYAN PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71121269458 | $0.71 |
| RYAN PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016563724814 | $49.28 |
| RYAN PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0004325944799 | $61.26 |
| RYAN PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070816031385 | $142.32 |
| RYAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000098761100769 | $0.00 |
| RYAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000060672599066 | $0.00 |
| RYAN PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.218226597 | $12.86 |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,504.0) | ($7,504.00) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,504.0 | $7,504.00 |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.25) | ($2.25) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.25 | $2.25 |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.4739037028 | $18,301.97 |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,512.39) | ($7,512.39) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,512.39 | $7,512.39 |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.39) | ($12.39) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RYAN PINNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.5318300271 | $20,458.44 |
| RYAN PINNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008888883) | ($28,670.08) |
| RYAN PINNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008888883 | $28,670.08 |
| RYAN PINNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00888888) | ($28,688.82) |
| RYAN PINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376024811940839 | $117.80 |
| RYAN PINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153301480479999 | $0.03 |
| RYAN PINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.788310691999 | $184.79 |
| RYAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000852667277 | $0.00 |
| RYAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031000287483 | $0.00 |
| RYAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116605413282 | $0.00 |
| RYAN PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020337888499 | $0.01 |
| RYAN PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026624489977 | $0.03 |
| RYAN PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127910632552999 | $0.01 |
| RYAN PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037399643524 | $0.00 |
| RYAN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032215966019 | $9.53 |
| RYAN PITHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233402) | ($9,210.84) |
| RYAN PITHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.113289) | ($30.53) |
| RYAN PITHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,892.64) |
| RYAN PITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8186704322999 | $47.42 |
| RYAN PLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130295136339999 | $0.00 |
| RYAN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206466241599999 | $62.08 |
| RYAN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087119634101 | $17.00 |
| RYAN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0230271493 | $0.64 |
| RYAN POBLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675409931 | $0.49 |
| RYAN POBLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230204489169999 | $4.49 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 80.0 | $80.00 |
| RYAN POBOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 81.215391 | $76.43 |
| RYAN POBOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.263977085) | ($9,637.26) |
| RYAN POBOY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.263977085 | $9,637.26 |
| RYAN POBOY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (3.251356476) | ($9,600.00) |
| RYAN POBOY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004240356257) | ($1.24) |
| RYAN POBOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003150289415) | ($0.84) |
| RYAN POBOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (171.735194556) | ($171.74) |
| RYAN POBOY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 171.735194556 | $171.74 |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.811789962) | ($999.29) |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.811789962 | $999.29 |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.32) | ($8.32) |
| RYAN POBOY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 910.297612864 | $8,311.02 |
| RYAN POBOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.83) | ($1.83) |
| RYAN POBOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (140.0) | ($140.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.32) | ($3.32) |
| RYAN POBOY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38,893.070077851) | ($38,893.07) |
| RYAN POBOY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38,893.070077851 | $38,893.07 |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.36) | ($3.36) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | USDT ERC20 | 4,000.0 | $4,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.78) | ($9.78) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | USDT ERC20 | 2,000.0 | $2,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.06) | ($0.06) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.388567461 | $2,808.66 |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,000.0 | $4,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41,393.070077) | ($41,393.07) |
| RYAN POBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.32) | ($3.32) |
| RYAN POBOY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001122333078) | ($2.00) |
| RYAN POBOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (62.963561161) | ($62.96) |
| RYAN POBOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 62.963561161 | $62.96 |
| RYAN POBOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.82) | ($1.82) |
| RYAN POBOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (911.348725639) | ($6,260.97) |
| RYAN POBOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 911.348725639 | $6,260.97 |
| RYAN POBOY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.01) | ($0.01) |
| RYAN POBOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.701816499) | ($2,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05109712548) | ($60.05) |
| RYAN POBOY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001421016777) | ($1.67) |
| RYAN POBOY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.095110686 | $2,462.21 |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001639457596) | ($1.66) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003164323743) | ($60.05) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008747368706) | ($1.66) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1053899844) | ($2,000.00) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1312982111 | $2,491.66 |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.678742614) | ($2,400.00) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08069712125) | ($72.30) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01116142756) | ($10.00) |
| RYAN POBOY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.251356476 | $2,913.03 |
| RYAN POBOY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RYAN POBOY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001729564159) | ($1.83) |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175220908956 | $4.51 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021413292619051 | $44.99 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288906570919999 | $0.29 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.27232672 | $164.32 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02613139479999 | $3.14 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.20812023369999 | $68.99 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6152516530873 | $12.69 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 358.930535414863 | $358.93 |
| RYAN POBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9239917266882 | $0.92 |
| RYAN POCHEDLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,393.10665594) | ($24,393.11) |
| RYAN POCHEDLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,393.10665594 | $24,393.11 |
| RYAN POCHEDLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN POCHEDLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,392.1) | ($24,392.10) |
| RYAN POCHEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000844624354189999 | $0.25 |
| RYAN POCHEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.125296840019 | $156.13 |
| RYAN POCHEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052774894711 | $0.18 |
| RYAN POCHEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031512832983 | $0.03 |
| RYAN POLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131637576924 | $38.96 |
| RYAN POLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485089803989999 | $0.57 |
| RYAN POLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0438487759249999 | $0.04 |
| RYAN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000254088933829999 | $0.00 |
| RYAN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042165530041 | $0.00 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024529307391 | $7.26 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002345235947 | $0.46 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36010873759999 | $5.04 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7429675541 | $1.72 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2416033183 | $2.68 |
| RYAN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3557535756 | $1.22 |
| RYAN PON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,238.063204) | ($2,265.33) |
| RYAN PON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.895734815) | ($1,844.82) |
| RYAN PON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,987.78233713) | ($1,388.57) |
| RYAN PON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21255749) | ($6,463.24) |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102021529215599 | $37.62 |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3012075763 | $12.55 |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052558255196606 | $14.01 |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.846283240765 | $16.41 |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07185685644 | $9.46 |
| RYAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.368167111879999 | $2.27 |
| RYAN PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003662084424 | $112.14 |
| RYAN PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145429447769999 | $28.38 |
| RYAN PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.380140035 | $13.38 |
| RYAN PONTIFES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00083577 | $24.32 |
| RYAN PONTIFES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 1.05610863 | $23.23 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221144686 | $0.51 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091068524038 | $0.18 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45953415635 | $0.29 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097380734134 | $0.86 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103479812321 | $0.00 |
| RYAN PONTIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107926738885 | $0.79 |
| RYAN PONTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152518771096 | $0.45 |
| RYAN PONTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1702700696 | $2.62 |
| RYAN PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (460.3180255) | ($460.32) |
| RYAN PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 460.3180255 | $460.32 |
| RYAN PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (460.318025) | ($460.32) |
| RYAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018225809478 | $0.54 |
| RYAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418046254931 | $830.50 |
| RYAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94038039139689 | $2.94 |
| RYAN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064362250545 | $0.02 |
| RYAN POSTEMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,109.81) |
| RYAN POSTEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10111592 | $249.03 |
| RYAN POSTEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1013202445) | ($249.28) |
| RYAN POSTEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01694171 | $569.78 |
| RYAN POSTEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06308496) | ($2,117.78) |
| RYAN POSTEMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| RYAN POSTEMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (737.910954648) | ($480.38) |
| RYAN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051084046384771 | $19.81 |
| RYAN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001142133424095 | $0.00 |
| RYAN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.78247310457199 | $6.28 |
| RYAN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2146544004 | $1.06 |
| RYAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172399285889999 | $51.40 |
| RYAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021797262269 | $42.53 |
| RYAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0517617743 | $4.00 |
| RYAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5837232455 | $3.51 |
| RYAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993923222695 | $1.00 |
| RYAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5442792516 | $21.13 |
| RYAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053134323964 | $0.00 |
| RYAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032543094152 | $0.00 |
| RYAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020176118611 | $0.00 |
| RYAN POWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00123969 | $51.49 |
| RYAN POWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00367278 | $144.95 |
| RYAN POWELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491247) | ($144.55) |
| RYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190705925129999 | $5.64 |
| RYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014899793283 | $29.07 |
| RYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2544437645 | $1.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069001949482 | $0.77 |
| RYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022910309312 | $0.20 |
| RYAN POWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 55.19 | $1,007.22 |
| RYAN POWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (55.19) | ($1,007.22) |
| RYAN POWERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007069378169) | ($285.65) |
| RYAN POWERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007069378169 | $285.65 |
| RYAN POWERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00706937) | ($281.01) |
| RYAN POWERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1781949885) | ($550.00) |
| RYAN POWERS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1781949885 | $550.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1781949885) | ($525.62) |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000191290553999999 | $0.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018352383804 | $0.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121601978285 | $0.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024309575086 | $0.03 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015573919703 | $0.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000059260754136 | $0.00 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007339103162399 | $0.29 |
| RYAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056286065372 | $11.30 |
| RYAN PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015541050855 | $0.00 |
| RYAN PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00268179728 | $0.00 |
| RYAN PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804528779 | $0.53 |
| RYAN PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001743681811 | $3.41 |
| RYAN PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010974332321 | $0.01 |
| RYAN PREHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002104283687 | $63.32 |
| RYAN PREHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16113256182 | $0.19 |
| RYAN PREHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486200946219999 | $9.49 |
| RYAN PREHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.873795477 | $52.50 |
| RYAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025121119731 | $76.07 |
| RYAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051686085415 | $103.13 |
| RYAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047988994945 | $0.00 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253112) | ($100.00) |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253112 | $100.00 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00182976634) | ($70.25) |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00182976634 | $70.25 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00436088) | ($164.61) |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (27.333304539) | ($22.04) |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 27.333304539 | $22.04 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014109742802795 | $0.56 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018770054501 | $0.00 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104614916993 | $0.36 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063972432625 | $0.05 |
| RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134115674742353 | $0.02 |
| RYAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066451185277 | $205.63 |
| RYAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043089197353 | $85.52 |
| RYAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,172.993851839 | $929.92 |
| RYAN PRIBYL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2232299569) | ($6,513.86) |
| RYAN PRIBYL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2232299569 | $6,513.86 |
| RYAN PRIBYL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.02) |
| RYAN PRIBYL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.58) |
| RYAN PRIBYL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22188995) | ($6,312.45) |
| RYAN PRIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010929201834533 | $39.37 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081613515001 | $0.02 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041498322096 | $0.08 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.655343101 | $17.17 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057681480102 | $0.04 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051136542604 | $0.00 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00957445562869999 | $0.00 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9556513855 | $6.68 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132502683529 | $14.55 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.4428664209999 | $2.79 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.129183639728 | $0.20 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9950632981 | $4.82 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057744957212 | $0.00 |
| RYAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027172879774 | $0.03 |
| RYAN PRILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079989953504 | $0.00 |
| RYAN PRILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113772910574 | $0.00 |
| RYAN PROCINSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010084) | ($315.69) |
| RYAN PROCINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043269534074 | $1.69 |
| RYAN PROCINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3033641262352 | $0.27 |
| RYAN PROCINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207930832149999 | $0.06 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238759902229999 | $0.71 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6789677736 | $1.96 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046751798096 | $0.01 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094090816603 | $0.07 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083041605403 | $0.05 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023832689317 | $0.26 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026284789264 | $0.00 |
| RYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00028893021709 | $0.00 |
| RYAN PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135989975482999 | $4.02 |
| RYAN PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031980786281 | $6.24 |
| RYAN PROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027148431709 | $0.00 |
| RYAN PROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016915073818 | $0.00 |
| RYAN PROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014636554797 | $0.00 |
| RYAN PROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065439640593 | $0.00 |
| RYAN PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018812732572 | $0.56 |
| RYAN PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.809359107 | $15.70 |
| RYAN PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7939879848 | $3.64 |
| RYAN PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107148751533 | $0.00 |
| RYAN PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061155728121 | $0.00 |
| RYAN PRUETER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102115 | $41.54 |
| RYAN PRUETER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00102194 | $42.50 |
| RYAN PRUETER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100732 | $38.69 |
| RYAN PRUETER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00108206 | $41.13 |
| RYAN PRUETER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00105586 | $38.51 |
| RYAN PRUETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00053945 | $18.63 |
| RYAN PRUETER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,137.283815 | $752.62 |
| RYAN PRUETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051975 | $16.19 |
| RYAN PRUETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,504.778082 | $742.26 |
| RYAN PRUETER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00051694 | $15.86 |
| RYAN PRUETER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050712 | $15.43 |
| RYAN PRUETER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005714 | $17.07 |
| RYAN PRUETER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052414 | $15.06 |
| RYAN PRUETER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,747.25 | $803.19 |
| RYAN PRUETER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00052007 | $16.56 |
| RYAN PRUETER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051005 | $15.23 |
| RYAN PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101178165712 | $29.62 |
| RYAN PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.55245337 | $12.72 |
| RYAN PRYBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074308430339 | $0.00 |
| RYAN PRYBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004495697703 | $0.00 |
| RYAN PRYBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28463847307 | $0.23 |
| RYAN PRYBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.367762847069999 | $0.23 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028217499199 | $8.35 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019164195563 | $37.39 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.508283457 | $12.29 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20919976308 | $2.32 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019018528166 | $0.00 |
| RYAN PRZYBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.321348803216 | $6.81 |
| RYAN PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32951 | $986.36 |
| RYAN PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440047535401 | $8.25 |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005808857451) | ($170.95) |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005808857451 | $170.95 |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,898.866620382) | ($25,898.87) |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,898.866620382 | $25,898.87 |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.101266443) | ($2.01) |
| RYAN PUCKETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.101266443 | $2.01 |
| RYAN PUCKETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005808) | ($176.39) |
| RYAN PUCKETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,898.86662) | ($25,898.87) |
| RYAN PUCKETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.101266) | ($2.10) |
| RYAN PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004044016885587 | $1.44 |
| RYAN PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.60315103883 | $211.60 |
| RYAN PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025854920220232 | $0.03 |
| RYAN PULLENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 34.4855 | $72.41 |
| RYAN PULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956669204465 | $1.24 |
| RYAN PULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082026825721 | $0.75 |
| RYAN PULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12375696255 | $0.05 |
| RYAN PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005113788973 | $0.00 |
| RYAN PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017924126113 | $0.02 |
| RYAN PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020338588184 | $0.00 |
| RYAN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329345236079999 | $0.97 |
| RYAN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.323540748 | $13.32 |
| RYAN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4575187308 | $2.17 |
| RYAN PUTTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00080106 | $22.51 |
| RYAN PUTTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000876698824) | ($2.49) |
| RYAN PUTTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,178.83 | $1,178.83 |
| RYAN PUTTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| RYAN PUTTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN PUTTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 3,731.343283582 | $1,914.96 |
| RYAN PUTTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,116.885499102) | ($2,304.57) |
| RYAN PUTTY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,116.885499102 | $2,304.57 |
| RYAN PUTTY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5,116.885499) | ($2,310.86) |
| RYAN PUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.679854281089 | $8.48 |
| RYAN PUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00126308432135 | $0.00 |
| RYAN PYTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20328014079 | $0.76 |
| RYAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.220072931 | $12.07 |
| RYAN QUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132704813239 | $39.28 |
| RYAN QUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149338508109999 | $29.14 |
| RYAN QUDDUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.16196623 | $2,215.03 |
| RYAN QUDDUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 998.978 | $374.74 |
| RYAN QUDDUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.8490074895 | $1,770.66 |
| RYAN QUDDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (1.18415915) | ($80.41) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,786.011407 | $919.16 |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,783.586) | ($917.91) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.628 | $917.91 |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003641) | ($99.98) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068403 | $99.98 |
| RYAN QUDDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.765498394) | ($4,037.60) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.160788562) | ($1,200.00) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03482365687) | ($36.00) |
| RYAN QUDDUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.445526247 | $1,494.36 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019039525053 | $57.11 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998920770183 | $17.41 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018260243659 | $0.02 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00780862353364 | $0.00 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016212238664 | $0.00 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30920441942 | $0.05 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00262609442307525 | $0.24 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.1284430863 | $7.31 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117415196649 | $0.00 |
| RYAN QUDDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131625812599999 | $4.19 |
| RYAN QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022827760278 | $0.68 |
| RYAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019559461126 | $0.00 |
| RYAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000226036517799999 | $0.00 |
| RYAN QUINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (266.025610992) | ($15,284.53) |
| RYAN QUINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 266.025610992 | $15,284.53 |
| RYAN QUINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.922924) | ($100.04) |
| RYAN QUINLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (264.102686992) | ($11,230.71) |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98985417) | ($29,000.00) |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98985417 | $29,000.00 |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($585.08) |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($21,760.63) |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $21,760.63 |
| RYAN QUINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97154431) | ($28,440.99) |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081965557471 | $269.97 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12634928855 | $290.72 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034319672474 | $0.03 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.691411787 | $144.83 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8117741736 | $53.47 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3059920832066 | $115.81 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4364786254 | $96.40 |
| RYAN QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.088015876998 | $6.66 |
| RYAN QUINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2310390857) | ($216.88) |
| RYAN QUINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.084237596) | ($1,956.51) |
| RYAN QUINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (69.243547448) | ($65,000.00) |
| RYAN QUINN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 85.380769073 | $80,148.26 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015821162495 | $477.24 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20075738951 | $383.62 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001010954434 | $0.00 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103153759504 | $0.01 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000638234118879999 | $0.12 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36448751996 | $0.36 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079374007877 | $0.00 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000258084795049999 | $0.00 |
| RYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025397555551 | $0.00 |
| RYAN QUIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.479282462) | ($21,640.86) |
| RYAN QUIRK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.479282462 | $21,640.86 |
| RYAN QUIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.479282462) | ($23,832.25) |
| RYAN QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170022500159999 | $5.03 |
| RYAN QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05285327246454 | $147.50 |
| RYAN QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042631281711 | $0.03 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,202.980717) | ($1,304.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03962109) | ($1,179.73) |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,202.980717 | $1,304.62 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03962109 | $1,179.73 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (484.0530018) | ($272.88) |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 484.0530018 | $272.88 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,202.980717) | ($1,304.59) |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037560290440479 | $12.80 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5207115228699 | $23.10 |
| RYAN RADRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0680474603767 | $2.15 |
| RYAN RADZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30671617364 | $6.74 |
| RYAN RAEBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07360253621) | ($2,100.10) |
| RYAN RAEBURN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07360253621 | $2,100.10 |
| RYAN RAEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007808259223502 | $26.07 |
| RYAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637479147 | $0.02 |
| RYAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.764945409 | $2.03 |
| RYAN RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005604965149 | $0.00 |
| RYAN RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061369758817 | $0.00 |
| RYAN RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076890758692 | $0.00 |
| RYAN RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102765666918 | $0.01 |
| RYAN RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.00486511441 | $1.00 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075938677982 | $2.25 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014715766328 | $0.02 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301144677669999 | $58.80 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4516237455 | $3.99 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005026875344 | $0.01 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098946445833 | $0.01 |
| RYAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4672183763 | $8.43 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115354080484 | $0.34 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.9813227899999 | $38.04 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06511886583 | $0.57 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10114975071 | $0.16 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023709654352 | $1.74 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70144445475 | $2.40 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6169192871 | $1.25 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117876463253 | $1.29 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046258726088 | $0.35 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57963927657 | $0.89 |
| RYAN RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052009507661 | $0.37 |
| RYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024143239412 | $7.15 |
| RYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044752902414 | $0.87 |
| RYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1938907646 | $7.19 |
| RYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8799074686 | $4.66 |
| RYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0242549468 | $1.27 |
| RYAN RANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (164.820187575) | ($1,195.11) |
| RYAN RANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 164.820187575 | $1,195.11 |
| RYAN RANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (246.582194665) | ($2,229.56) |
| RYAN RANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 246.582194665 | $2,229.56 |
| RYAN RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9648386638328 | $30.95 |
| RYAN RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.264677437036599 | $3.14 |
| RYAN RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013900133055 | $0.00 |
| RYAN RAYMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018921241056 | $0.56 |
| RYAN RAYMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026569540169 | $5.18 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132684379799 | $39.27 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088936303782 | $179.44 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87933293018 | $0.88 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.815396823 | $9.93 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194021408869999 | $1.71 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.476353887 | $0.36 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002757727117 | $0.20 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8525516879 | $6.33 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0515776732499999 | $0.32 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28703252363 | $0.05 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58037579807 | $0.28 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15350654361 | $0.20 |
| RYAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0364884083409999 | $0.09 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253424051369999 | $0.01 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000858155224689999 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000885862599 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027328697181 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044169800737 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019539285657 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052590485312 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000632720802559999 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080250487563999 | $0.00 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0128279885559 | $0.01 |
| RYAN READINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030841191099 | $0.00 |
| RYAN REAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14006453211 | $0.16 |
| RYAN REAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047570769402 | $94.70 |
| RYAN REAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13568971776 | $0.11 |
| RYAN REAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9132832037 | $23.62 |
| RYAN REAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090132128042 | $9.90 |
| RYAN REBOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01111306 | $446.37 |
| RYAN REBOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021414746315 | $64.49 |
| RYAN REBOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097624999682 | $1.90 |
| RYAN REBOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20537955737 | $0.96 |
| RYAN REBOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43203735592 | $0.27 |
| RYAN REBOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69707669559 | $2.38 |
| RYAN REDD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN REDD | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN REDD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN REDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101646018) | ($1,739.18) |
| RYAN REDD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.101646018 | $1,739.18 |
| RYAN REDD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RYAN REDD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.075059191) | ($10,000.00) |
| RYAN REDD | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.008402599365) | ($8.34) |
| RYAN REDD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.276528811 | $12,185.07 |
| RYAN REDD | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.3025038537) | ($300.25) |
| RYAN REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305130652259999 | $0.09 |
| RYAN REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017709967488 | $32.96 |
| RYAN REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.48177132 | $16.48 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.429056932) | ($36.10) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.429056932 | $36.10 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0123782935) | ($360.01) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0123782935 | $360.01 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08814978605) | ($141.14) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08814978605 | $141.14 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.112415338) | ($27.64) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.112415338 | $27.64 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.874853797) | ($36.74) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.874853797 | $36.74 |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (26.45639177) | ($34.92) |
| RYAN REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 26.45639177 | $34.92 |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01237829) | ($340.76) |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08814978605) | ($133.66) |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (26.358) | ($31.52) |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 31.497 | $31.52 |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (14.873) | ($33.76) |
| RYAN REED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 33.657 | $33.76 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138243899607872 | $54.21 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871865595481 | $2.01 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5790955828222 | $0.53 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42315665445814 | $0.29 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3417697069962 | $1.31 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1885161248064 | $0.40 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004834259439 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002113665715 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129794051873999 | $0.03 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047201435361 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017193128737 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023100562662 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.095701571704 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059991720155 | $0.00 |
| RYAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000093824899334 | $0.00 |
| RYAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188259351529999 | $56.37 |
| RYAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099184658618 | $19.35 |
| RYAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9293849016 | $3.12 |
| RYAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3630777538 | $1.48 |
| RYAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1709669781 | $1.51 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064650742849 | $0.13 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00470836735919999 | $0.00 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026046553232 | $0.01 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011402641159 | $0.00 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022334454223 | $0.00 |
| RYAN REETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083393766279 | $0.00 |
| RYAN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008336987448 | $0.00 |
| RYAN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006177858186 | $0.00 |
| RYAN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000331036835049999 | $0.00 |
| RYAN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060007683824 | $0.00 |
| RYAN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7713110069999 | $29.77 |
| RYAN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4475894339999 | $17.00 |
| RYAN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32997193542 | $13.06 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041642238785 | $0.00 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003655998051 | $0.00 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113872378132 | $2.22 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0115455761752 | $0.01 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168561362369999 | $50.20 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8646817276 | $2.17 |
| RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032847262053 | $64.54 |
| RYAN REISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.185571413) | ($63,020.77) |
| RYAN REISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.185571413 | $63,020.77 |
| RYAN REISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (26.185571413) | ($62,883.55) |
| RYAN REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109706691088 | $0.32 |
| RYAN REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1085917810036 | $310.86 |
| RYAN REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.648792239689999 | $0.65 |
| RYAN REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157165706291 | $4.65 |
| RYAN REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088156369615 | $1.72 |
| RYAN REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17927064997 | $0.74 |
| RYAN REIST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| RYAN REIST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN REIST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| RYAN REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189293714899999 | $56.70 |
| RYAN REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024891467049 | $0.49 |
| RYAN REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.694987511 | $194.69 |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,641.94338181) | ($2,641.94) |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,641.94338181 | $2,641.94 |
| RYAN REKAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,641.943381) | ($2,641.94) |
| RYAN REKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066890310951 | $207.01 |
| RYAN REKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097039677869 | $18.93 |
| RYAN REKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.36904518066 | $96.37 |
| RYAN REKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017024409991 | $0.00 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050162007087 | $0.01 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401967503099999 | $79.59 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071216899532 | $0.01 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.094571001 | $54.78 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017302683068 | $0.00 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7274391303 | $22.98 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042641760041 | $0.00 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000051182794006 | $0.00 |
| RYAN RELIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00030056062037 | $0.00 |
| RYAN RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164553333439999 | $0.49 |
| RYAN RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1255776731999 | $6.36 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040301547 | $0.00 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032002361238 | $0.01 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073490202817 | $0.01 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015224737082 | $0.01 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045928141693 | $0.00 |
| RYAN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000094909150478 | $0.00 |
| RYAN RENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681725056 | $0.55 |
| RYAN RENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.717457679 | $24.72 |
| RYAN RESCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00531719 | $153.01 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083138239499 | $257.15 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125609370923 | $254.57 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076177490913 | $0.01 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126674683433 | $0.01 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4622723267 | $3.43 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.533727878709999 | $1.82 |
| RYAN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037985598985 | $0.00 |
| RYAN RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084165885804 | $260.18 |
| RYAN RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071367353679 | $143.45 |
| RYAN RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03899183713 | $0.04 |
| RYAN RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34916944054 | $0.35 |
| RYAN REY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $547.59 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133.568819701) | ($71.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 133.568819701 | $71.37 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (133.564) | ($71.37) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 71.216 | $71.37 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.14006976) | ($151.94) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.14006976 | $151.94 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (19.1395) | ($151.94) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 151.029 | $151.94 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.723060049) | ($103.59) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.723060049 | $103.59 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (193.719) | ($103.59) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 103.072 | $103.59 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01066) | ($300.00) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 299.424 | $300.00 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| RYAN REY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.4154404241 | $3,690.39 |
| RYAN REY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2370241378) | ($4,900.00) |
| RYAN REY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007110724133) | ($147.00) |
| RYAN REY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2943279038 | $6,084.64 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269776806004 | $5.99 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970107074845 | $11.42 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.355454923699999 | $0.36 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4304548669189 | $2.18 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9545568993405 | $0.66 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29607556979561 | $3.73 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003156133946 | $0.00 |
| RYAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000097511148544 | $0.00 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001993769439 | $5.90 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035602366175 | $0.00 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.798037626 | $15.70 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125790456946 | $0.00 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25319367076 | $2.81 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21174721114 | $12.66 |
| RYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5050353672 | $19.98 |
| RYAN REYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037831893542 | $1.12 |
| RYAN REYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043994391147 | $0.86 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.444117914) | ($500.44) |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.444117914 | $500.44 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0063325 | $250.00 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.44) | ($250.44) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0067519 | $250.44 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.087449731) | ($0.14) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.087449731 | $0.14 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06739154042) | ($1,952.88) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06739154042 | $1,952.88 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08047594) | ($2,333.56) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001745125005) | ($0.00) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001745125005 | $0.00 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009847922745) | ($2.89) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009847922745 | $2.89 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6741145684) | ($1,319.80) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6741145684 | $1,319.80 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004974817287) | ($0.98) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004974817287 | $0.98 |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3060120452) | ($0.31) |
| RYAN REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3060120452 | $0.31 |
| RYAN REYNOLDS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6746120502) | ($1,222.73) |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019394279812 | $0.00 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000269360474809999 | $0.00 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384502699968112 | $14.16 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477550390557748 | $12.06 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1377767340124 | $1.14 |
| RYAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010106323749255 | $0.00 |
| RYAN RHIND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,473.716251 | $1,473.72 |
| RYAN RHIND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 440.343348 | $440.34 |
| RYAN RHIND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3709780069) | ($0.87) |
| RYAN RHIND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907060416) | ($6.82) |
| RYAN RHIND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907060416) | ($6.82) |
| RYAN RHIND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| RYAN RHIND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,447.313669 | $1,447.31 |
| RYAN RHIND | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015893048) | ($2.17) |
| RYAN RHIND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5614888211) | ($1.18) |
| RYAN RHIND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,405.927547 | $1,405.93 |
| RYAN RHIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.538403325) | ($11.68) |
| RYAN RHIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 360.051624 | $360.05 |
| RYAN RHIND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| RYAN RHIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,284.97421 | $1,284.97 |
| RYAN RHIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1.783492267 | $3.47 |
| RYAN RHIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.783492267) | ($3.47) |
| RYAN RHIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 18,062.7326636765 | $35,092.59 |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.565380601) | ($74,000.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,500.0 | $18,500.00 |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.56) | ($15.56) |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,733.0) | ($18,733.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.406196633 | $40,411.46 |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,637.189754 | $8,637.19 |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,999.112885 | $10,999.11 |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.37) | ($36.37) |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.133699209 | $33,884.00 |
| RYAN RHIND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 979.442284 | $979.44 |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.09) | ($9.09) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (28,897.7017) | ($23,210.72) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 22,598.720939 | $22,598.72 |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.28) | ($27.28) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 16.591940088 | $32,692.82 |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (275.12) | ($275.12) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.565380601 | $75,336.46 |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.28) | ($6.28) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1848338927 | $5,417.82 |
| RYAN RHIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 962.894111 | $962.89 |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (66.732949375) | ($2,091.24) |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (209.640183384) | ($566.71) |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 731.84 | $731.84 |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.40512775999 | $12,224.33 |
| RYAN RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| RYAN RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010144) | ($20.00) |
| RYAN RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (26.134756436) | ($51,584.52) |
| RYAN RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (6.14692442) | ($180,473.70) |
| RYAN RHIND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.97) |
| RYAN RHIND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38784832) | ($41,276.70) |
| RYAN RHIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (170.7401) | ($97.92) |
| RYAN RHIND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (149.7721) | ($125.65) |
| RYAN RHIND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| RYAN RHIND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (980.783379) | ($980.78) |
| RYAN RHIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 805.655565268003 | $1,096.74 |
| RYAN RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016805961105 | $0.00 |
| RYAN RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000201547517929999 | $0.00 |
| RYAN RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017792715348 | $0.00 |
| RYAN RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000927202253 | $0.00 |
| RYAN RICHARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014361597462 | $0.01 |
| RYAN RICHARD WOLFSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311928458676 | $51.27 |
| RYAN RICHARD WOLFSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9996185859 | $1.88 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,043.270485878) | ($10,043.27) |
| RYAN RICHARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,043.270485878 | $10,043.27 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,043.270485878) | ($10,043.27) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.319437623) | ($2,535.56) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.319437623 | $2,535.56 |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06757531107) | ($127.50) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06757531107 | $127.50 |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06733996398) | ($126.81) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06733996398 | $126.81 |
| RYAN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.424442895) | ($2,717.31) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02837866309) | ($57.92) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (76.460523991) | ($64.96) |
| RYAN RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 76.460523991 | $64.96 |
| RYAN RICHARDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 19.98 | $197.40 |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.616565164) | ($27.51) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 5,240.0 | $5,240.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (225.59) | ($225.59) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.817661309 | $6,648.78 |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 1.424442895 | $2,480.79 |
| RYAN RICHARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.375389694) | ($2,395.27) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.61037887) | ($5,000.00) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1407146644) | ($152.61) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08010994324) | ($86.88) |
| RYAN RICHARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.748529871 | $6,234.34 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006601079417 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014442780881 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114008620350999 | $33.75 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151309857429999 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001612396391 | $0.03 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024784213696 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015334486456 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027077630807 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135396639918 | $0.40 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146425737939999 | $28.57 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027774435184 | $84.42 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218579079 | $445.03 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.820724759349999 | $0.82 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599859257099999 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44553101432466 | $0.79 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052561104093 | $97.46 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.016303245 | $19.04 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88073135219 | $9.79 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3016150405 | $42.03 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036162211503 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.404423813593 | $25.40 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060557625156 | $0.00 |
| RYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103284089601 | $0.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01653193 | $645.90 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01650419 | $613.96 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999538 | $619.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,418.74) | ($3,418.74) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,418.74 | $3,418.74 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,368.74) | ($3,368.74) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,999.996708416) | ($9,000.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,999.996708416 | $9,000.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.996708) | ($5,000.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $7.53 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $9.06 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2067857215) | ($6,241.64) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2067857215 | $6,241.64 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003312) | ($100.38) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00661464) | ($200.14) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01652878) | ($500.97) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03288716) | ($997.64) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001718770636) | ($5.21) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001718770636 | $5.21 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06925786) | ($2,091.20) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07890715) | ($2,367.69) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.089884889) | ($2,225.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.089884889 | $2,225.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.089883) | ($2,212.33) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,180.058 | $2,212.33 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.194653336) | ($2,425.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.194653336 | $2,425.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.194653) | ($2,403.80) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,375.296 | $2,403.80 |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,455.354) | ($4,455.35) |
| RYAN RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 80.2088 | $45.09 |
| RYAN RICHARDSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02104096 | $620.02 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114872089771286 | $41.24 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.541464205 | $9.80 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578304422838 | $40.07 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.2878317349 | $89.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.863467259 | $32.40 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3602271549999 | $14.04 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.961024689029999 | $0.14 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014255930498 | $0.11 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135386243545999 | $0.21 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034706761739 | $104.67 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301700063079999 | $616.41 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02688896156 | $0.02 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.72983018 | $13.64 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020490994178 | $0.02 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125295512112 | $0.00 |
| RYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027590658846 | $0.00 |
| RYAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080079857975 | $0.02 |
| RYAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109516981772 | $3.24 |
| RYAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072211109207 | $14.07 |
| RYAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5281883991 | $1.59 |
| RYAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083589737718 | $0.93 |
| RYAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07491413667 | $3.67 |
| RYAN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001955334483 | $0.58 |
| RYAN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00605260370839999 | $0.01 |
| RYAN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127633414866 | $0.13 |
| RYAN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070031060484 | $0.00 |
| RYAN RIEBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154726358213 | $45.86 |
| RYAN RIEBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.299572589 | $9.30 |
| RYAN RIEBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| RYAN RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007843726541 | $0.00 |
| RYAN RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033656175353 | $0.00 |
| RYAN RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00179129198 | $0.00 |
| RYAN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009891949894 | $2.93 |
| RYAN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023418323063 | $4.57 |
| RYAN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7816059936 | $1.12 |
| RYAN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088246485641 | $0.97 |
| RYAN RIGSBY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00059266 | $21.55 |
| RYAN RIGSBY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059266) | ($21.57) |
| RYAN RIKANSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082559376364 | $255.47 |
| RYAN RIKANSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128491641572 | $260.48 |
| RYAN RIKANSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.732010996 | $19.30 |
| RYAN RILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02181302 | $2.50 |
| RYAN RILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02162996 | $2.21 |
| RYAN RILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02105869 | $2.13 |
| RYAN RILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02085502 | $1.64 |
| RYAN RILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02154631 | $1.41 |
| RYAN RILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02207815 | $1.38 |
| RYAN RILEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02103437 | $1.31 |
| RYAN RILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02241924 | $1.15 |
| RYAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153332291712999 | $0.45 |
| RYAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3250357972 | $1.05 |
| RYAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002494879212 | $0.18 |
| RYAN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195791747018716 | $0.00 |
| RYAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059958825311 | $0.00 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03678826524) | ($1,053.42) |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03678826524 | $1,053.42 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3704699779) | ($574.12) |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3704699779 | $574.12 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.370469) | ($572.22) |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036788) | ($1,052.36) |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389955186549 | $13.02 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036892736078631 | $8.47 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7823013771 | $1.78 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001591745175 | $0.00 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30065314606 | $3.34 |
| RYAN ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.424312829 | $0.21 |
| RYAN ROBERT KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000822759499673 | $0.03 |
| RYAN ROBERT KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5611792129281 | $0.56 |
| RYAN ROBERT KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.429775313827899 | $0.43 |
| RYAN ROBERT KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00894283738298 | $0.05 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.87703248 | $85.27 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.86849) | ($83.00) |
| RYAN ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0021456 | $83.00 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021456) | ($82.79) |
| RYAN ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 5.54222428 | $265.62 |
| RYAN ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (5.55376676) | ($267.41) |
| RYAN ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.787738316) | ($7,205.71) |
| RYAN ROBERTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.787738316 | $7,205.71 |
| RYAN ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001092325235) | ($33.47) |
| RYAN ROBERTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001092325235 | $33.47 |
| RYAN ROBERTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003589987337) | ($7.01) |
| RYAN ROBERTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003589987337 | $7.01 |
| RYAN ROBERTS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.791328303) | ($6,928.61) |
| RYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004193346446 | $0.00 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092309779970499 | $0.32 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027256944848874 | $67.61 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034172946608 | $0.03 |
| RYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005292781239 | $0.00 |
| RYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86405279719999 | $6.37 |
| RYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093790512589 | $3.71 |
| RYAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210596516369999 | $6.23 |
| RYAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000446832680899999 | $0.87 |
| RYAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4015560309 | $8.40 |
| RYAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019191911175 | $1.15 |
| RYAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0516993289249999 | $0.07 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04858352785) | ($1,400.83) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04858352785 | $1,400.83 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2536114619) | ($443.16) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2536114619 | $443.16 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,880.761251698) | ($13,880.76) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,880.761251698 | $13,880.76 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2536114619) | ($454.32) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13,880.761251) | ($13,880.76) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04858352) | ($1,409.78) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005886081235) | ($1.79) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005886081235 | $1.79 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002843374649) | ($0.54) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002843374649 | $0.54 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.311927264) | ($18.31) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.311927264 | $18.31 |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (18.311927) | ($18.31) |
| RYAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005886) | ($1.79) |
| RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016038978263 | $0.00 |
| RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083432311541 | $0.00 |
| RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390339026674473 | $13.57 |
| RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192322526151298 | $4.76 |
| RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.585721911149 | $129.59 |
| RYAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104721653329 | $3.10 |
| RYAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110204109872999 | $2.15 |
| RYAN ROCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064537687189 | $19.10 |
| RYAN ROCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.284251799 | $24.80 |
| RYAN ROCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.8886990329999 | $54.89 |
| RYAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003066313039 | $0.09 |
| RYAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28928499575 | $0.34 |
| RYAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009265908808 | $0.18 |
| RYAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066105966561 | $0.01 |
| RYAN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126216374891199 | $51.54 |
| RYAN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161129325199999 | $0.03 |
| RYAN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063600318607 | $0.01 |
| RYAN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 85.055227948 | $40.64 |
| RYAN RODDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($61,602.88) |
| RYAN RODDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $61,602.88 |
| RYAN RODDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (21.397239756) | ($60,000.00) |
| RYAN RODDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| RYAN RODDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (14,850.0) | ($14,850.00) |
| RYAN RODDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.247414697) | ($37,586.92) |
| RYAN RODDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.247414697 | $37,586.92 |
| RYAN RODDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.247408) | ($36,452.89) |
| RYAN RODDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN RODDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.278674122) | ($9,284.97) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.278674122 | $9,284.97 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.881434) | ($10,173.64) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,305.861 | $10,173.64 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002260594257) | ($62.47) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002260594257 | $62.47 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (425.192788152) | ($224.13) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 425.192788152 | $224.13 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.451271741) | ($81.16) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.451271741 | $81.16 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (425.192) | ($224.13) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 226.189 | $224.13 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.45127) | ($81.60) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 81.757 | $81.60 |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002267) | ($62.87) |
| RYAN RODDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 62.961 | $62.87 |
| RYAN RODDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 4,281.064047 | $4,281.06 |
| RYAN RODDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| RYAN RODDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RYAN RODDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 21.397239756 | $24,138.44 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561242363728719 | $198.59 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12764421290486 | $344.80 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00253666877059999 | $0.00 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.325019191312 | $4.79 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111988609835999 | $0.00 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000068228423312 | $0.00 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000447928620919999 | $0.00 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001720335533 | $0.00 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0232650634415799 | $1.55 |
| RYAN RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059250475155 | $0.00 |
| RYAN RODEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058689795809 | $0.02 |
| RYAN RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036385758829 | $10.77 |
| RYAN RODRIGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143418) | ($49.72) |
| RYAN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014194798638987 | $50.01 |
| RYAN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019081034958 | $0.02 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.979022027 | $2,001.95 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 70.099086907 | $7,028.84 |
| RYAN RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,053.356240518) | ($1,053.36) |
| RYAN RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,053.356240518 | $1,053.36 |
| RYAN RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (853.35624) | ($853.36) |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077279934822 | $239.57 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28845369236 | $588.82 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2797454365903 | $6.28 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.829144272 | $67.08 |
| RYAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.013580245282 | $56.96 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $453.08 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.205459833) | ($2,176.98) |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.205459833 | $2,176.98 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.205459833) | ($2,126.11) |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053423097698 | $0.02 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883112738180899 | $21.90 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099647002695 | $0.12 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039388335377999 | $0.01 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002423263714 | $0.00 |
| RYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077976938226 | $0.00 |
| RYAN ROGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.910207264) | ($4.77) |
| RYAN ROGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.910207264 | $4.77 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095074290512 | $0.28 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099740699949 | $0.19 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027482864475944 | $0.02 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0158444489669999 | $0.18 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053319315349 | $0.00 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068699903164 | $0.00 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.1803158101 | $204.97 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039103824964 | $0.00 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.212142328 | $1.60 |
| RYAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000075142321124 | $0.00 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085650444631 | $2.54 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033858532641 | $6.61 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056988426085 | $0.05 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.094877524 | $31.79 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31197837208 | $1.92 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034992135826 | $2.49 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.21757086159999 | $1.07 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126912326761 | $1.38 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035046038411 | $0.01 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067170967338 | $0.01 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033907255655 | $0.00 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020626881364 | $0.00 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00076392457093 | $0.03 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000348191180589999 | $0.02 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041647280214 | $12.33 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9804625839999 | $39.60 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01510449731 | $29.47 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 11847 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.891575446 | $17.89 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066370218541 | $1.96 |
| RYAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105459449361 | $2.06 |
| RYAN ROLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021210321636 | $6.28 |
| RYAN ROLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025537874324 | $4.98 |
| RYAN ROMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046757502069 | $143.91 |
| RYAN ROMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000363724918529999 | $0.03 |
| RYAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000834621713399999 | $0.00 |
| RYAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59141351659 | $1.79 |
| RYAN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058454482287 | $0.00 |
| RYAN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080302032324 | $0.01 |
| RYAN ROSENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (135.702071) | ($135.70) |
| RYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24743813359999 | $1.25 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009717445028) | ($4.01) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (725.037667102) | ($6,759.03) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001019522777) | ($3.29) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,840.0 | $4,840.00 |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.01) | ($4.01) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,810.0) | ($4,810.00) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,429.14467304 | $11,590.36 |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,020.0 | $4,020.00 |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RYAN ROSENGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2456285789 | $7,510.59 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046038019662 | $136.02 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.17813828327 | $113.61 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.751170671199999 | $0.75 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.124071984 | $16.75 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0236815798 | $24.32 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0464948682 | $41.17 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.70917078 | $24.72 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055512675164 | $6.10 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025271869308 | $0.14 |
| RYAN ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008966758356 | $0.41 |
| RYAN ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6415422089 | $5.64 |
| RYAN ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0576480753639999 | $2.28 |
| RYAN ROSOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001761950271) | ($48.48) |
| RYAN ROSOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001761950271 | $48.48 |
| RYAN ROSOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.407636731) | ($1.41) |
| RYAN ROSOL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.407636731 | $1.41 |
| RYAN ROSOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176195) | ($48.51) |
| RYAN ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878424571131 | $0.63 |
| RYAN ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017246890091019 | $0.02 |
| RYAN ROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06564716618) | ($200.00) |
| RYAN ROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.1999002124 | $609.01 |
| RYAN ROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002261544875) | ($6.89) |
| RYAN ROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002037261332) | ($6.21) |
| RYAN ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.1441 | $60,808.10 |
| RYAN ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $567.21 |
| RYAN ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.049 | $1,391.99 |
| RYAN ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.205789659) | ($62,710.60) |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893900054 | $0.53 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144966300899999 | $2.83 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00524779516286 | $0.09 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009841269563 | $0.05 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017917868825 | $0.04 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000537783560219 | $0.00 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016787247898 | $0.00 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168684565934987 | $3.11 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038581162648 | $0.01 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006846612792 | $0.00 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041086425508 | $0.00 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005653716202 | $174.56 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0887440346759999 | $179.05 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.578364413 | $122.55 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.87918349 | $220.92 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8113457336 | $15.99 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002502806698 | $0.74 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012338555039 | $0.00 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097661885182 | $0.02 |
| RYAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022660263493 | $0.02 |
| RYAN ROSSMANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021105687199 | $0.62 |
| RYAN ROSSMANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050217505535 | $0.01 |
| RYAN ROSSMANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022761217175 | $0.00 |
| RYAN ROTHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144064601059 | $42.64 |
| RYAN ROTHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26114672832 | $0.04 |
| RYAN ROTHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050418333299 | $0.37 |
| RYAN ROTHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1048118916 | $0.17 |
| RYAN ROTHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126872207466 | $0.01 |
| RYAN ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034189918194 | $1.01 |
| RYAN ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013151444132 | $0.00 |
| RYAN ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00489271559639999 | $0.00 |
| RYAN ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322494519 | $0.51 |
| RYAN ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040670144066 | $7.94 |
| RYAN ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096955413319 | $0.01 |
| RYAN ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019277156655 | $0.57 |
| RYAN ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037711478201 | $0.74 |
| RYAN ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024303061923 | $0.02 |
| RYAN ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019925338706 | $0.01 |
| RYAN ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029116701959 | $0.03 |
| RYAN ROWE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001576906718) | ($6.25) |
| RYAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003575814446) | ($14.17) |
| RYAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00257175 | $93.98 |
| RYAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($108.27) |
| RYAN ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.02) |
| RYAN ROWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002051241643) | ($6.25) |
| RYAN ROWE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000475899) | ($14.17) |
| RYAN ROWE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003038684685) | ($6.25) |
| RYAN ROWE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006950138471) | ($14.17) |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4211475502327 | $5.96 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020071939118 | $0.00 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2947864777 | $1.65 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008020895855 | $2.67 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429292542 | $1.39 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014549731786 | $0.00 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021763086544 | $0.02 |
| RYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075042894655 | $0.00 |
| RYAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403596863 | $72.70 |
| RYAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145818023779999 | $28.45 |
| RYAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.558445673 | $3.56 |
| RYAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006660057941 | $19.71 |
| RYAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030022271025 | $58.75 |
| RYAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19745201938 | $2.19 |
| RYAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056239558583 | $2.23 |
| RYAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000835078534329999 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| RYAN RUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011396 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011572 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000825 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001302 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001844 | $0.71 |
| RYAN RUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.84 |
| RYAN RUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010452 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000309 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00016519 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00234942 | $0.32 |
| RYAN RUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| RYAN RUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009081 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00019753 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.03890301 | $2.65 |
| RYAN RUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00016289 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| RYAN RUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00023803 | $0.03 |
| RYAN RUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000489 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| RYAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001295 | $0.37 |
| RYAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002346 | $0.69 |
| RYAN RUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000484 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00025549 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001335 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000529 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00870323 | $0.83 |
| RYAN RUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.2087836 | $13.01 |
| RYAN RUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000402 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000499 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00391568 | $0.35 |
| RYAN RUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| RYAN RUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00025426 | $0.02 |
| RYAN RUAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00021081 | $0.01 |
| RYAN RUAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001032 | $0.21 |
| RYAN RUAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00526973 | $0.31 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010387351586 | $32.47 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8428825138714 | $14.69 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124464294009999 | $26.24 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.774180287 | $27.77 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004491967278 | $0.35 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033803884625 | $1.20 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.449783983599999 | $0.22 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00004054108293 | $0.00 |
| RYAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.055257883968 | $0.12 |
| RYAN RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003945924158 | $11.68 |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.95492724 | $2,133.45 |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4193648298) | ($880.10) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128,593.201313188) | ($73,672.85) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128,593.201313188 | $73,672.85 |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,843.296527307) | ($4,041.15) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,843.296527307 | $4,041.15 |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.797447) | ($19.99) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (34.892505) | ($19.94) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (128,558.308808) | ($74,058.02) |
| RYAN RUDLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,814.499080307) | ($4,065.83) |
| RYAN RUDLOFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.82376089) | ($59,000.00) |
| RYAN RUDLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3566679876) | ($440.02) |
| RYAN RUDLOFF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 58.274897542 | $71,893.53 |
| RYAN RUDLOFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.445412866) | ($1,783.20) |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266665913811794 | $30.47 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9413702372289 | $47.79 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 537.95803443669 | $421.75 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180291678512 | $1.96 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040709385035 | $0.00 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033681263427 | $0.00 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00636203943119999 | $0.02 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026360891554 | $1.04 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039205783577 | $0.00 |
| RYAN RUDLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042892701719 | $0.00 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01006901 | $411.54 |
| RYAN RUDOLPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.041755345) | ($4,506.42) |
| RYAN RUDOLPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.041755345 | $4,506.42 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046689132387 | $143.06 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027502740766114 | $62.89 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029657335732 | $0.03 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013190002654 | $0.00 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52646093469 | $4.65 |
| RYAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068258053828 | $0.07 |
| RYAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084518704383 | $25.01 |
| RYAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013630233568 | $26.60 |
| RYAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0563381528 | $0.08 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022600025905 | $68.20 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021915420818 | $42.76 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4669427584 | $0.36 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0360595610239999 | $2.64 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007138580277 | $0.51 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34927333465 | $0.19 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.140989451689999 | $3.31 |
| RYAN RUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.083020055723 | $0.24 |
| RYAN RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067932652003 | $2.01 |
| RYAN RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778775886949999 | $1.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN RUNCHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 1.00942819 | $31,877.54 |
| RYAN RUNCHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (1.009379548) | ($31,876.00) |
| RYAN RUNCHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,969.0 | $7,969.00 |
| RYAN RUNCHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,152.0) | ($7,152.00) |
| RYAN RUNCHEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.6155037759 | $19,426.22 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5,480.0 | $5,480.00 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,907.0) | ($5,907.00) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.4972232555 | $15,033.66 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.114009213) | ($33,792.34) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.114009213 | $33,792.34 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.96) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11205785) | ($33,888.85) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.11137615 | $33,874.75 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (1.111376155) | ($33,883.64) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,473.0 | $8,473.00 |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,863.0) | ($8,863.00) |
| RYAN RUNCHEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| RYAN RUNCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152718858314499 | $4.69 |
| RYAN RUNCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040178435563 | $0.00 |
| RYAN RUSHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,350.00) |
| RYAN RUSHE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,350.00 |
| RYAN RUSHE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,349.12) |
| RYAN RUSHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($744.81) |
| RYAN RUSHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $744.81 |
| RYAN RUSHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($734.00) |
| RYAN RUSHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($791.65) |
| RYAN RUSHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $791.65 |
| RYAN RUSHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($793.00) |
| RYAN RUSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051663280277 | $15.29 |
| RYAN RUSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034210065838 | $0.00 |
| RYAN RUSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013270025899 | $0.00 |
| RYAN RUSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.1549775 | $125.80 |
| RYAN RUSHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015177285407 | $0.02 |
| RYAN RUSHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000504216086319999 | $0.01 |
| RYAN RUSHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3194830364 | $0.63 |
| RYAN RUSHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3011822334 | $0.09 |
| RYAN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135521662056 | $0.40 |
| RYAN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016130691576 | $0.00 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,142.30 |
| RYAN RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,991.812935 | $1,991.81 |
| RYAN RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 185.53626276 | $395.19 |
| RYAN RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 9.84546661 | $134.78 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332891878554 | $96.86 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.82564681588 | $31.83 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7081366795 | $12.70 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154263119853 | $1.65 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03967774641414 | $0.33 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.142945613507 | $0.47 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109895382096999 | $4.09 |
| RYAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1074663437551 | $0.12 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,869.10) |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,869.10 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,877.30) |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,479.90) |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,479.90 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,464.00) |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603375007519999 | $197.78 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.357307024 | $14.55 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047269860374 | $1.07 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083438960017 | $5.95 |
| RYAN S LAUTERWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.12321231819999 | $1.50 |
| RYAN S SAMLAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MANA | 18.099184489 | $36.97 |
| RYAN S SAMLAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MANA | 54.563312 | $111.31 |
| RYAN S SAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017034599617841 | $50.37 |
| RYAN S SAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01463996022273 | $0.03 |
| RYAN S SAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125202980736 | $0.14 |
| RYAN SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075832933657 | $0.00 |
| RYAN SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4743316967 | $1.96 |
| RYAN SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7449641298 | $0.69 |
| RYAN SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20587108719 | $0.70 |
| RYAN SAKAKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032883692865 | $100.43 |
| RYAN SAKAKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036569049974 | $72.16 |
| RYAN SAKAKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.490777287 | $12.28 |
| RYAN SAKAKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053440035533 | $0.01 |
| RYAN SAKLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019559269245 | $0.58 |
| RYAN SAKLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015212882364 | $0.02 |
| RYAN SAKLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028351332563 | $0.06 |
| RYAN SAKLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057894138259 | $0.01 |
| RYAN SAKLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023679676989 | $0.00 |
| RYAN SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081802340258 | $0.01 |
| RYAN SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000469218048049999 | $0.01 |
| RYAN SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028505091087 | $0.00 |
| RYAN SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037215063347 | $0.00 |
| RYAN SALT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.02157083341 | $65.57 |
| RYAN SALT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.02141017526 | $63.22 |
| RYAN SALT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.02131928872 | $62.30 |
| RYAN SALT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02129675922 | $62.85 |
| RYAN SALT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02124189679 | $51.27 |
| RYAN SALT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.0216812424 | $45.48 |
| RYAN SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327602074769999 | $0.97 |
| RYAN SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949890702229999 | $18.52 |
| RYAN SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.926379744 | $15.80 |
| RYAN SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11421435391942 | $0.02 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.957972) | ($351.59) |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.051294) | ($149.17) |
| RYAN SALTZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.027308) | ($6,907.59) |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013731624741 | $0.04 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002710362425 | $0.00 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014462050803411 | $40.34 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9041717617342 | $1.26 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119250177107 | $0.01 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013784137283 | $0.02 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000310918531839999 | $0.00 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085214474731 | $0.00 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018630057734 | $0.00 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041542780783 | $0.00 |
| RYAN SALTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000658182847949999 | $0.00 |
| RYAN SAMPOERNA PRAYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71184088705894 | $7.79 |
| RYAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011943085482 | $0.00 |
| RYAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014123369289 | $0.01 |
| RYAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045125861669 | $0.00 |
| RYAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044130123553 | $0.00 |
| RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023553148619 | $0.70 |
| RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44019244589999 | $7.67 |
| RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014743505056 | $28.77 |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (48.785947668) | ($671.29) |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076562395463 | $2.27 |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017548838448 | $3.42 |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017785329539 | $0.53 |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123072702723 | $2.40 |
| RYAN SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015089006977847 | $0.21 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376121156289999 | $11.13 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.489387328 | $27.66 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029110181264 | $0.00 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.953881054 | $40.84 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53954010181 | $3.32 |
| RYAN SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.39660271 | $0.87 |
| RYAN SANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $17,774.39 |
| RYAN SANNA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.5298149705) | ($15,988.23) |
| RYAN SANNA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004873873802) | ($140.82) |
| RYAN SANNA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002169585) | ($66.04) |
| RYAN SANNA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003898083) | ($115.84) |
| RYAN SANNA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003898541) | ($116.08) |
| RYAN SANNA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4941932296) | ($10,000.00) |
| RYAN SANNA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01482579689) | ($300.00) |
| RYAN SANNA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6118142016 | $12,380.06 |
| RYAN SANNA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003274474953) | ($69.64) |
| RYAN SANNA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003021759591) | ($57.92) |
| RYAN SANNA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002846761022) | ($58.04) |
| RYAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028515566283 | $84.82 |
| RYAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123965582445 | $0.12 |
| RYAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.070737361643 | $0.07 |
| RYAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035127380854 | $6.85 |
| RYAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8751595504 | $1.88 |
| RYAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601436577 | $0.36 |
| RYAN SAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118596534014 | $0.04 |
| RYAN SAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243244459559999 | $4.75 |
| RYAN SAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3588736887 | $12.36 |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058848095) | ($31,541.00) |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058848095 | $31,541.00 |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.385439812) | ($47,719.73) |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.385439812 | $47,719.73 |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,902.626626363) | ($25,902.63) |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,902.626626363 | $25,902.63 |
| RYAN SAPP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,902.626626) | ($25,902.63) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048207) | ($14.95) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005766066903) | ($17.37) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005766066903 | $17.37 |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0183636392) | ($37.56) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0183636392 | $37.56 |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.171541901) | ($34.17) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.171541901 | $34.17 |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (34.171542) | ($34.17) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009753) | ($19.77) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.394050451) | ($47,233.06) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057661) | ($17.14) |
| RYAN SAPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05836602) | ($31,170.30) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001411321806) | ($4.31) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001411321806 | $4.31 |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004496233973) | ($9.35) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004496233973 | $9.35 |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.373905847) | ($8.37) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.373905847 | $8.37 |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004496233973) | ($9.37) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (8.373906) | ($8.37) |
| RYAN SAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014113) | ($4.31) |
| RYAN SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377937897147686 | $142.74 |
| RYAN SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110140879855596 | $303.92 |
| RYAN SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.787258750307 | $178.79 |
| RYAN SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620140471137624 | $0.60 |
| RYAN SARGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003292540499) | ($9.00) |
| RYAN SARGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.010975135) | ($300.00) |
| RYAN SARGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01286854186 | $351.76 |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,028.23) |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,009.207 | $2,028.23 |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,002.275) | ($682.63) |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 669.67 | $682.63 |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (739.247) | ($419.07) |
| RYAN SARGENT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 412.573 | $419.07 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043127169106 | $1,318.15 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189357609349999 | $385.17 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4117823229 | $203.99 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015478834918863 | $0.39 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091765707773 | $0.00 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062001296606 | $0.00 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014594995805 | $0.00 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058337875 | $0.00 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111360367951 | $25.91 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.912853569 | $30.91 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.359673557261 | $8.20 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85332586954699 | $2.16 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.620421002 | $11.29 |
| RYAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030981723617 | $3.40 |
| RYAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023446564202 | $70.85 |
| RYAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74911811804 | $8.15 |
| RYAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52841519725 | $30.79 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (183.771301603) | ($84.60) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 183.771301603 | $84.60 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (375.466593542) | ($136.53) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 375.466593542 | $136.53 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05195073101) | ($1,509.25) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05195073101 | $1,509.25 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8427816323) | ($1,501.32) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8427816323 | $1,501.32 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.079748867) | ($160.65) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.079748867 | $160.65 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,089.862770135) | ($1,089.86) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,089.862770135 | $1,089.86 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (893.278713228) | ($111.21) |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 893.278713228 | $111.21 |
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.814599276) | ($155.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.814599276 | $155.50 |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,089.86277) | ($1,089.86) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (25.07974887) | ($171.04) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (893.2787132) | ($127.98) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.842781632) | ($1,475.85) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (183.771301) | ($102.71) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05195073) | ($1,536.16) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BAT | (375.466593542) | ($153.35) |
| RYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.81459927) | ($171.12) |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006066284112 | $187.49 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456665295 | $8.91 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042943321780456 | $14.87 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657205082495399 | $16.15 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.451780071621 | $10.45 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0235097065874 | $0.73 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061116065596204 | $0.62 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2513738602732 | $0.20 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52597581130441 | $0.29 |
| RYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00179415975857927 | $0.23 |
| RYAN SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236979526969999 | $0.70 |
| RYAN SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00791904636689999 | $0.01 |
| RYAN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120528940029 | $3.57 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185670081539999 | $0.55 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.650770566 | $19.54 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045583429732 | $0.51 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037429683343 | $0.00 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000378686836599999 | $0.00 |
| RYAN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001681502405 | $0.00 |
| RYAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000777255591205 | $0.02 |
| RYAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051410923572 | $0.01 |
| RYAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1381657195 | $0.11 |
| RYAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094559888538 | $0.03 |
| RYAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000651715066169999 | $0.01 |
| RYAN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034859566176044 | $0.00 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01978459 | $590.23 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043754708553 | $12.95 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029097326698 | $0.00 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38018835091 | $4.23 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16067499433 | $1.42 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064139843936 | $4.69 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.79198477359999 | $16.37 |
| RYAN SCHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020892325996 | $0.00 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7044978076) | ($22,084.81) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7044978076 | $22,084.81 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.412568182) | ($22,281.50) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.412568182 | $22,281.50 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,861.415504369) | ($13,861.42) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,861.415504369 | $13,861.42 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008458519421) | ($19.94) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.404064029) | ($22,194.81) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063293) | ($19.73) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70386487) | ($19,392.30) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (13,761.415504) | ($13,761.42) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,845.094515233) | ($2,279.44) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,845.094515233 | $2,279.44 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (946.135300209) | ($2,417.81) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 946.135300209 | $2,417.81 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (7.826385) | ($19.99) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (7.751938) | ($20.08) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (930.556977209) | ($2,410.14) |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024285080100686 | $93.22 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040615747095347 | $114.36 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.57935055471 | $74.58 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.497177205 | $46.38 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.092664307615 | $15.59 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6853762261 | $40.96 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.30581096884 | $79.66 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203050738003999 | $11.61 |
| RYAN SCHATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14640967342 | $10.44 |
| RYAN SCHAUB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RYAN SCHAUB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RYAN SCHAUB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RYAN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019540159962 | $0.58 |
| RYAN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.612584558 | $92.61 |
| RYAN SCHAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4394659852124 | $0.44 |
| RYAN SCHAUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,801.196197725) | ($7,801.20) |
| RYAN SCHAUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,801.196197725 | $7,801.20 |
| RYAN SCHAUSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN SCHAUSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,701.196197) | ($7,701.20) |
| RYAN SCHAUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001200874108) | ($33.04) |
| RYAN SCHAUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001200874108 | $33.04 |
| RYAN SCHAUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.389485379) | ($5.39) |
| RYAN SCHAUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.389485379 | $5.39 |
| RYAN SCHAUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.389486) | ($5.39) |
| RYAN SCHAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128059459483209 | $0.43 |
| RYAN SCHAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.4295712429798 | $46.43 |
| RYAN SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.873079122059999 | $0.87 |
| RYAN SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.116223106796 | $0.12 |
| RYAN SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000120904297969999 | $0.00 |
| RYAN SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139920978143 | $0.00 |
| RYAN SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098651696788 | $0.00 |
| RYAN SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018351217671 | $0.00 |
| RYAN SCHELLHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009547826114 | $0.00 |
| RYAN SCHELLHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013369223873 | $0.00 |
| RYAN SCHELLHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126704762031 | $0.14 |
| RYAN SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013927046697 | $421.71 |
| RYAN SCHIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018423099045 | $0.55 |
| RYAN SCHIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034907385579 | $68.76 |
| RYAN SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579863926159999 | $17.16 |
| RYAN SCHLECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 9.977048156 | $71.93 |
| RYAN SCHLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026373813394 | $0.19 |
| RYAN SCHMIDGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120693242995 | $35.72 |
| RYAN SCHMIDGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7623292804 | $6.15 |
| RYAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008934097502 | $0.00 |
| RYAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111396068313 | $0.00 |
| RYAN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026748694683 | $0.00 |
| RYAN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061032681461999 | $0.00 |
| RYAN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044208292176 | $0.00 |
| RYAN SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010136704124 | $0.00 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019560020335 | $0.06 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03616825722 | $71.34 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32087406544 | $2.83 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103443470267 | $0.00 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92858432074 | $0.04 |
| RYAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074382792573 | $0.22 |
| RYAN SCHOENENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016310908829 | $0.00 |
| RYAN SCHOENENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023087589449 | $0.00 |
| RYAN SCHOENENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15476275484 | $0.15 |
| RYAN SCHOENROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123580574662 | $36.58 |
| RYAN SCHOENROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046335721002 | $0.34 |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 75.099 | $157.00 |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 75.091 | $157.00 |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.87) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (57.66199465) | ($856.25) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (899.251502) | ($899.25) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00908) | ($18.80) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82247181) | ($1,512.31) |
| RYAN SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5390426515899 | $35.01 |
| RYAN SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005317589172 | $15.74 |
| RYAN SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058295735342 | $11.37 |
| RYAN SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1309187054 | $6.36 |
| RYAN SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9338601717 | $21.49 |
| RYAN SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109937954199 | $0.80 |
| RYAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040289758 | $0.53 |
| RYAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500829472 | $8.85 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4843435812) | ($20,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (188.41464955) | ($20,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0250801 | $1,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.29988 | $12,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 24.81143 | $2,500.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.21 | $8,390.90 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.42 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 32.0 | $3,210.56 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.010016 | $400.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (544.336) | ($750.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 748.108 | $750.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.2067 | $625.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 29.79234 | $3,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,873.22 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,122.03 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1550834452) | ($4,850.70) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 188.41464955 | $9,453.79 |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002530774872) | ($74.65) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5271399076) | ($10,000.00) |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4843435812 | $9,188.14 |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1550834452 | $2,941.98 |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01628640916) | ($308.96) |
| RYAN SCHROEDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01574039764) | ($298.60) |
| RYAN SCHROEDER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075427124186 | $232.05 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136799783387 | $25.78 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1414665869 | $22.14 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13929912749999 | $5.29 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.382444995 | $296.37 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097168471595 | $0.29 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016634393038 | $0.03 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37616661494 | $0.38 |
| RYAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017496685628 | $0.05 |
| RYAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093085594967 | $27.55 |
| RYAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232790852079999 | $4.54 |
| RYAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.8674858329999 | $59.87 |
| RYAN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052890046255 | $0.59 |
| RYAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161966924961 | $4.79 |
| RYAN SCHWALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.965652731 | $347.97 |
| RYAN SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.489399909) | ($1,688.40) |
| RYAN SCOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.489399909 | $1,688.40 |
| RYAN SCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (17.489399) | ($1,635.02) |
| RYAN SCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.330389911) | ($3,398.08) |
| RYAN SCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.330389911 | $3,398.08 |
| RYAN SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (35.330389911) | ($3,513.40) |
| RYAN SCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01972371 | $612.88 |
| RYAN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001180740274) | ($0.04) |
| RYAN SCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001180740274 | $0.04 |
| RYAN SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01972489) | ($617.76) |
| RYAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $480.42 |
| RYAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01490188 | $418.04 |
| RYAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($487.84) |
| RYAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01490188) | ($438.23) |
| RYAN SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.22218055) | ($3,555.00) |
| RYAN SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06815680906) | ($109.04) |
| RYAN SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04971308555) | ($79.53) |
| RYAN SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.436559987 | $3,897.96 |
| RYAN SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.25 | $399.95 |
| RYAN SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3771527222) | ($8,957.00) |
| RYAN SCOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01156704703) | ($274.71) |
| RYAN SCOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008415512232) | ($199.86) |
| RYAN SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4119354378 | $9,783.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN SCOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03462677 | $822.35 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076319453449999 | $2.26 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3491019669 | $1.47 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148950550844075 | $3.10 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092078722178088 | $1.05 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5114408492 | $1.51 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020016920495 | $0.00 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09817830089336 | $9.92 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03846303601647 | $3.37 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045187689 | $0.00 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034879722009 | $0.00 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028669010838 | $0.00 |
| RYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000263379294 | $0.00 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (54,431.935862) | ($54,431.94) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 54,531.935862 | $54,531.94 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,531.935862442) | ($54,531.94) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,531.935862442 | $54,531.94 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (54,531.935862) | ($54,531.94) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,178.358768888) | ($5,488.47) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,178.358768888 | $5,488.47 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (9,178.358768) | ($4,560.41) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.042637439) | ($89.04) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.042637439 | $89.04 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (89.042637) | ($89.04) |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.1846333623047 | $89.18 |
| RYAN SCOTT ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.897207419093 | $26.62 |
| RYAN SCOTT COUCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.01242904 | $2,980.10 |
| RYAN SCOTT HAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SNX | 40.65949124 | $99.62 |
| RYAN SCOTT HAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (40.65949124) | ($92.30) |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00144364) | ($58.95) |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00144364 | $58.95 |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00144364) | ($58.84) |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00144364 | $58.84 |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383089169 | $0.15 |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4787028053464 | $103.03 |
| RYAN SCOTT LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000108715409 | $0.00 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 92.625232 | $92.63 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (92.62) | ($92.62) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0022868 | $92.62 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 9,520.0 | $9,520.00 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.71) | ($15.71) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 8.906096926 | $26,671.70 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.391540085) | ($24.39) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.391540085 | $24.39 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000247) | ($9.99) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.99 | $9.99 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (14.28) | ($14.28) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0003523 | $14.28 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03169328901) | ($0.03) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03169328901 | $0.03 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,426.517229185) | ($3,250.37) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,426.517229185 | $3,250.37 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.369079442) | ($15,153.39) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.369079442 | $15,153.39 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,809.25) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.369) | ($13,339.98) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.107246901) | ($45,451.22) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.107246901 | $45,451.22 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.1) | ($45,143.95) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.14404575) | ($100.00) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.14404575 | $100.00 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.304927007) | ($4.64) |
| RYAN SCOTTING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.304927007 | $4.64 |
| RYAN SCOTTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,433.822156) | ($3,671.97) |
| RYAN SCOTTING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (60.114256773) | ($4,965.72) |
| RYAN SCOTTING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 60.114256773 | $4,965.72 |
| RYAN SCOTTING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.25) | ($20.65) |
| RYAN SCOTTING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (61.008302) | ($4,922.76) |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033740631604 | $9.99 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19110193430167 | $475.80 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.435891882624 | $52.60 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8829285847 | $16.62 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0638732594252934 | $0.06 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93354917258 | $5.75 |
| RYAN SCOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0715916792187122 | $8.84 |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.107218335) | ($9,378.45) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.107218335 | $9,378.45 |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.702805035) | ($1.48) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.702805035 | $1.48 |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1445336496) | ($0.14) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1445336496 | $0.14 |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.107218335) | ($9,401.50) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9958152279) | ($28,434.84) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9958152279 | $28,434.84 |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003502) | ($100.47) |
| RYAN SCUBLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99231322) | ($28,528.01) |
| RYAN SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580680414664279 | $201.14 |
| RYAN SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002132705086 | $0.00 |
| RYAN SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051428786499838 | $120.98 |
| RYAN SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017508301469444 | $0.00 |
| RYAN SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03340584803501 | $0.03 |
| RYAN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028422793993 | $86.45 |
| RYAN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019712404034 | $38.46 |
| RYAN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8585745907 | $1.79 |
| RYAN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376993544559999 | $4.19 |
| RYAN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105531057976 | $0.93 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027034587079 | $82.10 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281398611149999 | $54.91 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094849243897 | $0.00 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8522171415 | $3.85 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087677289434 | $0.01 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08871096416 | $0.78 |
| RYAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016975345373 | $1.86 |
| RYAN SEAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002876280925) | ($111.24) |
| RYAN SEAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002876280925 | $111.24 |
| RYAN SEAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1065023218) | ($300.00) |
| RYAN SEAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1065023218 | $300.00 |
| RYAN SEAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1065023218) | ($300.90) |
| RYAN SEAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00287628) | ($109.65) |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009284389873465 | $0.37 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013398187662 | $26.48 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044716895901 | $0.00 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019529937573 | $0.58 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360359838479999 | $7.03 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.559201004 | $18.68 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.494015672 | $4.71 |
| RYAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0457698349 | $0.05 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056497870402 | $0.00 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021189602314 | $0.00 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018421817101 | $0.00 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032710801646 | $0.00 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03322327844 | $0.04 |
| RYAN SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026421321235 | $0.00 |
| RYAN SEGELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015316125288 | $0.03 |
| RYAN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051178724221 | $0.02 |
| RYAN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026361061517 | $0.00 |
| RYAN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101672488116 | $0.01 |
| RYAN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016499916821 | $0.01 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.139581409) | ($5,628.34) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.139581409 | $5,628.34 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.651720158) | ($4,985.60) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.651720158 | $4,985.60 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,448.677064334) | ($3,276.00) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,448.677064334 | $3,276.00 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,448.677064334) | ($3,379.17) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.651720158) | ($4,838.00) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025356) | ($9.99) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13932784) | ($5,486.45) |
| RYAN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014196466573 | $5.68 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001791759875118 | $5.41 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7190328189 | $5.72 |
| RYAN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.911259454324 | $6.84 |
| RYAN SELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.22767759) | ($854.36) |
| RYAN SELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 8.22767759 | $854.36 |
| RYAN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255332167939999 | $77.39 |
| RYAN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098108032114856 | $1.05 |
| RYAN SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089202103571 | $26.40 |
| RYAN SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6848602917 | $6.09 |
| RYAN SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.277191468 | $32.28 |
| RYAN SENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119404078409 | $0.00 |
| RYAN SENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256585102669999 | $0.01 |
| RYAN SENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033579214568 | $0.00 |
| RYAN SEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459935237989999 | $13.61 |
| RYAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071358283669 | $2.11 |
| RYAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009331518299994 | $0.01 |
| RYAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003689605921 | $7.20 |
| RYAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.661495543889999 | $0.42 |
| RYAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001502922694 | $0.01 |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,010.989431043) | ($2,245.81) |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,010.989431043 | $2,245.81 |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4571888454) | ($13,090.56) |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4571888454 | $13,090.56 |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.726590752) | ($7,301.04) |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.726590752 | $7,301.04 |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,396.408227201) | ($1,318.90) |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,396.408227201 | $1,318.90 |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (211.011829217) | ($488.94) |
| RYAN SERRATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 211.011829217 | $488.94 |
| RYAN SERRATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (211.011829217) | ($479.00) |
| RYAN SERRATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,396.408227201) | ($1,256.00) |
| RYAN SERRATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.726590752) | ($7,005.52) |
| RYAN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029567185777793 | $101.58 |
| RYAN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040889039111228 | $95.74 |
| RYAN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.659829861558 | $26.86 |
| RYAN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.280542647832 | $19.48 |
| RYAN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.890424589978 | $18.62 |
| RYAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027442491689 | $0.00 |
| RYAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 242.889338674 | $242.89 |
| RYAN SFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024289511024 | $0.05 |
| RYAN SHANDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.753011649231 | $1.69 |
| RYAN SHANE KENDELL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160494002378 | $0.48 |
| RYAN SHANE KENDELL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.484849163819999 | $0.48 |
| RYAN SHANE KENDELL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 373.311363016 | $373.31 |
| RYAN SHANNON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00578528 | $233.74 |
| RYAN SHANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0061424 | $242.42 |
| RYAN SHANNON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01192768) | ($345.74) |
| RYAN SHANNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,902.84) |
| RYAN SHANNON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,902.84 |
| RYAN SHANNON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.86) |
| RYAN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035812594742 | $111.57 |
| RYAN SHAPIRO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00116293 | $47.03 |
| RYAN SHAPIRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115883) | ($47.96) |
| RYAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147249430749 | $56.76 |
| RYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004002845388 | $1.19 |
| RYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018612937016 | $0.36 |
| RYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4729255471 | $0.92 |
| RYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019887553572 | $0.00 |
| RYAN SHARPE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029622) | ($896.97) |
| RYAN SHARPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.282286) | ($555.30) |
| RYAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019726618309603 | $7.08 |
| RYAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017904035930698 | $4.64 |
| RYAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.02423564869999 | $3.98 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927055450759999 | $27.44 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129853232312 | $25.34 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6640449205 | $2.93 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57061980833 | $6.34 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004733832084 | $0.00 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009435416225 | $0.00 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129823864554 | $7.76 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146806059599 | $0.00 |
| RYAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000643758675279999 | $0.00 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018363355318 | $0.54 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046931312296 | $9.16 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9914495686 | $1.58 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6822799315 | $1.68 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39890345822 | $4.43 |
| RYAN SHEAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.62614037829999 | $1.73 |
| RYAN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115222606874 | $0.03 |
| RYAN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015437657932 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101116517337 | $0.02 |
| RYAN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.802882351999 | $1.26 |
| RYAN SHEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4927886093 | $5.49 |
| RYAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153064031875 | $0.45 |
| RYAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097376472624 | $0.01 |
| RYAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1837427821 | $0.18 |
| RYAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111077116696 | $0.00 |
| RYAN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019881078814 | $0.00 |
| RYAN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039899938432 | $0.00 |
| RYAN SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004750391518 | $1.41 |
| RYAN SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125221050802 | $0.01 |
| RYAN SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117059638626 | $12.85 |
| RYAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2309464689 | $60.87 |
| RYAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000091085534114 | $0.00 |
| RYAN SHEPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488558661723 | $0.47 |
| RYAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032970888984 | $9.76 |
| RYAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043104795759 | $8.41 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 89.2498 | $189.21 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4945304314) | ($0.79) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.0) | ($108.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.0 | $108.00 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 102.040816327 | $152.91 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 60.0 | $90.00 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.182907416) | ($35.18) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.182907416 | $35.18 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 102.890070017 | $127.58 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 270.0 | $203.47 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.349925621) | ($14,497.85) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.349925621 | $14,497.85 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (7.349923) | ($14,497.85) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 14,423.641 | $14,497.85 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.319417873 | $2,608.24 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8656022644 | $1,711.13 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8666545076 | $1,711.28 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8666545076 | $1,711.28 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8682159675 | $1,714.36 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.78654512) | ($9,451.42) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.78654512 | $9,451.42 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.786547) | ($9,451.42) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,377.783 | $9,451.42 |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (18,787.584) | ($18,787.58) |
| RYAN SHIFLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 160.0 | $96.16 |
| RYAN SHIFLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 143.0 | $98.79 |
| RYAN SHIFLETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 216.0 | $97.71 |
| RYAN SHIFLETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 277.3041 | $87.23 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078072952631 | $23.10 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.884250479 | $11.73 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039520070544244 | $106.11 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8393551348 | $2.84 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.267934758 | $20.03 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.87318784 | $51.41 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.397973783 | $15.54 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0754196799989999 | $0.67 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16355061609 | $0.02 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.852227307 | $108.82 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116175964912 | $1.28 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1439078724797 | $0.14 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013676967089 | $0.78 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045347855821 | $0.00 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82450633024 | $1.51 |
| RYAN SHIFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5016039973 | $3.44 |
| RYAN SHILLING BARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.244183) | ($14,561.25) |
| RYAN SHILLING BARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225384) | ($6,485.42) |
| RYAN SHILLING BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017181636370097 | $58.49 |
| RYAN SHILLING BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07519618420629 | $178.08 |
| RYAN SHILLING BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050816383692 | $0.06 |
| RYAN SHIMIZU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,355.57 | $9,355.57 |
| RYAN SHIMIZU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,355.57) | ($9,355.57) |
| RYAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022098256005 | $0.01 |
| RYAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034006043335999 | $0.01 |
| RYAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034538844388 | $0.03 |
| RYAN SHIPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.464235841) | $0.00 |
| RYAN SHIPMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.464235841 | $0.00 |
| RYAN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201872809739999 | $60.64 |
| RYAN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73623722179999 | $2.96 |
| RYAN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016652923119 | $0.95 |
| RYAN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.205523186529999 | $0.32 |
| RYAN SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02480352 | $742.93 |
| RYAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014989295728353 | $57.02 |
| RYAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049862286944 | $9.73 |
| RYAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.369299198 | $6.87 |
| RYAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24866544823 | $0.12 |
| RYAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016866827777 | $4.99 |
| RYAN SHOESMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11720047) | ($3,359.41) |
| RYAN SHOESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011552439748111 | $38.69 |
| RYAN SHOESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062362554419 | $0.00 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.012201 | $36.14 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 27.211875 | $38.23 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00063896 | $25.21 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 42.934674 | $38.05 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 1.780740938 | $32.25 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034691599488 | $117.19 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021504966605 | $41.96 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083261005625 | $0.01 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2045750758 | $5.71 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.589142993 | $9.16 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53596582323 | $5.96 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21131885824 | $1.87 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014888928525 | $0.00 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091220979446 | $0.31 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045538310773 | $0.00 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000427887336339999 | $0.00 |
| RYAN SHOKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034194954127 | $0.04 |
| RYAN SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2122997035) | ($0.42) |
| RYAN SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (7.588501261) | ($15.01) |
| RYAN SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (252.737742314) | ($500.00) |
| RYAN SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 298.613891409 | $590.76 |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (821.770732422) | ($1,400.00) |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 964.408286489 | $1,643.00 |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.373531081) | ($2.34) |
| RYAN SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (24.694327905) | ($42.07) |
| RYAN SHORT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.95311673) | ($30,656.11) |
| RYAN SHORT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.95311673 | $30,656.11 |
| RYAN SHORT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.953116729) | ($28,366.97) |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099077232151 | $303.89 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123454181267369 | $301.67 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640422269119 | $0.01 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114777003725 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65921462485739 | $1.23 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039298435048 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127226373085 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9362827661 | $1.22 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036081502703 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051855641274 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014627794847 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022142213545 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58119815157 | $0.58 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4393413678 | $0.06 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000557481483449999 | $0.00 |
| RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053514442582 | $0.00 |
| RYAN SHRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142784678 | $0.54 |
| RYAN SHRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.443412052 | $10.66 |
| RYAN SHRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083538159009 | $9.17 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281135021799999 | $8.32 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198027302599999 | $3.86 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59721644192 | $0.37 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0881559690189999 | $0.30 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116256803265 | $0.13 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030111659586 | $0.02 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054396906069 | $0.04 |
| RYAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000114865235439 | $0.01 |
| RYAN SIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133127932069999 | $3.94 |
| RYAN SIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030142691534 | $5.88 |
| RYAN SIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044725214838 | $0.33 |
| RYAN SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026578681801 | $80.67 |
| RYAN SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014771154057 | $28.82 |
| RYAN SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3014511792 | $1.45 |
| RYAN SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.18770533249999 | $102.10 |
| RYAN SILLS ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213860805389999 | $0.04 |
| RYAN SIMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16892 | $4,889.22 |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001054805352) | ($31.40) |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001054805352 | $31.40 |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.169974) | ($5,087.49) |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,074.117 | $5,087.49 |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,033.0) | ($5,033.00) |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.31001546 | $9,221.62 |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31001546) | ($9,293.33) |
| RYAN SIMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31001546 | $9,293.33 |
| RYAN SIMONS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31001626) | ($9,293.98) |
| RYAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569991559995 | $0.21 |
| RYAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028001875855 | $0.03 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030160717360999 | $0.01 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015435791853 | $0.00 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024992943732999 | $0.00 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089544155963999 | $0.26 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6500337325 | $1.04 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065602771721 | $0.73 |
| RYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1401136408 | $0.16 |
| RYAN SIMSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.201719395 | $236.47 |
| RYAN SIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344237353369 | $1.02 |
| RYAN SIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013792547579 | $0.02 |
| RYAN SIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155919612199999 | $29.86 |
| RYAN SIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 5.05487297 | $382.37 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167600643181 | $49.90 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031770218998 | $62.33 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.682608373 | $59.21 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9569916295 | $1.86 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052249537345 | $3.12 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000063835135911 | $0.00 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0262271924559999 | $0.60 |
| RYAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.96538204846 | $1.77 |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (183.611) | ($125.28) |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 124.194 | $125.28 |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.02989) | ($883.68) |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 880.98 | $883.68 |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.004992) | ($7,515.32) |
| RYAN SINGODRONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7,482.879 | $7,515.32 |
| RYAN SINGODRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6066128519345 | $84.68 |
| RYAN SINGODRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.1799927506 | $68.18 |
| RYAN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58991851077193 | $1.88 |
| RYAN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424256166429999 | $8.28 |
| RYAN SIRIANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN SIRIANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| RYAN SIRIANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.279876 | $829.44 |
| RYAN SIRIANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058407262619 | $17.29 |
| RYAN SIRIANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34164287281 | $697.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN SIRIANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,687.687568692 | $1,687.69 |
| RYAN SISSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.784275376) | ($8,211.86) |
| RYAN SISSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($50.09) |
| RYAN SISSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013022) | ($500.75) |
| RYAN SISSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,421.03) |
| RYAN SISSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,638.27) |
| RYAN SISSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04530364) | ($1,345.25) |
| RYAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057698223111572 | $22.23 |
| RYAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006224907609294 | $18.74 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.987 | $324.66 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01156 | $477.40 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $910.00 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046862198586999 | $13.77 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29488359869999 | $5.78 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27220029345 | $3.02 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010482682651399 | $0.00 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.335500527879999 | $1.15 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077273473482 | $2.92 |
| RYAN SKARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042037143584 | $0.26 |
| RYAN SKEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039011728624 | $1.15 |
| RYAN SKEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160739491 | $0.02 |
| RYAN SKEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026045907974 | $0.01 |
| RYAN SKILLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019087239718 | $0.56 |
| RYAN SKILLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8115030698 | $0.41 |
| RYAN SLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137607796103999 | $0.41 |
| RYAN SLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.064549672 | $52.06 |
| RYAN SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01377206059) | ($414.40) |
| RYAN SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01377206059 | $414.40 |
| RYAN SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.506298515) | ($223.51) |
| RYAN SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.506298515 | $223.51 |
| RYAN SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.19) |
| RYAN SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050401) | ($15.00) |
| RYAN SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01259105) | ($374.07) |
| RYAN SLATER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN SLATER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN SLATER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (183.506298) | ($183.51) |
| RYAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774091315359 | $2.86 |
| RYAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5000893028857 | $1.50 |
| RYAN SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019548200691 | $0.58 |
| RYAN SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137341858481 | $2.68 |
| RYAN SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.253197592 | $1.79 |
| RYAN SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083780721534 | $3.31 |
| RYAN SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731472212479999 | $2.17 |
| RYAN SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8468785347 | $2.26 |
| RYAN SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.193993506 | $3.26 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007519155237) | ($23.23) |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04147048093 | $125.17 |
| RYAN SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03884661 | $1,575.96 |
| RYAN SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02770248 | $833.53 |
| RYAN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (825.77653) | ($334.60) |
| RYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0241 | $725.84 |
| RYAN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004270166396) | ($12.93) |
| RYAN SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004270166396 | $12.93 |
| RYAN SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024527) | ($742.39) |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.057806876469 | $103.18 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017942600358 | $53.56 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151742236610999 | $29.52 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.388861615 | $54.39 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113906639309 | $1.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027064876727 | $1.62 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046496451351 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64489234629999 | $1.92 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087812174237 | $0.02 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000265193301359999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001498153781 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114452321915999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004820723414 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057967360628 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048046270534 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.758112526409999 | $2.59 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00098860921566 | $0.11 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026817940225 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042608654902 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000810845508 | $0.06 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00148727433 | $0.11 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001856223655 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122489968896 | $0.29 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.22588096815 | $0.22 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022443467967 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063070436841 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124774101899999 | $0.12 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004328091192874 | $0.15 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029588231458 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120757286924 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007414117293 | $0.08 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114396071763 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111069071823 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122703483206 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000687447880031899 | $0.02 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014367928287 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026040062887 | $0.09 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099856038204 | $29.56 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6990503079999 | $18.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8909365978 | $21.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.283770324 | $14.64 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012296303546 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079715528473 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033111912875 | $0.10 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006694725328 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014126835591 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00319881918 | $0.04 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102863740670999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13525546418 | $2.65 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176577164439999 | $5.23 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000532832826786 | $1.04 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0661398255 | $1.07 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01165670256031 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000247827147929999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001337176651299999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006916586583742 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000098010560526 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670076930739999 | $207.38 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156944458664 | $0.03 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112620032349999 | $0.11 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.149293452 | $4.88 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7201576821 | $1.08 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32447746423 | $3.61 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.734427690269999 | $0.11 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017934447525 | $1.31 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5667973752 | $12.19 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077854782565 | $1.76 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000850118885 | $0.01 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000897224183579999 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002135617127 | $0.00 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17710793005 | $0.18 |
| RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6645473568 | $6.08 |
| RYAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009369154019 | $27.73 |
| RYAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.019617314 | $186.02 |
| RYAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| RYAN SNAGUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375929027 | $0.00 |
| RYAN SNAGUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116386412425 | $0.12 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155804965059 | $46.20 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024333097153 | $0.03 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010614291836 | $20.71 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33276749003 | $3.70 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024158611154 | $1.77 |
| RYAN SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9448838722 | $0.93 |
| RYAN SNUGGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (347.425688516) | ($347.43) |
| RYAN SNUGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 347.425688516 | $347.43 |
| RYAN SNUGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (347.4) | ($347.40) |
| RYAN SNUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.475182031869 | $108.48 |
| RYAN SNYDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 37.8 | $29.86 |
| RYAN SNYDER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (37.8) | ($29.68) |
| RYAN SNYDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0007722 | $29.68 |
| RYAN SNYDER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000772) | ($29.59) |
| RYAN SNYDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 27.157 | $29.59 |
| RYAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 9.7 | $5.21 |
| RYAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (9.686) | ($5.20) |
| RYAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0001741 | $5.20 |
| RYAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000174) | ($5.18) |
| RYAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 7.644 | $5.18 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138289817379999 | $0.00 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.358724352 | $1.87 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000033070647944 | $0.00 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026257402614 | $7.77 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104322173147999 | $0.08 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4443404668 | $0.94 |
| RYAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8447976145 | $0.08 |
| RYAN SOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0224109743579999 | $0.03 |
| RYAN SOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01457437393494 | $1.57 |
| RYAN SOMMERCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139313799005 | $0.00 |
| RYAN SOMMERCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038592316553 | $0.01 |
| RYAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007015899264 | $20.76 |
| RYAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529224511579999 | $10.33 |
| RYAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.776086539 | $126.78 |
| RYAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59966483361 | $2.05 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131404377798 | $3.89 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057843543771 | $11.29 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25172669097 | $0.20 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90984766652 | $0.57 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74083149135 | $2.53 |
| RYAN SOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000842696374339999 | $0.01 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036506445371 | $10.81 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127919277193 | $24.96 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.358896519 | $12.18 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145710187269999 | $0.00 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71830351664 | $7.98 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025841291442 | $0.00 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071505204356 | $0.01 |
| RYAN SONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000047467459385 | $0.00 |
| RYAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156151255437 | $0.46 |
| RYAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55078097991 | $0.55 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110826789472 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010661671976899 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359768775129999 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000218856227569999 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000560360440159999 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029002915091999 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0122534632126 | $0.01 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038832527724 | $0.00 |
| RYAN SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000093290679136999 | $0.00 |
| RYAN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017546070002999 | $0.52 |
| RYAN SORRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000828567232 6 | $0.00 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.065327048) | ($0.92) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.065327048 | $0.92 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2768955605) | ($4.48) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2768955605 | $4.48 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1299764517) | ($0.15) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1299764517 | $0.15 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106002167) | ($41.95) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106002167 | $41.95 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01796556368) | ($0.09) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01796556368 | $0.09 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (0.2764) | ($4.47) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0001126 | $4.47 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001172) | ($46.43) |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 3.8752 | $46.43 |
| RYAN SOUDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (3.8752) | ($41.81) |
| RYAN SOUDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 8.82189395 | $94.65 |
| RYAN SOUDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (8.82189395) | ($62.20) |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043968389754 46 | $0.17 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016471099572 | $32.14 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067759190673989 9 | $0.00 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003156721657665 4 | $0.00 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00178196598683529 | $0.03 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4910714602 | $39.65 |
| RYAN SOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001761904713814 | $0.00 |
| RYAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081837725644 | $0.01 |
| RYAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019183195522 | $0.00 |
| RYAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029776446495 | $0.00 |
| RYAN SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152274594259 | $4.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028925755978 | $5.64 |
| RYAN SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20209089453 | $2.25 |
| RYAN SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021482183857 | $0.85 |
| RYAN SPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016361136131 | $0.48 |
| RYAN SPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002975774059 | $5.81 |
| RYAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215839082849999 | $0.01 |
| RYAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027737472908 | $0.00 |
| RYAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018091821745 | $0.00 |
| RYAN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.937119057) | ($52,000.00) |
| RYAN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.243850585 | $60,233.90 |
| RYAN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05779022183) | ($1,551.32) |
| RYAN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05984727836) | ($1,606.54) |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117967815931 | $3.49 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079468428253 | $0.00 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148356434309 | $0.00 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342128689689999 | $0.00 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660569382299999 | $0.01 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091520596163 | $0.00 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133149784035589 | $33.85 |
| RYAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1703988762 | $2.17 |
| RYAN SPIVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029179335386 | $0.86 |
| RYAN SPIVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018811754094 | $36.71 |
| RYAN SPIVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.298652743 | $222.30 |
| RYAN SPIVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.79915733 | $26.25 |
| RYAN SPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079873082635 | $0.00 |
| RYAN SPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000798057730139999 | $0.00 |
| RYAN SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080006260072 | $0.00 |
| RYAN SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0423780855529999 | $0.03 |
| RYAN SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123650655153999 | $0.04 |
| RYAN SPRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000989028098019999 | $2.93 |
| RYAN SPRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002542125284 | $4.96 |
| RYAN SPRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3831821841 | $7.38 |
| RYAN SPRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.126217615107 | $0.26 |
| RYAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010279091937 | $0.00 |
| RYAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116781359724999 | $0.00 |
| RYAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.148199758999 | $353.15 |
| RYAN SPYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032596431238 | $0.01 |
| RYAN ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051107789515 | $0.02 |
| RYAN ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076823067535 | $0.01 |
| RYAN ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034527978613 | $0.00 |
| RYAN ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049179661384 | $0.00 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00024808 | $0.08 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.028168719) | ($307.69) |
| RYAN STAFFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.028168719 | $307.69 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (3.02816871) | ($309.89) |
| RYAN STAFFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 3.15 | $6.69 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00028314 | $0.09 |
| RYAN STAFFORD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00054996 | $0.16 |
| RYAN STAFFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00030894 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00058214 | $0.12 |
| RYAN STAFFORD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00035761 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00036467 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00061838 | $0.11 |
| RYAN STAFFORD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00049187 | $0.06 |
| RYAN STAFFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2121469269 | $4,317.62 |
| RYAN STAFFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005738986647) | ($11.68) |
| RYAN STAFFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005176408723) | ($105.35) |
| RYAN STAFFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1719730588) | ($3,500.00) |
| RYAN STAFFORD | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00071322 | $0.08 |
| RYAN STAFFORD | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00063916 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00065046 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00069316 | $0.07 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025519682161 | $76.79 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.782340866 | $18.40 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104044849311 | $0.00 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000416003091369999 | $0.00 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.81197985 | $84.68 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00363909613949999 | $0.00 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025189939730775 | $0.27 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041050972559 | $0.01 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024844480829 | $0.02 |
| RYAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039335448179 | $0.03 |
| RYAN STAFFORD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016005634696353 | $58.74 |
| RYAN STAFFORD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45333286276 | $1.45 |
| RYAN STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004434663974 | $0.00 |
| RYAN STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085265461906 | $0.00 |
| RYAN STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012581616717 | $0.00 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05812 | $2,400.30 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01357854 | $542.76 |
| RYAN STANBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| RYAN STANBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| RYAN STANBURY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RYAN STANBURY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN STANBURY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN STANBURY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN STANBURY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,356.52) | ($1,356.52) |
| RYAN STANBURY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,356.52 | $1,356.52 |
| RYAN STANBURY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,356.52) | ($1,356.52) |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058799054438 | $148.57 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125473339955999 | $24.48 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.470818465 | $184.47 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.799175997 | $21.25 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.147244501 | $18.93 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79233830152 | $6.99 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031543071103 | $2.31 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085260613427 | $5.10 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23558356729 | $9.32 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08888891348 | $5.06 |
| RYAN STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.999666098719999 | $1.29 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046698322269 | $0.00 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000371403496289999 | $0.00 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102261306340999 | $0.01 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049619458835 | $0.00 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090569808698 | $0.01 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084249521886999 | $0.00 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002064708157 | $0.00 |
| RYAN STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002298668417099999 | $0.00 |
| RYAN STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002912521215) | ($85.81) |
| RYAN STANLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002912521215 | $85.81 |
| RYAN STANLEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00291252) | ($85.92) |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724766383235 | $2.15 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.743598599479999 | $0.59 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28917923625 | $3.21 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165761455138 | $0.66 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010143780131 | $0.58 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154723593579 | $0.58 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117795849738 | $0.00 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044883461471 | $0.04 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124990096821 | $0.01 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00199272162579999 | $0.02 |
| RYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000265621026239999 | $0.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0122665 | $505.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012387) | ($501.44) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 500.142 | $501.44 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.04499133917 | $1,820.44 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65703536) | ($26,635.98) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65703536 | $26,635.98 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65703536) | ($26,582.34) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26068385) | ($10,000.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26068385 | $10,000.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24764966) | ($9,500.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24764966 | $9,500.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50833351) | ($19,443.23) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.020887196) | ($12,700.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.020887196 | $12,700.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.020887196) | ($12,693.91) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.494744293) | ($15,425.63) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.494744293 | $15,425.63 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49474429) | ($15,176.32) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7781925029) | ($1,602.81) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7781925029 | $1,602.81 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7781925029) | ($1,603.32) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.014285675) | ($857.78) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.014285675 | $857.78 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.840786345) | ($331.08) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.840786345 | $331.08 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.50355972) | ($310.74) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.50355972 | $310.74 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.014285675) | ($857.78) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.50355972) | ($310.12) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.776920333) | ($45.96) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.776920333 | $45.96 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0245442649) | ($0.55) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0245442649 | $0.55 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002639598294) | ($4.64) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002639598294 | $4.64 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (33.840786345) | ($320.19) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.316509641) | ($158.00) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.316509641 | $158.00 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002639598294) | ($4.71) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000240945824) | ($6.98) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000240945824 | $6.98 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (99.77692) | ($46.10) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024094) | ($6.98) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (24.316509641) | ($163.65) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.578246638) | ($1.58) |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.578246638 | $1.58 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033190944259519 | $129.36 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251254407448819 | $71.47 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.621170822324796 | $0.62 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75346991 98246 | $4.07 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53268021897354 | $0.38 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32611201213 | $4.80 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058581741662552 | $0.60 |
| RYAN STANLEY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.174662824527466 | $10.16 |
| RYAN STANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11380008150785 | $0.11 |
| RYAN STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123915548642 | $0.37 |
| RYAN STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21374099769999 | $1.39 |
| RYAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004769153878 | $0.00 |
| RYAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014325089174 | $0.00 |
| RYAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032283776043 | $0.01 |
| RYAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000171906208579999 | $0.00 |
| RYAN STARBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110404237848 | $0.00 |
| RYAN STECKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027073173052 | $82.22 |
| RYAN STECKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257262461289999 | $5.02 |
| RYAN STECKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.735983155 | $625.74 |
| RYAN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77849706359999 | $2.78 |
| RYAN STEEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 2.67 | $219.37 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017538571206 | $52.34 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15734927271 | $0.16 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024972365888 | $75.64 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017457155961 | $34.06 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.489393435 | $177.49 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110378546182 | $0.44 |
| RYAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014071289218 | $0.69 |
| RYAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074654936864 | $22.10 |
| RYAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016783439863 | $32.75 |
| RYAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4601529568 | $4.33 |
| RYAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.023606003 | $1.27 |
| RYAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.431406493349999 | $0.23 |
| RYAN STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013541261) | ($31,806.95) |
| RYAN STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013541261 | $31,806.95 |
| RYAN STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (1.0135441) | ($31,785.66) |
| RYAN STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 31,628.953 | $31,785.66 |
| RYAN STEGGELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (31,628.953) | ($31,628.95) |
| RYAN STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068739322895161 | $242.86 |
| RYAN STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035751711215 | $0.01 |
| RYAN STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028218332235 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003999117392) | ($0.18) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.003999117392 | $0.18 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001713354892) | ($0.02) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0001713354892 | $0.02 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04457038278) | ($0.02) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.04457038278 | $0.02 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006964834452) | ($0.19) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.006964834452 | $0.19 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.196744898) | ($1.20) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.196744898 | $1.20 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03100526759) | ($0.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.03100526759 | $0.32 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01156118125) | ($0.08) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01156118125 | $0.08 |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3371534967) | ($0.21) |
| RYAN STEINAUER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.3371534967 | $0.21 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153475328723 | $45.47 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152571898829999 | $29.77 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117509868767541 | $0.01 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00337785756298 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025438681272859 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382996665354 | $0.01 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000288912429679499 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000030704267034179 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000055768790186266 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000116644360600699 | $0.00 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25430200611 | $1.57 |
| RYAN STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0788973181619999 | $0.10 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 417.377586 | $880.67 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 24.792517 | $333.98 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.7147986 | $373.19 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 250.312508 | $530.65 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 83.33422 | $114.26 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 43.42904238 | $192.39 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 123.4495 | $115.57 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124188 | $49.65 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006278143763 | $188.61 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003510929954 | $0.00 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030442701957 | $59.61 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047724640379 | $0.00 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3483655177 | $8.93 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.302943681 | $3.30 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74566150949999 | $19.40 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47378030737 | $4.14 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22739029183 | $13.45 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0592694938719999 | $2.35 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.389678116034 | $0.45 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000105761558359999 | $0.00 |
| RYAN STEMPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0504160766436 | $0.12 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690753863279999 | $213.36 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027130095599 | $52.94 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.1936572699999 | $32.66 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1243862736 | $34.72 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95676617119 | $8.45 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2380851944 | $74.03 |
| RYAN STEPHEN VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30056630246 | $11.89 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018417944148 | $55.09 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050987371962 | $101.70 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044395290337 | $0.39 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065547395792 | $0.15 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016757130934 | $0.13 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000462918609789999 | $0.03 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104205663078802 | $0.11 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044866268651 | $13.28 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005204979303 | $10.16 |
| RYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35405906155 | $3.13 |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029482589) | ($4.13) |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,432.67 |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 160.0 | $1,470.40 |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,849.26 |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,023.61 |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.443241127) | ($6.62) |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458027492) | ($4.37) |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.955577387) | ($12,354.90) |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.15094653) | ($4,585.00) |
| RYAN STEPHENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.003010085033) | ($5.97) |
| RYAN STEPHENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.614420025) | ($6.34) |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002254078497904 | $7.61 |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.761063439343 | $35.10 |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312825309605029 | $84.61 |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.125061752 | $32.85 |
| RYAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.133769564 | $10.47 |
| RYAN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489571976509999 | $0.57 |
| RYAN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60101316042 | $0.09 |
| RYAN STERN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1001762927 | $302.81 |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3010370922) | ($920.56) |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 187.589574 | $187.59 |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (162.0) | ($162.00) |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.2014253765 | $611.65 |
| RYAN STERN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2014253765) | ($611.09) |
| RYAN STERN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1005867896 | $316.95 |
| RYAN STERN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1005867896) | ($298.85) |
| RYAN STERN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1001474865 | $297.27 |
| RYAN STERN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1001474865) | ($285.77) |
| RYAN STERN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1036521805 | $299.36 |
| RYAN STERN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1215933312 | $336.47 |
| RYAN STERN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1018627264 | $297.89 |
| RYAN STERN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09971185522 | $255.96 |
| RYAN STERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4268200933) | ($783.21) |
| RYAN STERN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1348062265 | $281.38 |
| RYAN STERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1348062265) | ($258.76) |
| RYAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.197299548315 | $3.69 |
| RYAN STERNISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0412154869464 | $0.46 |
| RYAN STERNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105534806066 | $3.12 |
| RYAN STEVEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114394901879 | $54.06 |
| RYAN STEVEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025077258132 | $4.89 |
| RYAN STEVEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20141997914 | $0.69 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058580463421 | $1.73 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0793273765 | $1.31 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047069748134 | $0.00 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013404665857 | $0.00 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018320700648 | $0.00 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119244999404 | $0.00 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035924672226 | $107.58 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290666237699999 | $56.79 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2952341363999 | $23.30 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7359671262 | $8.51 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.3914831769999 | $11.55 |
| RYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05841841637 | $11.76 |
| RYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143642911733 | $0.43 |
| RYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026722373071 | $0.00 |
| RYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124808175754 | $24.35 |
| RYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7483961139 | $2.35 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.05407407 | $165.37 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00441549 | $180.53 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.05005857 | $149.96 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00371312 | $150.04 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.04936295 | $139.63 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00389844 | $150.19 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.03545061 | $95.41 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00264227 | $95.23 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01464) | ($434.26) |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016153084433 | $47.97 |
| RYAN STEWART ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144152398911 | $28.08 |
| RYAN STEYN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 127.408988 | $101.03 |
| RYAN STEYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0194537 | $52.31 |
| RYAN STEYN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.03013904 | $54.03 |
| RYAN STEYN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.02540019 | $30.96 |
| RYAN STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70852455507845 | $10.10 |
| RYAN STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004129159198 | $0.42 |
| RYAN STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007211200882 | $0.00 |
| RYAN STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.325694497 | $4.22 |
| RYAN STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44686207581 | $3.94 |
| RYAN STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5672006689 | $1.24 |
| RYAN STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393988540959999 | $7.69 |
| RYAN STOBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.16804712 | $33,489.54 |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007) | $0.00 |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000007 | $0.00 |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022999) | ($66.48) |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0022999 | $66.48 |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03406713) | ($65.74) |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03406713 | $65.74 |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008537229139) | ($16.53) |
| RYAN STOBER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002296231985) | ($66.12) |
| RYAN STOBER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008181607941) | ($1.62) |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0099220879) | ($16.53) |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01298) | ($20.26) |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.538888035) | ($101,739.49) |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.538888035 | $101,739.49 |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.51218003) | ($52,285.70) |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.51218003 | $52,285.70 |
| RYAN STOBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.513989682) | ($52,130.68) |
| RYAN STOBER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00072743) | ($19.98) |
| RYAN STOBER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.53816434) | ($97,186.30) |
| RYAN STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014962657195695 | $506.20 |
| RYAN STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182292985036799 | $402.96 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136954338946999 | $40.54 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019220861079 | $37.50 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.412839629 | $12.19 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0933676420029999 | $0.82 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03602862415 | $0.15 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046952074792 | $0.52 |
| RYAN STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.196437871389999 | $0.10 |
| RYAN STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440412544 | $1.30 |
| RYAN STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071924942456 | $144.59 |
| RYAN STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.192907362 | $19.18 |
| RYAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002934700231 | $0.00 |
| RYAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022557112208 | $0.00 |
| RYAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019377127877 | $0.00 |
| RYAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055009201974 | $0.01 |
| RYAN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49733967802999 | $4.64 |
| RYAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077788906172 | $0.02 |
| RYAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017136406669999 | $0.00 |
| RYAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19336532083 | $0.19 |
| RYAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30628374686 | $1.05 |
| RYAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035452481143 | $0.01 |
| RYAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125738392482999 | $0.01 |
| RYAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013670019385 | $0.00 |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006966406) | ($39,653.81) |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006966406 | $39,653.81 |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01457013022) | ($1.46) |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01457013022 | $1.46 |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0069664) | ($39,733.53) |
| RYAN STREET | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01457013) | ($1.47) |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004631970699) | ($17.82) |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004631970699 | $17.82 |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.222848818) | ($29,013.55) |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.222848818 | $29,013.55 |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.222848818) | ($29,051.13) |
| RYAN STREET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004632) | ($17.82) |
| RYAN STREET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004359628734) | ($10.10) |
| RYAN STREET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004359628734 | $10.10 |
| RYAN STREET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004359628734) | ($10.21) |
| RYAN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234359726617098 | $94.29 |
| RYAN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350284288589298 | $103.68 |
| RYAN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013860492160389 | $0.00 |
| RYAN STRELESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| RYAN STRELESKY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RYAN STRELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019766281693 | $593.41 |
| RYAN STRELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94024329707 | $1.94 |
| RYAN STRELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.370183753 | $215.13 |
| RYAN STRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001153816402) | ($3.67) |
| RYAN STRINE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001153816402 | $3.67 |
| RYAN STRINE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003900134241) | ($1.24) |
| RYAN STRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00131259123) | ($3.05) |
| RYAN STRINE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00131259123 | $3.05 |
| RYAN STRINE | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0007029438609) | ($1.24) |
| RYAN STRINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Loan Interest Payment | ETH | 0.0007029438609 | $1.24 |
| RYAN STRINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00028598495) | ($0.48) |
| RYAN STRINE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1504853151 | $4,370.19 |
| RYAN STRINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017201) | ($5.00) |
| RYAN STRINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00017201 | $5.00 |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024839) | ($7.15) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1503133757) | ($4,310.84) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1503133757 | $4,310.84 |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001026606279) | ($1.57) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,424.95) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025) | ($717.45) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07461437) | ($2,140.23) |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.213694787) | ($0.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.213694787 | $0.67 |
| RYAN STRINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000699) | ($19.97) |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132450497702024 | $4.99 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131333817338646 | $3.99 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21571854946119 | $1.68 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3036442006942 | $0.29 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018813485078945 | $0.26 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008857993990358 | $0.90 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008642397770441 | $0.67 |
| RYAN STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022932779433 | $0.00 |
| RYAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001606752109 | $0.00 |
| RYAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.065104850402 | $0.14 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00060371 | $24.91 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00071426 | $27.58 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00072183 | $23.83 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00123577 | $37.42 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050695190831 | $156.25 |
| RYAN STUBENRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116471257543 | $22.73 |
| RYAN STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001424426264177 | $0.00 |
| RYAN STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018218562 | $0.02 |
| RYAN STUEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019222284966 | $0.57 |
| RYAN STUEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128679859755 | $2.51 |
| RYAN STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005644780222 | $0.00 |
| RYAN STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000253151118849999 | $0.00 |
| RYAN STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087029548275 | $0.00 |
| RYAN STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114030929673 | $0.00 |
| RYAN SUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 762.23752127 | $471.54 |
| RYAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.56218213 | $54.15 |
| RYAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019653203630999 | $0.58 |
| RYAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5061783416999 | $8.33 |
| RYAN SUDHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022644481141 | $68.34 |
| RYAN SUDWEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000423456487089999 | $0.00 |
| RYAN SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186375868969999 | $0.55 |
| RYAN SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016161574575 | $0.00 |
| RYAN SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000123084756442 | $0.00 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00930876) | ($365.11) |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00930876 | $365.11 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009306) | ($364.87) |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.31634561) | ($233.73) |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257.31634561 | $233.73 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (257.316345) | ($228.33) |
| RYAN SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101507) | ($30.00) |
| RYAN SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00101507 | $30.00 |
| RYAN SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000314672) | ($9.30) |
| RYAN SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000271) | ($0.08) |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015192128183 | $2.96 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015286839773 | $4.71 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11314783026999 | $0.13 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179219085109999 | $3.50 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020373704938 | $0.02 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031121013866 | $9.21 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00752345778799999 | $0.01 |
| RYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4153766901374 | $0.39 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105407213121999 | $3.12 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021439752655 | $0.00 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03889983779 | $76.94 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114904966501999 | $0.04 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038246467992 | $0.00 |
| RYAN SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000160937552439999 | $0.00 |
| RYAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2840808391 | $8.95 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108316474865 | $103.17 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023605194817 | $45.99 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.247947694 | $35.25 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2139309958 | $1.39 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.996347525 | $0.44 |
| RYAN SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036299886811 | $0.01 |
| RYAN SUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009278703268 | $0.00 |
| RYAN SUPLEVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $153.60 |
| RYAN SUPLEVE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005492 | $161.58 |
| RYAN SUPLEVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.60) |
| RYAN SUPLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025724025033 | $79.89 |
| RYAN SUPLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040262071497 | $0.05 |
| RYAN SUPLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126745594393 | $0.02 |
| RYAN SUPLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024978242244 | $0.00 |
| RYAN SUPLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013561686475 | $0.02 |
| RYAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138887434209999 | $0.00 |
| RYAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738673944 | $46.70 |
| RYAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7363500451 | $0.74 |
| RYAN SWANSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| RYAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058049313636 | $1.72 |
| RYAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.716192544999 | $259.72 |
| RYAN SWINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128291418475999 | $0.00 |
| RYAN SYJUCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RYAN SYJUCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,727.493093) | ($20,727.49) |
| RYAN SYJUCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| RYAN SYJUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.341144396829 | $132.34 |
| RYAN SYJUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.98626443619 | $0.99 |
| RYAN SYNCHYSHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,647.464083247) | ($5,356.98) |
| RYAN SYNCHYSHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214846) | ($65.45) |
| RYAN SYNCHYSHYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.297520666) | ($6.63) |
| RYAN SYNCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019518521453603 | $0.67 |
| RYAN SYNCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.3547426966951 | $88.18 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0021) | ($85.00) |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0021 | $85.00 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021) | ($84.94) |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061465353681 | $18.22 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021262220889 | $0.00 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049356445721 | $0.00 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151541206498 | $0.00 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039595604477 | $0.00 |
| RYAN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043137417014 | $0.00 |
| RYAN T BOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| RYAN T BOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.172932 | $6,656.32 |
| RYAN T BOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| RYAN T BOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,750.0) | ($6,750.00) |
| RYAN T BOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6584505 | $18,506.31 |
| RYAN T BOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001598) | ($2.87) |
| RYAN T BOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.008614) | ($308.62) |
| RYAN T BOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.833325) | ($24,261.42) |
| RYAN T BOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,087.57) | ($10,087.57) |
| RYAN T BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025083479245188 | $88.42 |
| RYAN T BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012301864648706 | $0.03 |
| RYAN T BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.72367624006 | $202.72 |
| RYAN T BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075387469160854 | $2.76 |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.738470199) | ($1,780.96) |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.738470199 | $1,780.96 |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4761737344) | ($13,081.07) |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4761737344 | $13,081.07 |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,777.417262137) | ($931.34) |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,777.417262137 | $931.34 |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.32945115) | ($721.91) |
| RYAN T DILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.32945115 | $721.91 |
| RYAN T DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030694798785264 | $104.71 |
| RYAN T DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.353602876184 | $20.06 |
| RYAN T DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.212558055308849 | $14.13 |
| RYAN T DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959014515647659 | $43.31 |
| RYAN T HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412103462291 | $14.64 |
| RYAN T HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130160303235 | $2.48 |
| RYAN T HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0363338532 | $1.28 |
| RYAN T HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4090391314 | $1.41 |
| RYAN T STAHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00478021 | $192.92 |
| RYAN T STAHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02945890073) | ($1,138.82) |
| RYAN T STAHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02945890073 | $1,138.82 |
| RYAN T STAHLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002628) | ($99.94) |
| RYAN T STAHLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($380.34) |
| RYAN T STAHLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($427.33) |
| RYAN T STAHLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01061111) | ($412.81) |
| RYAN T STAHLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 4.36397934 | $249.14 |
| RYAN T STAHLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.36397934) | ($183.07) |
| RYAN T STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136858211328871 | $54.19 |
| RYAN T STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123437618125 | $7.38 |
| RYAN T STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07334732291 | $4.18 |
| RYAN TABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 551.43686 | $551.44 |
| RYAN TABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 580.31 | $580.31 |
| RYAN TABER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RYAN TABER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,742.543204557) | ($1,742.54) |
| RYAN TABER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,742.543204557 | $1,742.54 |
| RYAN TABER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,774.29) | ($2,774.29) |
| RYAN TABER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.625498817 | $31,236.99 |
| RYAN TABER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03902821612) | ($750.00) |
| RYAN TABER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697234870929999 | $211.84 |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.409809793 | $2.81 |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024988106671 | $0.00 |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014104813173 | $0.01 |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.7631920342539 | $14.76 |
| RYAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091416535887 | $0.00 |
| RYAN TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039639948629 | $2.83 |
| RYAN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (3.707689455) | ($64.27) |
| RYAN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116489) | ($44.92) |
| RYAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02091566644 | $42.42 |
| RYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (16.394961893) | ($28,755.78) |
| RYAN TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01309389432) | ($24.94) |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9047113544 | $2.22 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2294310256 | $467.26 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017254766649 | $0.51 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042756864127 | $8.34 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073222374372 | $0.65 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051681080377 | $5.67 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400815799 | $0.49 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020022769672 | $38.98 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8526845657 | $9.40 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058289731882 | $0.00 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.846154779 | $17.85 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019077804323 | $0.01 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138341037454836 | $0.00 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10076525506276 | $256.37 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117257842018 | $0.01 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00096718403065 | $0.00 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000029769747518 | $0.06 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002563281072 | $0.01 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186976193919999 | $0.04 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0752568537 | $7.19 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026091502151 | $0.77 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02449901666538 | $0.02 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191336382259999 | $0.02 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845096661043 | $0.87 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002850093108397 | $0.11 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013049479721 | $0.00 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026532844911 | $0.00 |
| RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015199255830366 | $0.27 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.006051248256) | ($0.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.006051248256 | $0.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0764564525) | ($7.32) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0764564525 | $7.32 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1459710197) | ($13.47) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1459710197 | $13.47 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (0.1459) | ($13.47) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 13.313 | $13.47 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | COMP | (0.07636) | ($7.31) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7.237 | $7.31 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (15.903617377) | ($9.59) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 15.903617377 | $9.59 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ZRX | (15.89) | ($9.59) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.371 | $9.59 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (211.037571281) | ($424,776.76) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 211.037571281 | $424,776.76 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009911) | ($20.05) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,303.66) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,272.62) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,289.05) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($29,773.08) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($58,901.36) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($29,450.68) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($58,418.71) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($58,316.40) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($30,747.20) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,776.631094956) | ($23,307.28) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,776.631094956 | $23,307.28 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($18,514.34) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,875.431 | $18,514.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (776.0) | ($4,789.04) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,935.837 | $4,789.04 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6,581.085419047) | ($15,616.76) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6,581.085419047 | $15,616.76 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,755.00) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,766.769 | $1,755.00 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,755.00) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,758.1 | $1,755.00 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,792.16) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,766.019 | $1,792.16 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($57,042.64) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,167.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,156.886 | $2,167.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,167.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,158.385 | $2,167.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,167.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,161.442 | $2,167.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,167.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,159.885 | $2,167.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,167.50) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,161.383 | $2,167.50 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (581.08) | ($1,679.32) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,674.894 | $1,679.32 |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RYAN TANCREDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070975367943 | $219.81 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015293630579 | $0.02 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7167198042042 | $1,996.28 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.879408972 | $110.88 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1332813158301 | $72.53 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000215719512208599 | $0.02 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.72514107097 | $395.32 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001129882900649 | $0.01 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001214831007272 | $0.00 |
| RYAN TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0105722905626283 | $0.01 |
| RYAN TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,018.593983779) | ($2,018.59) |
| RYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039064328758999 | $0.00 |
| RYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001381837108 | $0.00 |
| RYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.330073685923 | $15.33 |
| RYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035798944319 | $0.01 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044040827448 | $135.40 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094529837364 | $190.90 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005611372014 | $0.00 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.83605066 | $10.97 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6526223671 | $18.37 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058156859054 | $0.00 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000562433364189999 | $0.00 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010134677732 | $0.72 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00312747932339999 | $0.34 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055145451464 | $0.00 |
| RYAN TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049917734194 | $2.98 |
| RYAN TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28023643553 | $11.09 |
| RYAN TASCAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.83750663 | $513.59 |
| RYAN TASCAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.11822585 | $217.22 |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (12.115985963) | ($1,223.47) |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.54) | ($5.54) |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,673.0) | ($1,673.00) |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | SOL | 69.95586575 | $7,056.89 |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (23.795359905) | ($2,400.00) |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| RYAN TASCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (46.160505845) | ($4,627.59) |
| RYAN TASCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN TASCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (601.508089) | ($601.51) |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 23.795359905 | $1,112.57 |
| RYAN TASCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (37.237017) | ($37.24) |
| RYAN TASCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (23.80579035) | ($1,253.36) |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020914397674 | $0.00 |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051800279403999 | $0.01 |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238202131504761 | $0.24 |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096761106027 | $0.00 |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116654103983 | $0.00 |
| RYAN TASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0197112157039445 | $1.97 |
| RYAN TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019009485806 | $0.00 |
| RYAN TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024565357725 | $0.00 |
| RYAN TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.097827076671 | $0.05 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4532 | $1,415.51 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1721 | $7,098.09 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6485 | $2,025.60 |
| RYAN TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.217514753) | ($7,685.75) |
| RYAN TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.217514753 | $7,685.75 |
| RYAN TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02397409) | ($724.61) |
| RYAN TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02397409 | $724.61 |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($95.76) |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($70.77) |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($84.92) |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4667805288) | ($13,238.46) |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4667805288 | $13,238.46 |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.167514) | ($6,139.91) |
| RYAN TAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.485254) | ($13,980.17) |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002408483018) | ($4.60) |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002408483018 | $4.60 |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002792807232) | ($8.77) |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002792807232 | $8.77 |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002409) | ($4.60) |
| RYAN TAUB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000279) | ($8.77) |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167657450705199 | $63.52 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142758679523275 | $39.69 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073180087843999 | $0.00 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003282839248 | $0.00 |
| RYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2121832097 | $0.48 |
| RYAN TAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054050364146999 | $0.00 |
| RYAN TAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795967978 | $0.02 |
| RYAN TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001234182186 | $3.65 |
| RYAN TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066528587612 | $1.30 |
| RYAN TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7695793682 | $3.77 |
| RYAN TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2207095397 | $0.76 |
| RYAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000892634150059999 | $0.00 |
| RYAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026303859728 | $0.01 |
| RYAN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (184.875147596) | ($119.51) |
| RYAN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 184.875147596 | $119.51 |
| RYAN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $51.07 |
| RYAN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1,505.0 | $76,842.90 |
| RYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.23) |
| RYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1,505.0) | ($78,554.26) |
| RYAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.836603698) | ($135.67) |
| RYAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.836603698 | $135.67 |
| RYAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (184.862714) | ($117.29) |
| RYAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.836603) | ($139.06) |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344572531329999 | $0.01 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037532569996999 | $0.01 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3135721386 | $5.01 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90313900249999 | $4.96 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088731495548 | $0.01 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3489231352 | $0.34 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024775256074 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110040708944999 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029713048897 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014985059288 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053275933812 | $0.02 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000631685368947799 | $0.05 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055992965168 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.783756840714 | $1.90 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860751430553706 | $0.09 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067993280392 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065026022797 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020049580198 | $0.00 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0580542440409999 | $0.06 |
| RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4393433654559 | $1.56 |
| RYAN TAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126317847077 | $2.46 |
| RYAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969369658339999 | $0.00 |
| RYAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017317782313 | $0.00 |
| RYAN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011054024568 | $0.00 |
| RYAN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048680216928 | $0.00 |
| RYAN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025112679603 | $0.00 |
| RYAN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000036453998989 | $0.00 |
| RYAN TEMPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024083277501 | $0.00 |
| RYAN TEMPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013612681468 | $0.01 |
| RYAN TEMPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056641740637 | $0.00 |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.63) | ($1.63) |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RYAN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025970304356 | $0.01 |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010628063509 | $0.01 |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.630547839716138 | $0.63 |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023148159174 | $0.00 |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040180921892 | $0.00 |
| RYAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1223727086 | $1.33 |
| RYAN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.280502514) | ($945.78) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.280502514 | $945.78 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (9.280502514) | ($959.98) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02479138651) | ($999.04) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02479138651 | $999.04 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02479138) | ($1,014.04) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5087583061) | ($1,560.74) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5087583061 | $1,560.74 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5087583061) | ($1,568.32) |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003259568422562 | $1.31 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000792867975548199 | $2.40 |
| RYAN TERRENCE BAROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010909752531918 | $1.11 |
| RYAN TESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3443610077 | $5.03 |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01157635704) | ($394.70) |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01157635704 | $394.70 |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1557036963) | ($390.91) |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1557036963 | $390.91 |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.011576) | ($395.74) |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.156222 | $395.74 |
| RYAN TEVES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3119256963) | ($786.72) |
| RYAN TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549424782470199 | $2.10 |
| RYAN TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007066521611466 | $2.01 |
| RYAN TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00620140725589999 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253896057299999 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033979479981 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104098360316 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089624928628 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000078633085519 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000674041959 | $0.00 |
| RYAN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087825028939 | $0.00 |
| RYAN THAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003940233973) | ($1.13) |
| RYAN THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 4.19462 | $8,572.42 |
| RYAN THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 236.846047 | $2,498.73 |
| RYAN THAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 51.304204 | $513.56 |
| RYAN THAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006378792414) | ($1.13) |
| RYAN THAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.85263235) | ($3,365.79) |
| RYAN THAM | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009262958514) | ($1.13) |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045518782081 | $0.00 |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207534395684 | $32.61 |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.48034310468427 | $28.60 |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115822790665 | $0.00 |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049943611923 | $0.00 |
| RYAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031329018929 | $0.00 |
| RYAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012772082443 | $0.00 |
| RYAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4264865697 | $0.50 |
| RYAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027241806785 | $0.05 |
| RYAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8578169732 | $2.27 |
| RYAN THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01028255 | $397.07 |
| RYAN THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01051311 | $329.88 |
| RYAN THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.025 | $60.71 |
| RYAN THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01051345 | $320.67 |
| RYAN THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01033442 | $307.97 |
| RYAN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 9.75 | $3.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 489.75 | $197.94 |
| RYAN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $23.72 |
| RYAN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 13.4 | $131.50 |
| RYAN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $18.28 |
| RYAN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 49.657 | $447.48 |
| RYAN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3077905923) | ($8,988.41) |
| RYAN THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3077905923 | $8,988.41 |
| RYAN THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34943412) | ($10,191.94) |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069711290187 | $215.85 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495958908799999 | $98.85 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202164335469999 | $0.60 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7047518889971 | $4.04 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025438968977 | $0.00 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068759001161 | $0.00 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058623532468 | $2.07 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021341070820623 | $73.28 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003504223352799 | $0.00 |
| RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1340349268 | $0.09 |
| RYAN THOMAS CARPENTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.25327893 | $3,784.63 |
| RYAN THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765939148 | $52.72 |
| RYAN THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020403951053 | $39.81 |
| RYAN THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.45499591 | $949.45 |
| RYAN THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3351414174 | $8.19 |
| RYAN THOMAS DOUGLASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,037.04) |
| RYAN THOMAS DOUGLASS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,037.04 |
| RYAN THOMAS DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186833458829 | $67.40 |
| RYAN THOMAS DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300021363548999 | $65.11 |
| RYAN THOMAS DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0433360528239999 | $4.76 |
| RYAN THOMAS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022957561089 | $0.04 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007074348446) | ($291.93) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12758363 | $5,139.39 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.588296239) | ($258,622.58) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.588296239 | $258,622.58 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (2.508717) | ($99,999.97) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 99,639.04 | $99,999.97 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.254358) | ($49,999.96) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49,972.212 | $49,999.96 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (2.4042) | ($99,906.53) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 99,532.798 | $99,906.53 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.548904) | ($22,809.71) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 22,768.877 | $22,809.71 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,076.687004993) | ($30,350.43) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,076.687004993 | $30,350.43 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (21,076.687) | ($30,350.43) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 30,197.756 | $30,350.43 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.11917266 | $4,828.83 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (102,110.0) | ($102,110.00) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.10556614 | $4,108.39 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.11241123 | $4,024.55 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (428,332.323879412) | ($329,147.25) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 453,074.432825692 | $348,160.05 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1270718 | $3,879.76 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0025633 | $77.66 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00316282 | $91.35 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00334741 | $99.67 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0033603 | $100.75 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4766565288) | ($13,721.51) |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4766565288 | $13,721.51 |
| RYAN THOMAS SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,376.82059444293 | $5,498.55 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086771565379 | $267.81 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.04386419143 | $139.18 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045919342409 | $91.32 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5531701441 | $7.88 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5293384338 | $17.00 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17795631511 | $70.43 |
| RYAN THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023896551489 | $5.42 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.994559626) | ($4,755.30) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.994559626 | $4,755.30 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,233.882820729) | ($1,863.91) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,233.882820729 | $1,863.91 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.043152329) | ($1,359.83) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.043152329 | $1,359.83 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (179.284191379) | ($1,531.28) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 179.284191379 | $1,531.28 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.18063051) | ($1,202.80) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.18063051 | $1,202.80 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (62.04296) | ($1,357.50) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,354.244 | $1,357.50 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.994559) | ($4,750.06) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,735.991 | $4,750.06 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (179.097) | ($1,529.68) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,523.448 | $1,529.68 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,233.878) | ($1,863.91) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,854.777 | $1,863.91 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (33.17935) | ($1,206.00) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,198.559 | $1,206.00 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,667.0) | ($10,667.00) |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 18,096.597 | $10,667.00 |
| RYAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (18,096.597) | ($10,669.50) |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006013774372 | $17.80 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098704123496 | $1.93 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3977822116 | $18.44 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498942415739999 | $1.48 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65303807059999 | $3.65 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0536310154879999 | $0.04 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.35431051079999 | $0.64 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85487123611 | $2.92 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.026097456 | $4.03 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019514164744 | $0.58 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0105683 | $15.07 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052523460115 | $15.55 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027408596726409 | $63.81 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38428691996 | $0.38 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.778992617279 | $36.15 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017927575379 | $0.01 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7190948647939 | $34.56 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31096151452341 | $20.84 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60595068438281 | $27.63 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033196500395 | $1.87 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049598447343 | $0.00 |
| RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.48796156769999 | $4.49 |
| RYAN THOMPSON-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100437054931 | $29.73 |
| RYAN THOMPSON-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36820831707 | $0.37 |
| RYAN THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075900961156999 | $0.01 |
| RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001780977681 | $53.19 |
| RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040412770626 | $80.04 |
| RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0638924987 | $5.60 |
| RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97623618539999 | $3.12 |
| RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0748989442839999 | $4.48 |
| RYAN THRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155238642127389 | $0.18 |
| RYAN THRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0545006238 | $35.79 |
| RYAN THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002693115037999 | $0.00 |
| RYAN THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028124507673 | $0.00 |
| RYAN THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017720947749999 | $0.00 |
| RYAN THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014346889755 | $0.00 |
| RYAN TIBERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018292681769 | $0.54 |
| RYAN TIBERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044086921101 | $0.00 |
| RYAN TIBERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66687264868 | $5.89 |
| RYAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029690168334 | $0.01 |
| RYAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024412846095 | $0.00 |
| RYAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97849409503 | $0.61 |
| RYAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028234314504 | $0.21 |
| RYAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023378752941 | $70.64 |
| RYAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029265490779 | $57.20 |
| RYAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.01446226 | $18.01 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 493.25 | $493.25 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (493.25) | ($493.25) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,511.288366755) | ($1,511.29) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,511.288366755 | $1,511.29 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,511.288366) | ($1,511.29) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03269642983 | $96.82 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03269642983) | ($96.92) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4798149237) | ($1,273.12) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4798149237 | $1,273.12 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4798149237) | ($1,285.58) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03830637876) | ($1,131.71) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03830637876 | $1,131.71 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03830637) | ($1,141.61) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (602.398644578) | ($437.57) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 602.398644578 | $437.57 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8109212487) | ($0.55) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8109212487 | $0.55 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (603.209565827) | ($410.67) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000529) | ($1.57) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000529 | $1.57 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000568476) | ($1.00) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000568476 | $1.00 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.116188787) | ($1.12) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.116188787 | $1.12 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000529) | ($1.57) |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214356926607054 | $7.91 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200853131248288 | $5.85 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.10898277752479 | $3.11 |
| RYAN TIMOTHY DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.36957058182309 | $4.89 |
| RYAN TINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1435855363) | ($4,133.39) |
| RYAN TINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1435855363 | $4,133.39 |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143085) | ($4,214.46) |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.73) |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 36.311899945 | $363.44 |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (36.3118) | ($363.44) |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 360.14 | $363.44 |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (360.14) | ($360.14) |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0122808 | $360.14 |
| RYAN TINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012281) | ($361.49) |
| RYAN TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987591870492999 | $34.61 |
| RYAN TINNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.0) | ($17.98) |
| RYAN TINNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.0 | $17.98 |
| RYAN TINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.659007353) | ($5.07) |
| RYAN TINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.659007353 | $5.07 |
| RYAN TINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.642506047) | ($17.04) |
| RYAN TINNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (745.449868163) | ($308.13) |
| RYAN TINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 745.449868163 | $308.13 |
| RYAN TINNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (745.449868) | ($319.19) |
| RYAN TINNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.0566) | ($20.00) |
| RYAN TINNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.0566 | $20.00 |
| RYAN TINNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.339310732) | ($22,189.01) |
| RYAN TINNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.339310732 | $22,189.01 |
| RYAN TINNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.33931) | ($22,182.99) |
| RYAN TINNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.3921) | ($4.00) |
| RYAN TINNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.3921 | $4.00 |
| RYAN TINNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.034692764) | ($16.09) |
| RYAN TINNEY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 18.93 | $18.93 |
| RYAN TINNEY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.93) | ($18.93) |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015991488242999 | $47.49 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9038434949999 | $35.50 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095545790369471 | $230.02 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60416886564 | $6.71 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086600679775 | $0.09 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23322857812 | $0.03 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4545389282 | $18.63 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32168969732 | $1.98 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076132832448 | $0.06 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034590097578 | $0.05 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122663257763 | $0.01 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018773840930999 | $56.21 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8723549859999 | $24.47 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2433953349999 | $15.22 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073860544351 | $0.65 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0617560288 | $1.47 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094304288819 | $0.69 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046105894077 | $5.06 |
| RYAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030925748346 | $2.20 |
| RYAN TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068215337092 | $0.20 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045512672433 | $139.91 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.874692208 | $63.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026959583259 | $52.30 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15323813884 | $0.15 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5411801231 | $1.60 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.96209710209999 | $77.37 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022892144202 | $0.00 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122137165014 | $0.42 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25925485816 | $15.50 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045254525154 | $1.79 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47353431187 | $0.47 |
| RYAN TOBIAS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056039274743 | $0.00 |
| RYAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070676336046 | $20.92 |
| RYAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0533832813859 | $57.82 |
| RYAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001859740542 | $0.55 |
| RYAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 133.007345107 | $94.57 |
| RYAN TOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RYAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211845185355 | $50.01 |
| RYAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8711809102955 | $1.12 |
| RYAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05957880729999 | $1.06 |
| RYAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153327809 | $0.00 |
| RYAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002969167711 | $0.00 |
| RYAN TONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN TONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,581.658456) | ($6,581.66) |
| RYAN TONINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00460381) | ($133.95) |
| RYAN TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048126402666209 | $1.62 |
| RYAN TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029402487992 | $0.03 |
| RYAN TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058878452523 | $0.00 |
| RYAN TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.039964307871 | $74.04 |
| RYAN TOOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.02201792 | $21.42 |
| RYAN TORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434658551567999 | $0.02 |
| RYAN TORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027493212079 | $0.00 |
| RYAN TORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017665774467 | $0.00 |
| RYAN TORNAI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0005054 | $19.27 |
| RYAN TORNAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000505) | ($14.79) |
| RYAN TORNAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.007508 | $14.79 |
| RYAN TORNAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00051527 | $15.35 |
| RYAN TORNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087787443215 | $1.71 |
| RYAN TORNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6737180996 | $1.68 |
| RYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014181301699 | $0.00 |
| RYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022611061055 | $0.00 |
| RYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041251552851 | $0.01 |
| RYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000013900726497 | $0.00 |
| RYAN TOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.57829284) | ($232.51) |
| RYAN TOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.57829284 | $232.51 |
| RYAN TOWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (408.57829284) | ($220.45) |
| RYAN TOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0268845515862 | $4.57 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052479555728 | $0.02 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000455155316609999 | $0.01 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048268301162 | $0.05 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025882760273 | $0.03 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140969749825999 | $0.00 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024446281547 | $0.02 |
| RYAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018762148976 | $0.13 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076039068139 | $2.25 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069308565544 | $1.35 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5034587339999 | $15.50 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039940615169 | $0.44 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1340654347 | $0.31 |
| RYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078390047384 | $0.56 |
| RYAN TREGEA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001861091707) | ($7.46) |
| RYAN TREGEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01335086782) | ($371.23) |
| RYAN TREGEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002500327963) | ($7.46) |
| RYAN TREGEA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02081099879) | ($448.81) |
| RYAN TREGEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003492005478) | ($7.44) |
| RYAN TREGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014493323729 | $49.67 |
| RYAN TREGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.867629657244 | $13.93 |
| RYAN TREGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86107636371 | $0.86 |
| RYAN TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109550065105 | $0.32 |
| RYAN TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093289735627 | $0.01 |
| RYAN TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082177271164 | $0.24 |
| RYAN TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019185977328 | $0.57 |
| RYAN TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061552266734 | $0.01 |
| RYAN TRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112620626798 | $3.33 |
| RYAN TRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000709365795949999 | $1.38 |
| RYAN TRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015894145514 | $0.00 |
| RYAN TRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000101485343544 | $0.00 |
| RYAN TRIPP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.090762135) | ($12,400.00) |
| RYAN TRIPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.090762135 | $12,400.00 |
| RYAN TRIPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,142.40) |
| RYAN TRIPP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,466.04) |
| RYAN TRIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,466.04 |
| RYAN TRIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,356.47) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.643042576) | ($40,494.19) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.643042576 | $40,494.19 |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (13.733804712) | ($40,757.47) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01316722) | ($40,057.59) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01316722 | $40,057.59 |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002526) | ($100.33) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,079.201652336) | ($7,135.86) |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,079.201652336 | $7,135.86 |
| RYAN TRIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,079.201652336) | ($7,102.94) |
| RYAN TRIPP | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002519) | ($100.14) |
| RYAN TRIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02547009) | ($999.35) |
| RYAN TRIPP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98265213) | ($38,418.75) |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001954290408267 | $78.72 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13340248954 | $0.16 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03984480311942 | $120.13 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152231191189999 | $0.00 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5297418719499 | $20.13 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114648051666999 | $0.01 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064856576798 | $0.07 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017728513304 | $0.00 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34011488735 | $53.02 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084644757636 | $0.00 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.1894706083 | $13.18 |
| RYAN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0021277573223 | $0.00 |
| RYAN TRISNOJOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016409768071 | $0.05 |
| RYAN TRISNOJOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176059421099999 | $0.02 |
| RYAN TRISNOJOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003208860865 | $0.00 |
| RYAN TRISNOJOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128550330964999 | $0.01 |
| RYAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122648207899 | $0.00 |
| RYAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000194558538 | $0.00 |
| RYAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061503669658 | $0.00 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06291254507) | ($188.79) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06291254507 | $188.79 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001030695664) | ($0.41) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001030695664 | $0.41 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.291468436) | ($2.29) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.291468436 | $2.29 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.613452922) | ($26.93) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.613452922 | $26.93 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.062912) | ($188.50) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 211.897 | $188.50 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (4.611) | ($26.87) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 26.739 | $26.87 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (29.03) | ($29.03) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 32.604 | $29.03 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.094896939 | $269.45 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.094897) | ($274.33) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 274.232 | $274.33 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (244.501) | ($205.70) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 205.943 | $205.70 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (480.175468) | ($480.18) |
| RYAN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259173183459999 | $0.00 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015915683672245 | $0.48 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00763337895232299 | $0.01 |
| RYAN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02951549558466 | $0.17 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044811132026 | $137.75 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034127403849 | $67.16 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.620920933 | $14.76 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4208009876 | $4.03 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69013680804 | $7.67 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22728302598 | $2.01 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020425691878 | $0.00 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25149195011 | $15.04 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017809129334 | $0.70 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025361598511 | $2.78 |
| RYAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089778490148 | $0.55 |
| RYAN TRUITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00194979 | $78.78 |
| RYAN TRUITT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005781065049) | ($23.35) |
| RYAN TRUITT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007858957055) | ($23.35) |
| RYAN TRUITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001297381592) | ($23.35) |
| RYAN TRUITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.555746663) | ($28,000.00) |
| RYAN TRUITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.899991786 | $34,195.65 |
| RYAN TRUITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04671132133) | ($840.70) |
| RYAN TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005979315585867 | $12.50 |
| RYAN TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.980049804 | $79.27 |
| RYAN TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19736126913 | $0.20 |
| RYAN TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14671074415 | $0.15 |
| RYAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103779414099 | $0.03 |
| RYAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036825821066 | $0.00 |
| RYAN TSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014566991305 | $0.00 |
| RYAN TSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037106086166 | $0.00 |
| RYAN TSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141410774259999 | $0.00 |
| RYAN TUCKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2805944472) | ($8,087.06) |
| RYAN TUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2805944472 | $8,087.06 |
| RYAN TUCKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (91.80785603) | ($7,961.75) |
| RYAN TUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 91.80785603 | $7,961.75 |
| RYAN TUCKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (91.80785602) | ($7,976.49) |
| RYAN TUCKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28059444) | ($8,165.33) |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580547999106 | $56.08 |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223155594539999 | $0.03 |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049048446112 | $0.36 |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000120767078 | $0.00 |
| RYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0891302561131608 | $11.64 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040581027335 | $12.01 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18585848616 | $0.22 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30919684626 | $0.31 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37542844549999 | $5.05 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0394955905 | $6.30 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26293879068 | $0.04 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000852264713719999 | $0.06 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030750215089 | $0.34 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0107684183659 | $0.07 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04470416817 | $0.02 |
| RYAN TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0113495241217 | $0.03 |
| RYAN TURCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.5388) | ($1.18) |
| RYAN TURCO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.5388 | $1.18 |
| RYAN TURCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2293) | ($0.50) |
| RYAN TURCO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.2293 | $0.50 |
| RYAN TURCO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.5447247706) | ($1.19) |
| RYAN TURCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.5639) | ($1.19) |
| RYAN TURCO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.5639 | $1.19 |
| RYAN TURCO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.7474067516) | ($1.58) |
| RYAN TURCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4812) | ($3.08) |
| RYAN TURCO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.4812 | $3.08 |
| RYAN TURCO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.520209626) | ($3.16) |
| RYAN TURCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2641) | ($1.18) |
| RYAN TURCO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.2641 | $1.18 |
| RYAN TURCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1076) | ($0.10) |
| RYAN TURCO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.1076 | $0.10 |
| RYAN TURCO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.2786636) | ($1.19) |
| RYAN TURCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.05) | ($1.51) |
| RYAN TURCO | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2.05 | $1.51 |
| RYAN TURCO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.134310107) | ($1.58) |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.321251523) | ($5.00) |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.321251523 | $5.00 |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8.321251523) | ($5.01) |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8038) | ($3.16) |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 4.8038 | $3.16 |
| RYAN TURCO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.809197905) | ($3.16) |
| RYAN TURCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,738.28448524) | ($4,373.96) |
| RYAN TURCO | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,738.28448524 | $4,373.96 |
| RYAN TURCO | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,738.28448524) | ($4,373.76) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01710957868) | ($0.14) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01710957868 | $0.14 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006852338877) | ($0.01) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000006852338877 | $0.01 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.0) | ($3.44) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.0 | $3.44 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017418) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00017418 | $5.00 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 4,118.19 | $4,118.19 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (10.176977646) | ($3.16) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2560819462 | $7,345.42 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00017418) | ($4.98) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,866.25 | $1,866.25 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5668417359) | ($0.57) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5668417359 | $0.57 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.7521) | ($2.75) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 8.7521 | $2.75 |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (9.948786258) | ($3.15) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RYAN TURCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2260206244 | $6,455.92 |
| RYAN TURCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002364658865) | ($45.08) |
| RYAN TURCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001311513513) | ($2.50) |
| RYAN TURCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07869081081) | ($1,500.00) |
| RYAN TURCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09808890124 | $1,869.77 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066142185358 | $195.33 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5539778578 | $8.87 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067597147773 | $0.00 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006879749936357 | $0.01 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.74502479646 | $74.38 |
| RYAN TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000523238623843969 | $0.00 |
| RYAN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 98.983 | $1,766.85 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.005415139 | $39.64 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.995858483497 | $21.05 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4088883466 | $0.79 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110828160715 | $0.00 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002326578409 | $0.01 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101051779493 | $0.08 |
| RYAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015824667265 | $0.00 |
| RYAN TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004765391147 | $0.00 |
| RYAN TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129183348158 | $0.00 |
| RYAN TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004757312533 | $0.00 |
| RYAN TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049417028576 | $0.00 |
| RYAN TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022279642281 | $0.00 |
| RYAN UGOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001142) | ($32.93) |
| RYAN UGOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 0.79436 | $32.93 |
| RYAN UGOLINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.79436) | ($35.74) |
| RYAN UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2664144001641 | $0.33 |
| RYAN UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00013010619072546 | $0.01 |
| RYAN UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032946199453 | $0.98 |
| RYAN UR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019403174973 | $58.18 |
| RYAN UR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03686025373 | $72.76 |
| RYAN UR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42080787171 | $0.55 |
| RYAN URIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052348993406 | $0.00 |
| RYAN URIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091913564329 | $0.03 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080070244654 | $23.70 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0935427508249999 | $0.09 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6447822011 | $4.48 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1930259515 | $5.14 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2187439119 | $69.11 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42629019904 | $3.76 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028513242034 | $0.00 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00199685837559999 | $0.08 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054122765147 | $0.00 |
| RYAN UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000227643026889999 | $0.00 |
| RYAN VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067480120978 | $0.20 |
| RYAN VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183219249 | $0.02 |
| RYAN VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.198057697259999 | $0.01 |
| RYAN VAN DEN NIEUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.798776613744 | $187.98 |
| RYAN VAN DEN NIEUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8259008825 | $1.77 |
| RYAN VAN DEN NIEUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021105593747 | $6.72 |
| RYAN VAN DER HOUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RYAN VAN DER HOUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (38,048.611634) | ($38,048.61) |
| RYAN VAN DER HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.3881480323032 | $137.32 |
| RYAN VAN ECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4389889151 | $4.44 |
| RYAN VAN HIEU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448672720948 | $54.44 |
| RYAN VAN HIEU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036489987217 | $0.71 |
| RYAN VAN HORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1535399014) | ($4,551.96) |
| RYAN VAN HORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1535399014 | $4,551.96 |
| RYAN VAN HORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.212640718) | ($184.60) |
| RYAN VAN HORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.212640718 | $184.60 |
| RYAN VAN HORN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1535399) | ($4,571.79) |
| RYAN VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007174748407273 | $26.91 |
| RYAN VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7014322004 | $7.70 |
| RYAN VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085954892903 | $0.09 |
| RYAN VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00168608335173152 | $0.24 |
| RYAN VAN PATTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00018931 | $0.06 |
| RYAN VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017637770858 | $5.22 |
| RYAN VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088418289818 | $0.00 |
| RYAN VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018454064974 | $0.00 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.96) | ($52.96) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (8,758.860234899) | ($81,591.60) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.96) | ($52.96) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 2,081.357288 | $15,069.03 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 138.3892 | $1,000.00 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (2,219.746488) | ($17,367.72) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.59 | $10.59 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 62,475.634429 | $62,475.63 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.96) | ($52.96) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (63,500.0) | ($63,500.00) |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 20,346.953037471 | $153,892.87 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000734716276969999 | $0.00 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.59572159702 | $16.60 |
| RYAN VAN WITZENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 57.66301564291 | $475.69 |
| RYAN VANDERPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069050115402 | $0.20 |
| RYAN VANDERPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9169935418 | $3.92 |
| RYAN VANDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016898555137 | $50.33 |
| RYAN VANDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020930063128 | $40.84 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.305587981) | ($224.85) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.305587981 | $224.85 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (378.558718911) | ($209.05) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 378.558718911 | $209.05 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006933029107) | ($190.48) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006933029107 | $190.48 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (70.457736089) | ($569.24) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 70.457736089 | $569.24 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.090497218) | ($306.72) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.090497218 | $306.72 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1924681653) | ($361.79) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1924681653 | $361.79 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.475755898) | ($205.48) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.475755898 | $205.48 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (205.47) | ($205.47) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (7.090497) | ($341.25) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (1.305587) | ($255.09) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (378.558718) | ($240.12) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.192468) | ($381.00) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006933) | ($201.07) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (70.457736) | ($716.56) |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037194353316534 | $1.39 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008354870059417 | $2.26 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3226412926157 | $1.32 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4846892860831 | $2.90 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5641102940035 | $8.81 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032590264640957 | $2.82 |
| RYAN VANEVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00207150408743313 | $0.64 |
| RYAN VANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078914504035 | $244.70 |
| RYAN VANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034150839881 | $67.21 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,495.0 | $9,495.00 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,980.0 | $5,980.00 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,229.694746365) | ($15,229.69) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,229.694746365 | $15,229.69 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,084.372858525) | ($28,084.37) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,084.372858525 | $28,084.37 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.110038266) | ($31,749.65) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.110038266 | $31,749.65 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.174647734) | ($8,370.24) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.174647734 | $8,370.24 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.276243259) | ($3,653.74) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.276243259 | $3,653.74 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003304068414) | ($6.70) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003304068414 | $6.70 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005114673066) | ($15.44) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005114673066 | $15.44 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.53169321) | ($31.53) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.53169321 | $31.53 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.097957327) | ($17.10) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.097957327 | $17.10 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07043749822) | ($3.64) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07043749822 | $3.64 |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.03) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (80.32668) | ($4,136.82) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,720.79) | ($30,720.79) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (28,114.9) | ($28,114.90) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.176951) | ($8,446.46) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.110509) | ($33,161.64) |
| RYAN VANGILDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.20) |
| RYAN VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365174516586879 | $139.56 |
| RYAN VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196990361559356 | $54.96 |
| RYAN VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.298879293723 | $179.30 |
| RYAN VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.2296769273162 | $97.23 |
| RYAN VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.400668188204823 | $35.28 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028115349112 | $85.44 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273040376517599 | $8.25 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.977238604366999 | $1.35 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45194230109 | $3.99 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1831404921 | $0.61 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025124747224629 | $0.03 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31521081715 | $1.08 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035541564449 | $0.04 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00661797718818 | $0.06 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075300054264 | $0.04 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097320153312 | $1.05 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20717254309 | $0.52 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183962046979999 | $0.54 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3033753874 | $3.30 |
| RYAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7417837773 | $2.98 |
| RYAN VEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.753006653792 | $1.76 |
| RYAN VELASCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005445046724) | ($22.20) |
| RYAN VELASCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005514152452) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005778779605) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02995874 | $878.99 |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $588.18 |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03887141546) | ($1,149.78) |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.20079051 | $2,435.64 |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5469151576) | ($1,108.69) |
| RYAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5441822837) | ($1,103.15) |
| RYAN VELASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01087790031) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007721639293) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007077248542) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.959790692 | $3,652.14 |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.431275934) | ($3,000.00) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07348653073) | ($90.68) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01827509077) | ($22.55) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.431275934) | ($3,000.00) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07348653073) | ($90.68) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01827509077) | ($22.55) |
| RYAN VELASCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.959791842 | $3,652.15 |
| RYAN VELASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.163824246) | ($3,000.00) |
| RYAN VELASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2028461485 | $3,714.58 |
| RYAN VELASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004951276571) | ($90.67) |
| RYAN VELASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00121830631) | ($22.31) |
| RYAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036343127664 | $9.43 |
| RYAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024588896662 | $0.00 |
| RYAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435969060855 | $5.31 |
| RYAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26654584021 | $0.27 |
| RYAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5829939793 | $1.23 |
| RYAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000374832009 | $0.00 |
| RYAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000108496766494 | $0.00 |
| RYAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020605404541 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046630236061 | $0.14 |
| RYAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69257216525 | $0.81 |
| RYAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034816222121 | $0.00 |
| RYAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109973455151999 | $0.01 |
| RYAN VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389459900318 | $11.53 |
| RYAN VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83449423527 | $8.44 |
| RYAN VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.72516555409999 | $0.15 |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2594921362) | ($7,439.12) |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2594921362 | $7,439.12 |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.649352412) | ($5,658.40) |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.649352412 | $5,658.40 |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (91.83820562) | ($4,863.26) |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 91.83820562 | $4,863.26 |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (275.984363047) | ($2,254.79) |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 275.984363047 | $2,254.79 |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,122.458582598) | ($1,712.66) |
| RYAN VERNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,122.458582598 | $1,712.66 |
| RYAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001910957325125 | $65.05 |
| RYAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032661745438657 | $76.05 |
| RYAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.71093661818 | $35.02 |
| RYAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2185804462222 | $53.43 |
| RYAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28396794399377 | $23.18 |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,160.701751033) | ($2,721.88) |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,160.701751033 | $2,721.88 |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,156.63) | ($2,716.75) |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,713.392 | $2,716.75 |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,713.39) | ($2,713.39) |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.942062 | $2,713.39 |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1128052971) | ($4,371.94) |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1128052971 | $4,371.94 |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.112805) | ($4,371.93) |
| RYAN VICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.534023 | $4,371.93 |
| RYAN VICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.476085) | ($7,254.12) |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003145541774851 | $12.61 |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046133166531 | $0.09 |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07901854694 | $0.08 |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.139883094705 | $10.98 |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105791409297 | $0.00 |
| RYAN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053221256391 | $0.00 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05671364 | $1,768.07 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.71) | ($1.71) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,033.0 | $2,033.00 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.837590674 | $3,309.91 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.846176772) | ($3,336.79) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002581044807) | ($0.25) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3097253768) | ($300.00) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3845686495 | $372.49 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009299504439) | ($9.01) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470420704926 | $12.87 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24551214891104 | $3.58 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012299053016411 | $0.23 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13373101336 | $0.13 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061311901524 | $0.00 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7587738926 | $0.76 |
| RYAN VILLAJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003338154372 | $0.01 |
| RYAN VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155865874414 | $0.05 |
| RYAN VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084859541414 | $0.02 |
| RYAN VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019878316767 | $596.89 |
| RYAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018273226356 | $5.41 |
| RYAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081852706723 | $0.01 |
| RYAN VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016373808169 | $48.69 |
| RYAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107551224957 | $0.00 |
| RYAN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343344836819999 | $104.98 |
| RYAN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029609622597 | $57.90 |
| RYAN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5851390208 | $3.59 |
| RYAN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.596993986 | $26.63 |
| RYAN VISCONTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83738067) | ($25,000.00) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83738067 | $25,000.00 |
| RYAN VISCONTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001695) | ($50.82) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83568567) | ($24,822.57) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (72.766175152) | ($4,018.88) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 72.766175152 | $4,018.88 |
| RYAN VISCONTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (72.766175152) | ($3,788.04) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.781172539) | ($216.78) |
| RYAN VISCONTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.781172539 | $216.78 |
| RYAN VISCONTI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (216.781172) | ($216.78) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.00033197) | ($20,015.00) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.00033197 | $20,015.00 |
| RYAN VISCONTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (11.00033197) | ($19,114.29) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02454073) | ($700.00) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02454073 | $700.00 |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,125.76115606) | ($5,099.51) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,125.76115606 | $5,099.51 |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03797456) | ($1,600.00) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03797456 | $1,600.00 |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9,125.761156) | ($5,066.87) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03797456) | ($1,590.33) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.033202248) | ($368.82) |
| RYAN VISCONTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.033202248 | $368.82 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004509677457 | $158.19 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112978588433 | $263.06 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7525082057034 | $1.75 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.357890085959 | $44.34 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6881598276888 | $8.72 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.421923156120939 | $34.95 |
| RYAN VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000600098465939999 | $0.00 |
| RYAN VISEN ALERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RYAN VISEN ALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348751982 | $50.00 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012835 | $39.60 |
| RYAN VOISIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.019395 | $59.71 |
| RYAN VOISIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 59.204599 | $59.20 |
| RYAN VOISIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 108.777029 | $108.78 |
| RYAN VOISIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 154.942671 | $154.94 |
| RYAN VOISIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.026824 | $77.47 |
| RYAN VOISIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 308.784931 | $308.63 |
| RYAN VOISIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.012192 | $30.73 |
| RYAN VOISIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00984381) | ($291.63) |
| RYAN VOISIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,192.55) |
| RYAN VOISIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,043.64) |
| RYAN VOISIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (820.45876) | ($465.76) |
| RYAN VOISIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (455.31838) | ($199.70) |
| RYAN VOISIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (992.793978) | ($434.90) |
| RYAN VOISIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05112524) | ($1,472.39) |
| RYAN VOISIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (309.455697) | ($23.53) |
| RYAN VOISIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,993.53) |
| RYAN VOISIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (663.874938) | ($663.87) |
| RYAN VOISIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.317645399) | ($16.05) |
| RYAN VOISIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2357746786) | ($415.84) |
| RYAN VOISIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0604519072) | ($113.49) |
| RYAN VOISIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (30.115837799) | ($264.42) |
| RYAN VOISIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (492.382786376) | ($255.13) |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063578967260643 | $23.04 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2742696828456 | $23.01 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089803303102 | $24.31 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4013468624 | $2.40 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9831273558 | $1.27 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09982837347 | $1.57 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.539452744307 | $1.37 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001959464368 | $0.16 |
| RYAN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6707663668 | $0.07 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009760943678 | $28.88 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019857831398 | $38.75 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116971212766 | $0.01 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05956050369999 | $3.22 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029094339327 | $0.00 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000855829578 | $0.00 |
| RYAN VONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043161782742 | $1.71 |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99999751 | $40,509.42 |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (37,871.977259) | ($37,871.98) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006072859) | ($31,533.98) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006072859 | $31,533.98 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 27,600.0 | $27,600.00 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 50.187112088 | $96,012.26 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.036199828) | ($97,150.47) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.036199828 | $97,150.47 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001762) | ($50.04) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00431085) | ($29,042.66) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.177686307) | ($46.18) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.177686307 | $46.18 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (54.12) | ($54.12) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (46.177686) | ($46.18) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,988.95) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (50.036199828) | ($99,230.29) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004284700521) | ($12.74) |
| RYAN VOSBURG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004284700521 | $12.74 |
| RYAN VOSBURG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000428) | ($12.64) |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255106243597649 | $96.36 |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004514100897093 | $12.34 |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2434341653905 | $46.24 |
| RYAN VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0416588057009999 | $0.04 |
| RYAN W BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025941948242 | $83.42 |
| RYAN W BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057459879361 | $124.04 |
| RYAN W BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0063138508207 | $0.00 |
| RYAN W BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00281184981549999 | $0.00 |
| RYAN W HATCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00537273 | $160.59 |
| RYAN W MAYBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.14625373 | $3,464.59 |
| RYAN W MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167681594728099 | $50.40 |
| RYAN W MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152901463087499 | $28.64 |
| RYAN W MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.4372668672999 | $61.44 |
| RYAN WADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,867.60) |
| RYAN WADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,867.60 |
| RYAN WADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,902.75) |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025879485529 | $0.01 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003395687414 | $0.01 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.378687315 | $3.38 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074147373114 | $0.01 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025779176 | $78.16 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107986907712 | $225.21 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.746191389 | $87.75 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.381017465 | $19.33 |
| RYAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013263898122 | $0.00 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027288726661 | $8.08 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.139087365479 | $145.43 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028382780032 | $5.54 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3178445046 | $1.41 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07206873947 | $1.05 |
| RYAN WADE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.791253678 | $33.79 |
| RYAN WADINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599893704379999 | $17.76 |
| RYAN WADINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039692148172 | $78.56 |
| RYAN WADINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2879809423899 | $24.29 |
| RYAN WADINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00478596027399999 | $0.00 |
| RYAN WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056303307689 | $112.59 |
| RYAN WAECHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002459730979) | ($77.35) |
| RYAN WAECHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0253764101) | ($798.00) |
| RYAN WAECHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03058929 | $961.93 |
| RYAN WAECHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008350842324) | ($26.26) |
| RYAN WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770894875828692 | $0.55 |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004248624706) | ($130.55) |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004248624706 | $130.55 |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.55) | ($186.55) |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 186.55 | $186.55 |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.55) | ($186.55) |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2633311389 | $7,693.22 |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.509971866) | ($108.50) |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.509971866 | $108.50 |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (174.236672035) | ($24.13) |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 174.236672035 | $24.13 |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (1.50997186) | ($100.71) |
| RYAN WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00424862) | ($128.86) |
| RYAN WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (174.236672) | ($24.30) |
| RYAN WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6764708417) | ($19,646.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6764708417 | $19,646.00 |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003443) | ($100.02) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,249.92) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $14,249.92 |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,350.0) | ($5,350.00) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,088.395355803) | ($6,088.40) |
| RYAN WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,088.395355803 | $6,088.40 |
| RYAN WAGNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,088.395355) | ($6,088.40) |
| RYAN WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051619) | ($100.25) |
| RYAN WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,837.01) |
| RYAN WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.25) |
| RYAN WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,462.25) |
| RYAN WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052544) | ($100.13) |
| RYAN WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,818.82) |
| RYAN WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,467.82) |
| RYAN WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,899.00) |
| RYAN WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,072.09) |
| RYAN WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.20748123) | ($12,555.07) |
| RYAN WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.20748123 | $12,555.07 |
| RYAN WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,544.82) |
| RYAN WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,547.74) |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,095.438582801) | ($2,095.44) |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,095.438582801 | $2,095.44 |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (689.322396105) | ($689.32) |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 689.322396105 | $689.32 |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,075.438582) | ($2,075.44) |
| RYAN WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,193.19) |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025092549707433 | $87.41 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113755182783318 | $275.47 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.77117287786 | $238.77 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5645759059999 | $44.05 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00447517886389999 | $0.02 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.94428100639999 | $0.20 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022170129608517 | $0.83 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.145107344396 | $32.15 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.169401480859731 | $0.03 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00255429792267399 | $0.25 |
| RYAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.384650887228 | $8.38 |
| RYAN WAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192092853562 | $0.19 |
| RYAN WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346227662695 | $0.36 |
| RYAN WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080734345073 | $0.00 |
| RYAN WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058571148968 | $0.07 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45,014.0 | $45,014.00 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.5) | ($8.50) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 998.526200884 | $8,849.63 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (37,500.0) | ($37,500.00) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,393.03) | ($1,393.03) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 36.67182472 | $86,344.84 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.674154779) | ($71,571.75) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.674154779 | $71,571.75 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,004.278757001) | ($6,326.96) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,004.278757001 | $6,326.96 |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,004.278757001) | ($6,802.97) |
| RYAN WALCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (36.674154779) | ($73,418.96) |
| RYAN WALCOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,012.47) | ($1,012.47) |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019088123918 | $0.57 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114791085418469 | $23.89 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009148099071 | $0.00 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148714307686589 | $1.11 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007157836259999 | $0.01 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0104749087268 | $0.01 |
| RYAN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0059758139267 | $0.01 |
| RYAN WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008986383165 | $0.00 |
| RYAN WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089334400711 | $0.00 |
| RYAN WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000014690986387 | $0.00 |
| RYAN WALKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.178448428) | ($2.48) |
| RYAN WALKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06730769231) | ($0.16) |
| RYAN WALKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3621482053) | ($0.77) |
| RYAN WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3023595106) | ($0.62) |
| RYAN WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,718.00802 | $3,718.01 |
| RYAN WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 348.88518 | $348.89 |
| RYAN WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.660016983) | ($3.26) |
| RYAN WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RYAN WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.267044508 | $9,430.96 |
| RYAN WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.783688 | $24,698.05 |
| RYAN WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.78588 | $24,640.79 |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267055) | ($7,219.94) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,448.404036 | $2,448.40 |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.11) | ($3.11) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.092452941 | $4,118.67 |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.081925089 | $2,122.28 |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02134083542 | $607.06 |
| RYAN WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.8784 | $24,886.83 |
| RYAN WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.8319 | $24,591.80 |
| RYAN WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.18220944 | $5,424.56 |
| RYAN WALKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.8334 | $24,848.65 |
| RYAN WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.84 | $24,937.92 |
| RYAN WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.819 | $24,442.02 |
| RYAN WALKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1246 | $3,619.26 |
| RYAN WALKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006580006613) | ($20.06) |
| RYAN WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($892.40) |
| RYAN WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.728341) | ($4,857.96) |
| RYAN WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.16668908 | $4,838.47 |
| RYAN WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.370239) | ($10,907.24) |
| RYAN WALKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.414333444) | ($29,843.85) |
| RYAN WALKER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004876481183) | ($10.03) |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018361199944 | $0.01 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473154035 | $0.47 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056198644857 | $0.07 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161296125547 | $4.77 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30573149012999 | $0.82 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001011639144 | $0.00 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2817268752361 | $32.82 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003967309827 | $0.01 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009740910779 | $0.00 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024572273465 | $74.38 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9867922075 | $2.32 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000265900672899999 | $0.00 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014131217439 | $0.00 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155304508151 | $46.04 |
| RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01330227274 | $0.01 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501889671398299 | $0.54 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100653931224 | $29.79 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000478131072959999 | $0.93 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.42700970889999 | $9.43 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.474373961989999 | $0.30 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60967329879999 | $0.38 |
| RYAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.484958442189999 | $0.48 |
| RYAN WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (285.466431188) | ($281.23) |
| RYAN WALSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 285.466431188 | $281.23 |
| RYAN WALSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (285.466431) | ($254.18) |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064854404809 | $19.20 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804856026239999 | $15.70 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137126692877 | $4.06 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002389098395 | $0.71 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015782073291 | $30.79 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6856532797599 | $2.06 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151350204565 | $4.48 |
| RYAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385268839759999 | $0.00 |
| RYAN WALTER LYALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.755542131) | ($170.60) |
| RYAN WALTER LYALL | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.755542131 | $170.60 |
| RYAN WALTER LYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074229019687754 | $0.63 |
| RYAN WALTER LYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355550260379999 | $0.36 |
| RYAN WALTER MUHLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041021393779 | $0.80 |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.635549755) | ($57,960.98) |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.635549755 | $57,960.98 |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.749377) | ($25,000.00) |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,643.469 | $25,000.00 |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.886172755) | ($33,002.67) |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.59381058) | ($49.59) |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.59381058 | $49.59 |
| RYAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,693.06281) | ($24,693.06) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009776141631) | ($0.11) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009776141631 | $0.11 |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.557864961) | ($1.56) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.557864961 | $1.56 |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.557864) | ($1.56) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4053730213) | ($786.72) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4053730213 | $786.72 |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314609) | ($100.00) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314609 | $100.00 |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4053730213) | ($787.84) |
| RYAN WALTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314609) | ($99.98) |
| RYAN WALTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1181003087) | ($3,711.18) |
| RYAN WALTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1181003087 | $3,711.18 |
| RYAN WALTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1181) | ($3,701.61) |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041951808914 | $1.24 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132180766082189 | $370.87 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322813253145529 | $0.32 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038164575292 | $0.00 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107400867370551 | $36.67 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033442971819933 | $8.10 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015761482150168 | $0.02 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209633468779999 | $0.02 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000763020612129999 | $0.00 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001866408341 | $0.00 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000752558745559999 | $0.00 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006856861740171 | $0.00 |
| RYAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069612060322 | $0.00 |
| RYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130444883533 | $0.39 |
| RYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157871339259999 | $3.08 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,480.0) | ($6,480.00) |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1617409 | $6,480.00 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024220878582 | $0.05 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063199111651 | $0.00 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000050918382841 | $0.00 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019523483808 | $57.28 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050079037038 | $98.43 |
| RYAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59099519571 | $2.59 |
| RYAN WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439320333779999 | $13.00 |
| RYAN WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021466129861 | $0.00 |
| RYAN WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043372417551 | $0.00 |
| RYAN WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105439687759 | $0.00 |
| RYAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.242684321299 | $274.97 |
| RYAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039115927943 | $44.44 |
| RYAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039609666439 | $121.51 |
| RYAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74072717887 | $0.86 |
| RYAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414091539119999 | $82.08 |
| RYAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.643182002 | $4.47 |
| RYAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13365736351 | $1.18 |
| RYAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97858541505 | $16.35 |
| RYAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071836798166 | $0.21 |
| RYAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060510859371 | $0.06 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002688826982899999 | $0.00 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001898632267299999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.001253591 | $140.00 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019322016983 | $0.02 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01861292914 | $36.32 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043784620848 | $0.01 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068241494324 | $0.13 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075405021109999 | $0.00 |
| RYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107985783542 | $0.00 |
| RYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001825130526 | $0.54 |
| RYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016255340383 | $0.02 |
| RYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022561974529 | $0.04 |
| RYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.837431093999 | $95.80 |
| RYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25949422125 | $11.12 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $8.14 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 31.697 | $2,583.29 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $18.95 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.685 | $509.40 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.72 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.65 | $1,356.94 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 657.0 | $940.08 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.446294 | $4,465.40 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00881130752867 | $48.79 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373852376396 | $71.31 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.424286029999 | $444.42 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8191353328 | $8.12 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584868300876 | $6.21 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144564935412 | $8.17 |
| RYAN WAYNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.372164036077 | $13.61 |
| RYAN WAYTOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40899904826999 | $3.61 |
| RYAN WAYTOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01510389503 | $29.47 |
| RYAN WAYTOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5222503427 | $5.98 |
| RYAN WEATHERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002009417909) | ($81.51) |
| RYAN WEATHERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002009417909 | $81.51 |
| RYAN WEATHERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00200941) | ($81.58) |
| RYAN WEATHERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001885761416) | ($0.07) |
| RYAN WEATHERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001885761416 | $0.07 |
| RYAN WEATHERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.589848419) | ($27.59) |
| RYAN WEATHERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.589848419 | $27.59 |
| RYAN WEATHERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.589848) | ($27.59) |
| RYAN WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021566709692017 | $0.09 |
| RYAN WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6073013053555 | $27.61 |
| RYAN WEAVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01303268) | ($500.00) |
| RYAN WEAVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01303268 | $500.00 |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01303268) | ($510.13) |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24355227) | ($9,500.00) |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24355227 | $9,500.00 |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24355227) | ($9,475.26) |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.927935514) | ($36,352.80) |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.927935514 | $36,352.80 |
| RYAN WEAVER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30631) | ($12,000.00) |
| RYAN WEAVER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.621625) | ($24,705.04) |
| RYAN WEAVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.109550492) | ($14,500.53) |
| RYAN WEAVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.109550492 | $14,500.53 |
| RYAN WEAVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.888559057) | ($1,143.19) |
| RYAN WEAVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.888559057 | $1,143.19 |
| RYAN WEAVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1850998528) | ($499.20) |
| RYAN WEAVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.853975087) | ($4,999.60) |
| RYAN WEAVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (9.34477) | ($100.13) |
| RYAN WEAVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.070475552) | ($8,291.46) |
| RYAN WEAVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (92.543789057) | ($992.14) |
| RYAN WEAVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.209342046) | ($180.18) |
| RYAN WEAVER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.209342046 | $180.18 |
| RYAN WEAVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (2.209342046) | ($146.02) |
| RYAN WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RYAN WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RYAN WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,176.133985087) | ($5,176.13) |
| RYAN WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,176.133985087 | $5,176.13 |
| RYAN WEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RYAN WEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,176.133985) | ($5,176.13) |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031287827203854 | $123.78 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019577616926887 | $57.45 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057234388225 | $0.01 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2169811647 | $1.39 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13360358364444 | $1.72 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087886548945 | $0.00 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116581500893 | $0.00 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094047996682517 | $0.89 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019993334289 | $0.00 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126479200901999 | $0.37 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015243540367 | $2.97 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.022288163607 | $34.02 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2901956365 | $3.32 |
| RYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038117558178 | $0.01 |
| RYAN WEBB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01166853977) | ($421.19) |
| RYAN WEBB | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01166853977 | $421.19 |
| RYAN WEBB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.236661855) | ($262.24) |
| RYAN WEBB | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 262.236661855 | $262.24 |
| RYAN WEBB | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN WEBB | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000577) | ($20.09) |
| RYAN WEBB | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (242.236661) | ($242.24) |
| RYAN WEBB | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01109153) | ($385.44) |
| RYAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005132381210159 | $1.99 |
| RYAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4113863190534 | $1.41 |
| RYAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019091912333 | $0.00 |
| RYAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182382602604 | $5.40 |
| RYAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.552178349 | $4.55 |
| RYAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5024433323699999 | $0.32 |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001374567833) | ($0.04) |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001374567833 | $0.04 |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.820922666) | ($5.82) |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.820922666 | $5.82 |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.902214309) | ($52.90) |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.902214309 | $52.90 |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (47.902214) | ($47.90) |
| RYAN WEICHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.820922666) | ($5.82) |
| RYAN WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007323746698 | $0.00 |
| RYAN WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.338212200182889 | $0.34 |
| RYAN WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0244184459456899 | $0.02 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072235678648 | $21.38 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.476396312 | $54.48 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36552890859 | $0.29 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1760076994 | $1.37 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18415220883 | $0.03 |
| RYAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055774551399 | $0.41 |
| RYAN WELBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25982794216 | $0.30 |
| RYAN WELCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,141.03) | ($3,141.03) |
| RYAN WELCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,141.03 | $3,141.03 |
| RYAN WELCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,141.03) | ($3,141.03) |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217385237789999 | $0.64 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006329201162063 | $0.01 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008995537571 | $0.00 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013697303901 | $0.00 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083738834177 | $0.01 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160197293099999 | $47.58 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011727296733 | $22.86 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.839699027999 | $196.84 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2903120697 | $1.82 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63616521569999 | $1.66 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093949622805 | $1.04 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00794729853139999 | $0.07 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.280002419149999 | $0.96 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140165660754 | $0.55 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108514363528 | $1.19 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00731419206799999 | $0.42 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058142796497 | $0.14 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00136745112678 | $0.15 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36618832154 | $0.03 |
| RYAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.126118932035 | $0.26 |
| RYAN WELLS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03290307 | $92.39 |
| RYAN WELLS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00249273 | $95.80 |
| RYAN WELLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04410574 | $92.80 |
| RYAN WELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2344185374) | ($7,032.32) |
| RYAN WELLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2344185374 | $7,032.32 |
| RYAN WELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23441853) | ($6,973.48) |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121882292210999 | $3.61 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036466569525 | $0.71 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25163070195 | $0.25 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1257251355 | $1.69 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0887447448999999 | $0.78 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010452244195066 | $38.96 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003127984756 | $0.00 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5969053651 | $2.06 |
| RYAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093930191701 | $0.00 |
| RYAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000769717477016899 | $0.00 |
| RYAN WELTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000244445) | ($3,028.00) |
| RYAN WELTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000244445 | $3,028.00 |
| RYAN WELTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.002184287) | ($15,000.00) |
| RYAN WELTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.002184287 | $15,000.00 |
| RYAN WELTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,989.26) |
| RYAN WELTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.772600992) | ($22,877.13) |
| RYAN WELTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.772600992 | $22,877.13 |
| RYAN WELTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3349210637) | ($9,735.97) |
| RYAN WELTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3349210637 | $9,735.97 |
| RYAN WELTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,002.10) |
| RYAN WELTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,289.60) |
| RYAN WELTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.775029) | ($12,587.30) |
| RYAN WELTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.25) |
| RYAN WELTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.324921) | ($9,722.86) |
| RYAN WELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018226715312303 | $64.58 |
| RYAN WELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09047336927708 | $233.12 |
| RYAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072980955861 | $0.14 |
| RYAN WERTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,558.551054021) | ($2,558.55) |
| RYAN WERTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,558.551054021 | $2,558.55 |
| RYAN WERTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,558.551054) | ($2,558.55) |
| RYAN WERTH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $20.12 |
| RYAN WERTH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.6521725708 | $1,312.90 |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,021.949481311) | ($563.87) |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,021.949481311 | $563.87 |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04757512) | ($29,656.87) |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04757512 | $29,656.87 |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.636500677) | ($16,184.92) |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.636500677 | $16,184.92 |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,381.572905772) | ($5,381.57) |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,381.572905772 | $5,381.57 |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,117.652714986) | ($33,117.65) |
| RYAN WERTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,117.652714986 | $33,117.65 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079063498103 | $245.16 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443675136 | $0.02 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075093295724 | $151.08 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5215547960569 | $16.52 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060186957313757 | $208.33 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08609525619332 | $203.81 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.68918731391 | $400.69 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1866970504846 | $4.95 |
| RYAN WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.10927202196 | $65.11 |
| RYAN WESLEY EURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58760016465 | $5.19 |
| RYAN WESLEY KINGSHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0028933596476 | $0.31 |
| RYAN WEST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.052782 | $156.94 |
| RYAN WEST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1030862987 | $300.63 |
| RYAN WEST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.322728 | $911.70 |
| RYAN WEST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.8996962097 | $2,538.34 |
| RYAN WEST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11959448) | ($4,620.12) |
| RYAN WEST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1632697309 | $342.96 |
| RYAN WEST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 48.991664 | $48.99 |
| RYAN WEST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1088428811 | $188.72 |
| RYAN WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2370816081 | $359.89 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161805879440659 | $64.27 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02001713988599 | $32.76 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.679608059128 | $4.68 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212114384788 | $6.19 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028127598312 | $0.01 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018674314918 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024681851759 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016877399978 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071676630966 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000694501375459999 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123431846909 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00095787887205 | $0.07 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031660711631 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002009249889 | $60.34 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286903392109999 | $56.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.681514392 | $56.83 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.725914954999 | $72.66 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023212328509 | $0.00 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.634433910029999 | $0.98 |
| RYAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0121071136 | $1.07 |
| RYAN WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322735170249999 | $0.96 |
| RYAN WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001823707564 | $0.04 |
| RYAN WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028573360354 | $0.02 |
| RYAN WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000028809945354 | $0.00 |
| RYAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389550845 | $72.26 |
| RYAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072057251409 | $1.41 |
| RYAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.56819394 | $6.64 |
| RYAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014484218839 | $0.13 |
| RYAN WEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266977626789999 | $0.79 |
| RYAN WEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002552493865 | $0.50 |
| RYAN WEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10221568846999 | $0.16 |
| RYAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03359312) | ($1,000.00) |
| RYAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03359312 | $1,000.00 |
| RYAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4479905384) | ($1,000.00) |
| RYAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4479905384 | $1,000.00 |
| RYAN WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003557) | ($100.88) |
| RYAN WHEELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.610297497) | ($135,800.92) |
| RYAN WHEELER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.610297497 | $135,800.92 |
| RYAN WHEELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.762127415) | ($60,506.11) |
| RYAN WHEELER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.762127415 | $60,506.11 |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (815.580136517) | ($423.57) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 815.580136517 | $423.57 |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (154.737472933) | ($7,753.89) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 154.737472933 | $7,753.89 |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (815.580136) | ($423.51) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (221.227204383) | ($7,122.79) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 221.227204383 | $7,122.79 |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (297.709591639) | ($2,107.78) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 297.709591639 | $2,107.78 |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,030.00) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003223) | ($100.08) |
| RYAN WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003221) | ($100.47) |
| RYAN WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048055) | ($96.74) |
| RYAN WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.162062953) | ($60,678.83) |
| RYAN WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,450.93) |
| RYAN WHEELER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.63388961) | ($79,175.32) |
| RYAN WHEELER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.681329) | ($50.30) |
| RYAN WHEELER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (219.545875383) | ($6,550.12) |
| RYAN WHEELER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.954797) | ($49.94) |
| RYAN WHEELER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (153.782675932) | ($7,938.26) |
| RYAN WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (297.709591639) | ($2,442.34) |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100154458149699 | $372.98 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14226587142827 | $393.18 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.304702301 | $107.27 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29148821463409 | $2.61 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52535207527955 | $6.02 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8408395984843 | $71.47 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25372098779769 | $76.50 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055818494016 | $16.51 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076720043728 | $154.22 |
| RYAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.5532445415 | $28.60 |
| RYAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035326511355 | $10.46 |
| RYAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9833662508 | $8.98 |
| RYAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3898589022 | $1.50 |
| RYAN WHITE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.100580994 | $305.78 |
| RYAN WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100580994) | ($302.79) |
| RYAN WHITE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.203963192 | $566.59 |
| RYAN WHITE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.212626297 | $414.62 |
| RYAN WHITE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.416589489) | ($821.67) |
| RYAN WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.202337634 | $370.07 |
| RYAN WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202337634) | ($369.66) |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034721222894 | $1.03 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708656535839999 | $13.81 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026040388817 | $0.19 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007619380454 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012451760485 | $0.01 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006061804083 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514509952297 | $0.01 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007331205019 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101184445761 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116314577987 | $0.01 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046622983841 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000137383496718999 | $0.00 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000232736828429999 | $0.01 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110735766960999 | $3.28 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02947577347 | $0.03 |
| RYAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3683356136 | $15.37 |
| RYAN WHITLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1276724379) | ($184.76) |
| RYAN WHITLOCK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1276724379 | $184.76 |
| RYAN WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001295450591319 | $2.95 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084412659775 | $0.25 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069900266207 | $0.01 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000260451078199999 | $0.05 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016543329416 | $0.00 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003669294343 | $0.00 |
| RYAN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00521635746749999 | $0.37 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.492621935) | ($96.23) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.492621935 | $96.23 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00065165 | $26.01 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01172489685 | $34.83 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01172489685) | ($34.74) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01172489685 | $34.74 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.1116966 | $4,439.03 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11234825) | ($4,468.20) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11234825 | $4,468.20 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 212,897.9 | $212,897.90 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (212,897.9) | ($212,897.90) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 212,897.9 | $212,897.90 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 11.22084 | $31,771.71 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.22084) | ($31,558.82) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.22084 | $31,558.82 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | PAXG | 25.69141069 | $48,377.12 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (25.69141069) | ($48,390.35) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 25.69141069 | $48,390.35 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 249,567.91 | $249,567.91 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,567.91) | ($249,567.91) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,567.91 | $249,567.91 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001656771674) | ($50.43) |
| RYAN WHITTLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001656771674 | $50.43 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303291968298 | $88.33 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0225874651425 | $100.53 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086435347361715 | $138.52 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,140.044895462 | $5,140.04 |
| RYAN WHITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23825760246 | $436.69 |
| RYAN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805924556 | $53.97 |
| RYAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847538299909999 | $261.90 |
| RYAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024743390204 | $48.28 |
| RYAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00137840313609999 | $0.10 |
| RYAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047334811646 | $1.07 |
| RYAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011212554922 | $0.00 |
| RYAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023036180259 | $0.00 |
| RYAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037208094502 | $0.00 |
| RYAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106240102021 | $0.02 |
| RYAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112398509923 | $0.00 |
| RYAN WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004911675491908 | $0.20 |
| RYAN WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148226121844 | $0.01 |
| RYAN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000067434539 | $0.00 |
| RYAN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014281284775828 | $0.00 |
| RYAN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000004655588975 | $0.00 |
| RYAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016720697455 | $0.50 |
| RYAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.862863344 | $57.76 |
| RYAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9584487448 | $6.96 |
| RYAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.732091737 | $18.10 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.79056462 | $1,211.26 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01856356709) | ($28.47) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01856356709 | $28.47 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003751767631) | ($107.20) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003751767631 | $107.20 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.756640988) | ($7.76) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.756640988 | $7.76 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.31362459) | ($3,280.00) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09940873769) | ($98.40) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.112235832 | $4,070.51 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 3,280.0 | $3,280.00 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| RYAN WILKINSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| RYAN WILKINSON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Collateral | BTC | 0.2661788098 | $5,337.20 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281458384925 | $6.54 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002722751388993 | $3.35 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09412945106442 | $0.09 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154512756807 | $45.80 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219049648839999 | $42.74 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.296081658 | $10.54 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43873583966 | $1.50 |
| RYAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018934866748 | $0.14 |
| RYAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087504567099999 | $0.00 |
| RYAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049121398648 | $0.00 |
| RYAN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042735915673 | $0.00 |
| RYAN WILLETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.393947682) | ($345.84) |
| RYAN WILLETTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.393947682 | $345.84 |
| RYAN WILLETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (54.393947682) | ($348.27) |
| RYAN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848219429 | $0.55 |
| RYAN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090606730345 | $0.18 |
| RYAN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127008631265248 | $1.31 |
| RYAN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054688856586 | $0.00 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 405.5981 | $552.38 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.103448276) | ($95.22) |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.103448276 | $95.22 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027321488488 | $7.14 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.988785264996 | $119.89 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066771053262 | $10.57 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9359234309999 | $11.94 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2188255595 | $6.64 |
| RYAN WILLIAM ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.265696146368 | $2.57 |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.873273756) | ($10,412.80) |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.873273756 | $10,412.80 |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.873273) | ($9,627.73) |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 939.109229909 | $9,331.68 |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023711929567231 | $65.53 |
| RYAN WILLIAM DECARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.184038545 | $479.91 |
| RYAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.233306234) | ($8,841.53) |
| RYAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.233306234 | $8,841.53 |
| RYAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.233306) | ($8,842.17) |
| RYAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.47) |
| RYAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (515,787.231122) | ($198,200.01) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006286477396) | ($12.71) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007424682473) | ($150.38) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2473043822) | ($5,000.00) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2984762786 | $6,034.59 |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000650256377) | ($12.51) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3240545708 | $6,234.35 |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007816346744) | ($150.38) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1420717376) | ($133.32) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.283035667) | ($1,204.00) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.625783846) | ($40,000.00) |
| RYAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 52.580209466 | $49,341.22 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081508615905 | $252.39 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.185914861 | $87.35 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97690535272 | $10.86 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4860651659 | $5.08 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185057839469999 | $7.32 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000380359283 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000973488819299999 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013677726495 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019565836774 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019796703968 | $0.04 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125546860199 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000685147983439999 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034105926512 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056441593359 | $16.71 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84303820103 | $0.98 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020781307906 | $40.55 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092927865676 | $3.68 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018130338985 | $0.01 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006933623533007 | $27.55 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072151787302 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001172741859 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09275035799 | $1.24 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,788.33400308089 | $1,018.98 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02103058533644 | $0.02 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150073052975 | $44.42 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119898496894147 | $22.94 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62303485683 | $0.49 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061993954406 | $0.69 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025613547235999 | $0.02 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5449648671 | $1.54 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022352314704 | $0.02 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0737830617279999 | $0.25 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068725379656 | $0.01 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380294368735999 | $8.08 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037422723687 | $0.00 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072574271782 | $0.01 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058962506541 | $0.01 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782627631 | $0.53 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020544687006 | $0.04 |
| RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067720918135 | $0.07 |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5326138737) | ($16,616.48) |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5326138737 | $16,616.48 |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.176457119) | ($5,095.76) |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.176457119 | $5,095.76 |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,507.702778868) | ($24,507.70) |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,507.702778868 | $24,507.70 |
| RYAN WILLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.526723) | ($15,968.89) |
| RYAN WILLING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,507.7) | ($24,507.70) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (842.879285303) | ($6,551.64) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 842.879285303 | $6,551.64 |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (125.574013265) | ($640.07) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 125.574013265 | $640.07 |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002528008564) | ($7.57) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002528008564 | $7.57 |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.033485574) | ($25.03) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.033485574 | $25.03 |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001837967933) | ($3.27) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001837967933 | $3.27 |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.176457) | ($3,879.46) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25.036264) | ($25.04) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001838) | ($3.28) |
| RYAN WILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006143) | ($184.58) |
| RYAN WILLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (125.574013) | ($640.43) |
| RYAN WILLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (842.879285) | ($7,316.19) |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190287240219566 | $72.80 |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107345706857651 | $29.85 |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.954872609476 | $153.95 |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.43601119066041 | $23.94 |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083714740905 | $0.00 |
| RYAN WILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51490639862809 | $3.47 |
| RYAN WILLMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14959588 | $5,969.74 |
| RYAN WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091634955515 | $295.08 |
| RYAN WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024106154797 | $47.04 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.093294712 | $115.74 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 15.05549758 | $21.53 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122267949470999 | $247.73 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.799902169 | $37.09 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8622385767 | $9.86 |
| RYAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19050669725 | $11.35 |
| RYAN WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,599.036258 | $1,092.35 |
| RYAN WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.277266774) | ($126,838.07) |
| RYAN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.277266774 | $126,838.07 |
| RYAN WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10576273 | $3,225.97 |
| RYAN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.11) |
| RYAN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.27676677) | ($128,593.54) |
| RYAN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001711) | ($49.38) |
| RYAN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10405173) | ($3,019.16) |
| RYAN WILSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048299098) | ($3,072.56) |
| RYAN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048299098 | $3,072.56 |
| RYAN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1048299) | ($3,076.10) |
| RYAN WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.35508836) | ($49,785.62) |
| RYAN WILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.35508836 | $49,785.62 |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001234480531) | ($3.77) |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001234480531 | $3.77 |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01981703952) | ($41.23) |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01981703952 | $41.23 |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012345) | ($3.76) |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009641) | ($19.99) |
| RYAN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (25.3652644) | ($52,574.23) |
| RYAN WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113934959) | ($32.94) |
| RYAN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113934959 | $32.94 |
| RYAN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113935) | ($32.61) |
| RYAN WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002304140426) | ($4.34) |
| RYAN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002304140426 | $4.34 |
| RYAN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002304140426) | ($4.34) |
| RYAN WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($100.86) |
| RYAN WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3258689) | ($9,922.38) |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019885466520864 | $69.71 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029499956839 | $0.03 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147917917309999 | $28.86 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25951675419 | $0.26 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.352398857 | $12.96 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3156074528 | $5.33 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009164568594 | $1.01 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070057384194372 | $25.08 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137657290651596 | $366.76 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093164070623 | $0.00 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000022394243039 | $0.00 |
| RYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010241866007725 | $376.23 |
| RYAN WIMALASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095106401433 | $0.03 |
| RYAN WIMALASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004904356448 | $0.00 |
| RYAN WIMALASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039108609271 | $0.01 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 99.99 | $19.64 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 93,609.59 | $18,359.09 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (93,709.57) | ($18,358.74) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 18,244.68 | $18,358.74 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.0951791748 | $3,785.47 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09534249507 | $3,791.96 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09534566816 | $3,792.09 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09539709039 | $3,794.13 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09545172529 | $3,794.77 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1099052068 | $4,369.38 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1104972249 | $4,392.92 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1179662616 | $4,689.86 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1179906197 | $4,690.83 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1179906197 | $4,691.07 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09570064837 | $3,804.87 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09578007505 | $3,808.02 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08501594049 | $3,380.06 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08501594049 | $3,380.06 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08421407217 | $3,348.18 |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08413790202 | $3,345.15 |
| RYAN WINGATE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.642139894) | ($1.64) |
| RYAN WINGATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.642139894 | $1.64 |
| RYAN WINGATE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.401945093) | ($18,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.401945093 | $18,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (6.39662) | ($17,970.07) |
| RYAN WINGATE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 17,845.349 | $17,970.07 |
| RYAN WINGATE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02756 | $1,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02781 | $1,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,768.0 | $1,316.88 |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.678301327) | ($1.25) |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.678301327 | $1.25 |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,141.52) |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,141.52 |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,769.678) | ($1,312.79) |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,305.813 | $1,312.79 |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.005323) | ($5,145.74) |
| RYAN WINGATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,093.078 | $5,145.74 |
| RYAN WINGATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03149 | $1,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.670239263) | ($50,657.05) |
| RYAN WINGATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.670239263 | $50,657.05 |
| RYAN WINGATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06694 | $2,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.280081365) | ($4,712.93) |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.280081365 | $4,712.93 |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.280045) | ($4,732.60) |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1561243 | $4,732.60 |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001513022553) | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001513022553 | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0231911 | $700.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000646) | ($19.88) |
| RYAN WINGATE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($20.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00205866) | ($61,597.34) |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00286308554) | ($5.93) |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00286308554 | $5.93 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006836923222) | ($20.71) |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006836923222 | $20.71 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001634323354) | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001634323354 | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001996025898) | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001996025898 | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (13,770.563654) | ($13,770.56) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.071482116) | ($252.17) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.071482116 | $252.17 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (648.58341109) | ($428.54) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 648.58341109 | $428.54 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01321823 | $399.43 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,506.211881 | $801.71 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,506.208) | ($800.90) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 799.645 | $800.90 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (35.07066) | ($251.73) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 252.508 | $251.73 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (648.57) | ($426.99) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 426.285 | $426.99 |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01390192) | ($421.12) |
| RYAN WINGATE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,478.438) | ($1,478.44) |
| RYAN WINGATE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 54.15989399 | $2,811.32 |
| RYAN WINGATE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (54.15986) | ($2,812.97) |
| RYAN WINGATE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,777.762 | $2,812.97 |
| RYAN WINGATE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,777.762) | ($2,777.76) |
| RYAN WINGATE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 75.902 | $772.98 |
| RYAN WINGATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (75.9019) | ($771.98) |
| RYAN WINGATE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 767.823 | $771.98 |
| RYAN WINGATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (767.823) | ($767.82) |
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320074229721605 | $118.52 |
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405424059249158 | $116.80 |
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367904895076714 | $0.00 |
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27128368806 | $5.63 |
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00548278657704911 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070942684391144 | $0.77 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053228338315 | $1.58 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054085075738 | $1.06 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7094918632 | $2.15 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.841719457779999 | $0.53 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075375602662 | $0.12 |
| RYAN WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20565694721 | $0.20 |
| RYAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146914860509999 | $28.67 |
| RYAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055200522856 | $0.06 |
| RYAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2578544238 | $6.44 |
| RYAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119763270493 | $0.00 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020255267513 | $0.60 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.011168943 | $49.16 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45609066589 | $0.29 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.584967934 | $1.98 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077286772842 | $0.57 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151661579255 | $9.07 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15997007182 | $0.09 |
| RYAN WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23058090259 | $0.58 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018762671604 | $0.56 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040262855261 | $0.79 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23114249832 | $0.18 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076405623508 | $0.05 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00188748885 | $0.02 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112721170198 | $0.01 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013005747565 | $0.51 |
| RYAN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.017229975916 | $0.04 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120604604971 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.186135030529999 | $0.15 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108242938925 | $0.04 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060542013941 | $0.01 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025825982693 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058250675105 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095529783168 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006972881395 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034709272898 | $2.54 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000398384871109999 | $0.00 |
| RYAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001305789708 | $0.00 |
| RYAN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138089489664999 | $40.87 |
| RYAN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024892166079 | $48.57 |
| RYAN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013190213323 | $0.01 |
| RYAN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050018775589 | $0.00 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15616436 | $6,242.83 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,299.00004998 | $1,766.64 |
| RYAN WIRTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,807.473431868) | ($6,807.47) |
| RYAN WIRTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,807.473431868 | $6,807.47 |
| RYAN WIRTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01180663147) | ($1.33) |
| RYAN WIRTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01180663147 | $1.33 |
| RYAN WIRTH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01180663) | ($1.33) |
| RYAN WIRTH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,807.473431) | ($6,807.47) |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181585319725 | $53.08 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073659310387 | $148.15 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.057229881067 | $15.06 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2516281963 | $17.44 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.472132432 | $19.97 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006707041031737 | $0.00 |
| RYAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4737518232 | $4.47 |
| RYAN WISE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0053092 | $215.47 |
| RYAN WISE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (79.832005125) | ($392.77) |
| RYAN WISE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 79.832005125 | $392.77 |
| RYAN WISE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (79.832005125) | ($395.17) |
| RYAN WISE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00524836 | $201.94 |
| RYAN WISE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01055756) | ($305.25) |
| RYAN WISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005299526967) | ($151.85) |
| RYAN WISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005299526967 | $151.85 |
| RYAN WISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9529500243) | ($1,930.08) |
| RYAN WISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9529500243 | $1,930.08 |
| RYAN WISE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529952) | ($149.03) |
| RYAN WISE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.203310065 | $409.15 |
| RYAN WISE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00522462 | $152.50 |
| RYAN WISE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00522462) | ($149.83) |
| RYAN WISE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.156260089) | ($2,074.14) |
| RYAN WISE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00511259 | $159.19 |
| RYAN WISE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00511259) | ($154.27) |
| RYAN WISE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.109445153 | $123.20 |
| RYAN WISE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00503106 | $107.54 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282228495459369 | $1.05 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004834194636769 | $13.36 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001726134534 | $0.51 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233365889979999 | $4.55 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126861027363 | $0.08 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064976051127 | $12.68 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1835108028999 | $6.39 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13778708764 | $1.22 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17377755216999 | $0.17 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047041095936 | $3.44 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0837280926 | $3.70 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131119526024 | $0.14 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042307290263 | $0.26 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071489632891 | $0.05 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000506563030009999 | $0.00 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081827163208 | $0.04 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0148009699148827 | $0.07 |
| RYAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0119427835449 | $0.04 |
| RYAN WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047440958958 | $14.04 |
| RYAN WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305453942919999 | $5.93 |
| RYAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281583455039999 | $0.00 |
| RYAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100517690294 | $0.02 |
| RYAN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023850269004 | $0.00 |
| RYAN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104751948703 | $0.01 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.6649989654) | ($0.76) |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.6649989654 | $0.76 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.13057766) | ($5.00) |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.13057766 | $5.00 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,486.556 | $1,486.56 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,994.89079 | $6,994.89 |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.24334858) | ($5.24) |
| RYAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.24334858 | $5.24 |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,446.221529321) | ($1,000.00) |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,446.221529321 | $1,000.00 |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,446.221) | ($995.94) |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 994.262 | $995.94 |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (994.26) | ($994.26) |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,800.544 | $994.26 |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,800.544) | ($990.23) |
| RYAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 972.547771 | $972.55 |
| RYAN WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.715 | $20.72 |
| RYAN WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,464.0) | ($16,464.00) |
| RYAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.068483816 | $31,520.27 |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7280126644) | ($1,476.77) |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7280126644 | $1,476.77 |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.135651601) | ($4.14) |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.135651601 | $4.14 |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1110988129) | ($3,321.08) |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1110988129 | $3,321.08 |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7280126644) | ($1,485.80) |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.135651) | ($4.14) |
| RYAN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11109881) | ($3,307.74) |
| RYAN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.71661) | ($1,286.87) |
| RYAN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.18575087 | $5,536.68 |
| RYAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350446) | ($100.00) |
| RYAN WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350446 | $100.00 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494402202788 | $127.49 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078840874497 | $15.38 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5015859279999 | $13.50 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.865120397 | $51.76 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110419965665 | $0.01 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040460036931825 | $0.04 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.472808129 | $28.29 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027143557703771 | $0.01 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072304856669 | $2.14 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015431394392 | $0.00 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067374152093 | $0.00 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.118321862142 | $0.06 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160274317513 | $43.60 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154826773459999 | $0.02 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636003415903899 | $15.04 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006453730981368 | $23.60 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041755117431359 | $11.18 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029716592965907 | $0.03 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8685478758 | $13.22 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084454282283512 | $0.01 |
| RYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856854456051 | $1.84 |
| RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073132829454 | $2.16 |
| RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002173808349 | $4.24 |
| RYAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000445816085909999 | $0.00 |
| RYAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000363042318599999 | $0.00 |
| RYAN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66477559174999 | $8.92 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.71483) | ($99.62) |
| RYAN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,448.956592116) | ($41,914.44) |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027110843294 | $82.34 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078477934488 | $158.02 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127062090804999 | $0.01 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.5629562539 | $55.96 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049183111451 | $0.00 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.6978731599999 | $169.79 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017874179969 | $1.35 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103410577457 | $7.37 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000611482002846999 | $0.02 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028353824647 | $0.54 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1128506405 | $6.11 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0536918728 | $1.63 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07881237517 | $0.68 |
| RYAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057983336565 | $0.01 |
| RYAN WOOLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.00801555 | $2,890.65 |
| RYAN WOOLASTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.55484075 | $993.35 |
| RYAN WOOLASTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055356) | ($99.99) |
| RYAN WOOLASTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (18.5) | ($33,500.92) |
| RYAN WOOLASTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220653) | ($399.28) |
| RYAN WOOLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017851370794 | $0.53 |
| RYAN WOOLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13506379172736 | $324.88 |
| RYAN WOOLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075952199465 | $0.08 |
| RYAN WORTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581153514261 | $3.04 |
| RYAN WORTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0683760325099 | $11.87 |
| RYAN WOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 224.802799 | $104.42 |
| RYAN WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104214874643 | $30.85 |
| RYAN WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8666908713 | $7.34 |
| RYAN WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1200510059085 | $4.77 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060662 | $25.03 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02052362 | $846.93 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04334802958) | ($1,750.00) |
| RYAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.09791777293 | $3,953.03 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001299279828) | ($52.50) |
| RYAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.202083361) | ($6.20) |
| RYAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.202083361 | $6.20 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5220905872) | ($1,526.23) |
| RYAN WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5220905872 | $1,526.23 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5220905872) | ($1,466.04) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1975504579) | ($7,565.74) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1975504579 | $7,565.74 |
| RYAN WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000522) | ($19.85) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,887.26) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09702845) | ($3,784.70) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05350010349) | ($1,577.41) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05350010349 | $1,577.41 |
| RYAN WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.053499) | ($1,577.15) |
| RYAN WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.794676 | $1,577.15 |
| RYAN WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01122364562) | ($20.13) |
| RYAN WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7834523538) | ($1,416.56) |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308508341209412 | $10.68 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060284702159 | $0.01 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00722857715291 | $0.01 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028805461095 | $0.00 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01096860629 | $0.01 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640345781202 | $25.24 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074394275601 | $0.01 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044739148071 | $0.00 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027843540899 | $0.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001530690472389 | $4.57 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015206868599 | $0.00 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55642399549999 | $1.23 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054004947149 | $0.01 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048238527427 | $0.00 |
| RYAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044988690669 | $0.33 |
| RYAN WROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044004161954 | $0.00 |
| RYAN WROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064143191108999 | $0.00 |
| RYAN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1260467182) | ($3,544.60) |
| RYAN WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1260467182 | $3,544.60 |
| RYAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012160032302806 | $40.62 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 4,999.5 | $4,477.13 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 19,999.5 | $17,774.26 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 77,465.052073077 | $111,968.92 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (69,184.423481332) | ($100,000.00) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,075.53270444) | ($3,000.00) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,205.1647) | ($7,570.30) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (140,647.973635325) | ($145,110.93) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 140,647.973635325 | $145,110.93 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,455.53013525) | ($1,500.00) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,517.671175016) | ($50,000.00) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,486.488577069 | $55,120.63 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.89) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (50,000.0) | ($31,654.70) |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037821493934 | $0.01 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.98439835543261 | $23.40 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74,538.015973772 | $46,810.55 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000172988677 | $0.00 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015363171223 | $0.00 |
| RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.116696743473 | $0.00 |
| RYAN Y CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (282.776334685) | ($282.78) |
| RYAN Y CHUA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 282.776334685 | $282.78 |
| RYAN Y CHUA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| RYAN Y CHUA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| RYAN Y CHUA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| RYAN Y CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801680262819999 | $245.07 |
| RYAN Y CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5701324321609 | $1.57 |
| RYAN YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119280209108999 | $363.11 |
| RYAN YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023137183138 | $4.51 |
| RYAN YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084808126976 | $0.08 |
| RYAN YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025114267881 | $76.08 |
| RYAN YAMASHIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,816.590752976) | ($1,035.09) |
| RYAN YAMASHIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,816.590752976 | $1,035.09 |
| RYAN YAMASHIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (57.187627) | ($20.08) |
| RYAN YAMASHIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (142.409976) | ($50.04) |
| RYAN YAMASHIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (2,616.993149) | ($920.22) |
| RYAN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018526232436 | $5.48 |
| RYAN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.445806571 | $18.59 |
| RYAN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92669164519999 | $13.42 |
| RYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106276888 | $0.54 |
| RYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030450130562 | $59.49 |
| RYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0164224558069999 | $5.23 |
| RYAN YAUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 1,186.06058189 | $166.42 |
| RYAN YAUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,946.79304 | $2,946.79 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015598624113 | $46.26 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064147771067 | $128.66 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.8023157219999 | $29.39 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3820303804 | $70.92 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.0446462529 | $44.04 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.528582908 | $10.77 |
| RYAN YAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29987697831 | $0.11 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002397014599 | $0.00 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01841270661 | $0.02 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073097200529 | $0.00 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022232262158 | $0.00 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051815132348 | $0.00 |
| RYAN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074601110719 | $0.01 |
| RYAN YEATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2427248941) | ($500.00) |
| RYAN YEATS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2427248941 | $500.00 |
| RYAN YEATS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2427248941) | ($502.56) |
| RYAN YEATS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6896600679) | ($945.35) |
| RYAN YEATS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6896600679 | $945.35 |
| RYAN YEATS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9148963422) | ($1,000.00) |
| RYAN YEATS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002278091892) | ($2.49) |
| RYAN YEATS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.132852437 | $1,238.23 |
| RYAN YEATS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02751523302) | ($30.07) |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049371684426 | $1.46 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4171311137 | $2.82 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090223494871 | $20.21 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0775467339999 | $8.21 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23544948640999 | $13.73 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013528930262 | $0.00 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08481847398 | $1.08 |
| RYAN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7000209003 | $0.48 |
| RYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2348895743 | $1.77 |
| RYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.758684917 | $0.26 |
| RYAN YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156710987206 | $0.46 |
| RYAN YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038888646632 | $0.76 |
| RYAN YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28304132599 | $0.18 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660799909 | $0.52 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050672673014 | $0.01 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6601840759 | $2.90 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0721184590179999 | $0.80 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017954588995 | $0.16 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78854014825 | $0.12 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125357102469999 | $0.43 |
| RYAN YERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037582789159 | $0.06 |
| RYAN YEW MUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020182116815 | $0.60 |
| RYAN YEW MUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129135789813 | $25.20 |
| RYAN YI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.99685 | $3,089.40 |
| RYAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655321091 | $50.00 |
| RYAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020928658559 | $0.04 |
| RYAN YII | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006962 | $20.06 |
| RYAN YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270677559149999 | $8.01 |
| RYAN YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061436909665 | $11.97 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013924384655 | $421.63 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116479798698 | $235.87 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 845.573257114 | $845.57 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3156261618 | $5.75 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.70919541 | $17.40 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044723206315 | $0.50 |
| RYAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120941439812 | $7.23 |
| RYAN YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113070838465 | $0.33 |
| RYAN YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016808267824 | $32.80 |
| RYAN YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4639095425 | $0.51 |
| RYAN YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022522015232 | $0.03 |
| RYAN YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15135392005 | $0.07 |
| RYAN YORK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| RYAN YORK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 80.865819 | $80.87 |
| RYAN YORK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005113529581) | ($148.75) |
| RYAN YORK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3437666945) | ($10,000.00) |
| RYAN YORK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4167811874 | $12,123.95 |
| RYAN YORK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01046640672) | ($304.46) |
| RYAN YORK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001607746408) | ($47.78) |
| RYAN YORK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001607746408 | $47.78 |
| RYAN YORK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160774) | ($49.52) |
| RYAN YORK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (80.865819) | ($80.87) |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05508656) | ($1,739.18) |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05508656 | $1,739.18 |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.0868242) | ($111.09) |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.0868242 | $111.09 |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05498656) | ($1,685.06) |
| RYAN YORK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (111.086824) | ($111.09) |
| RYAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021846199225439 | $6.40 |
| RYAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2168425733562 | $1.22 |
| RYAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012354909854339 | $0.43 |
| RYAN YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419488947539999 | $1.24 |
| RYAN YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026447322554 | $0.02 |
| RYAN YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0196528788 | $10.32 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043834651239 | $12.97 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061378729583 | $122.79 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096880631635 | $0.00 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1597310857 | $1.98 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75230389744 | $0.11 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03068888638 | $2.25 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0090956747643 | $0.21 |
| RYAN YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.82215209772999 | $0.08 |
| RYAN YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109354974982 | $32.37 |
| RYAN YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066106075743 | $132.67 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.504399999 | $211.86 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002091220528 | $62.91 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029886803729 | $0.88 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038730688856 | $0.00 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4171262571 | $2.15 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769272296299999 | $15.01 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333391951 | $0.47 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337749132609999 | $103.22 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154426934399999 | $0.02 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045583526341 | $0.89 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3478719581 | $4.35 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.5422434279999 | $48.69 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46576130746 | $5.06 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045561247267 | $0.40 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.79274792 | $1.14 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095991684855 | $0.70 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.48369679599999 | $0.06 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080677896404 | $1.83 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33925991576 | $0.52 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0211827731 | $1.51 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7985126988 | $0.43 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048259178799 | $1.13 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.064116261404 | $0.16 |
| RYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000071388851313 | $0.00 |
| RYAN YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042629446672 | $12.62 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304800591139999 | $92.90 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677534479889999 | $136.05 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.871376265 | $14.96 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.486853154 | $12.86 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5675503185 | $6.31 |
| RYAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20653487804 | $47.74 |
| RYAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147352562419429 | $0.17 |
| RYAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061298951074 | $0.18 |
| RYAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026743603386 | $0.00 |
| RYAN YUENG HAO POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040627123732 | $0.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000016963121) | ($0.70) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 5.0 | $401.55 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.0) | ($467.12) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.0 | $467.12 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 3.5 | $326.98 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.5) | ($326.94) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.5 | $326.94 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 6,025.0 | $6,025.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,025.0) | ($6,025.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,025.0 | $6,025.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.6807) | ($23.50) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.6807 | $23.50 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.622664665) | ($17.36) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 13,816.065115719 | $21,540.45 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (12,916.311956538) | ($20,050.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 12,916.311956538 | $20,050.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | MANA | (12,903.225806452) | ($20,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3.058035335) | ($6.18) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3.058035335 | $6.18 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 478.125 | $993.66 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (478.125) | ($992.86) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 478.125 | $992.86 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (13.086150086) | ($19.99) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MANA | 13.086150086 | $19.99 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 2,128.280586641 | $21,598.54 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (387.096775397) | ($3,927.40) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 387.096775397 | $3,927.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 3,807.77115233 | $37,496.59 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (6,322.095008573) | ($62,256.10) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1.053505794) | ($9.04) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1.053505794 | $9.04 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.955053614) | ($50,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.955053614 | $50,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.955053) | ($52,196.38) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 6,015.037593985 | $4,800.52 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (25.122605834) | ($20.05) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (151.113413843) | ($120.60) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (5,011.991188919) | ($4,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.43128655) | ($62.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60.43128655 | $62.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0000865497076) | $0.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0000865497076 | $0.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1772043988) | ($0.18) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1772043988 | $0.18 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.608504399) | ($62.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1194 | $3,621.18 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1194) | ($3,632.39) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1194 | $3,632.39 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.954926287) | ($6,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.954926287 | $6,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.954926) | ($5,994.66) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.944293958) | ($6,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.944293958 | $6,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.944294) | ($5,987.96) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 8.745 | $17,691.60 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.745000859) | ($17,697.58) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.745000859 | $17,697.58 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.82182438) | ($200,050.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.82182438 | $200,050.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (6.819148052) | ($200,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002676328006) | ($79.24) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002676328006 | $79.24 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.3189) | ($48.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 64.3189 | $48.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.012683234) | ($32.81) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 3.024849136 | $89,502.27 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (20.306289865) | ($15.14) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 20.306289865 | $15.14 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,500.000736 | $2,500.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.000736) | ($2,500.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.000736 | $2,500.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0344 | $1,104.21 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001329258403) | ($4.20) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03426707416) | ($1,085.64) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03426707416 | $1,085.64 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,506.116742) | ($8,506.12) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,506.116742 | $8,506.12 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 975.0 | $975.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (586.9520586) | ($586.95) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 586.9520586 | $586.95 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.138197393) | ($260.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.138197393 | $260.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,501.116742) | ($8,501.12) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,996.085852 | $8,996.09 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.8237741211 | $24,646.90 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0694 | $2,037.51 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0694) | ($2,050.63) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0694 | $2,050.63 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (541.417910616) | ($541.42) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 541.417910616 | $541.42 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01255349501) | ($22.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01255349501 | $22.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($263.14) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0007508880719) | ($1.32) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0007508880719 | $1.32 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $3,503.66 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.995) | ($3,506.65) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.995 | $3,506.65 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.46872372) | ($200,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.46872372 | $200,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00404526) | ($125.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00404526 | $125.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (6.375721253) | ($200,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001366911542) | ($41.66) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09568081499) | ($2,893.01) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09568081499 | $2,893.01 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.000000176) | ($50,000.00) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.000000176 | $50,000.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8842403085) | ($16.30) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8842403085 | $16.30 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002165924301) | ($4.20) |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02595914606 | $881.99 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,781.13421090642 | $4,864.78 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.888287558239999 | $2,133.33 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8842403085 | $20.00 |
| RYAN YUKIO NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14147779345 | $263.56 |
| RYAN ZAHNISER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.125713302) | ($8,000.01) |
| RYAN ZAHNISER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.125713302 | $8,000.01 |
| RYAN ZAHNISER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010036) | ($19.98) |
| RYAN ZAHNISER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.115677302) | ($8,196.00) |
| RYAN ZAHNISER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.640013149) | ($17,673.32) |
| RYAN ZAHNISER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.640013149 | $17,673.32 |
| RYAN ZAHNISER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.97) |
| RYAN ZAHNISER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,022.24) |
| RYAN ZAHNISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039406879236553 | $135.72 |
| RYAN ZAHNISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024175331865346 | $63.76 |
| RYAN ZAHNISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.311255009519999 | $0.31 |
| RYAN ZAHNISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.254905546 | $13.68 |
| RYAN ZAHNISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031280123324 | $2.29 |
| RYAN ZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.544312796) | ($3.26) |
| RYAN ZAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.030295274) | ($3.26) |
| RYAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015928418993 | $47.29 |
| RYAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757812340639999 | $0.90 |
| RYAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048816703634 | $0.10 |
| RYAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.665626526699999 | $0.67 |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.107949955) | ($2.11) |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.107949955 | $2.11 |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000160690858) | ($0.05) |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000160690858 | $0.05 |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.107949955) | ($2.11) |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010596497962 | $0.00 |
| RYAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010750996732677 | $0.01 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,754.85) | ($2,754.85) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,754.85 | $2,754.85 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,754.85) | ($2,754.85) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.805290805) | ($867.87) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 19.805290805 | $867.87 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.331502) | ($9,529.48) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.331502 | $9,529.48 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0006768) | ($19.72) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,896.38) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.80) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04) | ($31,860.02) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.04 | $31,860.02 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,035.0) | ($5,035.00) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,035.0 | $5,035.00 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,069.70) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.170825) | ($5,267.73) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,584.58) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (19.805290805) | ($1,078.60) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,573.20) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,519.95) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,420.95) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,452.60) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.303971) | ($8,552.08) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.303971 | $8,552.08 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,068.00) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $29,068.00 |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,358.40) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,952.83) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,961.97) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,035.0) | ($3,035.00) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.303971) | ($4,525.78) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.00) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,097.05) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,639.88) |
| RYAN ZAVRAS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,781.59) |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122807308400999 | $408.03 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.265070063 | $108.72 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18527839992 | $391.31 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.663800747 | $374.66 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017689117778 | $0.00 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0997657824714599 | $8.75 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000133541083599 | $0.00 |
| RYAN ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.907073758 | $11.74 |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3354099512) | ($491.81) |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3354099512 | $491.81 |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001286045016) | ($35.72) |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001286045016 | $35.72 |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004960040214) | ($9.99) |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013811458192816 | $0.46 |
| RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304113103725919 | $6.73 |
| RYAN ZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052754379824 | $0.00 |
| RYAN ZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026069215368 | $0.00 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049550689007 | $152.67 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.55324252 | $92.30 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623943469549999 | $125.07 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.575308166 | $3.74 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044445407307 | $3.25 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025220037606 | $1.80 |
| RYAN ZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6283663532 | $1.27 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2028635058) | ($5,935.79) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2028635058 | $5,935.79 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.410786857) | ($152.85) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.410786857 | $152.85 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (866.131770524) | ($521.08) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 866.131770524 | $521.08 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.951713555) | ($9.95) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.951713555 | $9.95 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.95) | ($9.95) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($9.06) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001669070312) | ($0.04) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001669070312 | $0.04 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005184433881) | ($0.05) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005184433881 | $0.05 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0008195784875) | ($0.02) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0008195784875 | $0.02 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01794000421) | ($0.15) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01794000421 | $0.15 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.005663469556) | ($0.01) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.005663469556 | $0.01 |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (851.131770524) | ($514.90) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2028635) | ($5,957.70) |
| RYAN ZOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (17.410786857) | ($142.30) |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015902512135732 | $54.15 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6008476709449 | $9.66 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26273303376836 | $3.35 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000547799696399489 | $0.00 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001624607111453 | $0.00 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004298894488675 | $0.00 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002759086202118 | $0.00 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1193787951672 | $0.12 |
| RYAN ZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000332094605883799 | $0.00 |
| RYAN ZORZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 151.52 | $151.52 |
| RYAN ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000109947268599999 | $0.00 |
| RYAN ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032140847217 | $0.00 |
| RYAN ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7259088 | $0.73 |
| RYANDEL ESPERANZATE BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000292911640719999 | $0.00 |
| RYANFOO WEIJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021993353266 | $0.43 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021837510387 | $65.81 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017706883811 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023162279345 | $1.70 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016857570447 | $3.82 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.77190784659999 | $41.58 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000127833960634 | $0.00 |
| RYANG HWEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0221327482639999 | $1.39 |
| RYANN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025844731879 | $0.76 |
| RYANN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060629005946 | $11.83 |
| RYANN DARAMUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 198.913587 | $177.20 |
| RYANN DARAMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,443.107164) | ($726.27) |
| RYANN DARAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017585660529 | $0.01 |
| RYANN DARAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55613213091767 | $4.60 |
| RYANN DARAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010262964257999 | $0.00 |
| RYANN DARAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000734715752766 | $0.31 |
| RYANN DARAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20720725186 | $0.01 |
| RYANN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034691388071 | $6.77 |
| RYAN-ONEAL CHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032828726962 | $9.72 |
| RYAN-ONEAL CHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.11022953052 | $15.40 |
| RYAN-ONEAL CHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073438651828 | $14.33 |
| RYAN-ONEAL CHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6540593011 | $0.79 |
| RYBAKIEWICZ RYBAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022153539856 | $0.00 |
| RYDEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.36688) | ($19.97) |
| RYDEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,818.412449142) | ($8,089.80) |
| RYDEN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002416336378) | ($7.33) |
| RYDEN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.851818293) | ($10.44) |
| RYDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052137288826 | $0.00 |
| RYDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002974736472344 | $0.01 |
| RYDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1962844988915 | $11.40 |
| RYDER HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017793473871 | $0.05 |
| RYDER KLOPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.97613236 | $2,952.40 |
| RYDER KLOPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01180355 | $472.85 |
| RYDER KLOPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.01447442 | $5,303.02 |
| RYDER KLOPP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.18994) | ($500.01) |
| RYDER KLOPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 502.34 | $500.01 |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (502.34) | ($415.33) |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.177954 | $415.33 |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,726.47) |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.997619025) | ($10,290.00) |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.997619025 | $10,290.00 |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.000107) | ($10,288.23) |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3577827 | $10,288.23 |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5146379459) | ($14,752.61) |
| RYDER KLOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5146379459 | $14,752.61 |
| RYDER KLOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.70) |
| RYDER KLOPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87142) | ($26,726.45) |
| RYDER KLOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182887020802909 | $69.74 |
| RYDER KLOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086315670658 | $189.96 |
| RYDER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040138268577 | $0.04 |
| RYDER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222028074854999 | $0.01 |
| RYDER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189891792139999 | $0.00 |
| RYDER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026550178991 | $0.01 |
| RYDER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375504346095 | $0.04 |
| RYDER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105011194021 | $0.00 |
| RYDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002699233158 | $0.01 |
| RYDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000026867632247 | $0.00 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.66494688) | ($123.38) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.66494688 | $123.38 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.10058207) | ($119.94) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.10058207 | $119.94 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3259903725) | ($47.70) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.3259903725 | $47.70 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.666768744) | ($243.52) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 12.666768744 | $243.52 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (199.827080123) | ($152.74) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 199.827080123 | $152.74 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (39.676090802) | ($108.32) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 39.676090802 | $108.32 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.9274596) | ($183.30) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 4.9274596 | $183.30 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.963543102) | ($907.17) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 63.963543102 | $907.17 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.249538145) | ($1,495.42) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,047.249538145 | $1,495.42 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.471548352) | ($368.96) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 55.471548352 | $368.96 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.055239428) | ($57.71) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 6.055239428 | $57.71 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.064229296) | ($177.89) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 1.064229296 | $177.89 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (495.016007533) | ($99.88) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 495.016007533 | $99.88 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (734.677160462) | ($734.68) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 734.677160462 | $734.68 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4111879232) | ($17,083.25) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4111879232 | $17,083.25 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.243597146) | ($19,290.53) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.243597146 | $19,290.53 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.3259903725) | ($45.29) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,047.249538145) | ($1,414.07) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (63.963543102) | ($856.72) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | SNX | (55.471548352) | ($325.93) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.243597146) | ($18,317.30) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.41118792) | ($16,376.76) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (734.67) | ($734.67) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | DOT | (12.666749) | ($219.31) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.100563) | ($109.11) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ZEC | (1.064229) | ($174.24) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | XLM | (495.016007) | ($94.48) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | EOS | (39.676) | ($93.49) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETC | (4.927459) | ($165.58) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BAT | (199.82708) | ($142.20) |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714636549752899 | $28.80 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011578987359179 | $34.94 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.795265320396 | $1.80 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.611195993951 | $3.64 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03902162658228 | $0.71 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039462016492914 | $0.55 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1754320960781 | $0.04 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.261441529706099 | $1.46 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111929128669369 | $0.20 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005306932307206 | $0.05 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020102431885226 | $0.03 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06142744615378 | $0.15 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012619857110784 | $0.14 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070781039098558 | $0.05 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00458752557707009 | $0.17 |
| RYE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000495335879637936 | $0.07 |
| RYE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081604433028 | $0.02 |
| RYE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007966797955 | $0.02 |
| RYE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011407589015 | $0.00 |
| RYEHEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000470613803059999 | $0.14 |
| RYEHEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000902757127869999 | $0.18 |
| RYEN BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8534891629 | $1.85 |
| RYEN BIRKINBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090205376067 | $0.09 |
| RYEN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001300288192) | ($37.05) |
| RYEN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001300288192 | $37.05 |
| RYEN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1815631046) | ($373.10) |
| RYEN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1815631046 | $373.10 |
| RYEN EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130028) | ($39.01) |
| RYEN EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1815631046) | ($368.55) |
| RYEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006870752052767 | $0.26 |
| RYEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009146058043152 | $2.53 |
| RYEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057652476452 | $17.06 |
| RYEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100546309625999 | $1.96 |
| RYEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7359863084 | $5.13 |
| RYEN IEREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029532735578 | $0.01 |
| RYEN IEREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988992026647599 | $0.11 |
| RYEN IEREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048089070022 | $0.00 |
| RYERSON ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077812975427 | $0.08 |
| RYF VAN RIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0123318621) | ($34.71) |
| RYF VAN RIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016962) | ($49.99) |
| RYF VAN RIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.25) | ($36,007.12) |
| RYF VAN RIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.019566902) | ($34.71) |
| RYF VAN RIJ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0329332511) | ($34.71) |
| RYF VAN RIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492866480806 | $141.26 |
| RYF VAN RIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013249250676 | $0.00 |
| RYJUL STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107414334539 | $3.18 |
| RYKER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452292415109999 | $1.34 |
| RYKER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116889659199 | $0.09 |
| RYKER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24386342897 | $0.13 |
| RYKER JONATHAN JENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.003054711265 | $9.46 |
| RYKER JONATHAN JENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 338.199298119 | $480.24 |
| RYKER KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101481811517999 | $30.04 |
| RYKER KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003202386155 | $6.25 |
| RYKER KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9574350115 | $10.96 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020817839708 | $0.00 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279831148759999 | $54.60 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067520006141 | $0.07 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3824806119999 | $20.12 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000936950442 | $0.00 |
| RYKER LABBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000165777489429999 | $0.00 |
| RYKER PENN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05051714 | $1,522.16 |
| RYKER PENN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.28340813 | $574.79 |
| RYKER PENN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XTZ | 25.541465 | $44.44 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017380677485 | $51.84 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44670498139 | $0.52 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014626867221 | $28.54 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.750038517 | $62.43 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08702074424 | $0.68 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55782962585 | $6.20 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031578999038 | $0.28 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4415232121 | $0.21 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053375064036 | $0.39 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5598517432 | $12.16 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0411178003879999 | $2.46 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.877272884411 | $25.04 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059796103583 | $0.66 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102390407477999 | $0.63 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032207321554 | $0.24 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5806400304 | $0.90 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00803495096899999 | $0.57 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70290637111 | $0.34 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139927018188 | $0.18 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28091433402 | $0.15 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030271248928 | $0.33 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00115126705545 | $2.14 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049923593199 | $0.14 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0569233576549999 | $0.14 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72108476888 | $1.32 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.83269516961 | $0.82 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.023786515428 | $0.09 |
| RYKER PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.89721733636 | $1.20 |
| RYKER QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036662274421 | $1.09 |
| RYKER QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100369800785 | $19.58 |
| RYKER QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.41163327 | $17.41 |
| RYKER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017581662187 | $0.01 |
| RYKER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115189939205999 | $0.00 |
| RYKER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017554131789 | $0.00 |
| RYLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221159114649999 | $0.07 |
| RYLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385622786309999 | $0.00 |
| RYLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77853665698 | $0.62 |
| RYLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024530241874 | $0.00 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017900622807 | $5.30 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020255354253 | $0.00 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002173628174 | $4.24 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61046550318 | $0.09 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011267594922 | $0.08 |
| RYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3192960502 | $0.63 |
| RYLAN FOLTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (23.684210526) | ($180.00) |
| RYLAN FOLTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (789.473684211) | ($6,000.00) |
| RYLAN FOLTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 949.367088608 | $7,215.19 |
| RYLAN FOLTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (168.704101011) | ($1,158.14) |
| RYLAN FOLTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 168.704101011 | $1,158.14 |
| RYLAN FOLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060331228543114 | $0.68 |
| RYLAN FOLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035645946362 | $0.04 |
| RYLAN GOLDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017976793656 | $0.53 |
| RYLAN GOLDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081452165378 | $0.00 |
| RYLAN GOLDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105842236263 | $20.65 |
| RYLAN GOLDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.41856652 | $14.60 |
| RYLAN HELLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02099301966) | ($614.57) |
| RYLAN HELLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02099301966 | $614.57 |
| RYLAN HELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02099301) | ($627.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYLAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015648385091125 | $5.50 |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.177619) | ($5,341.89) |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.107291) | ($4,363.65) |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,034.107121) | ($2,034.11) |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008637847303952 | $31.97 |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012276169232113 | $32.74 |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.903130143278 | $14.90 |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0340506321179999 | $0.12 |
| RYLAN JAMES SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128686119481 | $0.41 |
| RYLAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0129069212 | $3.18 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051191) | ($2,159.24) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (1.07126492) | ($109.32) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($2.50) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (0.5) | ($1.16) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (118.25) | ($272.30) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($1.37) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.613188) | ($79.43) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0065) | ($14.54) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (9.12912) | ($81.27) |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844373758058769 | $3.41 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729407936275312 | $1.27 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03026132672 | $0.55 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006062132546 | $0.00 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111549360259999 | $0.00 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00332051615099999 | $0.34 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9546171126 | $0.03 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0164500994289999 | $0.94 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2172774282 | $0.53 |
| RYLAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012672777644406 | $0.14 |
| RYLAN MERWYN WEI MIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162487396654 | $0.48 |
| RYLAN MERWYN WEI MIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131985967163999 | $25.75 |
| RYLAN MERWYN WEI MIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549232178699999 | $6.10 |
| RYLAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042385573753 | $12.55 |
| RYLAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019239023888 | $3.75 |
| RYLAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9909465572 | $1.25 |
| RYLAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064833155937 | $0.57 |
| RYLAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0082542394517 | $0.19 |
| RYLAN PETERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,897.7564) | ($1,979.08) |
| RYLAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263994578609999 | $0.03 |
| RYLAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.095362983407 | $22.93 |
| RYLAN ROZELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059471947) | ($2,050.00) |
| RYLAN ROZELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059471947 | $2,050.00 |
| RYLAN ROZELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,770.29) |
| RYLAN ROZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750349765444499 | $18.96 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023130825728 | $69.86 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217866722809999 | $0.02 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016614618704 | $0.02 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088007133217 | $0.03 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118885803207 | $0.00 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016472766021 | $0.00 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024463092974 | $0.00 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134141641445 | $0.00 |
| RYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030351111051 | $0.00 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689806476869999 | $20.42 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02440287135 | $47.62 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9286168419999 | $17.93 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9379812366 | $3.91 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8621265383 | $31.81 |
| RYLAND ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26988482301 | $0.42 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009236074859 | $0.00 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037697851273 | $0.00 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054184120289 | $0.01 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069087927619 | $0.01 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015036047938 | $0.00 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012746772848 | $0.00 |
| RYLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003274566811 | $0.00 |
| RYLAND DEGREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0750920619 | $10.37 |
| RYLAND DEGREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5435358321 | $0.97 |
| RYLAND LEO MAAK OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009353677107 | $0.00 |
| RYLAND LEO MAAK OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00745220829589999 | $0.01 |
| RYLAND LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303600801 | $50.00 |
| RYLAND LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116159556420999 | $22.67 |
| RYLAND STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129681199816999 | $0.38 |
| RYLAND STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031778672047 | $62.35 |
| RYLAND STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.95225749349999 | $4.37 |
| RYLEE BLOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00223059 | $65.60 |
| RYLEE BLOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034124 | $10.30 |
| RYLEE BLOCK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00302569 | $90.29 |
| RYLEE BLOCK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00277115 | $58.72 |
| RYLEE BLOCK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00306061 | $64.21 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193878445389999 | $57.95 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022792905145 | $0.03 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024120505851 | $47.06 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108536887835 | $0.01 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0542058618 | $4.80 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2071786098 | $1.39 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124890590829 | $1.10 |
| RYLEE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.992304546 | $2.92 |
| RYLEE CHARLES NIESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084170826632 | $2.49 |
| RYLEE CHARLES NIESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021685323977 | $0.04 |
| RYLEE CHARLES NIESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0478838809919999 | $0.53 |
| RYLEE ENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264469 | $77.10 |
| RYLEE ENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1181906135 | $230.65 |
| RYLEE ENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00263299 | $77.40 |
| RYLEE ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.15059822 | $231.61 |
| RYLEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002117171232 | $6.04 |
| RYLEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031243609613 | $0.04 |
| RYLEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050127678624 | $8.77 |
| RYLEE JAASUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020149781423 | $0.02 |
| RYLEE JAASUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107693089243 | $217.87 |
| RYLEE JAASUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32050391707 | $0.32 |
| RYLEE JAASUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.796672098 | $67.22 |
| RYLEE JAASUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060645491427 | $0.07 |
| RYLEE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279902457279999 | $0.83 |
| RYLEE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.401263883 | $25.40 |
| RYLEE POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310409541 | $0.92 |
| RYLEE POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017548774523 | $0.00 |
| RYLEE POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000328940107019999 | $0.64 |
| RYLEIGH JOHN PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042230368413 | $129.72 |
| RYLEIGH KOSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095273751313 | $0.00 |
| RYLEIGH KOSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021560089558 | $0.03 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002959575491) | ($118.73) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001861) | ($78.09) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005213724736) | ($200.82) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0050466 | $192.92 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00505015) | ($158.19) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00570862 | $179.64 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,465.55 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.295 | $8,612.58 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0541157) | ($1,531.69) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.35070862) | ($10,051.77) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0050887 | $154.37 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00005329) | ($1.58) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00507827 | $152.89 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01017857) | ($302.54) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.110191505) | ($200.82) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.275510204) | ($27,000.00) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.579697861 | $33,439.04 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009486961451) | ($200.82) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03854991497) | ($816.02) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03267135215) | ($625.69) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0185991288) | ($356.19) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.070445943) | ($20,500.00) |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.331091962 | $25,491.61 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713330877646441 | $18.95 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021072489304 | $0.02 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947091529335888 | $24.83 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01409827256 | $27.93 |
| RYLEIGH PFITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11627805416 | $0.12 |
| RYLEN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00143408619969999 | $0.00 |
| RYLEY APPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112021388727 | $3.32 |
| RYLEY COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068762823306 | $0.02 |
| RYLEY COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029860592137 | $0.00 |
| RYLEY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044648352169 | $0.04 |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,023.550470434) | ($4,023.55) |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,023.550470434 | $4,023.55 |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,983.55047) | ($3,983.55) |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221195317659999 | $0.00 |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.835056098806 | $9.84 |
| RYLEY HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014920457806 | $0.00 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.66 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.62 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | LUNC | (24.033757715) | ($2,200.00) |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (550.420344) | ($550.42) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.894150616) | ($401.59) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (51.601433671) | ($739.27) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1040347569) | ($2.76) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6250679589) | ($16.58) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (20.731563873) | ($550.00) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 24.033757715 | $637.61 |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001015590599) | ($2.00) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.761160013) | ($537.87) |
| RYLEY LINDGREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,123.74928784) | ($781.32) |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,236.359555 | $1,236.36 |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005025003004) | ($0.98) |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.0005025003004 | $0.98 |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.189297935 | $2,319.43 |
| RYLEY LINDGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.198366256) | ($2,343.56) |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024294713814 | $0.01 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052426151420118 | $0.11 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.501369609514 | $0.50 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.78054059821 | $10.13 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3379702178707 | $5.75 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11626743148063 | $6.37 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104135987291909 | $1.72 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0886720862692 | $7.20 |
| RYLEY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000057039911948 | $0.01 |
| RYLEY MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017882764807 | $0.53 |
| RYLEY MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001799557463 | $3.51 |
| RYLEY MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9847591101 | $1.87 |
| RYLEY MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02681400608 | $0.24 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.27480978 | $859.47 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04107496 | $1,666.12 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 169.35575126 | $1,080.49 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (169.35575126) | ($1,062.52) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04107496) | ($1,633.64) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1592252699) | ($6,105.91) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1592252699 | $6,105.91 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2751275404) | ($780.23) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2751275404 | $780.23 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15922526) | ($6,115.96) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2751275404) | ($793.19) |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393710615421399 | $15.80 |
| RYLEY QUINN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000515486442965199 | $1.53 |
| RYLIE HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023443786153 | $0.07 |
| RYLIE HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1903093637 | $5.19 |
| RYLIE RAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403552991979999 | $1.19 |
| RYMA ADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95524755595 | $5.27 |
| RYN RYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180333228455 | $0.20 |
| RYN RYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1918823209999 | $21.19 |
| RYN RYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00380504041809999 | $0.00 |
| RYNARDT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001118298403 | $0.33 |
| RYNARDT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040715660762 | $0.00 |
| RYNARDT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041465003929 | $0.08 |
| RYNDON RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095456215801 | $293.06 |
| RYNDON RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039849940304 | $78.80 |
| RYNDON RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100824985635 | $3.80 |
| RYNE HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044629293783 | $1.32 |
| RYNE HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4982479903 | $5.50 |
| RYNE HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0639624136979999 | $0.05 |
| RYNE HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066850847743 | $0.00 |
| RYNE IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267396280419999 | $81.17 |
| RYNE IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028068966127 | $5.48 |
| RYNE IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022989052655 | $0.02 |
| RYNE IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0648755989999 | $19.08 |
| RYNE IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037483593988 | $0.00 |
| RYNE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000547108874 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYNE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035841958914 | $0.01 |
| RYNE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036344162367 | $0.00 |
| RYNE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038878662878 | $0.00 |
| RYNE OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044503069564 | $0.00 |
| RYNE OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040635903915 | $0.00 |
| RYNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024344839224 | $73.67 |
| RYNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549804148429999 | $109.88 |
| RYNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036386921059 | $0.32 |
| RYNE RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000417565919909999 | $0.01 |
| RYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014862994849 | $29.00 |
| RYNER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038004278405 | $0.00 |
| RYNER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002335919828 | $0.00 |
| RYNNA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137471316026 | $0.41 |
| RYNNA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.485599824817 | $2.50 |
| RYNNA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29013751713 | $3.22 |
| RYNO BOHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101551096265999 | $0.03 |
| RYNO DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064111610867879 | $0.00 |
| RYNO DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007009143002 | $0.00 |
| RYNO GREEFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00092565 | $36.40 |
| RYNO GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002244279842 | $0.07 |
| RYNO GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308465886396978 | $0.24 |
| RYNO MATHEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,054.92) |
| RYNO MATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3426983267 | $1.57 |
| RYNO MATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24711616419 | $515.25 |
| RYNO MATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36363681866 | $0.36 |
| RYNO MATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 29.692189421 | $45.80 |
| RYNO MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062542499558 | $0.01 |
| RYO KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282344377399999 | $85.86 |
| RYO KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023822897191 | $46.48 |
| RYO MIZUMOTO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 1,263.0 | $3,447.99 |
| RYO MIZUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310109037 | |
| RYO MIZUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2012481641999 | $32.11 |
| RYO MOCHIZUKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.05526061 | $108.72 |
| RYO MOCHIZUKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02534464888 | $45.25 |
| RYO MOCHIZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01854741930499 | $7.71 |
| RYO MOCHIZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029972644103 | $4.07 |
| RYO YOSHIIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131348103110999 | $398.49 |
| RYO YOSHIIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03431832494 | $1.03 |
| RYO YOSHIIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.106451641 | $101.56 |
| RYO YOSHIIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8601780718 | $11.45 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274653383549999 | $8.13 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085612213829 | $0.10 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068807827168 | $138.21 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172047075829999 | $0.00 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74448712794 | $8.27 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021644446761 | $0.02 |
| RYOHEI KOGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000100804716604 | $0.03 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.24042) | ($732.35) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 730.352 | $732.35 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 270.0 | $270.00 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.020711612 | $3,115.73 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.021339) | ($3,117.65) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,112.966 | $3,117.65 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 3,618.955022924 | $4,967.99 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 3,262.160279477 | $4,478.20 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.07192159627 | $2,891.97 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,065.91915 | $1,065.92 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.08100302331 | $3,346.44 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (79.96) | ($79.96) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 55.156 | $79.96 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,036.758872 | $1,036.76 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 662.983425414 | $770.19 |
| RYOHEI SHIMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 983.848662 | $983.85 |
| RYOHEI SHIMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| RYOHEI SHIMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.1124450872 | $4,242.72 |
| RYOHEI SHIMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (421.46) | ($421.46) |
| RYOHEI SHIMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 4.54047 | $421.46 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138130912037607 | $37.36 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.045142746244 | $95.39 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002217756856464 | $0.67 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76518410707499 | $1.77 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.357740205567 | $54.45 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.459110115 | $40.84 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43315218298 | $3.82 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00296380884099999 | $0.00 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010158211935 | $0.92 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.132492325 | $6.02 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008516837116667 | $0.41 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015858283802 | $0.00 |
| RYOHEI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023425920609 | $0.00 |
| RYOJI FUJINAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007972720847 | $23.60 |
| RYOJI FUJINAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8530286131 | $3.05 |
| RYOKA IMAIZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033446180192 | $112.16 |
| RYOKA IMAIZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079930770061 | $160.99 |
| RYOKA IMAIZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4909443699999 | $13.07 |
| RYOKA IMAIZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07873090734 | $11.99 |
| RYOKA IMAIZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71874241685 | $6.34 |
| RYOKO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2311740916 | $3.77 |
| RYOKO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063146333289 | $126.61 |
| RYOMA EGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797166176499999 | $23.59 |
| RYOMA TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140260360685 | $0.42 |
| RYOMA TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93939787877329 | $4.27 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001723960752) | ($0.29) |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001723960752 | $0.29 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059767705971 | $17.69 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022839136487 | $44.56 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3928352569999 | $20.92 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.878425202 | $11.23 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465698675179999 | $5.18 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11233788836 | $0.99 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004682619727046 | $0.00 |
| RYOMA YOSHIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.096903024634 | $0.60 |
| RYON CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001076596155 | $0.00 |
| RYON CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018101649536 | $0.02 |
| RYON CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000658255610429999 | $0.00 |
| RYON CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014022237275 | $0.00 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298335588849999 | $90.87 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713982819379999 | $143.51 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.362241315 | $13.76 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.59917567159999 | $14.12 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7057325817 | $0.83 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019567152741 | $1.43 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068470919622 | $0.02 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033622071443 | $3.69 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82726247702 | $5.09 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5084229719 | $0.06 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052157521427 | $0.39 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7513021591 | $1.16 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028674958757 | $2.04 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9434513104 | $0.94 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21116602283 | $0.27 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2626455412 | $2.27 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105875915387 | $1.15 |
| RYON GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016211378138 | $0.00 |
| RYON HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145840474215999 | $4.32 |
| RYON HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.991413374 | $86.99 |
| RYON JOSEPH DUDLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6237104305) | ($24,317.85) |
| RYON JOSEPH DUDLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6237104305 | $24,317.85 |
| RYON JOSEPH DUDLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62371) | ($24,756.09) |
| RYON JOSEPH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001116336156445 | $44.90 |
| RYON JOSEPH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.36929404253 | $19.37 |
| RYON KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02126325337693 | $0.02 |
| RYONGOK JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 50.428851 | $50.43 |
| RYONGOK JUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.428851) | ($50.43) |
| RYONGOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03963926299812 | $0.04 |
| RYOSUKE KUBOTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29244227) | ($8,831.86) |
| RYOSUKE KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013273471386717 | $49.01 |
| RYOTA ICHINOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079480929644 | $0.24 |
| RYOTA ICHINOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128385823377 | $0.15 |
| RYOTA ICHINOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.021453504828 | $0.03 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.087833751) | ($11,783.82) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.087833751 | $11,783.82 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.087833751) | ($11,789.02) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9384635227) | ($27,333.30) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9384635227 | $27,333.30 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.118023108) | ($648.34) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.118023108 | $648.34 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.938463) | ($26,737.50) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.745737098 | $6,118.18 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.695629308) | ($5,000.00) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1408688792) | ($150.00) |
| RYOTA KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054439947806125 | $189.32 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046612524308462 | $110.91 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008566768386 | $0.01 |
| RYOTA KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011592929546565 | $3.05 |
| RYOTA SEKINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RYOTA SEKINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RYOTA SEKINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| RYOTA SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| RYOTA SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,769.726749389 | $3,769.73 |
| RYOTA SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0090756892976 | $0.00 |
| RYOU ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017665973551 | $5.23 |
| RYOU ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56065631439 | $0.08 |
| RYOU ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097606537894 | $1.07 |
| RYOU ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000113319326667 | $0.00 |
| RYOU ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017868750918 | $0.00 |
| RYSANEK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020152172451 | $0.60 |
| RYSANEK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.081241972 | $2.44 |
| RYSANEK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014173799015 | $0.13 |
| RYSHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039602711657 | $0.00 |
| RYSHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514407607949999 | $10.03 |
| RYSHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81801377101 | $0.51 |
| RYSHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054350464032 | $0.01 |
| RYSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171736032759999 | $51.19 |
| RYSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034509481437 | $67.94 |
| RYSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032272135636 | $0.00 |
| RYSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99380507869 | $0.47 |
| RYSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16988345018 | $0.17 |
| RYSZARD ANDRZEJ SWIETLIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 6.66120874 | $408.33 |
| RYSZARD ANDRZEJ SWIETLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024892719709639 | $0.02 |
| RYSZARD ANDRZEJ SWIETLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010193228907 | $0.48 |
| RYSZARD BARTOSZ KARWINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $484.57 |
| RYSZARD BARTOSZ KARWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670009644363 | $50.39 |
| RYSZARD BARTOSZ KARWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021188268551 | $3.95 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005076477981 | $0.01 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056590777872 | $0.11 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3349516308 | $0.27 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086126621256 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050483854246 | $0.17 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.085770875042 | $0.04 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139576731266 | $0.02 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028424972969999 | $0.01 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057733006995 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066238941115 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107350441968 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000088876232311 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030236881367 | $0.00 |
| RYSZARD BIERYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031605447406 | $0.00 |
| RYSZARD BITNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001401505321) | ($0.54) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001093266002) | ($0.42) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 650.0 | $650.00 |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.14) | ($2.14) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.987088128 | $2,087.27 |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| RYSZARD BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.578588187 | $1,220.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RYSZARD BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595852091142842 | $0.57 |
| RYSZARD BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202328684281 | $33.00 |
| RYSZARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55293245566 | $1.70 |
| RYSZARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031101409587 | $60.96 |
| RYSZARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102983121962 | $7.54 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05300788) | ($1,516.64) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.80) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (16.165) | ($11.04) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.005955 | $11.04 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.23) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (75.985068) | ($75.99) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (227.947694) | ($131.14) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.592314) | ($233.49) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005954) | ($10.85) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.95) |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012019998399277 | $41.59 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41882363572877 | $11.34 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096324773768 | $0.02 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636066401549999 | $0.64 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28211739526 | $0.85 |
| RYSZARD BUCHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00183514133738 | $0.21 |
| RYSZARD CISAKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 43.0 | $727.68 |
| RYSZARD CISAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.01461216443 | $28.90 |
| RYSZARD DENEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011145071853 | $0.36 |
| RYSZARD DENEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74098741617999 | $1.93 |
| RYSZARD DYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358785203369999 | $109.72 |
| RYSZARD DYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058049479016 | $11.03 |
| RYSZARD DYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0425260788979999 | $0.04 |
| RYSZARD KOZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553269754260837 | $0.06 |
| RYSZARD KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037932149462 | $116.25 |
| RYSZARD MACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1914381490799 | $24.35 |
| RYSZARD MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.929569643816 | $4.48 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016324928261 | $0.05 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014784907577 | $28.85 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6952412456 | $5.31 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00453297861 | $3.43 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.674440866609999 | $1.04 |
| RYSZARD PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6048144231 | $0.59 |
| RYSZARD RURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516326436433194 | $0.00 |
| RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | OMG | 107.945244037 | $405.58 |
| RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158518) | ($50.17) |
| RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | OMG | (107.983680808) | ($295.67) |
| RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395297370202944 | $100.14 |
| RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0446263280293652 | $0.12 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02027877 | $2.16 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.0495) | ($5.26) |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001344 | $5.26 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00115211 | $0.12 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004432 | $1.29 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00130671 | $0.09 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00113789 | $0.08 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00238049 | $0.16 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00017511 | $5.50 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00123102 | $0.05 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031561727857 | $0.08 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190437385425999 | $0.04 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051950717756 | $0.09 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001416246859441 | $0.00 |
| RYSZARD STRZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031759918449999 | $0.00 |
| RYSZARD WACLAW KOLINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 7.07087774 | $409.67 |
| RYSZARD WACLAW KOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226278843438962 | $0.00 |
| RYSZARD WACLAW KOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101610664095 | $0.47 |
| RYSZARD ZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000342179991399999 | $0.00 |
| RYSZARD ZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013570466369 | $0.00 |
| RYSZARD ZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082074980275999 | $0.00 |
| RYSZARD ZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00361908482419999 | $0.00 |
| RYSZARD ZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133669342909999 | $0.00 |
| RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156421793709 | $46.39 |
| RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3563943246155 | $3.87 |
| RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5482034785 | $1.60 |
| RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082485504609 | $2.63 |
| RYTAS DIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005929554417952 | $0.00 |
| RYTAS DIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000037473355431 | $0.00 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004137092119 | $0.01 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81751248306445 | $0.95 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064117586224 | $0.01 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017945911433 | $0.00 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00482428139029999 | $0.00 |
| RYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000003522949969 | $0.00 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073189865101 | $0.22 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04000677479016 | $0.04 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058555889186999 | $0.01 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029980213018 | $0.02 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000596328461199999 | $0.00 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014687346294 | $0.03 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05803417871 | $1.06 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42907968952 | $0.34 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128553425314 | $0.00 |
| RYTIS PASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050161368329 | $0.01 |
| RYTZ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8369679597949 | $84.55 |
| RYTZ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010833180135 | $16.15 |
| RYTZ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8117505931 | $6.81 |
| RYU HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811387659269999 | $2.40 |
| RYU HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290272224509999 | $56.71 |
| RYU KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28181077736 | $0.33 |
| RYU KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144315897033 | $0.00 |
| RYU KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000010723537209 | $0.00 |
| RYU YEON UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167957583699999 | $0.49 |
| RYU YEON UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675501874283 | $1.38 |
| RYU YEON UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023297216817 | $2.23 |
| RYUICHI HAYASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023253519082 | $0.00 |
| RYUICHI HAYASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036991958465 | $0.00 |
| RYUICHI HAYASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004790871075 | $0.00 |
| RYUNHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800161521 | $0.53 |
| RYUNHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9463214359 | $4.99 |
| RYUS LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000332308764 | $0.00 |
| RYUYA SOUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697941675 | $0.49 |
| RYUYA SOUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014983004185 | $29.24 |
| RYWAN LAVIOLETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49.549826 | $24.15 |
| RYWAN LAVIOLETTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 141.223206 | $79.06 |
| RYWAN LAVIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86559560217 | $1.07 |
| RYWAN LAVIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018943138016 | $0.00 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085398399716 | $263.79 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112817091174 | $228.37 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.8161910429999 | $72.00 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0413303776049999 | $0.03 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091301517354 | $0.10 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121975411861 | $0.01 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0584092387169999 | $0.20 |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.196902780999999 | $62.67 |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | TUSSOCK CRESCENT, SYDENHAM , 3037 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.46798335) | ($95,120.80) |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | TUSSOCK CRESCENT, SYDENHAM , 3037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004497403703671 | $178.35 |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | TUSSOCK CRESCENT, SYDENHAM , 3037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8010829038 | $2.04 |
| S BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0354113513969999 | $2.59 |
| S BUTLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083484605443 | $265.42 |
| S BUTLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26158004662 | $532.52 |
| S BUTLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018504354462 | $5.88 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.16393963 | $31,407.28 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02844909 | $1,154.29 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014168365336 | $428.70 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148167004001 | $291.66 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,966.489101181 | $1,966.49 |
| S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,511.027360652 | $1,990.68 |
| S CHANDAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89096352908 | $1.04 |
| S D GAUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.32624317) | ($226.06) |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032908031257 | $0.10 |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126017385613 | $0.00 |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019099008879 | $0.04 |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030855486283 | $0.02 |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16735162354557 | $2.65 |
| S D GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000402371157909999 | $0.00 |
| S GILJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068595206317 | $137.77 |
| S GILJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6048920509999 | $49.63 |
| S GILJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.437891215 | $71.54 |
| S GILJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.90673349119999 | $75.44 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004557695867 | $140.21 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.316359758216 | $4.81 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089141907348 | $179.86 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9574467778 | $1.23 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57750699115 | $5.10 |
| S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0244930814799999 | $7.80 |
| S LORRAYNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059207186557 | $17.52 |
| S LORRAYNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081833450705 | $15.97 |
| S M ARIFUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000899900132529999 | $0.00 |
| S M TAHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212672322249999 | $0.63 |
| S M TAHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49050978646 | $0.57 |
| S M TAHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032491830407 | $63.77 |
| S M TAHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8138120674 | $1.14 |
| S M TAHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024304948066 | $0.21 |
| S MEIRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000677172724617999 | $0.00 |
| S NAVVEEN PRAKKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126979533704 | $0.38 |
| S NAVVEEN PRAKKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3517465976 | $3.36 |
| S NAVVEEN PRAKKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2698456279 | $2.52 |
| S NELI PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5084035219 | $0.07 |
| S NELI PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.317826845309999 | $0.15 |
| S NEUMANN SUPER PTY LTD | LOCKHART STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033813635483 | $103.35 |
| S NEUMANN SUPER PTY LTD | LOCKHART STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028107116558 | $54.84 |
| S NISHIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048958659416 | $14.49 |
| S NISHIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016044634393 | $0.00 |
| S NISHIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002261717975 | $0.00 |
| S NISHIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125559151584999 | $0.75 |
| S SASI REKHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00056258 | $0.07 |
| S SASI REKHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010659 | $4.12 |
| S SASI REKHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009225 | $0.01 |
| S SASI REKHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.27) |
| S SASI REKHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.618 | $1.27 |
| S SASI REKHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.98) |
| S SASI REKHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.2082 | $1.98 |
| S SASI REKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001291378846 | $0.00 |
| S SASI REKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538421081851104 | $0.04 |
| S SEEPARSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4455364191618 | $3.26 |
| S SONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030682444995 | $0.00 |
| S SONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084278021449 | $0.00 |
| S SUSHILA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180833584119999 | $0.00 |
| S SUSHILA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030052425908 | $0.00 |
| S SUSHILA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104045498611 | $0.00 |
| S SUSHILA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016105958406 | $0.00 |
| S UTHAYAKUMAR BIRAVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 470.38525 | $470.39 |
| S UTHAYAKUMAR BIRAVAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.395229) | ($1.40) |
| S UTHAYAKUMAR BIRAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50717548539999 | $4.51 |
| S WILLEMSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($52.58) |
| S WILLEMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 1.98 | $92.00 |
| S WILLEMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $23.09 |
| S WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $21.30 |
| S WILLEMSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 3.988 | $97.88 |
| S WILLEMSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $18.70 |
| S WILLEMSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $79.31 |
| S WILLEMSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344258) | ($102.42) |
| S WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0760866231508 | $11.27 |
| S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142689207199999 | $431.73 |
| S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37428639183 | $761.94 |
| S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 906.539579452999 | $906.54 |
| S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 167.537384522 | $105.20 |
| S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.64912412739999 | $85.01 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 167,517.4476 | $167,517.45 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (167,517.4476) | ($167,517.45) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 167,517.4476 | $167,517.45 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($27.70) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $27.70 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167,660.416724347) | ($167,660.42) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167,660.416724347 | $167,660.42 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007412919237) | ($213.42) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007412919237 | $213.42 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5233729629) | ($829.82) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5233729629 | $829.82 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.462058) | ($700.00) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 707.794 | $700.00 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (168,368.210724347) | ($168,368.21) |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 168,368.210724347 | $168,368.21 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007814766337812 | $2.62 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.90302298301 | $100.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051838869615736 | $11.94 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,219.267024834 | $1,219.27 |
| S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1261402925 | $7.18 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,001.768958864) | ($6,001.77) |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,001.768958864 | $6,001.77 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,001.76) | ($6,001.76) |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073721657169 | $228.42 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18812173954 | $382.64 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.868680498 | $106.13 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78706178593 | $6.95 |
| S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.295054739618 | $38.30 |
| SA HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,870.0 | $1,268.18 |
| SA HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 16,800.0 | $11,594.52 |
| SA HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (18,670.0) | ($10,352.03) |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132832704551 | $39.32 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010339634251 | $0.20 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.985895224999 | $116.15 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66890818069 | $17.80 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015748391294 | $1.15 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.97661549351 | $0.98 |
| SA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.638522644 | $2.51 |
| SA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027822632016 | $8.23 |
| SA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014677010037 | $0.00 |
| SA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023859313519 | $0.00 |
| SA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055305782555 | $0.01 |
| SA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017720916205 | $3.46 |
| SA RANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4808868888781 | $5.22 |
| SA STREEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294986863643798 | $0.38 |
| SA STREEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.081524339 | $2.41 |
| SA ZIHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03055610206 | $619.25 |
| SA ZIHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001101352018) | ($22.32) |
| SA ZIHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007731964867) | ($15.67) |
| SA ZIHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02467186421) | ($500.00) |
| SA ZIHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.633452771699 | $1.47 |
| SAAD ALLAWINSAIF NSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.931874064 | $72.88 |
| SAAD ALMAIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0344602611949999 | $0.03 |
| SAAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053819259311 | $0.02 |
| SAAD ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015110610331 | $0.00 |
| SAAD ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003250208459 | $0.00 |
| SAAD ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74895651916 | $0.75 |
| SAAD ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004668791357 | $0.00 |
| SAAD BENTAYEB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,166.931823 | $1,166.93 |
| SAAD BENTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00891426243366999 | $251.22 |
| SAAD BENTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9450111444 | $21.95 |
| SAAD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019266944102 | $0.57 |
| SAAD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0281369743729999 | $0.02 |
| SAAD ENAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017126489089 | $0.51 |
| SAAD ENAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064502105521 | $0.13 |
| SAAD ENAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033341954007 | $0.00 |
| SAAD ENAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 74.259394991 | $3.03 |
| SAAD FAYYAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (304.269) | ($612.92) |
| SAAD FAYYAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0168954 | $612.92 |
| SAAD FAYYAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077976) | ($2,749.06) |
| SAAD FAYYAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.472) | ($2.89) |
| SAAD FAYYAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000951 | $2.89 |
| SAAD FAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011012673636 | $28.57 |
| SAAD FAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8185042868205 | $28.97 |
| SAAD GUESSOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33759) | ($648.30) |
| SAAD GUESSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27318691048207 | $8.98 |
| SAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018820318727 | $0.56 |
| SAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025693629522 | $50.13 |
| SAAD HAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038422355169 | $0.00 |
| SAAD KIANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (172.56) | ($172.56) |
| SAAD KIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SAAD KIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SAAD KIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAAD KIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| SAAD KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.458095369 | $18.75 |
| SAAD KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.717437466699 | $130.72 |
| SAAD MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.232590703028 | $1.19 |
| SAAD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01968786942 | $590.98 |
| SAAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194656503229999 | $0.00 |
| SAAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.207890864 | $12.05 |
| SAAD OULAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001808530107 | $0.00 |
| SAAD PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062777823633 | $0.21 |
| SAAD PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018196217466 | $0.43 |
| SAAD QURESHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 570.0 | $3,078.00 |
| SAAD QURESHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SAAD QURESHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SAAD QURESHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAAD QURESHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 7,891.0 | $20,671.24 |
| SAAD QURESHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 3.205 | $6,270.33 |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.205) | ($6,104.85) |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.205 | $6,104.85 |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (8,461.0) | ($24,875.34) |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 8,461.0 | $24,875.34 |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 13,761.5 | $7,479.14 |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,761.5) | ($7,479.14) |
| SAAD QURESHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,761.5 | $7,479.14 |
| SAAD QURESHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.573870499) | ($9.57) |
| SAAD QURESHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.573870499 | $9.57 |
| SAAD QURESHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SAAD QURESHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.9899 | $3,092.56 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.9899) | ($2,717.10) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.9899 | $2,717.10 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.8365243) | ($12,000.00) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.8365243 | $12,000.00 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.736377025) | ($1,000.00) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.736377025 | $1,000.00 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (9.36933654) | ($12,701.26) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.384061409 | $7,380.16 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 9.36933654 | $12,842.95 |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.572901325) | ($13,121.98) |
| SAAD QURESHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.572901325 | $13,121.98 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524065760769999 | $161.62 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.2687428 | $100.00 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35368492045 | $697.48 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 893.942216886 | $893.94 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.472533221999 | $112.16 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.730408649 | $83.16 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11402725092609 | $0.11 |
| SAAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 417.071009904 | $1,317.93 |
| SAAD SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161927316522 | $0.48 |
| SAAD SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164945815 | $0.00 |
| SAAD SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429461016 | $8.38 |
| SAAD SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9197318225 | $1.21 |
| SAAD SYED MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296884107769999 | $0.35 |
| SAAD VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191933729 | $0.57 |
| SAAD VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022504558146 | $4.39 |
| SAADA N ASAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 663.63 | $663.63 |
| SAADA N ASAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (663.63) | ($663.63) |
| SAADA N ASAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 691.100904 | $691.10 |
| SAADA N ASAD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (691.100904) | ($691.10) |
| SAADA N ASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011219247208 | $0.00 |
| SAADALDIN AL-HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039131109938 | $0.12 |
| SAADALDIN AL-HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059680796174 | $0.00 |
| SAADALLAH ASSI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01544887 | $453.36 |
| SAADALLAH ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462119126 | $50.00 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039506458863 | $11.69 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.259242943 | $13.26 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5993621521 | $2.85 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113694278523999 | $0.00 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044427155631 | $0.33 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000007060012799 | $0.00 |
| SAADALLAH BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.1171178794 | $13.12 |
| SAADAOUI MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.233044862613 | $7.43 |
| SAADAOUI MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01126940542 | $0.63 |
| SAADET DURAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| SAADET DURAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| SAADET DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667379961 | $50.00 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.045625386 | $143.87 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.048340553 | $136.43 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.048353595 | $118.65 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.048347736 | $98.76 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.048397771 | $90.78 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341552) | ($617.85) |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.048586068 | $86.92 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.159) | ($2.74) |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.001513 | $2.74 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05009) | ($89.66) |
| SAADI ZEMMOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.048364956 | $52.30 |
| SAADI ZEMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40519694177406 | $5.05 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.45469451 | $18,115.46 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.24766901 | $49,710.52 |
| SAADIA ZAFAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 4,878.2012 | $1,840.16 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006019846285 | $125.07 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 696.974829257039 | $757.80 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034464368228999 | $39.16 |
| SAADIA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027135465687 | $0.00 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024327977645 | $0.72 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53709727856 | $0.63 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014341867294 | $2.80 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122084658314 | $0.10 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097043037715 | $0.09 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.56933453769999 | $1.57 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63402592559999 | $0.38 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098590183021 | $0.72 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.394336839079999 | $1.35 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153230865733 | $1.68 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50866275096 | $0.51 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15834653572 | $0.97 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5399573057 | $0.14 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082218267252 | $0.19 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00100111999603 | $0.08 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.247259129199999 | $0.38 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00355420043719999 | $0.25 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20522000698999 | $0.58 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0487372713834 | $1.14 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00150396750792 | $0.16 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1168126362 | $1.12 |
| SAADIK PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0846393909572 | $0.21 |
| SAAD-JULIAN WOHLGENANNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504946628482499 | $0.49 |
| SAAD-JULIAN WOHLGENANNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.602056098 | $23.60 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176552113649999 | $0.05 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60616508077 | $0.38 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25152775993 | $0.04 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000924826730549999 | $0.07 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002523240812 | $0.15 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0048848409914 | $0.19 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006403722381 | $0.36 |
| SAADMAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32675682165 | $0.68 |
| SAADMAN MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62632708023 | $4.50 |
| SAADMAN MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349090881369999 | $6.81 |
| SAADMAN MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.515503533799999 | $4.55 |
| SAAGAR BALGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000979919920307 | $0.00 |
| SAAGAR GADHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055300702857 | $170.69 |
| SAAGAR GADHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051722054800999 | $103.20 |
| SAAGAR GADHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120614908633999 | $1.06 |
| SAAGAR GADHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.367208888 | $9.73 |
| SAAGAR GADHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021243491525 | $6.76 |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40891036 | $1,233.52 |
| SAAGAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 37.052983 | $17.10 |
| SAAGAR PATEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (37.052983) | ($17.18) |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.466141796622 | $69.01 |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671379742619999 | $207.79 |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1761624597 | $357.75 |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3463058224 | $4.61 |
| SAAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014699322712 | $28.65 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.375216532) | ($4,194.32) |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.375216532 | $4,194.32 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.375216532) | ($4,192.90) |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042039849454 | $0.01 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159829936626 | $4.82 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01339007452 | $0.01 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054408109848 | $0.00 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081892326377 | $0.00 |
| SAAGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018432606583999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAAHIL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016376375549 | $0.05 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,838.21) |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168568) | ($5,251.30) |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (211.93) | ($211.93) |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920407339459889 | $35.63 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004727737188 | $0.01 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004519462873 | $8.82 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65748401855049 | $1.66 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1929686958 | $4.12 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119040835223 | $1.32 |
| SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00251753598003 | $0.10 |
| SAAHIR FOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.782350188) | ($15,000.00) |
| SAAHIR FOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9640003702 | $18,482.78 |
| SAAHIR FOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02387832915) | ($457.82) |
| SAAHIR FOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01359411687) | ($260.64) |
| SAAHIR FOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008901505798 | $23.50 |
| SAAHIR FOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44409404824 | $0.44 |
| SAAILAKSHMI J V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081282989 | $0.00 |
| SAAILAKSHMI J V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083006635606 | $0.01 |
| SAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013520729629 | $0.00 |
| SAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013807609133 | $0.00 |
| SAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000018373275996 | $0.00 |
| SAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000004845358678 | $0.00 |
| SAAJAN BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204243159 | $61.38 |
| SAAJAN BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197050549249 | $38.45 |
| SAAJAN BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.437828638 | $39.44 |
| SAAJAN BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053893251013 | $0.59 |
| SAAJAN BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022903961502 | $0.02 |
| SAAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201771478784299 | $0.19 |
| SAAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053690559050999 | $10.48 |
| SAAM FOUDEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016359680719999 | $0.00 |
| SAAM REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112562265453 | $33.32 |
| SAAM REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106097218576 | $20.70 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059674198302 | $184.39 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108558301866 | $0.01 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9592654459999 | $30.09 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1347154621 | $45.95 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8394871833 | $51.55 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84888337918 | $1.10 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.09134356149999 | $4.84 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00067921830452 | $0.02 |
| SAAM SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0187857238879999 | $1.18 |
| SAAMA SAIKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174024999318459 | $0.00 |
| SAAMEE HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116267914145 | $0.00 |
| SAAMUEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019986318453 | $0.59 |
| SAAMUEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017355042254 | $0.00 |
| SAAMUEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029608357001 | $0.03 |
| SAAMY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096083135172 | $28.44 |
| SAANI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105570273312 | $0.00 |
| SAANIA EJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506062968589 | $1.50 |
| SAAR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127034673753 | $37.60 |
| SAAR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139566796629999 | $0.02 |
| SAAR HERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002419) | ($100.02) |
| SAAR HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.547192972645 | $18.86 |
| SAAR MARKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059665981136 | $0.00 |
| SAAR MARKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022571452627 | $0.04 |
| SAAR MARKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1951571496 | $0.20 |
| SAARA HALWEENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380589779323 | $0.04 |
| SAARA KELLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009447) | ($382.82) |
| SAARA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001069591151616 | $0.43 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 6,838.9816 | $7,822.30 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 17,850.99 | $17,850.99 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023060973115117 | $70.93 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.528919954 | $403.53 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.948160691 | $56.51 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3781705439 | $3.38 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072030959975 | $2.85 |
| SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42837942728 | $23.93 |
| SAARTHAK BHARDWAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125608) | ($37.66) |
| SAARTHAK BHARDWAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164194) | ($48.31) |
| SAARTHAK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289810114001407 | $100.03 |
| SAARTHAK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115594810743 | $0.00 |
| SAARTHAK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043124432515 | $0.00 |
| SAB BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740328448829999 | $0.01 |
| SAB BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9423274106 | $1.94 |
| SABA DANAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022776440795 | $68.75 |
| SABA DANAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1986091896 | $0.23 |
| SABA JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3231176681099 | $15.67 |
| SABA JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.347316033439999 | $3.86 |
| SABA REHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151280047837 | $4.48 |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002209078374) | ($82.04) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,769.07 |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,113.16 |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1846828599) | ($5,873.77) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $78.54 |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002611574457) | ($82.04) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01768471507) | ($339.84) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01707666587) | ($328.16) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5724138364) | ($11,000.00) |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6917230469 | $13,292.75 |
| SABA SEPHERTELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27686815948155 | $7.28 |
| SABA SHAKERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001058387411) | ($0.30) |
| SABA SHAKERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 83.08945917 | $688.37 |
| SABA SHAKERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05333883 | $1,516.90 |
| SABA SHAKERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (7.777914433) | ($5.50) |
| SABA SHAKERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.001999363092) | ($3.91) |
| SABA SHAKERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001007421337) | ($0.30) |
| SABA SHAKERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001866249554) | ($55.60) |
| SABA SHAKERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.500206278) | ($2,400.00) |
| SABA SHAKERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04526684919) | ($72.42) |
| SABA SHAKERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008688694696) | ($13.90) |
| SABA SHAKERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.81360054 | $2,901.36 |
| SABA SHAKERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (758.989279276) | ($360.00) |
| SABA SHAKERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (22.78865311) | ($10.81) |
| SABA SHAKERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6324910661) | ($0.30) |
| SABA SHAKERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 932.84853164 | $442.46 |
| SABA SHAKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0661805017729 | $26.05 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 30.4 | $295.79 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 4.888 | $870.11 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002561686487 | $7.58 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019083100658 | $0.02 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3528328849999 | $18.51 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7169643286 | $1.08 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110013165868999 | $11.83 |
| SABA TAVOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61005338406 | $3.71 |
| SABAA GHOMASHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030083096171 | $0.59 |
| SABAH FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004434974918 | $0.00 |
| SABAH FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018179773236999 | $0.00 |
| SABAH MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460061755139999 | $0.05 |
| SABAH MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015725376782 | $3.07 |
| SABAH SABOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.637188) | ($238.64) |
| SABAH SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022842698174 | $0.01 |
| SABAH SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5974347233137 | $0.60 |
| SABAH SALIM GODERYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $369.22 |
| SABAH SALIM GODERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123568433368 | $3.16 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022861242542 | $0.01 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070012077619999 | $0.01 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029227724532 | $0.02 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000060570638316 | $0.00 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041939978437 | $0.00 |
| SABAH SOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000286250779119999 | $0.00 |
| SABAHAT SAYıN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (245.65) | ($245.65) |
| SABAHAT SAYıN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,983.95 | $5,983.95 |
| SABAHAT SAYıN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1384667406) | ($214.13) |
| SABAHAT SAYıN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0205327) | ($586.48) |
| SABAHAT SAYıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217707701059849 | $7.27 |
| SABAHAT SAYıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.053778542753 | $36.75 |
| SABAHAT SAYıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001379122186631 | $3.17 |
| SABAHAT SAYıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.14505227 | $63.15 |
| SABAHAT SAYıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7413498503956 | $1.74 |
| SABAHUDIN JAŠAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003271219719 | $0.00 |
| SABAHUDIN JAŠAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086756313223 | $0.00 |
| SABAN ONUR KANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000391878015329999 | $0.00 |
| SABAN SAMET KOLDANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033709502988 | $0.00 |
| SABAN SUBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012701959268 | $0.00 |
| SABANDITH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.679000590419999 | $0.43 |
| SABANDITH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130818283148 | $1.45 |
| SABANDITH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000104963166637999 | $0.00 |
| SABARINATH RAVI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| SABARINATH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441876693005 | $50.18 |
| SABARINATH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9118203643 | $3.91 |
| SABARISH HARIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812991663279999 | $24.06 |
| SABARISH OGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144081566549 | $4.26 |
| SABARISH OGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.29637626409999 | $0.63 |
| SABARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $157.08 |
| SABARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $157.57 |
| SABARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $157.57 |
| SABARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $152.36 |
| SABARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686454398 | $50.00 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031433607447 | $9.30 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028446813156 | $55.27 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6678452071 | $1.32 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20569127244 | $0.18 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061605563661 | $3.68 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092327054723 | $0.57 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00729027923249999 | $0.55 |
| SABAS MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077483131354 | $0.04 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SNX | 8.108 | $20.59 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039438701587 | $1.17 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15175166427 | $0.12 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00372470351609999 | $0.00 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058878176901 | $0.65 |
| SABASTEIN OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71094052543 | $2.43 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241774882) | ($48.86) |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001241774882 | $48.86 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124177) | ($48.82) |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001722563507017 | $0.07 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027106002626 | $0.01 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015346079554 | $0.00 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081542296447 | $0.01 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044023582939 | $0.00 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115950349706 | $0.00 |
| SABASTIAN DRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000083697958804 | $0.00 |
| SABASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009265796) | ($3,055.08) |
| SABASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000985442557494 | $2.98 |
| SABASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033129628363 | $0.03 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (146.406914577) | ($146.41) |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 146.406914577 | $146.41 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134182567466 | $39.72 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117282889044 | $22.88 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78406161259999 | $7.78 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5550187782 | $5.20 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8781060168 | $3.69 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057292003921 | $0.51 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0296520836309999 | $1.77 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013086506257 | $0.00 |
| SABASTIAN SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9081843582157 | $0.91 |
| SABASTINE IBEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308133094252163 | $0.04 |
| SABATA MORWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204136995577699 | $0.02 |
| SABATA MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017634742262 | $0.05 |
| SABATA MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057734752205 | $0.00 |
| SABATER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222715926258 | $0.00 |
| SABATH TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018691129167 | $5.53 |
| SABATINO CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (87.730547774) | ($87.73) |
| SABATINO CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 87.730547774 | $87.73 |
| SABATINO CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.92) | ($7.92) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.27963) | ($20.00) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.27963 | $20.00 |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (37.279) | ($20.00) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19.832 | $20.00 |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (19.83) | ($19.83) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006566 | $19.83 |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000656) | ($19.86) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19.717 | $19.86 |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.07676013662) | ($0.08) |
| SABATINO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.07676013662 | $0.08 |
| SABATINO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19.719) | ($19.72) |
| SABATINO CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.92) | ($7.92) |
| SABATINO CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 9,451.8 | $9,451.80 |
| SABATINO CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (23.76) | ($23.76) |
| SABATINO CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,500.0) | ($9,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SABATINO CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 15.685562265 | $28,253.22 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,565.002852687) | ($800.24) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,565.002852687 | $800.24 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,565.003) | ($800.24) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.427089 | $800.24 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.034412403) | ($29,976.89) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.034412403 | $29,976.89 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (16.461501) | ($31,104.17) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.197829103) | ($0.64) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.197829103 | $0.64 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007315689816) | ($1.38) |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007315689816 | $1.38 |
| SABATINO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007319719817) | ($1.38) |
| SABATINO CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 16.462233 | $31,015.72 |
| SABATINO CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (16.462231) | ($30,803.39) |
| SABATINO CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 30,436.026 | $30,803.39 |
| SABATINO CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (30,436.026) | ($30,436.03) |
| SABATINO CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005485434396) | ($10.51) |
| SABATINO CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005485434396 | $10.51 |
| SABATINO CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005487434396) | ($10.51) |
| SABATINO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033904332609 | $0.00 |
| SABATINO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843361113706305 | $17.06 |
| SABATINO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0297627333666 | $6.43 |
| SABATINO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.307905496508318 | $0.31 |
| SABATINO DE ROSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 41.03160031 | $88.05 |
| SABATINO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4944452033485 | $11.48 |
| SABATINO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007974486022 | $23.60 |
| SABATINO DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003216567384 | $0.95 |
| SABATINO DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.616277813 | $66.29 |
| SABATINO DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7917541229 | $24.64 |
| SABATINO DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.4525191827 | $13.97 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BNT | (1.36) | ($52,989.84) |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043320615437 | $157.89 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330015324118 | $0.28 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001340624547 | $0.00 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.373982674 | $26.38 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005862645854 | $0.08 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21457924059 | $68.29 |
| SABATINO QUATRACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019901070817 | $0.05 |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3442613606) | ($10,267.25) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3442613606 | $10,267.25 |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.741099883) | ($13,130.04) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.741099883 | $13,130.04 |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010278) | ($19.92) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.53) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.730821883) | ($13,111.37) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34358436) | ($9,853.10) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002200461174) | ($6.63) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002200461174 | $6.63 |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005434860806) | ($11.12) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005434860806 | $11.12 |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005434860806) | ($10.97) |
| SABATO CAPUTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022004) | ($6.58) |
| SABATO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133849382453246 | $50.75 |
| SABATO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313181185831315 | $87.30 |
| SABATO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015479741276 | $0.00 |
| SABATO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2233956488 | $24.71 |
| SABBA ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.39362296989 | $43.53 |
| SABBIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.94969965378 | $14.57 |
| SABBIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024397007435 | $2.77 |
| SABBIR MUSLIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,937.97 |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.99) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (21.34486417) | ($649,724.63) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011323) | ($20.04) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (30.10663112) | ($53,511.53) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (2,152.75602) | ($14,733.25) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | KNC | (4,218.903933) | ($7,911.15) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (407.0524686) | ($2,047.47) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (12.84676771) | ($2,353.01) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (499.87968872) | ($1,304.69) |
| SABBIR MUSLIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (15.16567419) | ($799.38) |
| SABBIR MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,103.11576703979 | $2,682.89 |
| SABBIR MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.891763131832 | $58.07 |
| SABBIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111603469 | $0.04 |
| SABELLA NEAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00001334539777 | $0.03 |
| SABELLA NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026984296832 | $0.53 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017123431508 | $0.00 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427765940819999 | $0.50 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042265809941 | $0.00 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041342929632 | $0.00 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034155849432 | $0.00 |
| SABELLO BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034514920137 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125092513453 | $0.04 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001726478874999999 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120640418971999 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000055476903211 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000118813546879 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010643350292 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002740578591 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000064250696693 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013778960644 | $0.00 |
| SABELO CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000084476721549 | $0.00 |
| SABER ESSAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57159570617 | $9.75 |
| SABER ESSAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61108297584 | $0.94 |
| SABER GRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.335281425509 | $2.25 |
| SABER KHAKPASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.771307) | ($29,329.02) |
| SABER KHAKPASH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,362.84 |
| SABER KHAKPASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140351) | ($4,167.59) |
| SABER KHAKPASH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00031184 | $9.29 |
| SABER KHAKPASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023255446435373 | $90.98 |
| SABESAN SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813447709884999 | $0.78 |
| SABI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042021331203 | $129.07 |
| SABI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20370543908 | $414.56 |
| SABI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000202897011439999 | $0.00 |
| SABIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123819671408999 | $3.66 |
| SABIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064388985545 | $12.56 |
| SABIAN TAJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079145919625 | $245.42 |
| SABIH BECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5,149.749829973) | ($76,921.12) |
| SABIH BECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00779782) | ($31,704.31) |
| SABIH BECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (290.791692) | ($290.79) |
| SABIH BECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.209929563) | ($48.95) |
| SABIH BECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7173169409) | ($4.84) |
| SABIH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032746158308274 | $126.74 |
| SABIH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025191807558 | $0.49 |
| SABIH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6628565979846 | $2.66 |
| SABIH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.8027910923405 | $531.40 |
| SABIH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00166969703245894 | $0.02 |
| SABIHA BHAIYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146358769994 | $43.32 |
| SABIHA BHAIYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128395360288999 | $25.05 |
| SABIHA KINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000977078895199999 | $0.00 |
| SABIHA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.005370381 | $337.01 |
| SABIKA SEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131320703888 | $2.56 |
| SABIKA SEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93495850402 | $0.93 |
| SABIN ARRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71931821949999 | $2.00 |
| SABIN DUWAL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080325465285 | $2.38 |
| SABIN DUWAL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.092720558999 | $240.09 |
| SABIN IQBAL MOMIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02863897 | $1,124.32 |
| SABIN KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104043827649 | $0.00 |
| SABIN KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65934110062 | $8.37 |
| SABIN KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0806525610109999 | $0.08 |
| SABIN KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.2856169419999 | $16.50 |
| SABIN KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3717084148 | $48.58 |
| SABIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023669214862 | $0.00 |
| SABIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028745876969 | $0.00 |
| SABIN MATHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.14541363 | $4,504.53 |
| SABIN MATHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04440552 | $1,292.20 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615233732539999 | $190.19 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051755539918 | $103.27 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016054826969 | $0.00 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.788121036 | $11.72 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.997212738 | $11.93 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51869998475 | $5.76 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088187007921 | $0.78 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25074033677 | $0.04 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34969935282 | $20.91 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056320919122 | $0.62 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.69050972128 | $0.69 |
| SABIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18739489197 | $0.19 |
| SABIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221038172999999 | $0.65 |
| SABIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.800288526036 | $4.95 |
| SABIN NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019981804964 | $0.59 |
| SABIN NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041092033553 | $0.04 |
| SABIN NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.953129113 | $50.95 |
| SABIN POPESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,363.958431) | ($1,363.96) |
| SABIN POPESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073603) | ($29.78) |
| SABIN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000757867185512 | $0.03 |
| SABIN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022510225869 | $0.00 |
| SABIN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.975658349475 | $1.98 |
| SABIN PURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033174588742 | $101.34 |
| SABIN PURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179506647142595 | $0.02 |
| SABIN PURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023857524562 | $46.55 |
| SABIN PURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.381627935 | $98.38 |
| SABIN SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016424458213 | $0.49 |
| SABIN SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0727676696539999 | $5.33 |
| SABIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078552982995 | $0.01 |
| SABIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022397056642 | $0.00 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125828381448 | $24.55 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50399556009999 | $2.20 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44269180906 | $4.92 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7569007223 | $0.55 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23927477736 | $0.59 |
| SABIN STAMATOV KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093946381597 | $5.62 |
| SABIN TRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059730479628 | $0.01 |
| SABIN WARNER-SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,704.26) |
| SABIN WARNER-SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.047658) | ($31,944.17) |
| SABIN WARNER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041238141273591 | $153.73 |
| SABIN WARNER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069620350259 | $0.00 |
| SABIN WARNER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.235796015419999 | $0.15 |
| SABINA ALEXANDRA WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30213452399 | $2.38 |
| SABINA ANETA STASZEL-MURZANSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (42.917) | ($18.01) |
| SABINA ANETA STASZEL-MURZANSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006338 | $18.01 |
| SABINA ANETA STASZEL-MURZANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.754787775728 | $67.00 |
| SABINA BASHYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.229785293698 | $2.22 |
| SABINA BINCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304882244596 | $0.00 |
| SABINA BLÖSCH-BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001278911363 | $0.00 |
| SABINA BRENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030780015791 | $0.91 |
| SABINA BRENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020382240418 | $0.00 |
| SABINA CARAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016833725819 | $0.00 |
| SABINA CARAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00373326011299999 | $0.00 |
| SABINA CAROLINE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079079207643 | $0.25 |
| SABINA CHALUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002460095562 | $0.01 |
| SABINA CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000653409348 | $0.00 |
| SABINA CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149682794889999 | $0.00 |
| SABINA COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4799725634 94 | $7.71 |
| SABINA CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087711253246 | $25.96 |
| SABINA DI NATALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.3) | ($2,472.14) |
| SABINA DI NATALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2329105849) | ($459.66) |
| SABINA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073961131516 | $0.00 |
| SABINA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122856039710559 | $29.98 |
| SABINA DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021600413508 | $65.07 |
| SABINA EVE RINGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,682.86) |
| SABINA EVE RINGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06005688) | ($1,758.08) |
| SABINA EVE RINGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($773.02) |
| SABINA EVE RINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062736268760309 | $21.07 |
| SABINA EVE RINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238390417492 | $51.62 |
| SABINA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685229 | $50.00 |
| SABINA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000743649875257693 | $0.00 |
| SABINA FENERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041696546729 | $12.34 |
| SABINA FENERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574262970506899 | $0.59 |
| SABINA GARCICOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 4.12 | $258.12 |
| SABINA GARCICOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0041989 | $125.56 |
| SABINA GARCICOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10308596) | ($3,082.37) |
| SABINA GARCICOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.91775) | ($208.47) |
| SABINA GARCICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711297168080999 | $25.19 |
| SABINA GARCICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051234680035388 | $2.22 |
| SABINA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042426576261 | $1.26 |
| SABINA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.962884175 | $14.96 |
| SABINA HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2909048271) | ($609.45) |
| SABINA HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00909048) | ($277.26) |
| SABINA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576175390315 06 | $2.09 |
| SABINA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016807373335518 | $4.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SABINA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125830982575 | $0.01 |
| SABINA KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.279011618661 | $228.18 |
| SABINA KURIALOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0115371 | $368.06 |
| SABINA KURIALOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01621113) | ($503.57) |
| SABINA KURIALOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01699949 | $500.42 |
| SABINA KURIALOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73457935) | ($21,356.93) |
| SABINA KURIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029265122514078 | $108.64 |
| SABINA KURIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187137163909999 | $0.04 |
| SABINA KURIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007546277475199999 | $0.00 |
| SABINA KURIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018115300573 | $0.00 |
| SABINA LAJIQ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00611248) | ($31,827.13) |
| SABINA LAJIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636470354746169 | $227.63 |
| SABINA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174554667499 | $0.00 |
| SABINA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039712187311 | $0.00 |
| SABINA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132701701091 | $0.00 |
| SABINA MAGYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SABINA MAGYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SABINA MAGYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,597.727384) | ($4,597.73) |
| SABINA MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080448919302 | $2.38 |
| SABINA MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016717861782 | $0.02 |
| SABINA MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.34515297742 | $67.35 |
| SABINA MANUPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027873899415 | $0.08 |
| SABINA MANUPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039535153727 | $0.00 |
| SABINA MANUPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.022020561052 | $0.02 |
| SABINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147105336762 | $4.35 |
| SABINA MONTESTRUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8839082732 | $7.84 |
| SABINA NYAMHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018165129961 | $5.38 |
| SABINA NYAMHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37079779651 | $1.62 |
| SABINA NYAMHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9297351916 | $2.32 |
| SABINA NYAMHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50959116059999 | $0.95 |
| SABINA NYAMHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1817636471 | $2.02 |
| SABINA PESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035998139143 | $10.65 |
| SABINA PESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022331415189 | $4.36 |
| SABINA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075437826222 | $2.23 |
| SABINA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1184623614 | $0.14 |
| SABINA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31713214139999 | $2.08 |
| SABINA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.077506275 | $0.74 |
| SABINA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007607631561 | $0.04 |
| SABINA REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71777171031977 | $0.69 |
| SABINA SALIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068311343007 | $0.00 |
| SABINA ŠEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011511910820841 | $50.41 |
| SABINA ŠEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.413158242203 | $7.60 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,565.336852173) | ($727.44) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,565.336852173 | $727.44 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,508.457261866) | ($3,775.80) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,508.457261866 | $3,775.80 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,319.465250915) | ($2,232.88) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,319.465250915 | $2,232.88 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,212.512104552) | ($24,212.51) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,212.512104552 | $24,212.51 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,508.457261866) | ($4,059.28) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,212.512104) | ($24,212.51) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (15,319.4652509) | ($2,285.98) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (1,565.336852173) | ($750.72) |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129955272838999 | $0.38 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.756211094689 | $144.76 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.502316308871 | $33.11 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020343535817 | $0.00 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.3695400648228 | $2.45 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025047307693 | $0.09 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100523975371999 | $0.00 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000911206113299999 | $0.00 |
| SABINA SULEYMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3660469169251 | $0.89 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045610318487 | $140.32 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124048467578 | $23.94 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.75098165 | $19.62 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27695288085 | $13.97 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41445386745 | $24.78 |
| SABINA TAMARA MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13618370446 | $0.84 |
| SABINA THAPALIA POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054357640071 | $16.09 |
| SABINA THAPALIA POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071901807372 | $14.03 |
| SABINA TRUPEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.175842239) | ($11,994.16) |
| SABINA TRUPEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13929141) | ($3,998.77) |
| SABINA TRUPEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2646090953297 | $124.15 |
| SABINA ULUMMA EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004484549685 | $0.00 |
| SABINA VENGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71517247739599 | $8.82 |
| SABINAY PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022176521946 | $6.56 |
| SABINAY PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002952573123 | $0.00 |
| SABINE BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140165040379999 | $424.33 |
| SABINE BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16732977608 | $340.04 |
| SABINE BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0768643201 | $0.08 |
| SABINE BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285710612 | $50.00 |
| SABINE BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.681457065357 | $53.91 |
| SABINE DANIELA OPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028384732613 | $0.09 |
| SABINE DE BACKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 43.87 | $88.62 |
| SABINE DE BACKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $82.81 |
| SABINE DE BACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 39.0 | $82.27 |
| SABINE DE BACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $71.79 |
| SABINE DE BACKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 85.0 | $70.01 |
| SABINE DE BACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 58.53 | $41.97 |
| SABINE DE BACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $14.35 |
| SABINE DE BACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 79.0 | $52.77 |
| SABINE DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019639951804 | $0.58 |
| SABINE DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5824245865 | $9.85 |
| SABINE DOBBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285309987849999 | $0.89 |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000463197078659999 | $0.14 |
| SABINE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.15593923632 | $85.06 |
| SABINE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0500031495319999 | $2.99 |
| SABINE FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.222511019303 | $3.22 |
| SABINE GLASER ROSSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.060161084037 | $1.02 |
| SABINE GUGGUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018241738573 | $0.01 |
| SABINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014930108298 | $4.42 |
| SABINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004821127872 | $9.41 |
| SABINE INGE ECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138666561595 | $0.43 |
| SABINE ISPHORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727835440219999 | $21.54 |
| SABINE ISPHORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116374797458 | $22.71 |
| SABINE ISPHORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.0878505569999 | $25.80 |
| SABINE JÜRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152311497848 | $45.11 |
| SABINE JÜRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2824472143 | $2.66 |
| SABINE KARINA UNLAND-BENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026015169029 | $8.07 |
| SABINE KÖPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4327431469094 | $0.42 |
| SABINE KÖPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.2626526689999 | $14.46 |
| SABINE KRAPP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00083467 | $33.14 |
| SABINE KRAPP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116583) | ($41.62) |
| SABINE KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090605547354 | $0.03 |
| SABINE KREUZER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00173682 | $50.42 |
| SABINE KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013125329537 | $0.03 |
| SABINE KUPPELWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022244792284 | $6.58 |
| SABINE KUPPELWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194788436139999 | $3.80 |
| SABINE LENGFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001544462409 | $4.79 |
| SABINE MARIA VAN DER DRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 349.817117077 | $349.82 |
| SABINE MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059574321681 | $1.76 |
| SABINE MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8281123699 | $2.24 |
| SABINE MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0097061834 | $3.45 |
| SABINE MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156507704857 | $0.17 |
| SABINE MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124892003141999 | $0.31 |
| SABINE MELANIE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096451211468 | $0.03 |
| SABINE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047525691025 | $1.47 |
| SABINE MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016616152131 | $0.49 |
| SABINE MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050786368986 | $9.91 |
| SABINE MÜLLER-SPUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024329576683 | $0.08 |
| SABINE MUSENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133977112695 | $3.97 |
| SABINE MUSENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037089817309 | $0.00 |
| SABINE MUSENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045173291412 | $0.88 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020688811988 | $0.61 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210567186749999 | $0.00 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.807054629 | $3.02 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6770111793 | $0.25 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057187758425 | $0.41 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02506517519 | $0.03 |
| SABINE PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0232314225559999 | $0.07 |
| SABINE RIECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017845491695 | $0.00 |
| SABINE RITA SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042185649874 | $0.13 |
| SABINE ROß | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01640602 | $640.14 |
| SABINE ROß | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0180891) | ($531.05) |
| SABINE ROß | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180937) | ($53.15) |
| SABINE ROß | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01633363) | ($488.44) |
| SABINE ROß | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00418222 | $132.07 |
| SABINE ROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453885216282 | $1.54 |
| SABINE RÖßING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015765521824 | $4.89 |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (4.25816) | ($121.10) |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 120.463 | $121.10 |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($48.92) |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 48.636 | $48.92 |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (13.6586) | ($130.87) |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 130.111 | $130.87 |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (299.21) | ($299.21) |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.154887 | $299.21 |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($435.11) |
| SABINE ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.224253 | $435.11 |
| SABINE ROTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003311) | ($99.94) |
| SABINE ROTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05576) | ($100.06) |
| SABINE ROTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06296212) | ($1,903.65) |
| SABINE ROTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5737865483) | ($1,037.00) |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077949376528193 | $26.54 |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005554164822748 | $0.00 |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361832654424339 | $7.78 |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13743975214153 | $2.00 |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006316561001639 | $0.51 |
| SABINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027736709853603 | $1.58 |
| SABINE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081752934024 | $2.54 |
| SABINE SCHNEEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019750111974 | $0.06 |
| SABINE SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015449891374 | $0.02 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016882851747 | $5.00 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4131377975 | $0.48 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355641140999999 | $6.94 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2514178177 | $2.58 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89438126574 | $0.56 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14098682093 | $1.57 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625835871839999 | $0.55 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118597420552 | $0.00 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114291843639 | $1.25 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049171918658 | $0.04 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029034972443 | $0.21 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50976278511 | $0.25 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081337877973 | $0.00 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0325555781849999 | $0.09 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018187230113 | $0.00 |
| SABINE SIGOBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00050892479015 | $0.00 |
| SABINE SKRIBBE-VOLKMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427646) | ($125.75) |
| SABINE SKRIBBE-VOLKMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001244161233346 | $0.47 |
| SABINE STEFANIE ROTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0304528 | $905.24 |
| SABINE STEFANIE ROTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00732958 | $231.64 |
| SABINE STEFANIE ROTH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00891585 | $263.94 |
| SABINE STEFANIE ROTH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00884847 | $261.94 |
| SABINE STEFANIE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019474263468 | $5.58 |
| SABINE SUSANNE VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019688445706 | $0.06 |
| SABINE TORBOHM-ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115345981089999 | $0.36 |
| SABINE VAN DER SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127698350949 | $3.78 |
| SABINE VAN DER SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.016095740542 | $4.11 |
| SABINE VERLEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021919043012 | $66.07 |
| SABINE VERLEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014765378282 | $28.81 |
| SABINE VERLEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.127398218 | $23.13 |
| SABINE YIANGOULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110341242622 | $0.34 |
| SABINE-MARGRET AMALIE HOPMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015183801455 | $4.71 |
| SABINO BRITO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00000528) | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00000528 | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00659157) | ($201.10) |
| SABINO BRITO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00659157 | $201.10 |
| SABINO BRITO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018118) | ($5.38) |
| SABINO BRITO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018118 | $5.38 |
| SABINO BRITO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00660835) | ($196.83) |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025002762369 | $7.69 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087498592699 | $0.17 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97342726322 | $0.97 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014737296778 | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021655287895 | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050273640186999 | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014615544333 | $0.00 |
| SABINO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005589567373 | $0.00 |
| SABINO CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38925473962761 | $7.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SABINO CORTEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.29088356 | $3,932.12 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0074558 | $299.54 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00202678 | $81.43 |
| SABINO CORTEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00948258) | ($341.15) |
| SABINO CORTEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.29088356) | ($3,102.50) |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006224921921 | $192.46 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042010568216 | $0.08 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019654613272 | $0.00 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061704466181 | $0.00 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025506911902 | $0.00 |
| SABINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000002637456677 | $0.00 |
| SABINO DELLE FOGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003190011568 | $0.00 |
| SABINO DELLE FOGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013180785233 | $0.01 |
| SABINO DELLE FOGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015744449889 | $0.00 |
| SABINO FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021572176354999 | $0.03 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024624 | $9.90 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,523.176429351) | ($3,523.18) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,523.176429351 | $3,523.18 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19,674.05) | ($19,674.05) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19,674.05 | $19,674.05 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,674.05) | ($19,674.05) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,523.176429) | ($3,523.18) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.647882746) | ($4.65) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.647882746 | $4.65 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.779912032) | ($1.78) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.779912032 | $1.78 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,420.24 | $1,420.24 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,862.33) | ($9,862.33) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,862.33 | $9,862.33 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,863.34) | ($9,863.34) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 9,863.346429 | $9,863.35 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,289.0) | ($11,289.00) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.9999769842 | $38,887.10 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.094574892) | ($42,085.31) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.094574892 | $42,085.31 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09482113) | ($42,113.61) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.014224) | ($1.01) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00012062 | $3.56 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,876.0) | ($3,876.00) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3821405216 | $11,668.28 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 8,342.0 | $8,342.00 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,466.0) | ($14,466.00) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.517147352 | $45,060.01 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.899458638) | ($56,492.76) |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.899458638 | $56,492.76 |
| SABINO MARQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.89957925) | ($56,394.19) |
| SABINO MARQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 3.00848171 | $57,567.20 |
| SABINO MARQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (1.504240855) | ($28,854.94) |
| SABINO MARQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (1.50424086) | ($28,854.94) |
| SABINO MARQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00018579 | $3.37 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000692986475406 | $23.97 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046263297318 | $92.02 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42936014660903 | $6.43 |
| SABINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.61649345238 | $76.62 |
| SABINO OSCAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133263804 | $0.00 |
| SABINO OSCAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029402936016 | $0.00 |
| SABINO OSCAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081073991564 | $0.01 |
| SABINO OSCAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064161830938 | $0.01 |
| SABINO OSCAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001007822166 | $0.00 |
| SABINO ROMANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250604) | ($374.90) |
| SABINO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895876403936 | $3.17 |
| SABIR ABDULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016014726884 | $0.00 |
| SABIR ABDULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014322472649 | $0.00 |
| SABIR HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5546742409102 | $0.56 |
| SABIR KHODABUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087013835914 | $0.00 |
| SABIR KHODABUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033449764116 | $0.00 |
| SABIR YAPPAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| SABIR YAPPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109195860055 | $32.32 |
| SABIR YAPPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574586432 | $28.44 |
| SABIR YAPPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.961561481 | $849.96 |
| SABIT GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084093074034 | $2.49 |
| SABIT GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11549142588139 | $6.39 |
| SABIT GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1156448545 | $0.70 |
| SABIT GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067717328242 | $0.75 |
| SABIT GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.029625632 | $0.82 |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.490843202) | ($44,783.44) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.490843202 | $44,783.44 |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007818043658) | ($22.92) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007818043658 | $22.92 |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.59) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.488225) | ($44,990.53) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001423786155) | ($42.18) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001423786155 | $42.18 |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142378) | ($41.38) |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009534725243 | $0.34 |
| SABITA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047135696725641 | $176.71 |
| SABITA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000859726619 | $0.00 |
| SABITA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00167151102978 | $0.00 |
| SABITRI BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020686283664 | $0.61 |
| SABIU MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079868953362 | $0.00 |
| SABKHI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000602627698609999 | $0.02 |
| SABKHI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010396643924575 | $0.01 |
| SABKHI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000139751650179999 | $0.00 |
| SABKHI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0883287400249999 | $0.00 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.516231054) | ($81.56) |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.516231054 | $81.56 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009672967414) | ($276.01) |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009672967414 | $276.01 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1253403427) | ($193.05) |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1253403427 | $193.05 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010287797111948 | $3.43 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001252309382297 | $2.87 |
| SABLE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00145311982524056 | $0.38 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156167693251 | $4.62 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162449424 | $0.02 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37378601162 | $760.95 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92439989509999 | $3.90 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.867842715 | $1.80 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.474448060089999 | $0.07 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98272942822 | $3.36 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036442563739 | $4.00 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68747879182 | $4.23 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.043773090232 | $9.92 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096272628802 | $0.73 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030581962551 | $2.18 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123963659799 | $1.34 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.202718992619999 | $0.51 |
| SABLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.403169359129999 | $0.74 |
| SABLJAKOVIĆ ZLATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021869527694 | $0.00 |
| SABRA INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129161553803 | $3.82 |
| SABRA INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110079910906 | $0.02 |
| SABRA INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037635348322 | $2.75 |
| SABRA INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000206899404659999 | $0.02 |
| SABREE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000048314867644 | $0.00 |
| SABREE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108950671841 | $0.00 |
| SABREE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083833711354 | $0.08 |
| SABREE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5607024119999 | $9.77 |
| SABRI BARAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (2.115120252) | ($6,000.00) |
| SABRI BARAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| SABRI BARAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SABRI BARAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.530685 | $1,500.00 |
| SABRI BARAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53) | ($1,514.05) |
| SABRI BARAC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9450514827) | ($2,619.33) |
| SABRI BARAC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.94345148 | $2,648.75 |
| SABRI BARAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004326333087) | ($1.25) |
| SABRI BARAC | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005873508129) | ($1.25) |
| SABRI BARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.616697950029 | $4.64 |
| SABRI BARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190919284537 | $43.14 |
| SABRI BARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4824597861 | $25.56 |
| SABRI J BEN-ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002282039008 | $0.04 |
| SABRI KÖMÜRCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00860502102149999 | $0.01 |
| SABRI LEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019720726693 | $0.00 |
| SABRI OUERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000963322761579999 | $0.19 |
| SABRI OUERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3619037873 | $1.36 |
| SABRI ZUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.398253127 | $311.36 |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (87.9365987) | ($15.00) |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 87.9365987 | $15.00 |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (36.905878569) | ($4.58) |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 36.905878569 | $4.58 |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001494735182 | $0.00 |
| SABRIA RENENOELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.134613837807839 | $0.02 |
| SABRIJA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01986122335717 | $0.02 |
| SABRINA ANDREA MADER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0016355 | $47.95 |
| SABRINA ANDREA MADER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105146 | $31.11 |
| SABRINA ANDREA MADER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00102785 | $31.13 |
| SABRINA ANDREA MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042169854613 | $0.10 |
| SABRINA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126547333175 | $0.37 |
| SABRINA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031479479735 | $6.14 |
| SABRINA BECCALLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006517) | ($189.15) |
| SABRINA BECCALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.0) | ($221.00) |
| SABRINA BECCALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674512561688199 | $2.26 |
| SABRINA BECCALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.682832792773 | $2.68 |
| SABRINA BOBLIST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00263781 | $106.63 |
| SABRINA BOBLIST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00344182 | $103.17 |
| SABRINA BOBLIST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00103278 | $30.93 |
| SABRINA BOBLIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01256473) | ($350.32) |
| SABRINA BOBLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019195114778773 | $0.64 |
| SABRINA BOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062329091725 | $1.84 |
| SABRINA BOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090954123311 | $0.01 |
| SABRINA BOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120036671432 | $0.12 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038921723855 | $0.76 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.891637814509999 | $0.71 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15407988056999 | $0.72 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051828084881 | $0.58 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027679234372 | $0.20 |
| SABRINA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4330101451 | $1.16 |
| SABRINA BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00778342 | $312.76 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196676366269999 | $59.01 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77062720399 | $0.77 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052345630536 | $0.03 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21349186201 | $0.17 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023627833057 | $0.26 |
| SABRINA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25730572912 | $0.88 |
| SABRINA BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143752333728 | $0.43 |
| SABRINA BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016874046429 | $0.02 |
| SABRINA BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002429634588 | $0.00 |
| SABRINA BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036282107526 | $0.00 |
| SABRINA BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.579683262849999 | $0.08 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00043896 | $17.46 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569602587379999 | $1.68 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044708564268 | $0.87 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32783677799 | $0.26 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84191188795 | $0.53 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113691951107 | $1.26 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089410236841 | $0.01 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007133639435 | $0.43 |
| SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00511630932239999 | $0.20 |
| SABRINA CARRENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65952047) | ($24,000.00) |
| SABRINA CARRENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65952047 | $24,000.00 |
| SABRINA CARRENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.09) |
| SABRINA CARRENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65949) | ($24,078.69) |
| SABRINA CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352781336959999 | $123.28 |
| SABRINA CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081810323815 | $164.84 |
| SABRINA CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.072527847999 | $548.07 |
| SABRINA CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016137464405 | $1.18 |
| SABRINA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033179004155 | $0.01 |
| SABRINA CASAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617317323 | $50.00 |
| SABRINA CASAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06757696854969 | $0.05 |
| SABRINA CASANDRA NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041696422731 | $0.13 |
| SABRINA CHAN HWEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6148130283681 | $1.52 |
| SABRINA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086377068257 | $25.57 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 26.710268466 | $76,334.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SABRINA CLERIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 31.163736149 | $89,062.13 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9633387195 | $29,535.17 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67889145) | ($20,000.00) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67889145 | $20,000.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.50) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.88) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6775) | ($19,621.08) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,350.0 | $20,350.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (295.88) | ($295.88) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SABRINA CLERIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.091434888 | $32,581.85 |
| SABRINA CLERIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01272709918) | ($20.00) |
| SABRINA CLERIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01272709918 | $20.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034882) | ($100.00) |
| SABRINA CLERIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034882 | $100.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009931923208) | ($221.91) |
| SABRINA CLERIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01372491891) | ($306.66) |
| SABRINA CLERIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4475653737) | ($10,000.00) |
| SABRINA CLERIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5585031336 | $12,478.69 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635815412787 | $163.66 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10326915605 | $1.29 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.471916121443 | $792.88 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023871511684 | $0.02 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 497.226312452 | $394.19 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.008665925 | $69.07 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3131968676 | $38.08 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21786191968 | $0.22 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030295782416 | $0.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126743592987 | $0.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2724436618 | $28.26 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.14334454839999 | $84.80 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36200382378 | $39.75 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8803526568 | $11.57 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.722899164 | $2.23 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031346868527 | $0.00 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.4984930314999 | $13.60 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 32.279656159 | $17.18 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117702071147999 | $2.76 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.94572075575 | $2.72 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.1650530679 | $13.13 |
| SABRINA CLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 47.099223529 | $46.25 |
| SABRINA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000759548921013241 | $0.00 |
| SABRINA CORDEIRO ANDRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 950.0 | $506.02 |
| SABRINA CORDEIRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002722549120671 | $50.19 |
| SABRINA CORDEIRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13433779551 | $2.64 |
| SABRINA CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039208687233 | $1.16 |
| SABRINA CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085170059794 | $0.00 |
| SABRINA CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016120673176 | $0.02 |
| SABRINA DEATRICK ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308972685879999 | $94.21 |
| SABRINA DEATRICK ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.615786138999 | $169.62 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024241) | ($9.96) |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06205085 | $184.38 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00116748 | $46.52 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00047745 | $18.67 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0622488141) | ($127.40) |
| SABRINA D'ELISEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01567448) | ($471.46) |
| SABRINA D'ELISEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01738513 | $515.16 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 1.13387237 | $1,360.08 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229617260406 | $6.69 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213980272177911 | $2.86 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041880911345 | $0.00 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071648221645 | $0.01 |
| SABRINA D'ELISEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002892030228 | $0.01 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00017759 | $7.00 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00129099 | $49.56 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01406366 | $537.55 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 156.89293 | $170.39 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241288651504999 | $69.09 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022775921484 | $0.04 |
| SABRINA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.250362377926 | $2.19 |
| SABRINA DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179932230027159 | $0.02 |
| SABRINA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58190317209 | $1,172.54 |
| SABRINA FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028891771991 | $0.00 |
| SABRINA FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019848019777 | $0.00 |
| SABRINA FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098780374543 | $0.01 |
| SABRINA FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336729780799999 | $1.00 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035077937645 | $10.38 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049630618072 | $9.68 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54710978712 | $0.55 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.44874171819999 | $5.91 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1099946423 | $3.84 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088740612017 | $0.99 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152875316795999 | $9.14 |
| SABRINA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19710256152 | $0.30 |
| SABRINA FERRAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SABRINA FERRAO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003369 | $100.00 |
| SABRINA FERRAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0042147) | ($124.95) |
| SABRINA FERRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (111.2) | ($111.20) |
| SABRINA FERRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003723 | $111.20 |
| SABRINA FERRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003723) | ($111.23) |
| SABRINA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39163059124755 | $3.73 |
| SABRINA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026527209199 | $8.23 |
| SABRINA FICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000326175060209999 | $0.00 |
| SABRINA FICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43762536589 | $10.80 |
| SABRINA FRANCESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0174213 | $522.60 |
| SABRINA FRANCESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08278660884) | ($2,376.22) |
| SABRINA FRANCESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08278660884 | $2,376.22 |
| SABRINA FRANCESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,734.125775796) | ($5,734.13) |
| SABRINA FRANCESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,734.125775796 | $5,734.13 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876851023222699 | $29.29 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083578242535 | $16.31 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.48673921772 | $69.49 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.755883164 | $1.39 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0132617587 | $1.89 |
| SABRINA FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086246473954 | $5.16 |
| SABRINA GABRIELLE BLANCARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128192288190299 | $50.47 |
| SABRINA GABRIELLE BLANCARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.672969752 | $34.67 |
| SABRINA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455387587 | $0.52 |
| SABRINA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038036760775 | $0.00 |
| SABRINA GARIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002752954831 | $0.00 |
| SABRINA GARIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004723016304 | $0.01 |
| SABRINA GARIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017100071755 | $0.01 |
| SABRINA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015363834507 | $0.00 |
| SABRINA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044758944252 | $0.00 |
| SABRINA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00275064322899999 | $0.00 |
| SABRINA GISELLE VIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($39.34) |
| SABRINA GISELLE VIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 39.035 | $39.34 |
| SABRINA GISELLE VIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (440.035) | ($440.04) |
| SABRINA GISELLE VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290515549 | $50.00 |
| SABRINA GISELLE VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81783907182779 | $1.32 |
| SABRINA GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 44.544238 | $422.83 |
| SABRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559300293986 | $50.17 |
| SABRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51455099231 | $4.19 |
| SABRINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021455056266 | $6.35 |
| SABRINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071436935087 | $1.39 |
| SABRINA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068745997945 | $0.20 |
| SABRINA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8745399814 | $3.87 |
| SABRINA INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017486263957 | $0.01 |
| SABRINA INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035042844465 | $0.00 |
| SABRINA INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023871114803 | $0.01 |
| SABRINA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.822786950567 | $3.86 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087255658804 | $269.23 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217007259309999 | $0.25 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181871165889999 | $35.49 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058968763515 | $0.43 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4778581641 | $0.71 |
| SABRINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48302066669 | $0.02 |
| SABRINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036118726458 | $0.00 |
| SABRINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076220314726 | $0.01 |
| SABRINA KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100305650898 | $0.03 |
| SABRINA KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17374149932 | $0.20 |
| SABRINA KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015068312431 | $0.03 |
| SABRINA KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062318703425 | $0.05 |
| SABRINA KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100464838357 | $0.34 |
| SABRINA LABED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 541.798617 | $541.80 |
| SABRINA LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458112975 | $50.00 |
| SABRINA LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6302797242936 | $0.39 |
| SABRINA LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3027132749 | $4.30 |
| SABRINA LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142293071512999 | $0.42 |
| SABRINA LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174676044669999 | $0.00 |
| SABRINA LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3050239265 | $10.31 |
| SABRINA LARAGIONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01467532 | $419.19 |
| SABRINA LARAGIONE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.11573456 | $232.88 |
| SABRINA LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145750348815999 | $43.14 |
| SABRINA LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155867702649999 | $30.39 |
| SABRINA LISI RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58302806279514 | $0.56 |
| SABRINA LISI RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073831652214 | $0.01 |
| SABRINA LOMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00158481279999999 | $0.50 |
| SABRINA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201322386699999 | $60.47 |
| SABRINA MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000528277850596 | $0.02 |
| SABRINA MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016325206981 | $0.02 |
| SABRINA MARLENE GONZALEZ ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208818059 | $50.00 |
| SABRINA MARLENE GONZALEZ ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47873781824788 | $0.36 |
| SABRINA MARLENE GONZALEZ ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2194909423 | $6.22 |
| SABRINA MASMEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033134070155 | $0.00 |
| SABRINA MASMEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112926105969 | $0.01 |
| SABRINA MASMEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047251221425 | $0.00 |
| SABRINA MASMEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038758150285 | $0.01 |
| SABRINA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267146842189999 | $0.79 |
| SABRINA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87585095218 | $1.03 |
| SABRINA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95875396559999 | $2.35 |
| SABRINA MASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108491531475 | $3.21 |
| SABRINA MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4872369202019 | $23.50 |
| SABRINA MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037240262955 | $0.01 |
| SABRINA MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017960046022 | $0.02 |
| SABRINA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236954752709999 | $0.00 |
| SABRINA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034481057054 | $0.00 |
| SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131852) | ($39.88) |
| SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318528398 | $50.00 |
| SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16587462539515 | $1.61 |
| SABRINA MIKLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.327981776494 | $2.37 |
| SABRINA MIKLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0773131684319999 | $0.26 |
| SABRINA MONIKA ALOISIA ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030247326849 | $0.09 |
| SABRINA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005582559578 | $0.00 |
| SABRINA MUSZLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037658985509 | $0.04 |
| SABRINA MUSZLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108763279162 | $2.12 |
| SABRINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020611402782 | $61.97 |
| SABRINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052342214889 | $104.46 |
| SABRINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066524510239 | $0.59 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274648146541999 | $95.41 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02852800948 | $55.69 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.742141016 | $28.34 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7275036899999 | $9.25 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3558521842 | $15.07 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096916682595 | $0.86 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3491340415 | $28.52 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159289741145 | $9.52 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067242795223 | $2.66 |
| SABRINA NGUYEN MEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.399309024289999 | $0.52 |
| SABRINA NIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068739994972 | $2.03 |
| SABRINA NIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174131674889999 | $0.00 |
| SABRINA NIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.230539276 | $35.23 |
| SABRINA NIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000508097458589999 | $0.00 |
| SABRINA NIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3720052913 | $6.37 |
| SABRINA NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059692711578 | $17.67 |
| SABRINA NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.422700954 | $13.81 |
| SABRINA NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56313417936 | $6.26 |
| SABRINA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025246007242 | $7.47 |
| SABRINA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59930959849999 | $3.60 |
| SABRINA OUANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103545865790547 | $0.00 |
| SABRINA PASQUALETTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.375113) | ($2,455.76) |
| SABRINA PASQUALETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.960238) | ($348.81) |
| SABRINA PASQUALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012298778517461 | $29.20 |
| SABRINA PASQUALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06923732052102 | $4.79 |
| SABRINA PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022108865 | $0.00 |
| SABRINA PELLERITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014329304732 | $0.00 |
| SABRINA PELLERITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118224356443 | $0.01 |
| SABRINA PERRINE ADELHEID STAPF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053979 | $20.89 |
| SABRINA PERRINE ADELHEID STAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102217956333 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SABRINA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009947058849 | $0.00 |
| SABRINA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71916657858 | $1.40 |
| SABRINA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486573321499999 | $9.10 |
| SABRINA PICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013840166277 | $0.04 |
| SABRINA POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010235410542 | $0.00 |
| SABRINA POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00782599012569999 | $0.01 |
| SABRINA PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278532838429032 | $0.06 |
| SABRINA PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155591653127 | $4.61 |
| SABRINA PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114648105085 | $2.24 |
| SABRINA PRIDHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.90507 | $2,492.05 |
| SABRINA PRIDHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0415 | $1,659.01 |
| SABRINA PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020544262941 | $61.44 |
| SABRINA PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409954289791 | $7.99 |
| SABRINA PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43880551505 | $25.24 |
| SABRINA PRIJATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213458221769999 | $0.63 |
| SABRINA PRIJATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072308141429 | $145.38 |
| SABRINA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000495040424048 | $0.00 |
| SABRINA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0452992135029999 | $0.01 |
| SABRINA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.211782285808 | $14.48 |
| SABRINA RUEEGSEGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $60,566.03 |
| SABRINA RUEEGSEGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,983.0 | $4,322.94 |
| SABRINA RUEEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 458.079202691 | $454.84 |
| SABRINA SABRINA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001875126481 | $0.01 |
| SABRINA SAIDPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304567711098 | $9.01 |
| SABRINA SAIDPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353314545984 | $69.63 |
| SABRINA SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003324121861 | $9.84 |
| SABRINA SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028029073091 | $0.00 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.037559789) | ($86.69) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.037559789 | $86.69 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.182487125) | ($71.99) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.182487125 | $71.99 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.728620835) | ($90.39) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.728620835 | $90.39 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001958163778) | ($0.60) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001958163778 | $0.60 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004037218026) | ($0.84) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004037218026 | $0.84 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.002917409) | ($15.40) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.002917409 | $15.40 |
| SABRINA SANDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (10.182487125) | ($72.24) |
| SABRINA SANDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (134.728620835) | ($87.71) |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107699772084 | $0.00 |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002114182867855 | $0.01 |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.904593001786 | $1.05 |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017000878074838 | $0.20 |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004727165501329 | $0.70 |
| SABRINA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00711695998588709 | $0.06 |
| SABRINA SCHMECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003918956923 | $11.60 |
| SABRINA SCHMECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7499990678 | $11.99 |
| SABRINA SCHREYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00080579 | $30.94 |
| SABRINA SCHREYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00057899 | $20.92 |
| SABRINA SCHREYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00134898 | $30.82 |
| SABRINA SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033778265352 | $0.08 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132488277164 | $39.21 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471226637889999 | $0.55 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038094987205 | $0.03 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.295447728 | $26.56 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51224953248 | $20.27 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.2190369552 | $14.22 |
| SABRINA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 21.064770803 | $43.78 |
| SABRINA SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081249409016 | $251.63 |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3780920154) | ($600.37) |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03481714) | ($1,007.78) |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (39.575932051) | ($341.14) |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.66541626) | ($150.22) |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.486827682) | ($959.55) |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036673713429493 | $12.28 |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003741687291488 | $8.62 |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6001309038319 | $7.63 |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081775873111372 | $0.67 |
| SABRINA SOMALO BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032246204392984 | $11.33 |
| SABRINA SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056590797231 | $1.76 |
| SABRINA STEFANIE PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028883743568 | $0.90 |
| SABRINA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166825084721 | $0.50 |
| SABRINA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089716828053 | $0.18 |
| SABRINA STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162724959928 | $0.48 |
| SABRINA STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025514877743 | $0.00 |
| SABRINA TACHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038340038631 | $79.66 |
| SABRINA TACHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.015230401 | $615.77 |
| SABRINA TACHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277749453179999 | $31.56 |
| SABRINA TACHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 691.743356975 | $548.40 |
| SABRINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117638455206 | $0.35 |
| SABRINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72440564127 | $0.84 |
| SABRINA TESTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 422.0 | $422.00 |
| SABRINA TESTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SABRINA TESTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| SABRINA TESTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (371.0) | ($371.00) |
| SABRINA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643875459 | $50.00 |
| SABRINA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02242738134201 | $3.13 |
| SABRINA THAYLA DE OLIVEIRA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005925535624 | $0.00 |
| SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012120564633 | $0.00 |
| SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029542839666 | $0.00 |
| SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031607257797 | $0.00 |
| SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000028783409429 | $0.00 |
| SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000937272540379999 | $0.00 |
| SABRINA TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,171.0 | $2,171.00 |
| SABRINA TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 35,087.719298246 | $24,472.29 |
| SABRINA TONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,171.0) | ($2,171.00) |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345994658379999 | $10.24 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5978412391 | $7.86 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133561746608999 | $26.06 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126678509565 | $0.01 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.9936951966 | $214.42 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.327397397 | $9.62 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125111660958 | $1.10 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36091320365 | $1.23 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090553720405 | $0.99 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108477640742 | $0.14 |
| SABRINA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00033063621135 | $0.01 |
| SABRINA TORAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061846251053 | $1.21 |
| SABRINA TORAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01590353345 | $0.10 |
| SABRINA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4204747217 | $7.55 |
| SABRINA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.914638247 | $54.63 |
| SABRINA VAN DER MIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026870821087 | $7.95 |
| SABRINA VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18355218074999 | $8.33 |
| SABRINA VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141463735254 | $4.19 |
| SABRINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0062331584213 | $0.01 |
| SABRINA ZAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047766173009 | $14.14 |
| SABRINA ZAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21373415937 | $1.42 |
| SABRINA ZAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040175805936 | $7.84 |
| SABRINA ZAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0140608838919999 | $26.19 |
| SABRINA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018552918439 | $0.55 |
| SABRINA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030055952426 | $58.69 |
| SABRINA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.834312476 | $90.83 |
| SABRINA ZENGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112483057026 | $0.33 |
| SABRINA ZENGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1515900197231 | $1.28 |
| SABRINA ZENGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006321682254 | $12.34 |
| SABRINA ZENGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6177936694 | $19.19 |
| SABRINA ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210207025523979 | $0.00 |
| SABRINE HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89350907496 | $2.15 |
| SABRYNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134226155745 | $0.40 |
| SABRYNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034759375735 | $0.00 |
| SABRYNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014278821705 | $0.00 |
| SABRYNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011623771366 | $0.00 |
| SABRYNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1661606812 | $3.30 |
| SABRYNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121602278372 | $0.00 |
| SABTAIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.147813651295 | $2.18 |
| SABTU SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019598501491 | $5.80 |
| SABTU SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772498085619999 | $0.01 |
| SABUJ DAS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162074501228999 | $0.48 |
| SABUJ DAS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048456055134 | $0.54 |
| SABUJ DAS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3307336413 | $0.64 |
| SABYASACHI DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013857520696 | $0.00 |
| SABYASACHI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35424746764 | $4.81 |
| SABYASACHI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199462290789999 | $37.29 |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001591960157) | ($44.75) |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 6,032.0 | $6,032.00 |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3560090938 | $10,746.16 |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3658925) | ($11,046.18) |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007471932716849 | $2.69 |
| SABYASACHI MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150752043134999 | $0.15 |
| SABYRZHAN ZHUMAGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020988569812 | $0.00 |
| SABYRZHAN ZHUMAGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038361624259 | $0.00 |
| SACHA ARMEL KRONFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57021374758 | $7.78 |
| SACHA BASTIEN-MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077145242439 | $22.83 |
| SACHA BASTIEN-MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049807842018 | $9.72 |
| SACHA BENAYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000072503694132 | $0.00 |
| SACHA BENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002504213721 | $1.01 |
| SACHA BENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.758294451176 | $44.99 |
| SACHA BIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001235490170182 | $0.05 |
| SACHA BIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161572877055802 | $0.02 |
| SACHA BIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031110623332 | $0.00 |
| SACHA BIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000128474321157 | $0.00 |
| SACHA BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000656367645 | $0.00 |
| SACHA BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00956860370669999 | $0.01 |
| SACHA BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00483608016569999 | $0.00 |
| SACHA BUSTAMANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.0) | ($385.92) |
| SACHA BUSTAMANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618930816) | ($4.81) |
| SACHA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177462971519999 | $0.00 |
| SACHA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003585940895653 | $0.01 |
| SACHA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4790284039306 | $0.66 |
| SACHA CABROLIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968000939964999 | $0.11 |
| SACHA CEJUDO BALLESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.32 |
| SACHA CEJUDO BALLESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.9 | $9,427.36 |
| SACHA CEJUDO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036580758393902 | $54.81 |
| SACHA CEJUDO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072042823458 | $0.80 |
| SACHA CHIERCHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116719267559 | $355.60 |
| SACHA CHIERCHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032481229087 | $0.04 |
| SACHA CHIERCHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54476688775 | $4.81 |
| SACHA CHIERCHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3739855505 | $2.57 |
| SACHA CHIERCHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.72041290369999 | $0.07 |
| SACHA CHRISTIAN JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075927683137 | $23.56 |
| SACHA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4422461281461 | $1.55 |
| SACHA DARAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6543822972 | $8.19 |
| SACHA DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8165393474 | $4.45 |
| SACHA DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021659637562 | $65.25 |
| SACHA DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1411419404 | $0.16 |
| SACHA DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029849164135 | $58.40 |
| SACHA DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.511964209 | $44.51 |
| SACHA DETHIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00804266 | $332.82 |
| SACHA DETHIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00981532 | $310.63 |
| SACHA DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152241043168 | $44.75 |
| SACHA DORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035457870339 | $10.49 |
| SACHA DORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006908358258 | $13.48 |
| SACHA DORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059344427385 | $0.00 |
| SACHA DORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128110848082 | $0.00 |
| SACHA DORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000373842222159999 | $0.01 |
| SACHA GILLES EDGAR LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036402527119 | $0.00 |
| SACHA GILLES EDGAR LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027481543776 | $0.01 |
| SACHA GLASROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018154293932 | $54.27 |
| SACHA GLASROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017118021883 | $33.40 |
| SACHA GLASROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19246496841 | $1.70 |
| SACHA GONZALEZ DE MUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5408197810654 | $0.52 |
| SACHA GONZALEZ DE MUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3021490214 | $2.07 |
| SACHA HAIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012775671639 | $0.00 |
| SACHA HAIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100154732583999 | $0.01 |
| SACHA HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003382500785 | $0.00 |
| SACHA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041219932746 | $126.56 |
| SACHA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8593502725 | $4.50 |
| SACHA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097102943758 | $196.17 |
| SACHA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3184649433 | $736.52 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01025023 | $26.14 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.15717004 | $285.72 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00932409 | $284.10 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03751483 | $1,033.08 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.060659) | ($1,669.34) |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4,144.682 | $1,669.34 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.388309) | ($570.50) |
| SACHA JEANSEAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,430.763 | $570.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SACHA JEANSEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009275286636 | $3.33 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3108360402176 | $23.00 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014212854325 | $3.71 |
| SACHA JEANSEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010025920536 | $0.00 |
| SACHA JERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020884829654083 | $0.00 |
| SACHA JOSEPH PIERRE PILOTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.007939 | $301.30 |
| SACHA JOSEPH PIERRE PILOTTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007939) | ($238.61) |
| SACHA JOSEPH PIERRE PILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55495433202108 | $1.28 |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 42.8785 | $94.76 |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04130792 | $126.37 |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80804472932 | $0.75 |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422289705084999 | $0.82 |
| SACHA KOBIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021437952831 | $0.63 |
| SACHA KOBIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048887320727 | $0.01 |
| SACHA KOBIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004967915192 | $0.97 |
| SACHA KUSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074544243343999 | $0.00 |
| SACHA LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287199697089999 | $0.85 |
| SACHA LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01253053569 | $0.01 |
| SACHA LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015914106959 | $0.00 |
| SACHA LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032680690571 | $0.00 |
| SACHA LAUZIER-BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033397362724 | $0.99 |
| SACHA LAUZIER-BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.106881546 | $38.11 |
| SACHA LEVENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003356834207018 | $0.00 |
| SACHA LEVENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01347995702 | $0.01 |
| SACHA LOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,256.349731) | ($982.55) |
| SACHA LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119728386472999 | $0.35 |
| SACHA LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344317188636778 | $0.71 |
| SACHA MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507847243689999 | $0.01 |
| SACHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035195186043 | $12.63 |
| SACHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.523979602792 | $11.95 |
| SACHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23020863074 | $0.59 |
| SACHA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110717873670529 | $0.01 |
| SACHA MERALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.07864365) | ($2,182.51) |
| SACHA MERALI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.07864365 | $2,182.51 |
| SACHA MERALI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (41.07864365) | ($2,051.82) |
| SACHA MERALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2236584006) | ($6,537.58) |
| SACHA MERALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2236584006 | $6,537.58 |
| SACHA MERALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2236584) | ($6,535.32) |
| SACHA MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016965318059808 | $57.92 |
| SACHA MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1915057958289 | $26.17 |
| SACHA OLAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217376938569999 | $0.00 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013617 | $5.47 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.109053201 | $328.48 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00010089 | $3.97 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00133454 | $48.22 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010413 | $3.15 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019503 | $5.75 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016887924114 | $50.26 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052155675435 | $0.00 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119693422046999 | $242.29 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000009790779636 | $0.00 |
| SACHA ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.961073135 | $54.67 |
| SACHA OZYMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014111557429 | $0.42 |
| SACHA OZYMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3462935619 | $2.73 |
| SACHA PETTITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00807391 | $255.04 |
| SACHA PETTITT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.161202961 | $216.41 |
| SACHA PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028544483121 | $86.65 |
| SACHA PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017545374739 | $0.63 |
| SACHA PLUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689210927649021 | $0.01 |
| SACHA POPOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021539) | ($631.33) |
| SACHA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149884183641439 | $5.34 |
| SACHA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374245995839999 | $0.42 |
| SACHA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66999945776 | $0.67 |
| SACHA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084666659839 | $0.01 |
| SACHA QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074011682728 | $0.00 |
| SACHA QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000746954628999999 | $0.00 |
| SACHA ROSENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007635118776154 | $0.01 |
| SACHA SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034732575413 | $1.03 |
| SACHA SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8337930226597 | $0.84 |
| SACHA STEVENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,573.266815) | ($10,573.27) |
| SACHA STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.7) | ($493.06) |
| SACHA STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00983335) | ($281.99) |
| SACHA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94155277454056 | $11.24 |
| SACHA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.945127810047 | $90.95 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.611788115) | ($500.61) |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.611788115 | $500.61 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ZEC | 69.003174897 | $10,270.06 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (69.004283098) | ($10,263.01) |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 69.004283098 | $10,263.01 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (69.00428309) | ($10,237.56) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,124.54 | $5,124.54 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.94) | ($110.94) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BCH | 34.406822278 | $9,759.15 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (34.406924019) | ($9,762.59) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 34.406924019 | $9,762.59 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (34.40692401) | ($9,727.55) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,976.95 | $1,976.95 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | DOT | 331.53750518 | $4,894.38 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (332.402114165) | ($4,905.11) |
| SACHA TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 332.402114165 | $4,905.11 |
| SACHA TAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (332.402114165) | ($4,915.02) |
| SACHA TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 3.01827511 | $5,406.21 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081171488 | $0.00 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94521668371409 | $1.95 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005721953291224 | $0.10 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022517198573 | $0.00 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000171077992696899 | $0.00 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024790573286 | $0.00 |
| SACHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004915298264466 | $0.00 |
| SACHA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210768884839999 | $0.04 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527198801729999 | $1.56 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6142989165 | $7.71 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048570179065 | $0.00 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3240937188 | $4.46 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171589722029999 | $0.01 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90478206685 | $0.04 |
| SACHA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152894867267 | $0.35 |
| SACHA ZARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345055825576 | $0.00 |
| SACHAN PRUSTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.19348668) | ($120.03) |
| SACHAN PRUSTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215.19348668 | $120.03 |
| SACHAN PRUSTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.830195143) | ($9.14) |
| SACHAN PRUSTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.830195143 | $9.14 |
| SACHAN PRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016274545175 | $0.00 |
| SACHAN PRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000348195154389999 | $0.00 |
| SACHAN PRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.207584070100259 | $0.19 |
| SACHAN PRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5120624331111 | $1.04 |
| SACHAR DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.47861579129 | $74.95 |
| SACHAR DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15898917688 | $1.77 |
| SACHARISSA SACHARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.813875186 | $209.81 |
| SACHCHIT MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162917082236999 | $4.82 |
| SACHCHIT MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16910245241 | $343.67 |
| SACHCHU MIAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 627.0 | $466.72 |
| SACHCHU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721763085 | $50.00 |
| SACHCHU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23230127096635 | $0.48 |
| SACHCHU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.297825 | $0.13 |
| SACHETAN GANVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 556.90125414548 | $590.11 |
| SACHIKA JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766733481749999 | $22.69 |
| SACHIKO KOHNO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $12,070.20 |
| SACHIKO KOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| SACHIMI GARCIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142139299435 | $4.21 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.361159065) | ($217.85) |
| SACHIN ANTONY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.361159065 | $217.85 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (103.3611) | ($217.06) |
| SACHIN ANTONY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.642713314) | ($2.64) |
| SACHIN ANTONY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.642713314 | $2.64 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.379502223) | ($1.38) |
| SACHIN ANTONY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.379502223 | $1.38 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443991440979999 | $0.01 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2343629071119 | $0.50 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001031741068 | $2.01 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007986049971415 | $0.01 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65256072732 | $5.76 |
| SACHIN ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00416934218919 | $0.00 |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.01) |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (43.58400441) | ($1,325,476.74) |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.09 |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06120008564749 | $2,298.65 |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.97802829179 | $100.54 |
| SACHIN BABANRAO THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73014162659999 | $1.73 |
| SACHIN BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054249596879 | $0.02 |
| SACHIN BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8513897339 | $7.02 |
| SACHIN BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330754463689999 | $3.68 |
| SACHIN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236646957929999 | $0.70 |
| SACHIN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001921345498799999 | $0.00 |
| SACHIN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56795255574 | $6.31 |
| SACHIN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076216688981 | $0.00 |
| SACHIN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00125698755766 | $0.00 |
| SACHIN BORASE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.797164491) | ($2.37) |
| SACHIN BORASE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.571388) | ($19.95) |
| SACHIN BORASE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETC | (43.048348346) | ($1,507.76) |
| SACHIN BORASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557256787360147 | $0.01 |
| SACHIN BORASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003549481340427 | $0.00 |
| SACHIN BORASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021421416132 | $0.00 |
| SACHIN BORASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046329481222312 | $1.68 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000461 | $18.32 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.030849 | $91.51 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00022358 | $8.92 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.052 | $5.09 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 104.996519 | $105.00 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.005448 | $15.44 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.000598 | $23.17 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 15.442823 | $15.44 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.112072 | $9.02 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 8.02536167 | $0.88 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 1.09886 | $11.72 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 12.735609 | $8.47 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1.094845 | $0.00 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000507 | $15.43 |
| SACHIN CHAVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.29 | $15.30 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707974492475 | $51.32 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.110663976493 | $1.24 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327776904058999 | $0.51 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13476581394 | $1.13 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06839034857 | $0.04 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012844470083 | $0.10 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004047443149 | $0.00 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00194299352856 | $0.07 |
| SACHIN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0054032441662 | $0.00 |
| SACHIN CHAWDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148045396052 | $4.38 |
| SACHIN CHAWDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027221620823 | $0.00 |
| SACHIN CHAWDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019181087281 | $3.74 |
| SACHIN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010166253604 | $0.00 |
| SACHIN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129213617662 | $0.01 |
| SACHIN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005646932292561 | $0.00 |
| SACHIN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001677692152 | $0.50 |
| SACHIN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078204570901 | $0.09 |
| SACHIN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01284652131 | $25.07 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040678814672 | $1.20 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297766550019999 | $58.25 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.454482874 | $2.74 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00051702738 | $0.63 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36034342217 | $4.00 |
| SACHIN DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022935417808 | $0.54 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438062405 | $0.52 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30101093634 | $0.35 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020542849216 | $40.08 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09892129193 | $1.10 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5095677827 | $27.89 |
| SACHIN DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0499565927659999 | $3.66 |
| SACHIN GOEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (264.068036082) | ($4,312.99) |
| SACHIN GOEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345) | ($943.83) |
| SACHIN GOEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0409) | ($1,545.89) |
| SACHIN GOEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,801.99) | ($5,374.24) |
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002275199725561 | $9.06 |
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004845560057722 | $14.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.80440925208 | $28.55 |
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1014136568 | $6.34 |
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3884547634809 | $24.44 |
| SACHIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15216810095 | $0.15 |
| SACHIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287444907 | $0.51 |
| SACHIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045946552724 | $0.00 |
| SACHIN HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462746119687 | $50.40 |
| SACHIN HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.286689029 | $17.29 |
| SACHIN IRUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006636641026 | $0.20 |
| SACHIN JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.118823429118999 | $0.01 |
| SACHIN KATIYAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0033118 | $100.00 |
| SACHIN KATIYAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.020449 | $617.46 |
| SACHIN KATIYAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $180.66 |
| SACHIN KATIYAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,020.05 |
| SACHIN KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355828929556889 | $70.82 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044841843633 | $1.33 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3631566287 | $2.67 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8064279537 | $31.19 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9168406628 | $1.01 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51645499757 | $30.88 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26437619631 | $10.46 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054248994351 | $5.96 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096331566956 | $0.01 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3906797774 | $0.22 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019326059412 | $0.15 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000301857009749999 | $0.00 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6941157573 | $1.97 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21333000935 | $5.01 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.6222776515 | $8.47 |
| SACHIN KAWATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0077285476951 | $0.03 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06072792453) | ($4.60) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06072792453 | $4.60 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.912246285) | ($8.15) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.912246285 | $8.15 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (5.905) | ($8.14) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 8.139 | $8.14 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06072) | ($4.62) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.607 | $4.62 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2176236453) | ($645.70) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2176236453 | $645.70 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.217622) | ($646.02) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 645.882 | $646.02 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00749379) | ($300.00) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00749379 | $300.00 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.007493) | ($299.97) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 299.795 | $299.97 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 1.277122039 | $3,794.82 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06673807133) | ($2,716.64) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06673807133 | $2,716.64 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066738) | ($2,762.25) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.277122039) | ($3,941.84) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.277122039 | $3,941.84 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.277123) | ($3,949.14) |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010870027015956 | $4.38 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007748610005612 | $2.33 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016246302715 | $0.00 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012018256057175 | $0.02 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051019972348 | $0.06 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049691867114 | $0.00 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000104996987655 | $0.01 |
| SACHIN KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009844198611117 | $0.01 |
| SACHIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022052170782 | $66.48 |
| SACHIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67859074639999 | $4.19 |
| SACHIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017574118614 | $1.05 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910850365096 | $20.62 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037571709602 | $0.00 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0190979697739999 | $0.01 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038319538145 | $1.52 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040963292165 | $2.33 |
| SACHIN KUMAR RANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.42037722487 | $0.87 |
| SACHIN MADHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031225698189 | $0.00 |
| SACHIN MANNAPPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.354983296749999 | $0.22 |
| SACHIN MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.687917331335 | $6.80 |
| SACHIN MITESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3065192903 | $5.31 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.310025) | ($3,666.93) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.310025 | $3,666.93 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.50) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3) | ($3,686.67) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,706.49) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,706.49 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,700.46) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,695.95) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,695.95 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,684.83) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,557.79) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,557.79 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,555.01) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,393.84) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,393.84 |
| SACHIN MOHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,389.63) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001538572602) | ($45.55) |
| SACHIN MOHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001538572602 | $45.55 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008450470362474 | $0.31 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021280030296594 | $61.68 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.286840647 | $19.25 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.251797129 | $19.62 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29301580679999 | $25.48 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69960436419999 | $5.81 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064235653609 | $7.05 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042006851855 | $9.52 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0287672933439999 | $2.18 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016163897482 | $1.15 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.061051575312 | $6.61 |
| SACHIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.041301301649 | $2.58 |
| SACHIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061850498835 | $1.83 |
| SACHIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7574840637 | $1.43 |
| SACHIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478795498589999 | $147.43 |
| SACHIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149164718119999 | $29.11 |
| SACHIN NULL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.0 | $419.00 |
| SACHIN NULL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128071) | ($50.95) |
| SACHIN NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.0) | ($419.00) |
| SACHIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168254011 | $50.00 |
| SACHIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280713861 | $50.00 |
| SACHIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031893549634508 | $0.01 |
| SACHIN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (4.6508) | ($82.32) |
| SACHIN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 82.114 | $82.32 |
| SACHIN PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,970.0) | ($3,970.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.100044 | $3,970.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,960.0) | ($3,960.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.1000296 | $3,960.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.02512 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.02551 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.02596 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02547 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0258 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.02612 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02647 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (285.35714) | ($24,995.39) |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 24,892.705 | $24,995.39 |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1,100.0) | ($96,331.88) |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (650.0) | ($57,455.16) |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (561.881738214) | ($49,590.67) |
| SACHIN PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 203,220.0 | $203,220.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (92,000.0) | ($92,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (68,000.0) | ($68,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (68,000.0) | ($68,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02693 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02711 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02769 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02774 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02783 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02794 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.02825 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.02827 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02888 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02904 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02963 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.63546) | ($118.36) |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003558 | $118.36 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03017 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0307501 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03135 | $1,000.00 |
| SACHIN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (22,838.26777) | ($22,838.27) |
| SACHIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 4.86958367 | $131,535.13 |
| SACHIN PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($93,923.10) |
| SACHIN PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($93,934.35) |
| SACHIN PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($93,144.60) |
| SACHIN PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.228726065) | ($31,640.11) |
| SACHIN PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.08) | ($19.08) |
| SACHIN PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006383 | $19.08 |
| SACHIN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.106295) | ($168.79) |
| SACHIN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058214 | $168.79 |
| SACHIN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (13.82204956) | ($395,441.73) |
| SACHIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.887771386) | ($3,890.55) |
| SACHIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.077140287) | ($3,694.23) |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0294786708676859 | $983.55 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.538801571713827 | $1,489.28 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.364810491987 | $293.36 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085905245142 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.65467730293537 | $84.53 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017861330228 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072926410626 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000110169377652 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.11406096188888 | $887.88 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000217622655 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.120369371876 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000038098687286 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60068869547332 | $3.06 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960558348849999 | $208.51 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125294028543999 | $0.01 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113124651371 | $0.00 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079299304251 | $0.09 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6082195439 | $5.49 |
| SACHIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000286461734129999 | $0.00 |
| SACHIN PETHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016849822547 | $0.50 |
| SACHIN PETHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079510368801 | $0.70 |
| SACHIN RADHAKRISHNAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.92 |
| SACHIN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628307101 | $0.49 |
| SACHIN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59491205799 | $0.92 |
| SACHIN RATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068086146138 | $0.01 |
| SACHIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73161343065813 | $1.77 |
| SACHIN SHARMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.411275914) | ($4.07) |
| SACHIN SHARMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.76819048) | ($204.17) |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017198855077 | $0.01 |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061371509562 | $122.97 |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011241972334 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027304640784 | $0.03 |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0768659360794399 | $0.07 |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072820062344999 | $0.02 |
| SACHIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134806815407092 | $1.09 |
| SACHIN SRINIVASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SACHIN SRINIVASA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SACHIN SRINIVASA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SACHIN SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083555049079 | $2.47 |
| SACHIN SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.933486983 | $109.93 |
| SACHIN SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7494855596 | $8.52 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125925204971 | $36.75 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612711242269999 | $122.77 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.434016926 | $4.31 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16475403259999 | $3.24 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69635959144 | $7.74 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088003504323 | $0.08 |
| SACHIN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122411352825999 | $4.58 |
| SACHIN TATAPATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000649269387899999 | $0.00 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008679558616 | $267.88 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02219136183 | $43.30 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.385143413 | $18.39 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.811154335 | $1.81 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329970279 | $0.47 |
| SACHIN ULAGADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015022197836 | $2.80 |
| SACHIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2047235208799 | $15.55 |
| SACHIN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.687617161 | $21.95 |
| SACHIN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002707161959999 | $0.00 |
| SACHIN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00741442060964212 | $0.01 |
| SACHIN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024808200088 | $0.00 |
| SACHINDRA GAMACHCHI PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233581566984684 | $0.00 |
| SACHINDRA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021771379712 | $0.64 |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000166934263 | $0.00 |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083238211704 | $0.01 |
| SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168144) | ($47.94) |
| SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681445704 | $50.00 |
| SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68008250833264 | $2.55 |
| SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 83.1815 | $45.59 |
| SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201719) | ($60.46) |
| SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019354337978585 | $0.66 |
| SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2743669255 | $2.00 |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159048) | ($46.22) |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590482552 | $50.00 |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00779231983905 | $2.86 |
| SACHIO SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016427198573 | $0.00 |
| SACHIT KACHRAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7289897) | ($27,834.16) |
| SACHIT KACHRAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5226924581) | ($1,509.69) |
| SACHIT KACHRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205878917646279 | $81.71 |
| SACHIT KACHRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62745827306176 | $8.38 |
| SACHIT KAVATHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042014517822826 | $0.00 |
| SACHIT SAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050682544459 | $0.00 |
| SACHIT SAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007537056917 | $0.00 |
| SACHIT TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278429836029999 | $0.82 |
| SACHIT TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129789942100999 | $0.00 |
| SACHIT TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029206780135 | $0.03 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007047323446 | $0.21 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14581838056 | $295.97 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.748039163819999 | $0.59 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.9072734 | $55.20 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00580943034279999 | $0.06 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027970081045 | $6.34 |
| SACHITH PINIKAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.539949363 | $11.42 |
| SACHITHRA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017062222833 | $0.00 |
| SACHITHRA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00549472559169999 | $0.01 |
| SACHITHRA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004310718278 | $0.00 |
| SACHITHRA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033466872941 | $0.00 |
| SACHIYO HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006878547347 | $2.56 |
| SACI LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021961795408 | $45.63 |
| SACI LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 618.970405443182 | $749.02 |
| SACI LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08010683522 | $91.01 |
| SACI LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05787527784 | $0.06 |
| SACIT ATMACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055049783211 | $0.00 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 3,993.127401 | $3,993.13 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003613689673) | ($103.32) |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003613689673 | $103.32 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,993.127401) | ($3,993.13) |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8663308793) | ($1,338.24) |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8663308793 | $1,338.24 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (804.706389552) | ($804.71) |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 804.706389552 | $804.71 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038360866328785 | $1.28 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55277940563409 | $9.18 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864066561796 | $19.82 |
| SACKSITH SONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3519083079192 | $1.35 |
| SACO PAUL PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025956194229 | $78.72 |
| SACO PAUL PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05586161771 | $111.69 |
| SADA ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000714538976595499 | $0.00 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144600530604 | $0.04 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025323369939 | $0.03 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182294047439999 | $0.04 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101032081369 | $0.10 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01507413829 | $0.01 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081117793677 | $0.01 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105384239912999 | $0.00 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030878408506 | $0.00 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114718314656 | $0.00 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003561097572 | $0.00 |
| SADA MASSIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000646346587549999 | $0.02 |
| SADAF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032450941156 | $0.00 |
| SADAF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006334278108 | $0.01 |
| SADAF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027022312893 | $0.00 |
| SADAF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194157868599999 | $0.01 |
| SADAF CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003118348624 | $0.92 |
| SADAF CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3270727207999 | $12.33 |
| SADAF CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2245419396 | $4.89 |
| SADAF CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0878080297 | $1.31 |
| SADAF FAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.107348284464 | $6.25 |
| SADAK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00882531915889999 | $0.01 |
| SADAMM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028213834639 | $0.84 |
| SADAMM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90602610571 | $0.91 |
| SADAN SHUKI BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074621140999 | $0.01 |
| SADANA JEETURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2003835973) | ($477.95) |
| SADANAN SUPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.073630776 | $23.84 |
| SADANAND ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999170171 | $0.50 |
| SADANAND ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078681693986 | $0.00 |
| SADANAND ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037546401271 | $7.33 |
| SADANAND ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6349311661 | $5.59 |
| SADARIS COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027550113197 | $0.00 |
| SADARIS COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026442579016 | $0.00 |
| SADARIS COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00179641354979999 | $0.01 |
| SADAT CHASAN SALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013141011653923 | $0.00 |
| SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002867802985) | ($8.63) |
| SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (354.874089) | ($243.76) |
| SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012335846888 | $0.00 |
| SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007450580174033 | $0.02 |
| SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43679006288232 | $0.32 |
| SADDAT AHMAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02682703048 | $81.63 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00132969 | $48.25 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001329) | ($47.84) |
| SADDAT AHMAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.017768 | $47.84 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02348985 | $55.25 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SADDAT AHMAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.048708 | $100.00 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00250389 | $72.98 |
| SADDAT AHMAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.026789 | $46.93 |
| SADDAT AHMAD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.002504) | ($74.83) |
| SADDAT AHMAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.041346 | $74.83 |
| SADDAT AHMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1849278805) | ($280.74) |
| SADDAT AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017953562489 | $0.01 |
| SADDAT AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000464539182239999 | $0.01 |
| SADDAT AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105087860942999 | $0.00 |
| SADDAT AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000453083700449999 | $0.01 |
| SADDAT AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021280192132 | $0.01 |
| SADDHAMANGALA RANJITH WEERAKOON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 401.75 | $401.75 |
| SADDHAMANGALA RANJITH WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243430836 | |
| SADDHAMANGALA RANJITH WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04705340234809 | $2.15 |
| SADE CHISM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| SADE CHISM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| SADE CHISM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| SADE CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.026802771 | $83.03 |
| SADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030462589222 | $0.09 |
| SADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032454759125 | $0.00 |
| SADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024580103238 | $0.00 |
| SADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019399214839 | $0.00 |
| SADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070270806647 | $0.06 |
| SADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01345519231 | $0.01 |
| SADE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056014948879 | $0.00 |
| SADE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023455574602 | $0.00 |
| SADEE SPRACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116264481658 | $34.41 |
| SADEE SPRACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015265668987 | $0.02 |
| SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002400700067 | |
| SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0762486352 | $2.08 |
| SADEGH KHOUSHDELOMIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96964414651099 | $8.24 |
| SADEQUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.822504593 | $1.44 |
| SADESH VIJAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1360393634433 | $1.08 |
| SADESH VIJAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.651808963 | $11.65 |
| SADET BESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048129116 | $150.00 |
| SADET BESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085513914245 | $0.00 |
| SADET VELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397233419409999 | $0.05 |
| SADETTIN KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010574464828 | $0.00 |
| SADETTIN KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029791917297 | $0.00 |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.097113791) | ($27,321.89) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09049502) | ($2,695.63) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,390.784279) | ($8,390.78) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.010605) | ($22.14) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 22.083 | $22.14 |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (24.237832) | ($24.24) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003800209867) | ($7.30) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.737574) | ($5.74) |
| SADETTIN KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523204642131819 | $18.94 |
| SADETTIN KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642651316918914 | $176.28 |
| SADETTIN KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79248580736716 | $1.79 |
| SADETTIN KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.8727523031756 | $60.87 |
| SADHANA PURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642565583) | ($3.40) |
| SADHANA PURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| SADHANA PURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.149362835) | ($3.40) |
| SADHANA PURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| SADHANA PURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2822957869 | $7,586.79 |
| SADHANA PURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35002) | ($10,446.00) |
| SADHANA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9090735527493 | $37.54 |
| SADHANA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4878741763 | $16.53 |
| SADHANA SAHU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| SADHANA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435117495153 | $50.18 |
| SADHANA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8311067696 | $3.83 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 201.124786895 | $20,300.17 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9532761997) | ($28,566.83) |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9532761997 | $28,566.83 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95327619) | ($29,073.02) |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (201.124786895) | ($11,031.69) |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 201.124786895 | $11,031.69 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($101.21) |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $101.21 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045660237848 | $177.43 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0425123582171999 | $767.97 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.8975972563 | $100.65 |
| SADHISH KUMAR SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28206338867 | $49.76 |
| SADIA AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47878706532 | $1.46 |
| SADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024044498731 | $7.12 |
| SADIAT MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228872135449999 | $6.77 |
| SADIAT MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70332543232579 | $1.81 |
| SADIAT MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017716611182 | $34.57 |
| SADIAT MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.098732728 | $182.10 |
| SADIAT MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1398898098 | $1.55 |
| SADIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021533661778 | $6.37 |
| SADIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014924626618 | $29.12 |
| SADIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.025767919 | $1.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184406813402 | $5.45 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443482972809999 | $88.10 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,000.48975509 | $1,000.49 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.637796731 | $53.19 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.239150863589 | $0.03 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36780010279 | $26.92 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00487864688339999 | $0.35 |
| SADIE LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 830.861809164 | $830.86 |
| SADIE MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039845945233 | $0.00 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004834 | $2.00 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12284084 | $5,090.86 |
| SADIE MININNI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 197.24 | $197.24 |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000338) | ($1.00) |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000338 | $1.00 |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004957982122) | ($1.00) |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004957982122 | $1.00 |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.507320426) | ($1.00) |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.507320426 | $1.00 |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3707160159) | ($1.00) |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3707160159 | $1.00 |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.924143) | ($1.00) |
| SADIE MININNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.924143 | $1.00 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (376.62392131) | ($221.34) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 376.62392131 | $221.34 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1924023224) | ($5,628.54) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1924023224 | $5,628.54 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3445707358) | ($576.15) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3445707358 | $576.15 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (199.62634724) | ($199.63) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 199.62634724 | $199.63 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.164514388) | ($77.93) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.164514388 | $77.93 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,205.96567704) | ($6,205.97) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,205.96567704 | $6,205.97 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,314.49754471) | ($789.94) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,314.49754471 | $789.94 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001184836363) | ($0.10) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001184836363 | $0.10 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00111944711) | ($0.06) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00111944711 | $0.06 |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (378.548064) | ($222.18) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.345066534) | ($577.25) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (199.62) | ($199.62) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,205.965677) | ($6,205.97) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (31.535230404) | ($78.84) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,316.004865136) | ($795.41) |
| SADIE MININNI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19243612) | ($5,632.80) |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014375169297956 | $48.30 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033955102836928 | $7.84 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.43842007997 | $74.44 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.097944915004 | $14.67 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6336420087453 | $1.82 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003416960365693 | $0.00 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7190461561306 | $2.76 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000982291018745 | $0.00 |
| SADIE MININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.13722816846659 | $2.14 |
| SADIE NESOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027702838679 | $0.82 |
| SADIE NESOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73622479699999 | $10.18 |
| SADIE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048589833823 | $1.44 |
| SADIE SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070541356867 | $0.02 |
| SADIEL ORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175463) | ($50.00) |
| SADIEL ORTEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175463 | $50.00 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078913602434 | $244.73 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106349839746999 | $215.11 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6123135072 | $0.38 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018531123776 | $0.02 |
| SADIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00388697330239999 | $0.28 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00025383 | $10.01 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00131989 | $52.11 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157372) | ($62.38) |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00020467 | $7.98 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102651 | $39.91 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123118) | ($47.98) |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00033337 | $11.98 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00166932 | $59.99 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00200269) | ($72.04) |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033613 | $10.01 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00167669 | $50.24 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201282) | ($60.08) |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00027623 | $7.97 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00131639 | $38.07 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038162 | $11.02 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00183818 | $53.04 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00023545 | $7.02 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00117269 | $34.97 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00030795 | $9.01 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00147346 | $42.99 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00043574 | $9.01 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00222707 | $46.00 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.0008414 | $18.02 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00411212 | $88.06 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017616247447 | $0.00 |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051690918355 | $0.00 |
| SADIK AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001474361684999 | $0.00 |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $28.67 |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.15) | ($11.98) |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.12) | ($9.60) |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.013) | ($1.02) |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1947331 | $558.06 |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1072267119) | ($6.42) |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1947331) | ($570.31) |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169326869890599 | $0.46 |
| SADIK BURAK YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00030668430114146 | $0.02 |
| SADIK DUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.95 | $411.23 |
| SADIK DUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.95) | ($243.68) |
| SADIK DUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168491) | ($48.43) |
| SADIK DUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849119966 | $50.00 |
| SADIK DUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470409370499136 | $0.48 |
| SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7882923158 | $45.32 |
| SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.112399713896999 | $0.00 |
| SADIK SAYIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (0.857) | ($1.86) |
| SADIK SAYIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001659) | ($4.92) |
| SADIK SAYIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| SADIK SAYIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($48.74) |
| SADIK SAYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259520959 | $50.00 |
| SADIK SAYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713270996141299 | $1.51 |
| SADIK UGURLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (32.94) | ($24.25) |
| SADIK UGURLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.31) | ($133.31) |
| SADIK UGURLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | EOS | (3.19) | ($7.46) |
| SADIK UGURLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.31) | ($133.31) |
| SADIK UGURLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (1.05) | ($2.37) |
| SADIK UGURLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (32.94) | ($21.51) |
| SADIK UGURLU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.31) | ($133.31) |
| SADIK UGURLU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (32.94) | ($20.35) |
| SADIK UGURLU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (1.05) | ($2.20) |
| SADIK UGURLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.31) | ($133.31) |
| SADIK UGURLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (32.94) | ($17.10) |
| SADIK UGURLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (1.05) | ($1.89) |
| SADIK UGURLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.135) | ($13.02) |
| SADIK UGURLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,750.0) | ($7,750.00) |
| SADIK UGURLU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,750.0 | $7,750.00 |
| SADIK UGURLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SADIK UGURLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,990.93) | ($85,990.93) |
| SADIK UGURLU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.09) | ($108.09) |
| SADIK UGURLU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,414.37 | $101,414.37 |
| SADIK UGURLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (1.96) | ($2.74) |
| SADIK UGURLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (65.89) | ($28.04) |
| SADIK UGURLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.39) | ($69.39) |
| SADIK UGURLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (32.95) | ($13.13) |
| SADIK UGURLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (0.91) | ($1.23) |
| SADIK UGURLU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 13.1919202 | $23,369.44 |
| SADIK UGURLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.83) | ($133.83) |
| SADIK UGURLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (0.91) | ($1.20) |
| SADIK UGURLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (32.94) | ($13.42) |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051917398094 | $64.98 |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.96351935459999 | $32.98 |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,515.42511834435 | $1,515.43 |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 428.442697471999 | $204.82 |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.364204573 | $2.46 |
| SADIK UGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.5849427659 | $19.43 |
| SADIQ ABUBAKAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00128474 | $50.03 |
| SADIQ ABUBAKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128474) | ($51.06) |
| SADIQ ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000448293037289999 | $0.00 |
| SADIQ ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8121423868173 | $0.84 |
| SADIQ AL BULUSHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 150.599 | $58.24 |
| SADIQ AL BULUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728419817958999 | $0.69 |
| SADIQ BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003662073878264 | $0.00 |
| SADIQ JAFFER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.38407762 | $15,446.07 |
| SADIQ JAFFER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45412638) | ($18,048.56) |
| SADIQ JAFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03053274) | ($841.02) |
| SADIQ JAFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0101264 | $284.08 |
| SADIQ JAFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.010237 | $291.65 |
| SADIQ JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063985323595 | $25.08 |
| SADIQ JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37072213375125 | $3.12 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002028128892 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099416407552 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052625968284 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107137408894 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121404366974 | $0.01 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014993159196 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030366925419 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000584089635129999 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000183157475639999 | $0.00 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034338372515 | $0.01 |
| SADIQ SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020558329486 | $0.00 |
| SADIQ SARUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.858059175925 | $5.03 |
| SADIQ SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087791323706 | $2.60 |
| SADITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005036097425 | $14.91 |
| SADITYA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016689611473 | $0.00 |
| SADITYA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031956071721 | $0.00 |
| SADITYA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021547112088 | $0.01 |
| SADJI SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.591114319104 | $9.58 |
| SADLI BENJADID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 1.63 | $29.94 |
| SADLI BENJADID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00179001 | $71.02 |
| SADLI BENJADID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00073476 | $29.18 |
| SADLI BENJADID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.012612 | $500.94 |
| SADLI BENJADID | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.63) | ($30.37) |
| SADLI BENJADID | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01513677) | ($599.88) |
| SADLI BENJADID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.61132716) | ($45.74) |
| SADLI BENJADID | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.61132716 | $45.74 |
| SADLI BENJADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021710656909 | $6.43 |
| SADLI BENJADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111879865504 | $2.18 |
| SADLI BENJADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01332276869 | $0.80 |
| SADLI BENJADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072765102654 | $0.53 |
| SADLI BENJADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09201945550754 | $0.50 |
| SADMAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081895209968 | $0.01 |
| SADMIR HAMZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00467371 | $177.93 |
| SADMIR HAMZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00446878 | $162.52 |
| SADMIR HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041932227817 | $12.07 |
| SADMIR HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011614370781 | $22.66 |
| SADMIR HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.457996992 | $16.20 |
| SADMIR HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.73673312 | $8.95 |
| SADMIR HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0125185138959999 | $0.71 |
| SADOK DABBECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022916173029 | $0.03 |
| SADOK DABBECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000395179464019999 | $0.00 |
| SADOK HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000815788678329999 | $0.02 |
| SADOK HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281170464209999 | $573.65 |
| SADOK HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.567866433 | $155.04 |
| SADOWSKI ELODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798866309310402 | $0.09 |
| SADOWSKI ELODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000964952637679999 | $0.00 |
| SADOWSKI ELODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7154869929 | $0.15 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.004341520787 | $13.52 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01617575556 | $50.04 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 45.6727196 | $9.31 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 0.1 | $0.02 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 1.722959954 | $137.75 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 7.511737089 | $144.38 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00012371 | $5.00 |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.01354096141) | ($1.00) |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005032) | ($2.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.704881071) | ($126.40) |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($19.17) |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (6.4713219) | ($123.87) |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (5.0) | ($0.97) |
| SADRACH PIERRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01957310386) | ($58.01) |
| SADRI FASLLIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $58.47 |
| SADRI FASLLIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001606003189) | ($4.54) |
| SADRI FASLLIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333535) | ($538.72) |
| SADRI FASLLIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| SADRI FASLLIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001091) | ($4.20) |
| SADRI FASLLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013263472232619 | $51.19 |
| SADRI FASLLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003948856436992 | $0.01 |
| SADRI HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.25034378012 | $24.03 |
| SADRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27351321476 | $1.36 |
| SADRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133731395979 | $0.43 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 47.0 | $8,093.09 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 1,519.3 | $2,294.14 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.12 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 98.0 | $9,852.02 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 9.998 | $1,064.09 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 630.76901 | $3,303.60 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.09 | $779.65 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 41.34 | $3,190.21 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.51 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,011.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 29.0 | $2,252.72 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 73.005 | $5,928.01 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.48900029 | $18,860.37 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.4889078774) | ($18,836.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.25 | $14.04 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $589.67 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,709.0 | $4,709.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 200.66018 | $16,903.09 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LUNC | (200.66018) | ($16,837.40) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,561.0 | $5,561.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DASH | 0.02 | $1.79 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DASH | 39.97999548 | $3,575.66 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90044177) | ($34,378.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90044177 | $34,378.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.9005341826) | ($33,931.87) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 99.99 | $8,757.25 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 34.57 | $3,029.57 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (134.555010286) | ($11,803.03) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,895.0 | $3,895.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 120.99381111 | $10,068.78 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (120.985358522) | ($9,933.33) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,278.0 | $3,278.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 121.87069639 | $10,001.93 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 135.86 | $11,101.12 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (257.736911991) | ($20,427.27) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,741.0 | $6,741.00 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,010.0) | ($6,010.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (189.021074099) | ($5,561.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.9527532291) | ($28.03) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (5.69921482) | ($167.67) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 200.66018 | $5,903.42 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 69.99 | $3,569.49 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 46.99 | $2,224.51 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 31.92 | $1,452.48 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (127.881658677) | ($5,751.45) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 94.27697 | $4,463.07 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (88.932868414) | ($4,208.30) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (39.99999548) | ($2,483.20) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.25) | ($284.75) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (26.36966961) | ($1,282.67) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.94) | ($64.94) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.74) | ($2.74) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.63) | ($5.63) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (228.933188858) | ($6,741.00) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.9560108688) | ($28.15) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (6.896675992) | ($203.07) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 284.106581601 | $8,365.60 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.94) | ($64.94) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.74) | ($2.74) |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300251989547 | $103.55 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.46654942423 | $63.43 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.111181313478 | $62.31 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.941863147971999 | $33.97 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.483035761255 | $50.36 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.415145308648999 | $21.60 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0405135105676 | $2.58 |
| SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.32717905209 | $16.26 |
| SADULLAH AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024795256692 | $0.01 |
| SADULLAH SANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003139234245 | $0.00 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.000757) | ($2.25) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 1.049 | $2.25 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1295803414) | ($0.28) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001148) | ($44.85) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 44.804 | $44.85 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $435.25 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.104705) | ($303.19) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 302.95 | $303.19 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6526219795) | ($1.38) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (346.0) | ($346.00) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.4442407279 | $1,286.35 |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4895381992) | ($1,419.46) |
| SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10188762628447 | $0.17 |
| SADUN WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005195657225 | $0.00 |
| SADUN WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065686221155 | $0.00 |
| SADUNI ATIPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001866695697 | $0.00 |
| SADUNI ATIPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022106984365999 | $0.00 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039023225093 | $0.12 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028050377022 | $0.05 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045929086907 | $0.00 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090196333481999 | $0.00 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532858837 | $0.36 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086686242137 | $0.00 |
| SAE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058528830533 | $0.00 |
| SAEBOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015669664217 | $0.46 |
| SAEBOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57996464753 | $1.72 |
| SAED AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000760353545605 | $0.00 |
| SAED AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035955133249 | $0.01 |
| SAED ELMI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,947.22) |
| SAED ELMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,291.21) |
| SAED ELMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAED ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.8868691392 | $493.71 |
| SAED HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019919264675 | $5.90 |
| SAED HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,828.84157436898 | $1,828.84 |
| SAED HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.7827839139999 | $55.75 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001577665825 | $0.00 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004459207792 | $0.00 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017100129373 | $0.00 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066457605975 | $0.00 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000090512466406999 | $0.00 |
| SAED QERBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000047296403872 | $0.00 |
| SAEED ABDULLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002725321983) | ($0.83) |
| SAEED ABDULLAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001083794301) | ($3.24) |
| SAEED ABDULLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009704383458) | ($3.24) |
| SAEED ABDULLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003964779775) | ($13.24) |
| SAEED ABDULLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01311888875) | ($438.00) |
| SAEED ABDULLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0161737622 | $539.99 |
| SAEED ABDULLAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002719260885) | ($0.83) |
| SAEED ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 993.766019 | $993.77 |
| SAEED ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.866376) | ($0.79) |
| SAEED ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAEED ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9378439233 | $1,439.59 |
| SAEED ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5411342013818 | $9.39 |
| SAEED ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146054167642 | $0.87 |
| SAEED ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0150061546702 | $0.59 |
| SAEED AL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018249314729 | $0.00 |
| SAEED AL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033804251903 | $0.00 |
| SAEED AL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075428721939 | $1.47 |
| SAEED ALMHEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06463144339999 | $1.92 |
| SAEED ALQEMZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034687001315 | $0.00 |
| SAEED ALQEMZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044831572422 | $0.00 |
| SAEED ALQEMZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027574431344 | $0.01 |
| SAEED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00810376618536798 | $0.02 |
| SAEED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000301602 | $0.00 |
| SAEED ALSHEHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023640438284 | $0.46 |
| SAEED FAGHEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $5.06 |
| SAEED FAGHEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 96.73401103 | $509.93 |
| SAEED FAGHEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,527.5599 | $860.34 |
| SAEED FAGHEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 60.93831 | $458.08 |
| SAEED FAGHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0164179709 | $3.15 |
| SAEED FAGHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031867041522 | $0.00 |
| SAEED HOWARD-AZZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100685461592999 | $0.01 |
| SAEED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087933670463 | $0.02 |
| SAEED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014648415762 | $0.01 |
| SAEED JOLGHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066165787973 | $0.23 |
| SAEED JOLGHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061720203828 | $0.68 |
| SAEED KOHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 3.25 | $43.86 |
| SAEED KOHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.05355441 | $2,928.42 |
| SAEED KOHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.87) |
| SAEED KOHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.50) |
| SAEED KOHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (68.416494) | ($121,969.07) |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019310207926 | $577.46 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,904.76268503985 | $2,675.96 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111912590808789 | $210.18 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00226785786879999 | $0.00 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024682238471 | $0.02 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13051759269 | $0.97 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.401618682 | $11.68 |
| SAEED KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001861561433 | $0.00 |
| SAEED KOSARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,075.31 |
| SAEED KOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021252740966 | $4.81 |
| SAEED KOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876202489863222 | $0.72 |
| SAEED MAGHFERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091410110639999 | $0.00 |
| SAEED MAHANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01204481575) | ($370.44) |
| SAEED MAHANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01204481575 | $370.44 |
| SAEED MAHANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01204481) | ($376.38) |
| SAEED MAHANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.165263047) | ($16,699.79) |
| SAEED MAHANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.165263047 | $16,699.79 |
| SAEED MAHANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (9.165263047) | ($16,439.31) |
| SAEED MAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102711094068418 | $3.54 |
| SAEED MAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065104623171828 | $160.63 |
| SAEED MAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17358282029 | $0.17 |
| SAEED MAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121450551346 | $0.10 |
| SAEED MAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.468597225199999 | $4.14 |
| SAEED MOTTAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201853351412375 | $0.00 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019655713141 | $58.97 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.4403439 | $6,825.72 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02749566916 | $0.02 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120862369554999 | $0.01 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64172312541 | $5.66 |
| SAEED MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067395708194 | $0.01 |
| SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033014288512 | $107.01 |
| SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.62147438366 | $27.46 |
| SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043465084382 | $97.71 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,258.75) | ($707.61) |
| SAEED NUGHYMISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (11.38) | ($97.06) |
| SAEED NUGHYMISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.51) | ($91.96) |
| SAEED NUGHYMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,440.4671 | $801.27 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (88.430679) | ($49.99) |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180908438829999 | $54.07 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16650407738028 | $0.29 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044022874213 | $8.59 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3805792445 | $7.78 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09166892661536 | $1.44 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131384080903 | $4.18 |
| SAEED NUGHYMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3632952552 | $1.36 |
| SAEED PARTOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2735807908) | ($8,283.42) |
| SAEED PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2735807908 | $8,283.42 |
| SAEED PARTOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,235.313828216) | ($15,235.31) |
| SAEED PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,235.313828216 | $15,235.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAEED PARTOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,235.313828) | ($15,235.31) |
| SAEED PARTOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27358079) | ($7,991.57) |
| SAEED PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019210339679297 | $66.20 |
| SAEED PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.71284874019 | $178.71 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.14) |
| SAEED SADEGHI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0624611 | $2,623.37 |
| SAEED SADEGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.919883) | ($30,657.76) |
| SAEED SADEGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($84.01) |
| SAEED SADEGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062623) | ($2,419.57) |
| SAEED SADEGHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004197380777) | ($10.03) |
| SAEED SADEGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,734.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.06289574 | $1,887.50 |
| SAEED SADEGHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.001422) | ($7,366.44) |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051773541063698 | $13.83 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015988478659 | $0.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436707698231353 | $119.72 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075621565114 | $0.01 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007373358128 | $0.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00455948354449999 | $0.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057103283088 | $0.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000014895552 | $0.00 |
| SAEED SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040861449445 | $0.00 |
| SAEED SALMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00188185 | $72.85 |
| SAEED SALMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00109183 | $32.43 |
| SAEED SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031106148405 | $9.11 |
| SAEED SARIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | UNI | 855.615742699 | $3,771.40 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389889924179999 | $0.01 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833331 | $0.02 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,187.00886147799 | $1,733.81 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062693482752 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015135884088 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000002375728 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014974848489999 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000014430514472 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000206172923479999 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00844216374329999 | $0.00 |
| SAEED SARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000166448646839999 | $0.00 |
| SAEED SEYEDMOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014549222557 | $0.00 |
| SAEED SEYEDMOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023261780896 | $0.00 |
| SAEEDA JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5018003376399 | $93.59 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($306.80) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $306.80 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.149999) | ($306.59) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 304.479 | $306.59 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02631638934) | ($0.03) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02631638934 | $0.03 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,607.409188 | $2,607.41 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,150.0) | ($4,150.00) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,150.0 | $4,150.00 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.49) | ($17.49) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.7486430844 | $22,841.60 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($14,728.80) |
| SAEHOON W PAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $14,728.80 |
| SAEHOON W PAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($14,992.92) |
| SAEHOON W PAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.361) | ($11,303.77) |
| SAEHOON W PAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.361 | $11,303.77 |
| SAEHOON W PAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.361) | ($11,291.71) |
| SAEHOON W PAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($11,280.74) |
| SAEHOON W PAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $11,280.74 |
| SAEHOON W PAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($11,290.58) |
| SAEHOON W PAK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| SAEHOON W PAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055465636) | ($20,140.10) |
| SAEHOON W PAK | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055465636 | $20,140.10 |
| SAEHOON W PAK | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | BTC | (1.05546563) | ($20,131.61) |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106330395879999 | $336.17 |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2684581933 | $3.81 |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105419063361999 | $213.75 |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3588879665 | $32.36 |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13105671219999 | $4.86 |
| SAEHOON W PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019238308841101 | $0.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.683198762) | ($185.68) |
| SAEHYUN KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185.683198762 | $185.68 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| SAEHYUN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (448.563015821) | ($448.56) |
| SAEHYUN KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 448.563015821 | $448.56 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (332.44) | ($332.44) |
| SAEHYUN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (22.52) | ($22.52) |
| SAEHYUN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.165291274) | ($0.17) |
| SAEHYUN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.165291274 | $0.17 |
| SAEHYUN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7229799753) | ($0.72) |
| SAEHYUN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7229799753 | $0.72 |
| SAEHYUN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| SAEHYUN KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.44) | ($332.44) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (22.88) | ($22.88) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 26,990.0 | $26,990.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (22.716356479) | ($2,007.44) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 22.716356479 | $2,007.44 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,981.897972855) | ($2,983.19) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,981.897972855 | $2,983.19 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.58) | ($22.58) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,100.0) | ($27,100.00) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.463680795 | $44,425.99 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.463863534) | ($44,404.41) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.463863534 | $44,404.41 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,981.897972855) | ($2,978.15) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.463863534) | ($40,446.54) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 29,976.019184 | $29,976.02 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 17,789.9 | $17,789.90 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,589.9 | $1,589.90 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,321.971345 | $2,321.97 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 48.012580845 | $73,149.68 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.012580845) | ($73,149.68) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.012580845 | $73,149.68 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (48.01258) | ($72,583.50) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (22.716356479) | ($1,646.25) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29.775995) | ($29.78) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 29,630.883846 | $29,630.88 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002487959031) | $0.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002487959031 | $0.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.789639403) | ($57,400.00) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 66.149683557 | $70,589.65 |
| SAEHYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.632380988) | ($1,741.95) |
| SAEHYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6230601994) | ($664.88) |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023395543839 | $0.00 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272922512975045 | $31.29 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.410176790328549 | $0.41 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.88963438301 | $55.53 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90525380123456 | $1.91 |
| SAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.188131522467949 | $23.63 |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.028) | ($4.40) |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001085 | $4.40 |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (1.49242217) | ($430.18) |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127644) | ($38.47) |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003675971814247 | $0.12 |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428031056379199 | $0.91 |
| SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026496988602825 | $0.07 |
| SAEID KHORASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031174009229999 | $0.00 |
| SAEID KHORASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115708547006 | $0.00 |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.937842089) | ($34.94) |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.937842089 | $34.94 |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (34.937842) | ($34.94) |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021486319154 | $0.01 |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05919015098211 | $0.06 |
| SAEID MOTAKALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056446037968 | $0.06 |
| SAEID NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446099298764419 | $0.41 |
| SAEID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023648286918 | $0.05 |
| SAEIDEH MOHAMMADISARBAST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.010622 | $419.89 |
| SAEIDEH MOHAMMADISARBAST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01239652) | ($380.74) |
| SAEIDEH MOHAMMADISARBAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178069365683708 | $51.80 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,502.5 | $2,502.50 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| SAEJIN HYUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SAEJIN HYUN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1603762641 | $6,374.31 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1643455863) | ($0.10) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1643455863 | $0.10 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002651209419) | ($0.09) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002651209419 | $0.09 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3567829237) | ($3.69) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3567829237 | $3.69 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009634758795) | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000009634758795 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001375002054) | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001375002054 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3202641767) | ($0.32) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3202641767 | $0.32 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.006790237273) | ($0.01) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.006790237273 | $0.01 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017799) | ($30,979.77) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017799 | $30,979.77 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.017799) | ($31,113.10) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999958746) | ($2,940.09) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999958746 | $2,940.09 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09999958) | ($2,945.09) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006046081742) | ($18.55) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006046081742 | $18.55 |
| SAEJIN HYUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060461) | ($18.53) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003378618012) | ($0.99) |
| SAEJIN HYUN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003378618012 | $0.99 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363050227817043 | $137.43 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050830537359999 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00212209556032529 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000009296679495206 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063188909127243 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002977106167762 | $0.05 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004499285577153 | $0.00 |
| SAEJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00014311592216252 | $0.00 |
| SAEL BAROCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026074752125 | $0.01 |
| SAEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085810118837 | $265.00 |
| SAEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236387658659999 | $481.52 |
| SAEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.565812397 | $55.61 |
| SAELEN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113288703944 | $0.00 |
| SAENGCHAN DATHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242469) | ($99.86) |
| SAENGCHAN DATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013217725534 | $450.00 |
| SAENGCHAN DATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219223653859 | $0.00 |
| SAENGCHAN DATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001088425464 | $0.00 |
| SAENGCHAN DATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000015575151 | $0.00 |
| SAEPUL BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017965424597 | $0.00 |
| SAEREE TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002731697023 | $0.57 |
| SAEREE TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2118916464688 | $10.99 |
| SAEREE TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6129066906 | $1.61 |
| SAESHAV SUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143724271727 | $0.43 |
| SAESHAV SUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.003892637 | $11.10 |
| SAESHAV SUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94518089774 | $10.50 |
| SAE-YUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88028954345 | $3.75 |
| SAFA CAN BAYAZITOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238387241043704 | $0.03 |
| SAFA FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611626115301619 | $0.59 |
| SAFA FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019176606035 | $0.00 |
| SAFA GONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (3,072.21845226) | ($1,257.29) |
| SAFA GONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.266008604153 | $3.25 |
| SAFA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018638385909999 | $0.06 |
| SAFA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084767513274 | $0.17 |
| SAFA KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152032029049999 | $0.30 |
| SAFA SALIH GURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065585824196 | $0.00 |
| SAFAK OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138133656 | $0.00 |
| SAFAK OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406562889949999 | $0.00 |
| SAFAK SAYGUN YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001451204941399999 | $0.00 |
| SAFAL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071827778921 | $0.02 |
| SAFAL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938246557 | $0.04 |
| SAFARALI SULTANZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026450091097051 | $0.00 |
| SAFDAR JAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141431635449 | $0.42 |
| SAFDAR JAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.814603723 | $8.02 |
| SAFDAR JAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107554413959 | $20.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAFDAR QURAESHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40168095) | ($11,490.76) |
| SAFDAR QURAESHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.169997064) | ($9,388.94) |
| SAFDAR QURAESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015324213543918 | $58.13 |
| SAFDAR QURAESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033551640729821 | $85.30 |
| SAFDAR QURAESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042312499688 | $0.04 |
| SAFDAR QURAESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27221898977 | $0.27 |
| SAFFET KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000295508547199999 | $0.00 |
| SAFFET KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024440520478 | $0.00 |
| SAFFET KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008294370271 | $0.01 |
| SAFFET KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115498166182 | $0.00 |
| SAFFI HARIS HUSSAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22553693) | ($6,802.08) |
| SAFFI HARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010660210674165 | $39.35 |
| SAFFI HARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00685299382909999 | $0.01 |
| SAFFI HARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013543704529 | $0.00 |
| SAFFRON FINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002266346883 | $0.00 |
| SAFFRON FINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077393924823 | $0.01 |
| SAFI HOLDINGS INC. | UNIVERSITY CRESCENT, BURNABY, V5A 4X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023313543874 | $70.44 |
| SAFI HOLDINGS INC. | UNIVERSITY CRESCENT, BURNABY, V5A 4X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02791887643 | $54.48 |
| SAFI HOLDINGS INC. | UNIVERSITY CRESCENT, BURNABY, V5A 4X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.552981886 | $113.55 |
| SAFI MREMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018487564925 | $0.00 |
| SAFI RAFIE-ZINEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095037047758 | $0.01 |
| SAFI RUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008659358616 | $0.00 |
| SAFI RUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018117399870636 | $0.00 |
| SAFIA BEN KHALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180309955239999 | $0.53 |
| SAFIA BEN KHALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494252739829999 | $0.96 |
| SAFIA HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5685939510501 | $78.13 |
| SAFIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99807860930299 | $2.28 |
| SAFIA OUARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046092730077439 | $0.00 |
| SAFIAN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000367570703 | $0.00 |
| SAFIAN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010777944592 | $0.00 |
| SAFIATU SESAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.01636710895 | $6.56 |
| SAFIATU SESAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01636710895) | ($6.86) |
| SAFIATU SESAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131277) | ($52.04) |
| SAFIATU SESAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01331563611) | ($38.44) |
| SAFIATU SESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161404839541452 | $0.32 |
| SAFIN KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278313137252019 | $0.03 |
| SAFIQ BASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183502327948816 | $0.02 |
| SAFNA K | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SAFNA K | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (404.004166) | ($404.00) |
| SAFNA K | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170328) | ($50.03) |
| SAFNA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170412642087903 | $50.02 |
| SAFNA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29980098131449 | $2.30 |
| SAFOUANE BEN HAJ ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028169 | $10.43 |
| SAFOUANE BEN HAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000491790859957 | $0.01 |
| SAFRAN BIN KADER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.0 | $95.00 |
| SAFRAN BIN KADER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.43) | ($43.43) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,773.37 |
| SAFRAN BIN KADER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,918.35) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,499.0 | $2,499.00 |
| SAFRAN BIN KADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.52) | ($14.52) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.23257648 | $6,650.76 |
| SAFRAN BIN KADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23257648) | ($6,653.89) |
| SAFRAN BIN KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32412869204931 | $5.81 |
| SAFRANY ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72477856618 | $0.74 |
| SAFRANY ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356134366409999 | $0.00 |
| SAFRIYAL EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102600478867 | $1.14 |
| SAFRIYAL EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024163153612 | $0.00 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 21.3776 | $10.64 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002794962806 | $0.00 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089380859998 | $0.00 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7855638847 | $4.25 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34522572276 | $0.05 |
| SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5582389134 | $0.74 |
| SAFTER ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128002470489 | $0.38 |
| SAFTER ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117162363727 | $0.14 |
| SAFTER ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025950318629999 | $50.64 |
| SAFTER ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0006539069 | $2.38 |
| SAFTER ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3091357035 | $1.58 |
| SAFURA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408957504054 | $0.00 |
| SAFURA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000926229019289999 | $0.00 |
| SAFVAN TOPIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.053232 | $109.35 |
| SAFVAN TOPIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.05248671661) | ($107.90) |
| SAFVAN TOPIA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002640355556) | ($0.52) |
| SAFVAN TOPIA | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | ETH | 0.22025697 | $270.60 |
| SAFVAN TOPIA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.2182163343) | ($266.68) |
| SAFVAN TOPIA | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002900575547) | ($0.32) |
| SAFVAN TOPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010936443271 | $0.00 |
| SAFVAN TOPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046025481634 | $0.00 |
| SAFWAN FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026751304966 | $0.00 |
| SAFWAN FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021101152715 | $0.00 |
| SAFWAN NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02008453760618 | $0.02 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019035908451 | $0.01 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081794528473 | $0.02 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016053927834 | $0.02 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024096931306 | $0.02 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034294545493 | $0.00 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061571493816 | $0.00 |
| SAFWAT CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063770315628 | $0.00 |
| SAGA LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137447819807 | $0.41 |
| SAGA LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8416085839999 | $49.03 |
| SAGAL MAJ COMAFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007156850099 | $0.00 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,397.4441497 | $661.89 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064072548634 | $18.90 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027278901993 | $5.29 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064821168627 | $0.06 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.865598709 | $1.11 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000165062258949999 | $0.01 |
| SAGAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02958779702 | $0.05 |
| SAGAPTHAN VELRITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063406732505 | $196.09 |
| SAGAPTHAN VELRITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17622231259 | $0.93 |
| SAGAPTHAN VELRITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093862869254 | $0.10 |
| SAGAR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0755461435 | $4.82 |
| SAGAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000569391438 | $0.00 |
| SAGAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000863214682 | $0.00 |
| SAGAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000077339247528 | $0.00 |
| SAGAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000126382784714 | $0.00 |
| SAGAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092481799242 | $0.00 |
| SAGAR ARORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($301.78) |
| SAGAR ARORA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,136.57) |
| SAGAR ARORA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18271629 | $498.17 |
| SAGAR ARORA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.086) | ($235.43) |
| SAGAR ARORA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($133.89) |
| SAGAR ARORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04436163 | $83.79 |
| SAGAR ARORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($382.29) |
| SAGAR ARORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045) | ($88.80) |
| SAGAR ARORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($477.31) |
| SAGAR ARORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.33) |
| SAGAR ARORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($902.94) |
| SAGAR ARORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02349108 | $702.84 |
| SAGAR ARORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.13399345 | $236.42 |
| SAGAR ARORA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.16112435 | $235.37 |
| SAGAR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676197854609999 | $20.27 |
| SAGAR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004957846714314 | $11.78 |
| SAGAR BABAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3310109213) | ($131.72) |
| SAGAR BABAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051877) | ($19.91) |
| SAGAR BABAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.132527279) | ($438.88) |
| SAGAR BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491710157 | $100.00 |
| SAGAR BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5664835442784 | $3.90 |
| SAGAR BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043535109887 | $133.81 |
| SAGAR BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.474423970609999 | $959.98 |
| SAGAR BAROT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (604.550052313) | ($604.55) |
| SAGAR BAROT | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 604.550052313 | $604.55 |
| SAGAR BAROT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| SAGAR BAROT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,654.975754955) | ($3,654.98) |
| SAGAR BAROT | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3,654.975754955 | $3,654.98 |
| SAGAR BAROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3917407772) | ($11,490.94) |
| SAGAR BAROT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3917407772 | $11,490.94 |
| SAGAR BAROT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (601.410052) | ($601.41) |
| SAGAR BAROT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | GUSD | 140.97 | $140.97 |
| SAGAR BAROT | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| SAGAR BAROT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (3.35) | ($3.35) |
| SAGAR BAROT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (3,800.0) | ($3,800.00) |
| SAGAR BAROT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.307417131 | $6,844.99 |
| SAGAR BAROT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.39174077) | ($11,792.57) |
| SAGAR BAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.318055325) | ($5,951.96) |
| SAGAR BAROT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.318055325 | $5,951.96 |
| SAGAR BAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,753.964730483) | ($1,112.02) |
| SAGAR BAROT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,753.964730483 | $1,112.02 |
| SAGAR BAROT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.317234419) | ($5,945.94) |
| SAGAR BAROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.504903261) | ($1,007.45) |
| SAGAR BAROT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 26.504903261 | $1,007.45 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150741625806759 | $57.09 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011331958872653 | $20.76 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06529969069569 | $3.07 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8409951256542 | $8.23 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24623217892991 | $16.58 |
| SAGAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.532857358784 | $18.53 |
| SAGAR BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.20314788518 | $86.66 |
| SAGAR BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.787593156 | $49.78 |
| SAGAR BIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792544870091999 | $0.01 |
| SAGAR BONGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023028850239 | $0.17 |
| SAGAR BUDAVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.37508892 | $11,216.20 |
| SAGAR BUDAVI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3421043605) | ($7,978.90) |
| SAGAR BUDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004816990129 | $0.14 |
| SAGAR BUDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.5274661789999 | $50.36 |
| SAGAR BUDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017681731767 | $0.02 |
| SAGAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005333027337 | $0.00 |
| SAGAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014607285679 | $0.01 |
| SAGAR CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002930804783 | $0.00 |
| SAGAR CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029568417125 | $0.00 |
| SAGAR CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031211586092 | $0.01 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ADA | (471.621919572) | ($400.00) |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 8.87237 | $881.18 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.34670281 | $13,305.07 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 411.663045692 | $3,049.94 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | COMP | 7.27155272 | $723.34 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 95.244869356 | $409.23 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.994282 | $76.93 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 64.446332 | $4,991.49 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1376151145) | ($0.08) |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002158478119 | $74.02 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.031484514909 | $115.64 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010767028666 | $26.78 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.536271252801999 | $0.54 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9785863361 | $3.06 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81809658529999 | $25.04 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136493376234999 | $1.04 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6397752768 | $1.65 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17874293516 | $8.46 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7394813966 | $4.11 |
| SAGAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006446122868 | $0.41 |
| SAGAR DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.48182396737 | $43.39 |
| SAGAR DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973444231 | $0.53 |
| SAGAR DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.834332454 | $29.20 |
| SAGAR DISAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.666782848 | $1.67 |
| SAGAR DISAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2429313259999 | $10.50 |
| SAGAR DISAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18097355117 | $2.01 |
| SAGAR DISAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8006266677 | $10.80 |
| SAGAR DIWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09618921) | ($2,886.45) |
| SAGAR DIWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (19,027.895754) | ($19,027.90) |
| SAGAR DIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006170753431158 | $22.82 |
| SAGAR DIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.90478033632 | $136.90 |
| SAGAR JADHAV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058176) | ($1,838.94) |
| SAGAR JADHAV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.10) |
| SAGAR JADHAV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300372) | ($591.96) |
| SAGAR JADHAV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (47.192858) | ($489.64) |
| SAGAR JADHAV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991004) | ($31,292.93) |
| SAGAR JADHAV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.99) |
| SAGAR JADHAV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,247.0) | ($498.50) |
| SAGAR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.464253170905 | $210.54 |
| SAGAR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.390887726661 | $34.87 |
| SAGAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025684965066 | $7.60 |
| SAGAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.81912745923 | $19.18 |
| SAGAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014641022573 | $0.03 |
| SAGAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.94391054399999 | $43.83 |
| SAGAR KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.808064670854 | $7.81 |
| SAGAR KARKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (11.17963395) | ($63.56) |
| SAGAR KARKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05816839) | ($1,774.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAGAR KARKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (727.555364) | ($326.21) |
| SAGAR KARKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7511818202) | ($1,572.82) |
| SAGAR KARKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (15.8450739) | ($113.77) |
| SAGAR KARKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (52.782359639) | ($436.49) |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032318138361115 | $11.98 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021366742246 | $0.00 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039759597997479 | $10.88 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.804802154633899 | $10.20 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027022714888377 | $0.31 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.615248753179999 | $0.09 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022619925476999 | $0.00 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04705834344864 | $0.26 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7406857931634 | $1.11 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07969932101 | $0.00 |
| SAGAR KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15265514591 | $8.69 |
| SAGAR KATARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.886541874) | ($5,342.06) |
| SAGAR KATARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (517.404990604) | ($572.68) |
| SAGAR KATARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.12713493 | $4,959.03 |
| SAGAR KATARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00158615 | $61.87 |
| SAGAR KATARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETC | (0.164826085) | ($3.32) |
| SAGAR KATARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001284941118) | ($2.50) |
| SAGAR KATARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12894674) | ($3,779.24) |
| SAGAR KATARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012106) | ($3.64) |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285601009320259 | $8.83 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119197063435 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673563719359835 | $19.82 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029295076106 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6332881616896 | $3.38 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014382023473 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000050871760441 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000685220408709999 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001652193746 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000183047979999999 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000053324916599 | $0.00 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32003119976 | $0.49 |
| SAGAR KATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043956840786798 | $0.01 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.8105881 | $97.49 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $84.90 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $97.50 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 95.0 | $62.86 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 51.293602 | $26.71 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $145.58 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 8.86122394 | $85.87 |
| SAGAR KELKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 15.753171 | $37.83 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335087073499 | $50.10 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5694524798618 | $0.38 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68111341367 | $0.36 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63538837094 | $0.85 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193689611006 | $1.56 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16007695762 | $0.39 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62249279103 | $0.23 |
| SAGAR KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008134979933 | $0.30 |
| SAGAR KOTALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025698904322 | $7.61 |
| SAGAR KOTALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014231333127 | $0.01 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039178314584 | $0.08 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121370748856 | $0.12 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.675891815 | $243.13 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16930598662 | $0.17 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021680368864 | $0.00 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021224929046 | $0.01 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000195731307559999 | $0.02 |
| SAGAR LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003865629524 | $118.52 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054525520277 | $108.95 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.048953187999 | $116.58 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.293633248 | $56.29 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.9798894589 | $116.86 |
| SAGAR LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 149.458408354 | $149.46 |
| SAGAR MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467359706344 | $0.45 |
| SAGAR MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24261963222 | $2.14 |
| SAGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733065288809999 | $0.01 |
| SAGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038649048261 | $0.00 |
| SAGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019707200606 | $0.00 |
| SAGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00245466895739999 | $0.00 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024190008008 | $73.18 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063371601137 | $127.07 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077620450292 | $0.01 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1834888386 | $57.60 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090195002197 | $0.01 |
| SAGAR NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034233082533 | $0.00 |
| SAGAR PAINULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005099752966999999 | $0.00 |
| SAGAR PAINULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74631642107 | $0.87 |
| SAGAR PAINULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46136443488 | $50.66 |
| SAGAR PARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 167.322454 | $167.32 |
| SAGAR PARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 22.06231778 | $255.70 |
| SAGAR PARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 311.567745 | $311.57 |
| SAGAR PARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,738.60 |
| SAGAR PARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,866.54 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060663533027 | $15.48 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186843537813 | $28.27 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4325196428 | $3.43 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88446065519999 | $3.08 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.306521555769999 | $2.58 |
| SAGAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84380519849 | $1.84 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022773545367 | $0.07 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004133414133 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035730931753 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083566237798 | $0.01 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088031103499 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053590202432 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022910243688 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017677266462 | $0.00 |
| SAGAR PATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022655829965 | $0.00 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001154) | ($47.70) |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160311609064 | $4.74 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081502072364 | $252.37 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038161500219 | $75.42 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.911383403 | $139.91 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48523346076 | $4.28 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000953810023781 | $0.04 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0805192563574 | $0.08 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.756053937319999 | $8.36 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015080803536 | $0.00 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0394758693 | $4.71 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027712723786 | $0.82 |
| SAGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.668146589 | $235.19 |
| SAGAR PATIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (15.35) | ($32.28) |
| SAGAR PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04151617351628 | $0.09 |
| SAGAR PHANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,478.755767486) | ($6,478.76) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,478.755767486 | $6,478.76 |
| SAGAR PHANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44121198) | ($13,102.67) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44121198 | $13,102.67 |
| SAGAR PHANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,477.755767) | ($6,477.76) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.546973918) | ($8.55) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.546973918 | $8.55 |
| SAGAR PHANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (8.546974) | ($8.55) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.399985) | ($11,605.48) |
| SAGAR PHANDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04107698) | ($1,186.59) |
| SAGAR PHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030353798391 | $102.51 |
| SAGAR PHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6442867049825 | $42.64 |
| SAGAR PHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001976830833 | $0.00 |
| SAGAR PINJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SAGAR PINJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001859202029 | $0.55 |
| SAGAR PINJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.91798341 | $150.92 |
| SAGAR RANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141) | ($439.23) |
| SAGAR RANGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.0 | $419.00 |
| SAGAR RANGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.0) | ($419.00) |
| SAGAR RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701722143 | $50.00 |
| SAGAR SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012766256397 | $0.00 |
| SAGAR SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008682037700957 | $0.00 |
| SAGAR SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394759627309 | $0.39 |
| SAGAR SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006545000589 | $1.28 |
| SAGAR SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000028099783019999 | $0.00 |
| SAGAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007959694962 | $0.29 |
| SAGAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0748550040038 | $0.07 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170304628 | $0.50 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055246312109 | $0.11 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065872833058 | $0.01 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17895997129 | $0.61 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018952823481 | $0.01 |
| SAGAR SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030993846286 | $0.03 |
| SAGAR SARDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5063) | ($20,049.11) |
| SAGAR SARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01515 | $449.72 |
| SAGAR SARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (22.568006) | ($28.36) |
| SAGAR SARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (200.0) | ($251.78) |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077209042743 | $5.03 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.046446561069 | $260.35 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003702201137 | $4.27 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027031163056 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000002299499277 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046775748509 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000017046757 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000674510545019999 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002699946578 | $0.62 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.058590993574 | $0.00 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007153846176 | $0.08 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002162268747 | $0.12 |
| SAGAR SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6.732387198 | $8.12 |
| SAGAR SHYANGTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086603473017 | $0.26 |
| SAGAR SHYANGTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034878434231 | $0.00 |
| SAGAR SHYANGTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032869148694 | $0.00 |
| SAGAR SHYANGTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070871153192 | $0.00 |
| SAGAR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016477959812 | $0.49 |
| SAGAR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021137163283 | $4.12 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263785700471 | $0.29 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034723566177 | $6.78 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.82931170119999 | $3.83 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.481698105469999 | $0.23 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15781166471 | $0.01 |
| SAGAR THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5228039932 | $4.52 |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00264632 | $111.28 |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00140369 | $58.03 |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124155 | $51.37 |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00529156) | ($219.94) |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0788834568061992 | $0.16 |
| SAGAR THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016112639143 | $0.00 |
| SAGAR VAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109213674223 | $32.33 |
| SAGAR VAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096132247761 | $0.01 |
| SAGAR VAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098240114571 | $19.17 |
| SAGAR VAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372305869999 | $0.48 |
| SAGAR VALLABHBHAI DUDHATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017145908871 | $0.51 |
| SAGAR VALLABHBHAI DUDHATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4011032748 | $4.02 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007123596729) | ($0.29) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009087783072) | ($0.37) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005154386137) | ($0.21) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000010114858109) | ($0.04) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003805717909) | ($0.15) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000011141179027) | ($0.44) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004304782606) | ($0.17) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3756343 | $958.19 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (5.839682766) | ($54.44) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (47.377138672) | ($350.00) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 57.196982839 | $422.54 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03925534347) | ($0.29) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.42249182) | ($10.51) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 521.282798834 | $531.98 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1959778119) | ($0.20) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (13.146191623) | ($13.42) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (438.01040961) | ($447.00) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ZRX | (417.023868133) | ($132.43) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.48839009 | $1,043.88 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZRX | 4,130.2231306 | $1,694.63 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000129218302) | ($0.38) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006459191039) | ($0.19) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ZRX | (1,054.43843267) | ($442.37) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005197527178) | ($0.15) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000015155067 94) | ($0.44) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005855 36716) | ($0.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4926498644) | ($526.00) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01482894824) | ($15.83) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001648410193) | ($1.76) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6127732943 | $654.26 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.00526171665) | ($0.60) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (0.04856564468) | ($5.54) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.613593106) | ($184.00) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 1.939853984 | $221.20 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001787401879) | ($0.36) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000011419512) | ($0.23) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008491508492) | ($0.17) |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990050595 | $0.59 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21593594830922 | $9.36 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128695326727999 | $21.16 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65557487277 | $7.29 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000159629354839999 | $0.00 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.70888268 | $9.90 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000241651955165999 | $0.03 |
| SAGARIAS SHAPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0038673385349 | $0.00 |
| SAGE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032476549104 | $9.61 |
| SAGE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068491796968 | $0.08 |
| SAGE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62880768909999 | $1.02 |
| SAGE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.478279486559999 | $0.07 |
| SAGE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640371208 | $0.49 |
| SAGE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077152201634 | $0.02 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000718731383899999 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120780803406 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4151350549 | $0.26 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002689986355 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094342790008 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000071105659066 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000283329519899999 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019789766507 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035829688893 | $0.00 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00052810466363 | $0.01 |
| SAGE DORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000014442754655999 | $0.00 |
| SAGE DRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024518098732 | $0.07 |
| SAGE DRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103770746388 | $0.00 |
| SAGE DRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127857113046999 | $0.00 |
| SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760402929689999 | $235.69 |
| SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073809969615 | $148.45 |
| SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.663095643 | $142.66 |
| SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0367260408 | $0.88 |
| SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076550195942 | $1.73 |
| SAGE FARRENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019935846131 | $0.01 |
| SAGE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89539619404899 | $2.03 |
| SAGE HOUSTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.29) | ($511.45) |
| SAGE HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.047389) | ($1,908.47) |
| SAGE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422549102939999 | $0.01 |
| SAGE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4187315043623 | $33.78 |
| SAGE JOSKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAGE JOSKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0338901 | $1,000.00 |
| SAGE JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024239424289 | $72.65 |
| SAGE JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344036139999999 | $67.44 |
| SAGE JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.878717894 | $449.88 |
| SAGE JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00200784996849999 | $0.00 |
| SAGE KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053338634147 | $15.79 |
| SAGE MCNAMARA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326827732193516 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16828650186 | $0.20 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027515425499 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030917630083 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000119874616469 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018390572926 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125507361776 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014414853461 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030782548968 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000059170472832 | $0.00 |
| SAGE PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023729341572 | $0.00 |
| SAGE SANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082600569979 | $0.00 |
| SAGE SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020657722646 | $0.61 |
| SAGE SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 325.317032371 | $257.90 |
| SAGE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000542825629999999 | $0.00 |
| SAGE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003278704562 | $0.01 |
| SAGE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151589056289999 | $0.00 |
| SAGE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021177543084 | $0.00 |
| SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016899855195 | $0.05 |
| SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027499299833 | $0.05 |
| SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21385509457 | $0.17 |
| SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26456819964 | $14.05 |
| SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038636597211 | $0.00 |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 9,979.0001 | $9,979.00 |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 293,046.5929 | $293,046.59 |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SAGEN DE JONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (60,005.593) | ($60,005.59) |
| SAGEN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 788.183410334677 | $1,464.35 |
| SAGER MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6401755782 | $1.64 |
| SAGER SEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556755029179999 | $1.65 |
| SAGER SEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030914759873 | $0.00 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0216947 | $3.39 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00359674 | $0.57 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0015623 | $0.19 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.01573788 | $1.43 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00158054 | $0.18 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0085883 | $0.91 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.024579) | ($1.67) |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.130634) | ($7.61) |
| SAGGE DAMASCENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00966682 | $0.95 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015937 | $5.01 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00048251 | $15.01 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106056600177 | $0.07 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000219267874 23494 | $0.00 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000310177859585049 | $0.03 |
| SAGGE DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000144264170327 | $0.01 |
| SAGI ALAGEM-IVERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 21.91461 | $1.20 |
| SAGI ALAGEM-IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.731583334 | $0.93 |
| SAGI CEZANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.890723455) | ($98.67) |
| SAGI CEZANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.890723455 | $98.67 |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,716.172083948) | ($10,716.17) |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,716.172083948 | $10,716.17 |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,716.172083) | ($10,716.17) |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.07425788 | $5,690.33 |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.07425788) | ($5,689.79) |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.07425788 | $5,689.79 |
| SAGI CEZANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.27862537 | $10,144.76 |
| SAGI CEZANA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27862537) | ($10,140.05) |
| SAGI CEZANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27862537 | $10,140.05 |
| SAGI CEZANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9766082359) | ($26,638.37) |
| SAGI CEZANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9766082359 | $26,638.37 |
| SAGI CEZANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,000.739620644) | ($42,000.74) |
| SAGI CEZANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,000.739620644 | $42,000.74 |
| SAGI CEZANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9766082359) | ($29,618.74) |
| SAGI CEZANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9766082359 | $29,618.74 |
| SAGI CEZANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,000.739620644) | ($42,000.74) |
| SAGI CEZANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,000.739620644 | $42,000.74 |
| SAGI CEZANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,157.602851084) | ($42,157.60) |
| SAGI CEZANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,157.602851084 | $42,157.60 |
| SAGI CEZANA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAGI CEZANA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (42,137.602851) | ($42,137.60) |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068732062889 | $206.40 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4924728893999 | $104.05 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02083090763853 | $32.53 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.64486333802 | $405.64 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.144870818 | $27.07 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.89737473596 | $55.90 |
| SAGI CEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.44664265819999 | $3.58 |
| SAGI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255951361329999 | $0.76 |
| SAGI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16495434969 | $0.13 |
| SAGI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0474543052599999 | $0.03 |
| SAGI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002116753924 6 | $0.00 |
| SAGI SAM BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04363641 7224 | $86.64 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,429.89) | ($1,429.89) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0344747 | $1,429.89 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.050434102) | ($43,524.00) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.536567891) | ($5,454.02) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.536567891 | $5,454.02 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.536567) | ($5,445.08) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,425.218 | $5,445.08 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 184.564 | $100.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 14.2046 | $100.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 2.95168 | $100.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 181.522 | $100.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.14) | ($18.14) |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 1,540.0 | $1,540.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443358338591399 | $17.71 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032616013288586 | $76.41 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.646804903 | $72.65 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97650325579799 | $4.11 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094067363953 | $0.09 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1165952397959 | $2.10 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013423957684 | $0.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051026003019 | $0.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108132594013999 | $0.04 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03785411630218 | $3.83 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017732712402 | $0.00 |
| SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00049486877193 | $0.00 |
| SAGIR AEHMAD SULTAN VARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.653587649299 | $2.71 |
| SAGIRI BEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134211925105 | $0.40 |
| SAGIRI BEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.902348819 | $47.49 |
| SAGIRI BEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3234973734 | $59.16 |
| SAGIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024497746515 | $0.01 |
| SAGIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004468209566 | $0.00 |
| SAGIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000796384578627 | $0.00 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026126400084 | $79.25 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000419303186319999 | $0.00 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31828761591 | $650.97 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,085.340267363 | $3,085.34 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.384989791 | $104.95 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000993487465159999 | $0.00 |
| SAGIV OFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0352589927019999 | $0.04 |
| SAGNIK DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029014809074 | $88.31 |
| SAGNIK DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30523273048 | $623.34 |
| SAGNIK DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8004865884 | $2.39 |
| SAGNIK DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09415480327 | $12.16 |
| SAGNIK SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088481466946 | $26.19 |
| SAGNIK SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010300446787 | $20.10 |
| SAGNO RASAVONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041370874) | ($2,988.69) |
| SAGNO RASAVONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.041370874 | $2,988.69 |
| SAGNO RASAVONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.041370874) | ($3,053.43) |
| SAGNO RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180141386 | $0.53 |
| SAGNO RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025427619877939 | $7.62 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011469 | $45.16 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049872 | $19.31 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050041 | $15.23 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050964 | $14.77 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051251 | $16.02 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068222 | $15.09 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00060197 | $12.89 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291044613 | $50.00 |
| SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.577833247498 | $11.67 |
| SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001515842234) | ($4.46) |
| SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001515842234 | $4.46 |
| SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001515) | ($4.45) |
| SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.536614352 | $100.00 |
| SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293920157864079 | $0.89 |
| SAGONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478453240289999 | $1.42 |
| SAGONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057521292254 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAGONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041962183713 | $0.00 |
| SAGONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003586414694 | $0.00 |
| SAGONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006628543207 | $0.01 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000689416327879999 | $0.00 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067102436675 | $0.01 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021443540635 | $0.00 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015617466346 | $0.00 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65504153237 | $0.52 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061526486492 | $0.07 |
| SAGUN MURMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046740803517 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4930555556) | ($1.07) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1776193253) | ($0.41) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.145896257) | ($0.31) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7034675541) | ($1.50) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3582353425) | ($0.75) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.146621757) | ($0.31) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2091346154) | ($0.44) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7186241229) | ($1.52) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5920432547) | ($1.19) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8342245989) | ($1.56) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 336.055829 | $336.06 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 49.029866136 | $597.37 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03857552054) | ($0.47) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (41.037787814) | ($500.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.2322909) | ($15.01) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.458401666) | ($2.19) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3877126021) | ($0.39) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (245.055829) | ($245.06) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 222.2132 | $220.38 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.38579672) | ($1.37) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.569962801) | ($1.07) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01804009953) | ($0.02) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.972920028) | ($1.50) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6382806296) | ($0.35) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.358043893) | ($0.75) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.536764547) | ($0.44) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929495359) | ($1.56) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.727482351) | ($1.19) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.361771995) | ($1.56) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.0426752) | ($2.19) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.563108562) | ($1.37) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.936120295 | $2,357.68 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.56027551) | ($1,900.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04684719006) | ($57.05) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001297492266) | ($1.58) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005495763331) | ($10.56) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001056387198) | ($2.03) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01821357238) | ($350.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02252391396 | $432.83 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03564358607) | ($650.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04378408184 | $798.45 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001071084278) | ($19.53) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005922318917) | ($1.08) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002010426542) | ($36.03) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005579868282) | ($1.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06695841938) | ($1,200.00) |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08166042872 | $1,463.48 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076549581053019 | $4.52 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34402359580052 | $9.24 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022652680033 | $3.37 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024397659843 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000039787518443 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003269256669 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000117008802677999 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018064089289 | $0.00 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000180943305869999 | $0.01 |
| SAGUN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204733672989999 | $0.01 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009850760971 | $20.00 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019576632759 | $0.00 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088703485927 | $0.01 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.683406239 | $10.85 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059005407192 | $2.33 |
| SAGUN SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08899267971 | $5.07 |
| SAGUN THAPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06476 | $174.56 |
| SAGUN THAPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.62395235 | $229.30 |
| SAGUN THAPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.332528656 | $122.20 |
| SAGUN THAPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01478479334 | $38.86 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337771580979999 | $103.23 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45488795662219 | $4.58 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033277749401 | $65.15 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3078510327 | $4.21 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00552935397699999 | $0.58 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.361584752 | $8.77 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025796363108 | $1.02 |
| SAGUN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074969869293 | $2.01 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006129996444 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055520817456 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110749194475 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016621052744 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060542763732 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000133371579144 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000045230291391999 | $0.00 |
| SAGY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000407468905469999 | $0.00 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,290.435082775) | ($33,290.44) |
| SAHAJ BHAKTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,290.435082775 | $33,290.44 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| SAHAJ BHAKTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (33,289.43) | ($33,289.43) |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003459750141 | $10.24 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048683142406 | $9.50 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5666162939 | $1.24 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050773166246 | $0.45 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063393950827 | $0.39 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071182149922 | $0.01 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25635006659 | $0.40 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 329.43790281343 | $329.44 |
| SAHAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72378018092 | $1.50 |
| SAHAJ GOTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5685093566199 | $0.55 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003398228164) | ($10.00) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003398228164 | $10.00 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001121415294) | ($3.30) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001756014939) | ($5.17) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 25.0 | $13.23 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (25.0) | ($13.17) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0004495 | $13.17 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001120725711) | ($3.30) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001755803614) | ($5.17) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000158640564) | ($3.30) |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046442332916999 | $0.01 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102734573527 | $0.21 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052055764313 | $0.01 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.9175666219999 | $50.67 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016518547967 | $0.02 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000184898285719999 | $0.00 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077723716397 | $0.01 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022014340071 | $0.00 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55798986787 | $33.36 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85991347595 | $34.02 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025604076847 | $0.00 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.343456200959999 | $19.55 |
| SAHAJANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018986606756 | $0.00 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $462.27 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088287197075 | $26.13 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150427041529999 | $29.35 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4556772925 | $7.46 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.891899733 | $1.50 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0486511227 | $1.29 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46368693663 | $5.15 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445380572929999 | $0.39 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8166053689 | $7.82 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044809669951 | $0.33 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36660814617 | $1.25 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024539723402 | $1.47 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128309189891 | $0.51 |
| SAHAJVEER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023093194233 | $2.54 |
| SAHAL ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129174755339999 | $0.00 |
| SAHAL ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139175494921999 | $0.03 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 794.5957 | $1,138.89 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02601906 | $1,077.33 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.854887756) | ($118.15) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.854887756 | $118.15 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.335224277) | ($200.52) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.335224277 | $200.52 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.251402922) | ($4,977.35) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.251402922 | $4,977.35 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3154580697) | ($8,977.31) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3154580697 | $8,977.31 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,496.719964909) | ($51,496.72) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,496.719964909 | $51,496.72 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.207851775) | ($507.29) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.207851775 | $507.29 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,097.217745104) | ($2,773.03) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,097.217745104 | $2,773.03 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.746962192) | ($458.52) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.746962192 | $458.52 |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,496.71) | ($51,496.71) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.251402) | ($4,954.82) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,097.217745) | ($2,727.25) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.746962) | ($450.00) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (69.2078511) | ($483.07) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.854887) | ($92.65) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.335224) | ($171.60) |
| SAHAM SALMASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.315458) | ($8,885.19) |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021767783249697 | $74.36 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029447377698813 | $68.59 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.8329169455 | $575.83 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9483567389399 | $55.77 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86287127492143 | $10.95 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212886841798018 | $2.07 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099958473287605 | $0.83 |
| SAHAM SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046613352417016 | $2.15 |
| SAHAMON BALASANIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $412.66 |
| SAHAMON BALASANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($239.25) |
| SAHAMON BALASANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168063) | ($48.68) |
| SAHAMON BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168063351 | $50.00 |
| SAHAMON BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01469265591348 | $2.26 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16058868813) | ($492.31) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012263 | $50.83 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012237 | $50.73 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00614854) | ($254.84) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00104911 | $41.73 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104911) | ($41.90) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00831689 | $330.74 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831689) | ($321.59) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00169256055 | $2.87 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173192 | $50.24 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | MATIC | 323.298979075 | $189.81 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00169162194 | $3.03 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173192 | $50.13 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | MATIC | 323.399517298 | $189.73 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | MATIC | 324.404077288 | $190.36 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173192 | $50.29 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003441 | $99.96 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01556445) | ($451.79) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | MATIC | 324.404005105 | $188.98 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173192 | $50.25 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00115164 | $33.60 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288356) | ($84.57) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003523306051) | ($6.65) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,295.506578767) | ($826.77) |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106280771421155 | $350.06 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219024160659954 | $0.66 |
| SAHAN DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4731101872244 | $0.29 |
| SAHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102417235054 | $0.00 |
| SAHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000901800702839999 | $0.18 |
| SAHAN NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038621972068 | $0.00 |
| SAHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.052149621746 | $8.21 |
| SAHAN RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061074497531 | $0.01 |
| SAHAN RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109588947281688 | $0.01 |
| SAHAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907734572909999 | $26.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAHAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701850315779999 | $13.69 |
| SAHAN UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030086566499 | $0.00 |
| SAHAN UDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017891204833 | $0.01 |
| SAHAN WICKRAMANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015387743713 | $0.00 |
| SAHAN WICKRAMANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047353952526 | $0.00 |
| SAHAND GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813254931 | $0.54 |
| SAHAND GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7337790168 | $3.73 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023773057638 | $7.04 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114311023568 | $0.13 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042673127735 | $0.00 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012502377853 | $0.01 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72417550105 | $0.45 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000170142575409999 | $0.00 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052318356392 | $0.46 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029335235013 | $0.00 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5304255574 | $8.64 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95185801248 | $0.04 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151213964885 | $0.00 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018740143669 | $0.00 |
| SAHAND HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00053238818458 | $0.06 |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005868535962) | ($22.13) |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005868535962 | $22.13 |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000418578883) | ($1.16) |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000418578883 | $1.16 |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.261184057) | ($221.57) |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.261184057 | $221.57 |
| SAHAND KALHORI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000418578883) | ($1.16) |
| SAHAND KALHORI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (2.26118405) | ($164.09) |
| SAHAND KALHORI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058685) | ($18.15) |
| SAHAND KALHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022851122748 | $0.09 |
| SAHAND KALHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001569838008678 | $0.00 |
| SAHAND KALHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027713981492259 | $0.29 |
| SAHAND KENAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088557391072 | $26.21 |
| SAHAND KENAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021904429779 | $4.27 |
| SAHAND SOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078188117609 | $242.54 |
| SAHAND SOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034842858959 | $68.63 |
| SAHANI OPHELIA MADDUMAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SAHANI OPHELIA MADDUMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638091315 | $50.00 |
| SAHANI OPHELIA MADDUMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8806528478 | $1.88 |
| SAHAPAP HONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240636984272622 | $0.03 |
| SAHAPAP HONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020532919435 | $0.00 |
| SAHAR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988175214279999 | $13.96 |
| SAHAR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088776135045 | $0.10 |
| SAHAR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017191557496 | $33.54 |
| SAHAR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.914428795 | $19.91 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5137587224) | ($14,956.84) |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5137587224 | $14,956.84 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030954945) | ($1,583.22) |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030954945 | $1,583.22 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032058371283689 | $111.01 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102749091618199 | $23.58 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.280612699 | $14.49 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61114895082 | $6.79 |
| SAHAR AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22061182246 | $1.95 |
| SAHAR EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6346053382 | $1.63 |
| SAHAR HAGHIGHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050148996516 | $1.48 |
| SAHAR HAGHIGHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301780568799999 | $0.59 |
| SAHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025864593942 | $0.00 |
| SAHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030894172119 | $6.03 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927383532679999 | $27.45 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016126142918 | $31.45 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052999889198 | $0.00 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.956292195 | $76.07 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011919755574 | $0.01 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73101825629 | $8.12 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117206160474 | $0.00 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0074154287 | $10.27 |
| SAHAR VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023554441159 | $0.02 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.263315471) | ($1,009.26) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,009.263315471 | $1,009.26 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MANA | 658.762 | $1,000.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 71.38 | $71.38 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 484.51 | $484.51 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 625.562426 | $625.56 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (658.76) | ($715.22) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 715.413 | $715.22 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04330511847) | ($100.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04330511847 | $100.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.043305) | ($100.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 99.77 | $100.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.26) | ($3.26) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,952.0) | ($1,952.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,615.968483411 | $3,150.40 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.627505996) | ($20.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.627505996 | $20.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($4.32) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MANA | 244.591 | $260.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,598.151442351) | ($2,390.69) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,598.151442351 | $2,390.69 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,005.0) | ($1,973.21) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.0) | ($421.88) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (244.593) | ($249.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,510.0 | $1,510.00 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.407831586 | $2,514.56 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698200425) | ($1,000.00) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.181963241 | $1,218.74 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0291187498) | ($30.02) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008049506353) | ($0.83) |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561002814579999 | $16.61 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01060952997006 | $14.69 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7803887001152 | $4.78 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.628891466603 | $4.42 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002356544469 | $0.02 |
| SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000249461058389999 | $0.00 |
| SAHARA CONTASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6911747805 | $1.34 |
| SAHARA CONTASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095093240193 | $1.03 |
| SAHARA KARLEEN BONSUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023869284568 | $0.00 |
| SAHARA KARLETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750461875289999 | $2.22 |
| SAHARA KARLETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5257099425543 | $25.09 |
| SAHARA KARLETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030907499256 | $0.60 |
| SAHARA KARLETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008881226179 | $0.01 |
| SAHARA PRIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012615014075 | $0.00 |
| SAHARA PRIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056434804588 | $0.01 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($196,924.38) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.471 | $17,871.94 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.50462936 | $47,426.89 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.50622045) | ($74,938.64) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (13.026162) | ($23,004.43) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 41,464.977 | $23,004.43 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($18.77) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 33.63 | $18.77 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BAT | (46.37) | ($16.86) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.674 | $16.86 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (16.67) | ($16.67) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 29.907 | $16.67 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,830.497 | $1,000.00 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01055461372) | ($19.87) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($12,616.55) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12,542.08 | $12,616.55 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($12,616.55) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12,542.236 | $12,616.55 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,410.123) | ($2,151.20) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,140.779 | $2,151.20 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.6176 | $10,000.00 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,615.69) | ($12,615.69) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 7.08308 | $12,615.69 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.70068) | ($22,610.36) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,609.409) | ($4,609.41) |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076870700140019 | $292.40 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.0238926161335 | $87.85 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08115014487 | $207.26 |
| SAHARAT ANUWATMATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0624243235719999 | $0.03 |
| SAHARAT PINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,061.589126227) | ($1,061.59) |
| SAHARAT PINYO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,061.589126227 | $1,061.59 |
| SAHARAT PINYO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,061.589126) | ($1,061.59) |
| SAHARAT PINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162360113545 | $0.48 |
| SAHARAT PINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.52214181652699 | $9.52 |
| SAHARAT PINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16937817415 | $0.17 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043189192434 | $12.78 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01681542197 | $32.81 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.141658844 | $17.14 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5234405725 | $4.10 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047539834638 | $0.35 |
| SAHAS KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092907586497 | $5.55 |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6.0 | $6.00 |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 395.0 | $395.00 |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.000127 | $2.99 |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752971286 | $50.00 |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83325177233521 | $4.77 |
| SAHAVEDAN KOKKODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146183568024 | $0.00 |
| SAHEED ABIODUN OSHILAJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00087962 | $34.32 |
| SAHEED ABIODUN OSHILAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087971) | ($27.51) |
| SAHEED ABIODUN OSHILAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208593454938 | $0.01 |
| SAHEED ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005577724319 | $0.17 |
| SAHEED BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021176368673 | $6.27 |
| SAHEED BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571786317455 | $0.62 |
| SAHEED BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351710736459999 | $6.86 |
| SAHEED MAYOWA YISAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066414640228 | $0.00 |
| SAHEED OLASUNKANMI SHOMOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000814924504 | $0.00 |
| SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0009998 | $29.02 |
| SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009998) | ($31.45) |
| SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00121326 | $37.06 |
| SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121326) | ($36.09) |
| SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125104866734 | $0.00 |
| SAHEED OLAWALE OLUWASEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006152337 | $0.00 |
| SAHEED OYEFESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040639899656 | $0.00 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114349626604 | $0.34 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54057528061 | $0.54 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069487581869 | $0.77 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.305439131599999 | $0.04 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0594670988829999 | $0.20 |
| SAHEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021628904789999 | $0.02 |
| SAHEED SEUN SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001447268339999 | $0.00 |
| SAHEED TUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2139843020755 | $0.21 |
| SAHEED WALE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009740951924 | $0.00 |
| SAHEL YAMINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53,925.935218499) | ($28,230.07) |
| SAHEL YAMINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53,925.935218499 | $28,230.07 |
| SAHEL YAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126574097013999 | $37.46 |
| SAHEL YAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 381.89059512352 | $262.78 |
| SAHENSA ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063076832793 | $0.00 |
| SAHIB MROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014456660799 | $3.66 |
| SAHIB MROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59312124972 | $7.98 |
| SAHIB MROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025212616989 | $3.76 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012791 | $5.13 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001025 | $3.88 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036143859992 | $10.69 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.969425743501 | $4.50 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045723966026 | $8.89 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39387097069999 | $0.85 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13943412011 | $1.55 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4287782393 | $0.68 |
| SAHIBLEEN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010949035366 | $0.02 |
| SAHID AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000294625 | $0.00 |
| SAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000127968946009 | $0.00 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126543928306 | $37.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.452395191 | $28.72 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.442624299 | $189.82 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9005265198 | $0.72 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017771701404 | $0.13 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8810397391 | $20.09 |
| SAHID OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021188232077 | $0.02 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018408872063999 | $0.05 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002037619712 | $0.00 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016835475518 | $0.01 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128826308103 | $0.00 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013277871862 | $0.00 |
| SAHID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028821772282 | $0.00 |
| SAHIL AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123385681224 | $36.52 |
| SAHIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079225492457 | $245.67 |
| SAHIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062944267201 | $126.20 |
| SAHIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30419242329999 | $3.33 |
| SAHIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090010796228 | $6.59 |
| SAHIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116121647869 | $2.63 |
| SAHIL ARORA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.26588347 | $110.45 |
| SAHIL ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00098) | ($2.63) |
| SAHIL ARORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.25372 | $76.46 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50789234540026 | $5.28 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140715298178 | $27.46 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6767905844 | $3.56 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087082668988 | $0.01 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.04977763589999 | $1.03 |
| SAHIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08638348764 | $26.76 |
| SAHIL ASIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.5) | ($25,823.32) |
| SAHIL ASIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.5 | $25,823.32 |
| SAHIL ASIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,514.86) |
| SAHIL ASIM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($24,253.76) |
| SAHIL ASIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.031289343) | ($23,618.34) |
| SAHIL ASIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.031289343 | $23,618.34 |
| SAHIL ASIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.031289343) | ($23,600.35) |
| SAHIL ASIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (784.184877983) | ($6,225.40) |
| SAHIL ASIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 784.184877983 | $6,225.40 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020955594113203 | $63.45 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.49376674 | $13.87 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.265114851 | $1.42 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1310582019369 | $152.87 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5969066501 | $25.95 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.174699468859999 | $19.18 |
| SAHIL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47312301903 | $0.47 |
| SAHIL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051449758078 | $1.52 |
| SAHIL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100783573831999 | $0.00 |
| SAHIL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018119071265 | $35.35 |
| SAHIL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127312996695 | $0.13 |
| SAHIL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052896330117 | $0.00 |
| SAHIL BAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013204457171 | $0.00 |
| SAHIL BAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016976395302 | $0.00 |
| SAHIL BISHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01426942414) | ($42.22) |
| SAHIL BISHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.87) | ($2.87) |
| SAHIL BISHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02055068375) | ($42.22) |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,659.080946 | $7,659.08 |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,350.0) | ($7,350.00) |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (84.43) | ($84.43) |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 9.155859638 | $16,704.45 |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.75) | ($5.75) |
| SAHIL BISHT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.032182488 | $981.18 |
| SAHIL BISHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005178) | ($9.16) |
| SAHIL BISHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.15565) | ($16,208.89) |
| SAHIL BISHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (395.5228694) | ($395.52) |
| SAHIL BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002027211934736 | $4.64 |
| SAHIL BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001283335941102 | $2.47 |
| SAHIL BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029669972539 | $0.03 |
| SAHIL BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.02823254171099 | $3.03 |
| SAHIL BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.70816446231399 | $4.71 |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123195) | ($50.56) |
| SAHIL CHANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ADA | (584.786927) | ($526.37) |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123195175189319 | $50.00 |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111934627937999 | $0.00 |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0100392869626 | $0.93 |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000300199620486 | $0.00 |
| SAHIL CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014406205087 | $0.01 |
| SAHIL CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347949806 | $0.51 |
| SAHIL CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.117052703 | $235.55 |
| SAHIL DATTARAM SAWANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (1.291535) | ($286.23) |
| SAHIL DATTARAM SAWANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($48.11) |
| SAHIL DATTARAM SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164207357616571 | $50.01 |
| SAHIL DATTARAM SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00182181872692059 | $0.55 |
| SAHIL FRUITWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108963133817 | $0.00 |
| SAHIL FRUITWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032665927728 | $0.00 |
| SAHIL GABA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,084.0) | ($4,084.00) |
| SAHIL GABA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,066.7118 | $2,066.71 |
| SAHIL GABA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| SAHIL GABA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAHIL GABA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAHIL GABA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAHIL GABA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAHIL GABA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAHIL GABA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| SAHIL GABA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 996.781584 | $996.78 |
| SAHIL GABA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAHIL GABA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (283.31) | ($283.31) |
| SAHIL GABA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| SAHIL GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192089758599999 | $0.00 |
| SAHIL GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1751851769 | $27.18 |
| SAHIL GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019624060543 | $0.00 |
| SAHIL GAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053412503829369 | $0.11 |
| SAHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025946604546 | $0.01 |
| SAHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018206619109999 | $0.00 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01504450354) | ($46.33) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02611173367) | ($46.37) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $4,240.99 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007718488549) | ($1.52) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($189.37) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (969.43) | ($395.64) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 394.654 | $395.64 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.366) | ($1.06) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.053 | $1.06 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.400013483) | ($4,546.99) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (395.7) | ($395.70) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.208958 | $395.70 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208958) | ($395.51) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.183391998) | ($8,000.00) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04171754903) | ($46.46) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.753853342 | $9,748.99 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2167532864) | ($241.39) |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120929983273009 | $0.02 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151040555022999 | $25.07 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000226927396935 | $0.00 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112196664109 | $0.11 |
| SAHIL HARRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.57415144645885 | $0.83 |
| SAHIL HINGORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123284263548999 | $0.12 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.89) | ($2,542.87) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.89 | $2,542.87 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.89) | ($2,542.99) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.417206777) | ($61.15) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118.417206777 | $61.15 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (66.948917689) | ($8.62) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 66.948917689 | $8.62 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2560721864) | ($500.00) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2560721864 | $500.00 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2560721864) | ($500.14) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.822531015) | ($1,487.61) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.822531015 | $1,487.61 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.821) | ($1,486.91) |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383979553159999 | $81.28 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76231316991 | $0.60 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60096335830736 | $0.44 |
| SAHIL JAIDEEP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085495393649574 | $0.01 |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4,228.3) | ($2,283.76) |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,307.514 | $2,283.76 |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($7,760.00) |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,717.517 | $7,760.00 |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2,200.7922) | ($13,028.69) |
| SAHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12,989.135 | $13,028.69 |
| SAHIL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($101.16) |
| SAHIL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77002965) | ($22,871.42) |
| SAHIL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049274) | ($99.72) |
| SAHIL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (31.664805249) | ($64,028.45) |
| SAHIL JAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,575.0) | ($5,575.00) |
| SAHIL JAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 3.007769 | $5,575.00 |
| SAHIL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.040627023) | ($4,845.00) |
| SAHIL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,526.316614) | ($17,526.32) |
| SAHIL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.134594) | ($100.09) |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028746301005758 | $108.54 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153868868273873 | $418.60 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.76570903765 | $117.77 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.70996096344 | $32.37 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.5311072183999 | $187.47 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.587411562806 | $42.36 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051731910336 | $0.02 |
| SAHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000353533772309999 | $0.00 |
| SAHIL KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463679639 | $0.49 |
| SAHIL KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63808032177699 | $4.92 |
| SAHIL KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35318447451 | $8.88 |
| SAHIL KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.864263663 | $154.07 |
| SAHIL KHARE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| SAHIL KHARE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SAHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1141395278659 | $3.54 |
| SAHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135502972079999 | $0.21 |
| SAHIL KHOJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2892909453) | ($8,120.65) |
| SAHIL KHOJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2892909453 | $8,120.65 |
| SAHIL KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002092374898974 | $71.05 |
| SAHIL KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015505535805 | $0.02 |
| SAHIL KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027548522203 | $0.05 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.990564361) | ($51.75) |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.990564361 | $51.75 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000564592) | ($13,096.98) |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000564592 | $13,096.98 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,921.506488404) | ($918.35) |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,921.506488404 | $918.35 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041726827489521 | $147.63 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.45965512419 | $100.35 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001431542257 | $2.79 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.661391216293 | $19.54 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48220093171 | $5.36 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208307820992 | $1.79 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06527899138 | $3.90 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32964788483299 | $4.93 |
| SAHIL KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27764579768 | $0.35 |
| SAHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582402831723092 | $0.07 |
| SAHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462700391446099 | $0.04 |
| SAHIL KUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,532.209) | ($1,274.00) |
| SAHIL KUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,273.373 | $1,274.00 |
| SAHIL KUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.55 |
| SAHIL KUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.21124989 | $6,412.49 |
| SAHIL KUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.59) |
| SAHIL KUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28835563) | ($39,059.08) |
| SAHIL KUNDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003920977278627 | $147.09 |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022479266609 | $0.00 |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.964574304 | $447.96 |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.758497297765 | $11.54 |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073627714675 | $0.01 |
| SAHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.384412121 | $363.44 |
| SAHIL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054669653672 | $0.02 |
| SAHIL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044252452161 | $0.01 |
| SAHIL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006267094812 | $0.00 |
| SAHIL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000190240446359999 | $0.00 |
| SAHIL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2682615027 | $0.01 |
| SAHIL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135571804808 | $0.00 |
| SAHIL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097493003751 | $0.00 |
| SAHIL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034150656882 | $0.00 |
| SAHIL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085345606352 | $0.01 |
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064093548 | $0.00 |
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005211684421 | $0.00 |
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002445048602 | $0.00 |
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015393619115 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000010341405421199 | $0.00 |
| SAHIL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001212565899 | $0.00 |
| SAHIL MOHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063161752902 | $0.00 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103791217588 | $317.71 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.388068974619999 | $789.19 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,075.755540857 | $1,075.76 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.357842418 | $74.01 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.385444375 | $226.55 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 253.952653532 | $253.95 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4885171885 | $148.79 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40810703504 | $55.71 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.2615377991 | $299.52 |
| SAHIL NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00127936186052 | $0.00 |
| SAHIL NOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027713269927 | $0.01 |
| SAHIL NOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93600635784 | $0.94 |
| SAHIL NYATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.793330793) | ($26,976.78) |
| SAHIL NYATI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.793330793 | $26,976.78 |
| SAHIL NYATI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (14.79333079) | ($25,923.24) |
| SAHIL NYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184598687759999 | $5.46 |
| SAHIL NYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10285876659081 | $254.64 |
| SAHIL NYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.183481637 | $77.97 |
| SAHIL NYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.907777600005 | $144.38 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025786948266 | $0.08 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015927848641 | $0.02 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045234852967999 | $0.04 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010173413979951 | $0.00 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000305836171769999 | $0.00 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049934282077999 | $0.00 |
| SAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052236693807 | $0.00 |
| SAHIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002461829605045 | $0.00 |
| SAHIL SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212704107229999 | $639.45 |
| SAHIL SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10827644473 | $218.87 |
| SAHIL SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7057656741 | $3.71 |
| SAHIL SANGWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,008.59) |
| SAHIL SANGWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,008.59 |
| SAHIL SANGWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,339.64) |
| SAHIL SANGWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,339.64 |
| SAHIL SANGWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,364.94) |
| SAHIL SANGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567284909999 | $0.49 |
| SAHIL SANGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552683491209999 | $124.90 |
| SAHIL SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5118642886237 | $0.49 |
| SAHIL SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075591336351 | $1.47 |
| SAHIL SARBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.25429860109999 | $5.75 |
| SAHIL SHABEER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| SAHIL SHABEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003348) | ($1.00) |
| SAHIL SHABEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325413) | ($97.32) |
| SAHIL SHABEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.5) | ($401.50) |
| SAHIL SHABEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017232) | ($50.02) |
| SAHIL SHABEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005010810766 | $150.00 |
| SAHIL SHABEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92054959691543 | $2.53 |
| SAHIL SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07085235) | ($1,949.65) |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007555152261041 | $25.18 |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509759878699999 | $0.01 |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122938537524 | $1.09 |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000929223413409999 | $0.00 |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001706656053 | $0.00 |
| SAHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011585325731 | $0.00 |
| SAHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001613428335 | $0.00 |
| SAHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023449508677 | $0.00 |
| SAHIL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015497466782 | $0.02 |
| SAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127186801852 | $0.03 |
| SAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000147320688649999 | $0.00 |
| SAHIL SINDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018410603489 | $0.02 |
| SAHIL SINDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003688769255 | $0.00 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.85 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $1,177.02 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,302.955626 | $2,302.96 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (64.2) | ($64.20) |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,433.0) | ($1,433.00) |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0613520572 | $2,364.94 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06140223) | ($2,374.07) |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,360.001499 | $1,360.00 |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.78) | ($87.78) |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,522.0) | ($2,522.00) |
| SAHIL SOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ADA | 7,005.166237282 | $5,551.29 |
| SAHIL SOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (25.553322) | ($19.99) |
| SAHIL SOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (8,492.027473) | ($6,648.45) |
| SAHIL SOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (43.538938) | ($43.54) |
| SAHIL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050502538097 | $0.02 |
| SAHIL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011039636524 | $0.00 |
| SAHIL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3352803281895 | $2.34 |
| SAHIL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.924799010458099 | $0.73 |
| SAHIL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00608631692549999 | $0.00 |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.349682215) | ($9,722.02) |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.349682215 | $9,722.02 |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1185369885) | ($3,537.26) |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1185369885 | $3,537.26 |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1304422439) | ($0.13) |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1304422439 | $0.13 |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.349682) | ($9,304.49) |
| SAHIL SURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.118536) | ($3,450.16) |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009982521364) | ($3.12) |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009982521364 | $3.12 |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003081919721) | ($5.72) |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003081919721 | $5.72 |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003082134821) | ($5.72) |
| SAHIL SURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010081) | ($3.12) |
| SAHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554278761648717 | $20.79 |
| SAHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201303455050872 | $56.42 |
| SAHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082308210577 | $0.00 |
| SAHIL THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000591544766369999 | $0.00 |
| SAHIL VAZIRALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456597758 | $0.52 |
| SAHIL VAZIRALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129124762557 | $261.77 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264574724389999 | $80.29 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018210274526 | $0.04 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036224782744 | $0.04 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.198041084 | $18.39 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92841282119999 | $1.21 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031413019579 | $0.28 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0913628025219999 | $0.09 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066618671801 | $0.73 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8296034582 | $0.83 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0218421936209999 | $0.13 |
| SAHILDEEP MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015650765975 | $0.00 |
| SAHIM OMAR KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094000008627 | $289.00 |
| SAHIN ANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078704558939999 | $2.44 |
| SAHIN BEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000437478156429999 | $0.00 |
| SAHIN TAHA CINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284818584 | $50.00 |
| SAHIN TOYLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001489) | ($4.36) |
| SAHIN TOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005975504014475 | $0.02 |
| SAHIN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000078086453699999 | $0.00 |
| SAHIR ALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,926.951171525) | ($1,620.93) |
| SAHIR ALI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,926.951171525 | $1,620.93 |
| SAHIR ALI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (7,926.9511715) | ($1,637.76) |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006658981734 | $0.00 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070485478914 | $0.01 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3626979690307 | $0.50 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.845173598258699 | $0.17 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116598695527 | $0.00 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045431392104999 | $0.00 |
| SAHIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049492807195 | $0.00 |
| SAHIRUL KHANDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000131777559745 | $0.00 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01925944626 | $578.03 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01547099238 | $30.19 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.686172305 | $34.69 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.328405364 | $22.18 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7884287634 | $19.87 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17558901385 | $1.55 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2507575636 | $0.77 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00461788018629999 | $0.34 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0909013154 | $44.72 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25763281162 | $15.40 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.471118568949999 | $0.25 |
| SAHIT PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1532411542 | $3.60 |
| SAHJAN SOOMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033461975657 | $0.99 |
| SAHJAN SOOMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053867529355 | $0.06 |
| SAHJAN SOOMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8621361206 | $7.82 |
| SAHJEET MENON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00446394) | ($184.54) |
| SAHJEET MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553188095416 | $201.12 |
| SAHJEET MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103164482466085 | $0.01 |
| SAHJEET MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023777299174 | $0.00 |
| SAHKOLVISAL NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044162301926999 | $0.01 |
| SAHKOLVISAL NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101552329616 | $0.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (68.924236468) | ($58.38) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,297.474548917) | ($1,946.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 2,463.291139241 | $2,086.45 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 167.058823529 | $978.46 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (145.467791305) | ($852.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (4.364033739) | ($25.56) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.68749586 | $1,005.66 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (592.461108632) | ($1,343.45) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 592.461108632 | $1,343.45 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02052135385) | ($30.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02052135385 | $30.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (592.46) | ($1,339.54) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,329.627 | $1,339.54 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,329.0) | ($1,329.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.914685 | $1,329.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9481471 | $1,378.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (341.817570986) | ($175.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 341.817570986 | $175.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (341.817) | ($174.90) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 175.211 | $174.90 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.120101 | $175.00 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.683171245) | ($3,901.17) |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205896024394439 | $0.47 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026299140169 | $0.03 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.06217032 | $10.03 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0504208965177 | $0.36 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8255112360429 | $52.45 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0439229585099 | $0.04 |
| SAHLE ENDESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0019349466594 | $0.00 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09941723498 | $197.60 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.014030879) | ($25.50) |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02365226751) | ($450.38) |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006564603804) | ($12.50) |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7877524565) | ($15,000.00) |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9842979252 | $18,742.52 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072189638554 | $17.95 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014238410241 | $27.78 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.845701238 | $188.56 |
| SAHMON CHINICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030498149353 | $0.02 |
| SAHMY JAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7867991907899 | $96.35 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008388021799999999 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016629901927 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019276650429 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013736978252 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036253619504 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015672698961 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022577179777 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067456251982 | $0.00 |
| SAHNWN NESSEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00047473464181 | $0.00 |
| SAHOODA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073825468 | $0.53 |
| SAHOODA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04842588066 | $2.76 |
| SAHOUA GOUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.47 |
| SAHOUA GOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.64 |
| SAHOUA GOUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.69 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.99) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 7.655 | $4.99 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (7.658) | ($5.00) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.968 | $5.00 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($6.04) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.009 | $6.04 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003459 | $10.97 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($31.77) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.01617 | $31.77 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.016178) | ($28.82) |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009626 | $28.82 |
| SAHOUA GOUMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197084) | ($57.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAHOUA GOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011165872070392 | $0.33 |
| SAHOUA GOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015892949622064 | $0.03 |
| SAHOUA GOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000510357203839999 | $0.00 |
| SAHOUA GOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000354214308011999 | $0.00 |
| SAHOUA GOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092528221208 | $0.00 |
| SAHR BRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004807675238 | $14.23 |
| SAHR BRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070091837628 | $13.68 |
| SAHR MBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044192011305 | $0.49 |
| SAHRA BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036064757279 | $0.00 |
| SAHRA BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164636261619999 | $0.00 |
| SAHRA BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057268710192 | $0.01 |
| SAHRA BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106127087405 | $0.00 |
| SAHRAOUI NEJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.410620425938 | $15.95 |
| SAHRI BIN KASMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.325680586009 | $1.44 |
| SAHRISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068938343968 | $0.02 |
| SAHRISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030808726526 | $0.61 |
| SAHRISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035713941992 | $0.06 |
| SAHRIZUL AMAN ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011409356802348 | $0.00 |
| SAHU ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422035795 | $1.25 |
| SAHU ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020154786674 | $39.33 |
| SAHU ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059032927936 | $0.01 |
| SAHU ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104236958882 | $0.76 |
| SAHU ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9833432188 | $1.43 |
| SAHYUN PAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007782674469) | ($2.28) |
| SAHYUN PAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017672) | ($6.90) |
| SAHYUN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176802542467198 | $7.10 |
| SAHYUN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778635737916883 | $2.36 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006075129433) | ($2.48) |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006075129433 | $2.48 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000732445685459999 | $0.00 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022547259131 | $0.00 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.314607479 | $18.48 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.410270062 | $18.47 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.173037403 | $13.04 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218496902189999 | $1.93 |
| SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065376945487 | $0.00 |
| SAI ADARSH BABU KURUVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122786532318999 | $0.36 |
| SAI ADARSH BABU KURUVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018958516478 | $0.04 |
| SAI ADARSH BABU KURUVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036626283318 | $0.00 |
| SAI ADARSH BABU KURUVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44234549806 | $4.92 |
| SAI ALAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017363914726 | $0.51 |
| SAI ALAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74611342982 | $0.40 |
| SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014077916812 | $0.02 |
| SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070688401501 | $0.79 |
| SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026434370871 | $0.23 |
| SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002770062098 | $0.02 |
| SAI ANKITH AVERINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13824107274 | $0.14 |
| SAI CHAITANYA AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2493523065299 | $22.68 |
| SAI CHARAN ARISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233096745 | $50.00 |
| SAI CHARAN ARISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2085810721 | $10.96 |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (70.339056) | ($47.41) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7646) | ($7.87) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.23987359) | ($24.72) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.38151528) | ($118.45) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,174.35772654) | ($628.14) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322302) | ($127.15) |
| SAI CHARAN MUKKAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043487344484 | $1,700.00 |
| SAI CHARAN TADAKAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027738158903 | $0.54 |
| SAI CHEONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070179765123 | $20.77 |
| SAI CHEONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5389863886 | $1.81 |
| SAI CHEONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038733220484 | $0.08 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.049027) | ($1.00) |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.049027 | $1.00 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,500.0) | ($2,261.31) |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,500.0 | $2,261.31 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2,501.049027) | ($2,267.18) |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080917036761 | $0.02 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122131063373 | $0.02 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.050235298 | $22.24 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.516136351 | $19.74 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000210204748559999 | $0.00 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065206386427 | $0.00 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017080733924 | $0.00 |
| SAI CHETAN GRANDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000145538676689999 | $0.01 |
| SAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003888743049 | $0.00 |
| SAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015492096103 | $0.03 |
| SAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087304879841 | $0.01 |
| SAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040909791954 | $0.00 |
| SAI CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.72024116163 | $16.77 |
| SAI CHU YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.62202050546 | $54.81 |
| SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027977355791 | $8.28 |
| SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6642030513 | $3.66 |
| SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2073772753 | $1.39 |
| SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13292432506 | $1.48 |
| SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031666853422 | $2.32 |
| SAI DILIP PONNAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477584863 | $0.55 |
| SAI DILIP PONNAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7192054406 | $4.53 |
| SAI DILIP PONNAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096801711246 | $0.85 |
| SAI DILIP PONNAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089246930365 | $3.53 |
| SAI DILIP PONNAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15299419385 | $3.59 |
| SAI EDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30402518509 | $0.30 |
| SAI EDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018834775766 | $0.00 |
| SAI EDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002230856519 | $0.02 |
| SAI EDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00510280885189999 | $0.01 |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4276506035) | ($782.81) |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4276506035 | $782.81 |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01700789622) | ($512.26) |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01700789622 | $512.26 |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5311927133) | ($56.59) |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.5311927133 | $56.59 |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.276406784) | ($11.91) |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 2.276406784 | $11.91 |
| SAI GONGIDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4276506035) | ($783.15) |
| SAI GONGIDI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | UNI | (2.276406784) | ($11.84) |
| SAI GONGIDI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.531192713) | ($56.60) |
| SAI GONGIDI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01700789) | ($512.24) |
| SAI GONGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153092608138969 | $5.25 |
| SAI GONGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036256149862091 | $8.72 |
| SAI GONGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00382479144497249 | $0.50 |
| SAI GONGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00853517113472829 | $0.06 |
| SAI HANG FREDERICO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169081878809999 | $0.50 |
| SAI HANG FREDERICO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6060539624 | $1.87 |
| SAI HANG FREDERICO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076444391186 | $0.01 |
| SAI HARSHA MADDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478384531074999 | $0.46 |
| SAI HARSHITH NALAMATI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.40 |
| SAI HARSHITH NALAMATI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.16813545 | $454.04 |
| SAI HARSHITH NALAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686166 | $50.00 |
| SAI HARSHITH NALAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7721031195224 | $1.34 |
| SAI HARSHITH NALAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001147700442 | $1.56 |
| SAI HEI DIXON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.50652767048 | $14.30 |
| SAI HEMCHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120684762901 | $3.57 |
| SAI HEMCHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.444617883 | $53.44 |
| SAI HEMCHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40425144444 | $4.49 |
| SAI HO COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087514008621 | $2.59 |
| SAI HO COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120037569733 | $2.34 |
| SAI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002282203485 | $0.00 |
| SAI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071954620435 | $0.00 |
| SAI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111744171218 | $0.01 |
| SAI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017880642378 | $0.00 |
| SAI HOI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018590597745807 | $0.02 |
| SAI HOI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033337843255 | $0.00 |
| SAI HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074667018186999 | $22.10 |
| SAI HUNG LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (17.412) | ($8.22) |
| SAI HUNG LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002775 | $8.22 |
| SAI HUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.505452212485 | $10.12 |
| SAI IP TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | GUSD | 5.0 | $5.00 |
| SAI IP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0460128421039999 | $0.05 |
| SAI KALAKUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097577276003 | $0.01 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044091) | ($2,147.46) |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103974594331999 | $0.00 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527344322114 | $14.59 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.214385969 | $10.48 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04829597 | $2.54 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022075667192 | $0.19 |
| SAI KIRAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.60286048883 | $1.24 |
| SAI KIT CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 989.0 | $989.00 |
| SAI KIT CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 19,532.0 | $19,532.00 |
| SAI KIT CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 6,981.99045417 | $6,981.99 |
| SAI KIT CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (147.486) | ($99.83) |
| SAI KIT CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0033529 | $99.83 |
| SAI KIT CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,502.99045417) | ($27,502.99) |
| SAI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224132586411799 | $50.58 |
| SAI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.573556175137 | $105.17 |
| SAI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.71681967133 | $21.72 |
| SAI KIT COKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003285) | ($99.65) |
| SAI KIT COKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011147) | ($20.06) |
| SAI KIT COKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16772778) | ($5,091.50) |
| SAI KIT COKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.054907202) | ($1,902.53) |
| SAI KIT COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013690925642529 | $46.87 |
| SAI KIT COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01008253308621 | $23.62 |
| SAI KIT HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (210.718673) | ($210.72) |
| SAI KIT HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00799247) | ($330.68) |
| SAI KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000608974958466 | $0.24 |
| SAI KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038451021558 | $0.00 |
| SAI KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23635811179118 | $0.24 |
| SAI KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274130254244831 | $0.32 |
| SAI KIT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394930191799999 | $0.00 |
| SAI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131465955711 | $50.41 |
| SAI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9243939352 | $6.92 |
| SAI KIT SIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 60.606162 | $54.25 |
| SAI KIT SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1776169786 | $20.20 |
| SAI KIT TING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03084899) | ($898.17) |
| SAI KIT TING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385154719) | ($649.27) |
| SAI KIT TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032120523272899 | $10.80 |
| SAI KIT TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376926081664 | $8.73 |
| SAI KIT TITAN HON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| SAI KIT TITAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.4014443189999 | $81.40 |
| SAI KIT TITAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107909296291 | $0.00 |
| SAI KOSARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170036664 | $0.50 |
| SAI KOSARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18281617979 | $0.18 |
| SAI KOTHA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05062424672 | $100.96 |
| SAI KOTHA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.708296056 | $353.71 |
| SAI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002648877732 | $80.39 |
| SAI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005194118224 | $10.13 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241633911 | $0.07 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046567126979 | $0.00 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072086007133 | $0.00 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215255251699999 | $0.02 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033757177784 | $0.00 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024879286175 | $0.00 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017760120185 | $0.01 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045946739722 | $0.00 |
| SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074046342422 | $0.00 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 67,996.0 | $67,996.00 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (67,976.0) | ($67,976.00) |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.764554) | ($299.76) |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.80488836778 | $367.23 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048403647183 | $0.09 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15321866647 | $0.12 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105283119701 | $0.12 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1080059839679 | $2.11 |
| SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0127211501768999 | $0.02 |
| SAI KRISHNA TUNGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (139.368463) | ($1,293.99) |
| SAI KRISHNA TUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.19509997541 | $27.18 |
| SAI KULAKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.961066915 | $144.25 |
| SAI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014912952638 | $29.10 |
| SAI KUMAR YERUBANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063788811822 | $197.29 |
| SAI KUMAR YERUBANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.05766729554 | $11.62 |
| SAI KUMAR YERUBANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029397624008 | $57.47 |
| SAI KWAN IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07632496) | ($2,414.23) |
| SAI KWAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073954054691522 | $25.14 |
| SAI KWAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110389535342999 | $0.01 |
| SAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115906874941 | $0.01 |
| SAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069364809752 | $2.05 |
| SAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076219300095 | $0.01 |
| SAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069022067421 | $0.01 |
| SAI MADHAV REDDY NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000245336585 | $0.00 |
| SAI MADHAV REDDY NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098898914826 | $0.01 |
| SAI MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029169265631 | $0.86 |
| SAI MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3207024911 | $6.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAI MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216365149329999 | $4.22 |
| SAI MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280578158 | $0.38 |
| SAI MAN YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (11,223.89) | ($1,429.92) |
| SAI MAN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 73.239980192031 | $9.33 |
| SAI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033674617439 | $9.97 |
| SAI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110486993725999 | $0.14 |
| SAI MAYREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052767115487 | $0.00 |
| SAI MING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017943748258 | $0.53 |
| SAI MING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015059893772 | $0.02 |
| SAI MING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042392461266 | $0.04 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.008169706) | ($4,832.44) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.008169706 | $4,832.44 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.116232523) | ($165.25) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.116232523 | $165.25 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.043441922) | ($1,469.02) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.043441922 | $1,469.02 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5287995832) | ($1,625.40) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5287995832 | $1,625.40 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.419553235) | ($436.31) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.419553235 | $436.31 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.198476) | ($20.01) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0) | ($1,106.49) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (35.809693706) | ($3,604.14) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005298165038) | ($1.60) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005298165038 | $1.60 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02040296887) | ($1.82) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02040296887 | $1.82 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04845457476) | ($4.91) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04845457476 | $4.91 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.048454574) | ($4.90) |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283899452799999 | $8.40 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006626397502354 | $2.01 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0945187568 | $6.42 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184448710919999 | $0.00 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0494932557802 | $0.89 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23446036665 | $2.07 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021881907103 | $0.02 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060515013150149 | $6.17 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002867789306013 | $0.22 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035989446652 | $0.40 |
| SAI MOUNIK YERUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025478666025374 | $2.15 |
| SAI MUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092830518683 | $0.00 |
| SAI MUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057278592813 | $0.00 |
| SAI MUN LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (83.5112) | ($64.20) |
| SAI MUN LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 83.5112 | $64.20 |
| SAI MUN LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5894269126) | ($1,161.09) |
| SAI MUN LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.5894269126 | $1,161.09 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0620017 | $1,972.87 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $10.71 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.032166 | $57.36 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.96 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01147341 | $342.60 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0149022 | $428.84 |
| SAI MUN LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00520852 | $143.50 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055421093148 | $12.48 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47431231057 | $0.34 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003750494868 | $4.88 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000296817764 | $0.00 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63351435656416 | $0.99 |
| SAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043826663568 | $10.89 |
| SAI MURALI KRISHNA MUCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126943499226 | $0.38 |
| SAI MURALI KRISHNA MUCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2178207117 | $7.22 |
| SAI MURUGAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040130622809 | $0.00 |
| SAI MURUGAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.47024557299999 | $4.06 |
| SAI MURUGAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.669921518 | $20.39 |
| SAI MURUGAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09717975107 | $30.93 |
| SAI NAING MYO NYUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154421851366999 | $0.46 |
| SAI NAING MYO NYUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024219987166 | $0.00 |
| SAI NIKHILESH CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017382640677 | $5.14 |
| SAI NIKHILESH CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004894824797 | $9.55 |
| SAI NIKHILESH CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018689771159 | $0.00 |
| SAI NIKHILESH CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024128951289 | $0.18 |
| SAI NIKHILESH CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34337753251 | $0.16 |
| SAI NIKHITA PANDITARADHYULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000914259155899999 | $0.00 |
| SAI NIKHITA PANDITARADHYULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.143480004 | $3.31 |
| SAI NISHANTH REDDY PATLOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073353484508337 | $0.00 |
| SAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133523543473 | $0.04 |
| SAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281556140529999 | $0.00 |
| SAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065640644776 | $0.00 |
| SAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087242883468 | $0.00 |
| SAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.839650878 | $0.28 |
| SAI OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152911971600342 | $0.00 |
| SAI OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021025504385 | $0.01 |
| SAI OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102812246913 | $3.04 |
| SAI OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011108999515 | $2.17 |
| SAI PANG BANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020103015295 | $0.59 |
| SAI PANG BANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.822861328 | $55.35 |
| SAI PATCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092558515688 | $284.78 |
| SAI PATCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376878538479999 | $7.35 |
| SAI PATCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.166089777 | $183.17 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000185274270729999 | $0.00 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000979386759149999 | $0.19 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021866722316 | $0.00 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068739727184 | $0.00 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046051214686 | $0.00 |
| SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075767328684 | $0.00 |
| SAI PEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018155766063 | $5.37 |
| SAI PEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.678783743 | $28.68 |
| SAI PHANI TUDUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000755763565799999 | $0.00 |
| SAI PHANI TUDUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018199750201 | $0.00 |
| SAI PRAMOD INGUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043033266958 | $132.24 |
| SAI PRAMOD INGUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049342943222 | $0.96 |
| SAI PRAMOD INGUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4533482006 | $4.45 |
| SAI PRAMOD INGUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43597539077 | $4.85 |
| SAI PRAMOD INGUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.892000845 | $0.71 |
| SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041268859875 | $1.22 |
| SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088031718921 | $0.00 |
| SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3388692896 | $8.34 |
| SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021842327079 | $0.16 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877110713129999 | $252.48 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074958127992 | $0.00 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036142697585 | $0.00 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.2825541359999 | $16.50 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000375180558589999 | $0.00 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44353991697 | $32.46 |
| SAI RAM CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025481827319 | $1.52 |
| SAI RAMA SRIVATSAVA GORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098487579548 | $0.08 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618319306699999 | $0.02 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140718413726999 | $0.00 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069716114519 | $0.01 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123807163304999 | $0.01 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000115315404794 | $0.00 |
| SAI RONIT KAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055577382103 | $0.06 |
| SAI S RUDRAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010455882529 | $0.00 |
| SAI S RUDRAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019972377097 | $0.00 |
| SAI S RUDRAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000065921084037 | $0.00 |
| SAI S RUDRAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000049237501175 | $0.00 |
| SAI SAILENDAR TALLAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009057824929 | $0.00 |
| SAI SAILENDAR TALLAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00654389488569999 | $0.01 |
| SAI SANDEEP VADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060260927739 | $0.00 |
| SAI SANKEERTH NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2215257881 | $12.22 |
| SAI SANKEERTH NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4674772026 | $3.47 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008333) | ($3.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008333 | $3.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000277794148) | ($1.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0201005) | ($600.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0201005 | $600.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0201005) | ($600.54) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 5,516.6 | $5,516.60 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.68) | ($13.68) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,475.0) | ($5,475.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4556066267 | $13,821.32 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,153.52) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,153.52 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40005555) | ($12,253.48) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.71) | ($7.71) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.097510311) | ($171.18) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.097510311 | $171.18 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($81.63) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03770012) | ($1,000.00) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03770012 | $1,000.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03770012) | ($893.04) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.83) | ($3.83) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1325940844 | $2,783.14 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.09713172682 | $2,038.79 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25323722) | ($4,594.69) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25323722 | $4,594.69 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.25323722) | ($4,580.85) |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004633409848915 | $14.08 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030495647447 | $0.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000119079931033 | $0.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000892078445699999 | $0.00 |
| SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00249479229223084 | $0.31 |
| SAI SHARAN SIDDAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024647392847 | $0.00 |
| SAI SHARAN SIDDAMSHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096861670808 | $0.01 |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179822137279999 | $0.53 |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016489164571 | $32.17 |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.297820858 | $27.98 |
| SAI SREEREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018300810453 | $0.02 |
| SAI SREEREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000884306298939999 | $0.00 |
| SAI SREEREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000100057798814 | $0.00 |
| SAI SRI RAM HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024092539023 | $72.88 |
| SAI SRI RAM HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040309137284 | $79.82 |
| SAI SRI RAM HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056234828215 | $0.04 |
| SAI SRI RAM HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3124909434 | $11.32 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.893978811) | ($11.89) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.893978811 | $11.89 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,101.0 | $1,101.00 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.84) | ($1.84) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,100.0) | ($1,100.00) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,603.550295858 | $2,333.41 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.86474039) | ($8,000.00) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.86474039 | $8,000.00 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,279.226478666) | ($1,610.00) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,279.226478666 | $1,610.00 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.86474039) | ($7,693.21) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,279.226478666) | ($1,528.35) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.04202338) | ($5,600.00) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.04202338 | $5,600.00 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.04202338) | ($5,588.06) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,610.836745197) | ($1,727.25) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,610.836745197 | $1,727.25 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.952182017) | ($13,633.26) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.952182017 | $13,633.26 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,610.836745197) | ($1,754.88) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.952182017) | ($13,809.47) |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464579502629999 | $13.75 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085674931298753 | $219.15 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1178668206229 | $25.79 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21017705471 | $1.86 |
| SAI SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046007150192688 | $0.05 |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325617089649999 | $99.42 |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.303493307 | $18.30 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.791297972) | ($2,000.00) |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05387355519) | ($60.15) |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004487201419) | ($5.01) |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.181266954 | $2,435.40 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016564104068 | $49.28 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054362910683 | $9.57 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1681558887 | $5.13 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61984879517 | $6.89 |
| SAI SURYA CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00805251463359999 | $0.01 |
| SAI THEJA PENUKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002353446998 | $0.70 |
| SAI THEJA PENUKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.5556377094 | $8.56 |
| SAI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054698525273 | $0.16 |
| SAI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288277539889999 | $0.03 |
| SAI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031978806646 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084067596435 | $0.01 |
| SAI TIKKISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019134210722 | $0.57 |
| SAI TIKKISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0508147083 | $4.80 |
| SAI TSUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00598178389669999 | $0.07 |
| SAI TSUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012098873739 | $0.00 |
| SAI VARANASI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,861.54) |
| SAI VARANASI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (37.0) | ($102,981.09) |
| SAI VARANASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.583138832999 | $529.26 |
| SAI VEMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115335818565999 | $0.00 |
| SAI VEMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890487989609499 | $0.08 |
| SAI VENKATESWARLU GONUGUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049224143382 | $1.46 |
| SAI VENKATESWARLU GONUGUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.002908634 | $852.00 |
| SAI VENKATESWARLU GONUGUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.988835443 | $1.25 |
| SAI WAH KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1406668485189 | $0.14 |
| SAI WAH YOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (429.0) | ($429.00) |
| SAI WAH YOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.234724 | $429.00 |
| SAI WAH YOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.467) | ($6.00) |
| SAI WAH YOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.959 | $6.00 |
| SAI WAH YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72012678471499 | $6.28 |
| SAI WAH YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028060951275 | $4.57 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 828.790673 | $828.79 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01007227 | $409.06 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00579944 | $225.83 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.89455501 | $189.50 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149509948641 | $43.87 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2532236846166 | $15.94 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492708475289999 | $98.18 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.64529054 | $90.89 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.61067147 | $63.17 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4453933863 | $27.18 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.6674690459999 | $46.69 |
| SAI WAI ROGER KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35649027883 | $20.29 |
| SAI WENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163465353 | $0.51 |
| SAI WENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.525844145295 | $4.10 |
| SAIA MATAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21320710349 | $0.25 |
| SAIA MATAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023728379378 | $0.46 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.775310045 | $5,011.19 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.827879963 | $5,054.96 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.75920832 | $4,993.23 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.75419114 | $4,981.73 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.791877781 | $5,031.57 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.696446682 | $4,998.05 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.82766903 | $5,028.25 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007767) | ($20.02) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.424815961) | ($31,972.27) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.096825703 | $5,011.38 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.837864927) | ($2,000.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.837864927 | $1,996.51 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 7.94386 | $18,138.48 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17241692 | $5,142.16 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1706064 | $5,113.59 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1429137 | $4,360.73 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.424800988 | $5,011.05 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.481013553 | $5,185.02 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.407521809 | $4,926.80 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.408807683 | $5,043.97 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.462805771 | $5,013.39 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.570999185 | $5,020.85 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.46839301 | $5,045.57 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17096646 | $5,012.22 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16631233 | $4,993.03 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16619006 | $5,017.50 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17394299 | $5,050.50 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16867621 | $5,001.08 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.17027026 | $5,033.92 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.1761349 | $5,024.46 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17246175 | $5,006.01 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.17125105 | $5,049.68 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (2.022021739) | ($62,016.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,504.0 | $15,504.00 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,504.0) | ($15,504.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 2.022021739 | $62,040.57 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (2.022133524) | ($62,044.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1572633 | $4,982.73 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.15679836 | $4,996.62 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (27.263590801) | ($52,680.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,170.0 | $13,170.00 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.16737553 | $4,991.72 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.16398623 | $4,879.41 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.16844718 | $5,000.79 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.16876774 | $5,013.76 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15973799 | $4,997.29 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.16884935 | $4,974.13 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16403725 | $4,977.87 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.192730616 | $3,947.85 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02648708 | $803.36 |
| SAICHEONG GARY TAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.78 | $1,358.39 |
| SAICHOL KAMKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158477554772 | $0.47 |
| SAICHOL KAMKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2046839902 | $1.38 |
| SAID ABBAS QOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9192630234519 | $25.67 |
| SAID ABDISAMAD ISHAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122703787759 | $0.00 |
| SAID AL MUKHTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2201313452) | ($0.48) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($535.65) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6905986982) | ($0.48) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5619580202) | ($600.00) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01688683851) | ($18.03) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009365967003) | ($1.00) |
| SAID AL MUKHTAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6997821756 | $747.15 |
| SAID AL MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147579649955315 | $0.17 |
| SAID AL MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239922952795 | $5.13 |
| SAID AL MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0728600806939999 | $0.00 |
| SAID AL SULEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004002602501 | $0.00 |
| SAID AL ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002031749 | $0.00 |
| SAID AL ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034210539035 | $0.00 |
| SAID AL ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017823569019 | $0.00 |
| SAID BARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.492521867244 | $1.46 |
| SAID BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072576406571 | $224.83 |
| SAID BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029603066435 | $57.89 |
| SAID BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081201597284 | $0.03 |
| SAID CAN BAŞGÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009359535525734 | $0.01 |
| SAID DAIBES FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038472969987 | $0.01 |
| SAID EL HINDAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (90.0) | ($31.53) |
| SAID EL HINDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.406561486245 | $5.61 |
| SAID EL HINDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050424853088 | $9.84 |
| SAID EL-HERBAWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (13.004809) | ($12.41) |
| SAID EL-HERBAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535408169595901 | $0.01 |
| SAID ESSABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042707529955 | $0.00 |
| SAID ESSABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029534511707 | $0.03 |
| SAID GARCIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102158193412 | $101.03 |
| SAID GARCIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105870203246 | $20.62 |
| SAID ICIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245401589407299 | $0.26 |
| SAID KACHADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080433891197 | $0.01 |
| SAID LOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077506920513 | $2.29 |
| SAID LOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048839546173 | $0.00 |
| SAID LOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002444719702 | $0.00 |
| SAID LOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16428033065 | $0.17 |
| SAID LOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017373371557 | $0.13 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (2.124) | ($5.66) |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.622 | $5.66 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (39.48) | ($5.69) |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.681 | $5.69 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (78.77) | ($11.37) |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.3) | ($11.30) |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 11.327 | $11.37 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | XLM | 78.32 | $11.30 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (2.3873) | ($16.40) |
| SAID MAGHRAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 16.305 | $16.40 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060275697928 | $15.79 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.873177620884 | $315.18 |
| SAID MAGHRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011774569928 | $18.82 |
| SAID MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016294448281 | $0.48 |
| SAID MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015899690817 | $3.10 |
| SAID OUAZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 52.2 | $44.98 |
| SAID OUAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4239729030429 | $3.04 |
| SAID OUAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6994519419 | $0.52 |
| SAID OUAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001113151615 | $0.01 |
| SAID OURKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043459255762 | $1.29 |
| SAID OURKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034319666804 | $0.67 |
| SAID OURKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023973428484 | $0.00 |
| SAID PAKYARI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 92.17579959 | $3,130.29 |
| SAID PAKYARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.669354476) | ($565.09) |
| SAID PAKYARI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.669354476 | $565.09 |
| SAID PAKYARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (116.648689622) | ($2,624.60) |
| SAID PAKYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032830142298 | $0.97 |
| SAID PAKYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7633463498 | $1.76 |
| SAID PAKYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14599203122 | $0.15 |
| SAID PAKYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0275719563482 | $30.39 |
| SAID PAKYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.015781942 | $8.02 |
| SAID RAHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.136494764788 | $10.10 |
| SAID RAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012690925671 | $0.00 |
| SAID RAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18403091914 | $0.18 |
| SAID RAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26589094389 | $0.27 |
| SAID RAOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066433847575492 | $0.07 |
| SAID REZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65190805788 | $0.41 |
| SAID SADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.040644958 | $126.60 |
| SAID SADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.043360608 | $130.29 |
| SAID SADI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04832711 | $137.51 |
| SAID SADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.048359223 | $114.12 |
| SAID SADI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.048327593 | $95.06 |
| SAID SADI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.048344622 | $95.07 |
| SAID SADI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.041670141 | $75.00 |
| SAID SADI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32180280032) | ($580.56) |
| SAID SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001399710888341 | $2.81 |
| SAID ULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013109487022 | $38.80 |
| SAID ULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.424992627 | $28.88 |
| SAID ZAKI RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001989031098 | $0.00 |
| SAIDA AKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183347195629499 | $0.20 |
| SAIDA CAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.894736854578 | $4.44 |
| SAIDA MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,472.850446) | ($30,472.85) |
| SAIDA MYNBAYEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.200721) | ($40.20) |
| SAIDA MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131032921375709 | $50.46 |
| SAIDA MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002427536909 | $0.05 |
| SAIDA MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 246.341664312 | $246.34 |
| SAIDA TASMAGAMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038107356007 | $1.13 |
| SAIDA TASMAGAMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0346930348 | $7.03 |
| SAID-ALIY KHATSIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263787008699999 | $0.00 |
| SAID-ALIY KHATSIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118464098221999 | $0.00 |
| SAIDAT ISAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083977619061 | $0.00 |
| SAIDAT ISAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00276436484169999 | $0.00 |
| SAIDAT OLAWUNMI ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028727341 | $0.00 |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.7248068 | $12,905.55 |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 3,245.244026447 | $1,904.55 |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.106041 | $3,082.51 |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 2,675.8205 | $1,349.13 |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.7248068) | ($13,283.27) |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106041) | ($3,080.12) |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2,675.8205) | ($1,672.96) |
| SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,245.244026) | ($2,162.31) |
| SAIDEV CHANMMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.047968626939 | $1.04 |
| SAIDI HAUGTREDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4765789163798 | $0.49 |
| SAIDI OUALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120917475 | $50.00 |
| SAIDI OUALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.340457622206 | $104.52 |
| SAIDMUROD NUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092286532202946 | $0.20 |
| SAIED PAKDAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060703676218899 | $0.06 |
| SAIEENY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042221747891 | $0.00 |
| SAIEENY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.039023093774 | $0.03 |
| SAIEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021903115962 | $0.00 |
| SAIEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014548346904 | $0.00 |
| SAIEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000054838272936 | $0.00 |
| SAIEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062341167091 | $0.00 |
| SAIEMA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327402435 | $0.51 |
| SAIEMA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.138614305 | $37.14 |
| SAIEMA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.015511206999 | $117.60 |
| SAIEN RAMPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7309422084594 | $3.51 |
| SAIF ABU ROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344468533544 | $10.09 |
| SAIF ABU ROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000502817260826659 | $0.01 |
| SAIF ABU ROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104700157335 | $1.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012510267442 | $0.00 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35053239299 | $3.90 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0470167784649999 | $0.42 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51475146963 | $0.08 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28634353913 | $0.98 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03512658906 | $0.49 |
| SAIF AL AZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.185177319399999 | $0.29 |
| SAIF AL MANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021215510926 | $0.02 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (3.080154) | ($2.32) |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008271817426 | $0.00 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57869210519354 | $3.00 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013534151362 | $0.00 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20502779054 | $2.28 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00780446214647 8 | $0.11 |
| SAIF AL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.08142015739398 | $2.43 |
| SAIF AL RAWAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037887782668 | $0.00 |
| SAIF AL-DIHAISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017915106007 | $0.05 |
| SAIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017966646746 | $0.02 |
| SAIF ALKAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013911630447 | $0.00 |
| SAIF HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1323701893 | $7.29 |
| SAIF HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.43323454729999 | $1.43 |
| SAIF KHALAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.108458678) | ($6,450.24) |
| SAIF KHALAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18789468) | ($5,658.26) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068043) | ($19.98) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.062939) | ($20.05) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.042901) | ($20.03) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (7.462902078) | ($2,195.42) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (251.006392095) | ($163.40) |
| SAIF KHALAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (33.511988458) | ($332.96) |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009014095549085 | $33.38 |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016623280713935 | $45.03 |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027180892731 | $0.03 |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.204382653247 | $2.39 |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34283753209515 | $5.05 |
| SAIF KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0470724172566269 | $17.84 |
| SAIF MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038694255343 | $0.00 |
| SAIF MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144048938004999 | $0.02 |
| SAIF MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122936902815 | $0.01 |
| SAIF MOHAMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2756395617 | $777.59 |
| SAIF MOHAMED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.691866239) | ($1,295.46) |
| SAIF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047065782702 | $0.01 |
| SAIF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005413712984386 | $12.29 |
| SAIF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000000000004228065 | $0.00 |
| SAIF MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016331958329 | $0.48 |
| SAIF MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019197826544 | $37.46 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153137525091 | $45.37 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225612032051 | $0.24 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002161046615 | $0.00 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055327630006 | $0.40 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054143980822 | $0.00 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.120871553296 | $0.00 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0306725424859999 | $0.05 |
| SAIF NOMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094986893098 | $0.68 |
| SAIF PURKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00048717) | ($1.50) |
| SAIF PURKAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.313329) | ($1.31) |
| SAIF PURKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01165178) | ($1.17) |
| SAIF PURKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00048717) | ($1.09) |
| SAIF PURKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.313331) | ($1.31) |
| SAIF PURKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.313328) | ($1.31) |
| SAIF PURKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.313342) | ($1.31) |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020531771246 | $0.64 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021137652577 | $4.18 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020381850806999 | $0.02 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.541742992 | $8.54 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066646284019 | $0.49 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021112119407 | $0.48 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015615016948 | $0.02 |
| SAIF PURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029848093513 | $0.01 |
| SAIF SULEMAN HASLANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.313295526) | ($2,028.61) |
| SAIF SULEMAN HASLANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.313295526 | $2,028.61 |
| SAIF SULEMAN HASLANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.313293) | ($2,023.45) |
| SAIF SULEMAN HASLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000929376896809999 | $0.00 |
| SAIF SULEMAN HASLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013082416037268 | $30.04 |
| SAI-FA MAKAVATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489721198293999 | $0.10 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08195964 | $189.29 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 98.445717 | $50.53 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 291.999075 | $292.00 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01444158 | $449.58 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649511745 | $50.00 |
| SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1536804014676 | $9.33 |
| SAIFEDDINE KRAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067230685045 | $0.00 |
| SAIF-ELDEN AKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02587024031 | $0.03 |
| SAIFUDDIN MASNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3593396723708 | $0.35 |
| SAIFUL AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109006569611 | $0.00 |
| SAIFUL BIN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.33693831083 | $38.77 |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00146144688) | ($3.75) |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003195697178) | ($0.82) |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,007.325437 | $1,007.33 |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 147.812320417 | $1,507.90 |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (150.678605727) | ($1,534.35) |
| SAIFUL ISLAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003903237783) | ($0.82) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002080489997) | ($3.75) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006275043472) | ($0.83) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.012268626) | ($4,500.00) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.956159775 | $5,558.63 |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1204683655) | ($135.11) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003343557188) | ($3.75) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,679.87342343199) | ($1,000.00) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 3,312.800789247 | $1,236.18 |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (80.462931551) | ($30.02) |
| SAIFUL ISLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.224294941) | ($0.83) |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000139521248473421 | $0.00 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070008569703 | $0.00 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393044955604 | $5.13 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67707580144 | $0.68 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.79391763 | $11.90 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042491483010683 | $0.05 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114016370177 | $0.04 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.650034376 | $298.65 |
| SAIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.411210068 | $25.41 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1457836701) | ($0.32) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.140986489) | ($0.31) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2468953984) | ($0.53) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1698968884) | ($0.35) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.65 | $503.70 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 5,400.0 | $3,986.07 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,621.701153827) | ($1,217.78) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,666.938543336) | ($1,251.75) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,801.185220087) | ($1,370.39) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4611370055) | ($0.32) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4257672752) | ($0.33) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | MATIC | 2,891.590286499 | $1,823.02 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3913195874) | ($0.31) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7675702899) | ($0.57) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 480.0 | $480.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000179629154) | ($0.39) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | MATIC | 2,663.370205326 | $1,085.85 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001998829953) | ($0.41) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005813337715) | ($0.71) |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516374747 | $0.58 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6442153448695 | $32.72 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030601193548 | $0.60 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108271188358 | $0.01 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6298214498 | $23.01 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114927634642 | $0.01 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019867601529 | $0.02 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054181196534 | $0.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14573082409 | $0.50 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.310911307405 | $22.62 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0046319119219 | $0.03 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0608213341 | $0.08 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004596565447099999 | $0.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014896500829 | $0.00 |
| SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0120711601242 | $0.01 |
| SAIFUL QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07453220653637 | $0.07 |
| SAIFULBAHRI MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0756274818115 | $2.01 |
| SAIFULLAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41981681047999 | $7.50 |
| SAIICHI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023287385874 | $70.36 |
| SAIICHI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06141895229 | $123.07 |
| SAIICHI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1179874894 | $34.65 |
| SAIICHI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38243914304 | $2.35 |
| SAIJA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063601350111 | $1.88 |
| SAIJA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11075874570999 | $1.32 |
| SAIJA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020146094456 | $3.93 |
| SAIJA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013654229014 | $0.00 |
| SAIJA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28651283115 | $0.01 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.00) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (623.573603694) | ($867.16) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.56) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (833.051643) | ($593.92) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.28) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,378.47) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (8.330746834) | ($110.85) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (51.8303) | ($122.69) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.95387878) | ($203.12) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.82) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (338.197994) | ($259.38) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.9518392501) | ($1.02) |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128495502189 | $38.90 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155079451 | $30.26 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79773074157176 | $2.50 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9637258853734 | $0.85 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015741625659 | $0.00 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070145248187289 | $0.10 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105903205124 | $0.00 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017258926297609 | $0.19 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.894295150121399 | $0.67 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029791989483 | $3.27 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128364917892 | $0.79 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07002465509 | $3.99 |
| SAIJAD KADIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10938743478212 | $0.27 |
| SAIKHANSANAA DASHDORJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $708.37 |
| SAIKHANSANAA DASHDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170194563300899 | $50.40 |
| SAIKHANSANAA DASHDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316517619434 | $5.94 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.064214106 | $2,942.11 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,802.50 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084147) | ($233.13) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023) | ($8.75) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($770.27) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,746.09) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,334.07) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (9.394057832) | ($99.29) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5028990958) | ($1,028.47) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.080594105) | ($92.44) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04987357) | ($1,472.32) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002024280908) | ($4.11) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1599714995) | ($1.75) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011311) | ($3.39) |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203150821659139 | $6.67 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81471785302759 | $2.03 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705302773394104 | $18.71 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9370216481638 | $1.07 |
| SAIKIE WESLEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.886572929927953 | $13.88 |
| SAIKIRAN BHOOMREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31616950194324 | $4.81 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 84.3 | $176.84 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $70.75 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UNI | 5.9 | $43.34 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AAVE | 0.28 | $32.47 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82,765.763989 | $82,765.76 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (34.25099555) | ($162.86) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23789693) | ($464.01) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,312.9839) | ($1,289.79) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24999957) | ($7,267.24) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,500.0) | ($25,500.00) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,279.92643) | ($888.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.257868138) | ($768.67) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (39.64223595) | ($440.43) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 25,417.3 | $20,179.69 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.70941998) | ($229.38) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,045.0) | ($25,045.00) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,501.916121 | $27,501.92 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,046.67 | $25,046.67 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.81824758 | $3,795.25 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $158.40 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 209.5 | $165.04 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $711.24 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 857.4 | $707.26 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.18175 | $359.35 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0701 | $2,059.57 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,770.28011) | ($34,770.28) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 84,727.044714 | $84,727.04 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 6,114.0 | $6,114.00 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (485.02) | ($376.19) |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 82.2 | $65.24 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,359.3 | $1,060.87 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 170.6 | $137.18 |
| SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,134.67225017556 | $1,548.91 |
| SAIKUMAR RESDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434543495135716 | $0.01 |
| SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009432281859 | $0.00 |
| SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147801790462876 | $0.01 |
| SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018384278121 | $0.00 |
| SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.004124262727 | $0.00 |
| SAILE CAKIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.629 | $404.63 |
| SAILE CAKIR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.9177) | ($405.92) |
| SAILE CAKIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168327) | ($48.54) |
| SAILE CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683273937 | $50.00 |
| SAILE CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5034212742217 | $1.04 |
| SAILE CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.288748279 | $1.29 |
| SAILEN DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644415918855924 | $0.01 |
| SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121817367977 | $0.36 |
| SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.335909671 | $305.49 |
| SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83050151193 | $0.83 |
| SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 126.855329345 | $5.17 |
| SAILESH LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083238233871 | $0.00 |
| SAILESH LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031856697579 | $0.00 |
| SAILESH LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00698643742059999 | $0.01 |
| SAILESH LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130294298209999 | $0.00 |
| SAILESH LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000586861869729999 | $0.02 |
| SAILESH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162664030980999 | $0.48 |
| SAILESH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7318634465 | $1.09 |
| SAILESH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1933180448 | $7.49 |
| SAILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046861926424 | $13.87 |
| SAILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9222717185 | $2.32 |
| SAILESH VARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (22.54207601) | ($5,232.08) |
| SAILESH VARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.64) |
| SAILESH VARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (29,622.118758) | ($15,514.81) |
| SAILESH VARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.255299) | ($8,950.85) |
| SAILESH VARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8,959.799 | $8,950.85 |
| SAILESH VARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009162) | ($19.28) |
| SAILESH VARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023047) | ($48.61) |
| SAILESH VARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($6,197.66) |
| SAILESH VARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.400151) | ($800.00) |
| SAILESH VARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,064.232 | $800.00 |
| SAILESH VARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 5.999 | $925.47 |
| SAILESH VARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (6.00239499) | ($924.73) |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025429145841 | $0.00 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.8943586789 | $91.35 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623459058899999 | $150.09 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000347014102 | $0.00 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000141654541256 | $0.00 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149671174399999 | $0.01 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000635766431 | $0.00 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.385303877773 | $42.95 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083929456923 | $0.00 |
| SAILESH VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0386033549277643 | $12.16 |
| SAILOR ANTHONY SCOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00669293 | $272.59 |
| SAILOR ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127262666552939 | $50.37 |
| SAILOR ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023066924762 | $0.05 |
| SAILOR ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047176387597 | $0.35 |
| SAILOR ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00367742419019999 | $0.83 |
| SAIM ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189860609359999 | $0.56 |
| SAIM ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4737039059 | $4.47 |
| SAIM ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3828963718 | $4.64 |
| SAIM ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5984442979 | $6.02 |
| SAIM CAN BAŞGÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00610619432828099 | $0.01 |
| SAIM MUZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335890111438 | $0.00 |
| SAIM NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001340163155 | $0.26 |
| SAIMA AWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00787475 | $328.42 |
| SAIMA AWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.30480445 | $902.90 |
| SAIMA AWAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007874) | ($309.74) |
| SAIMA AWAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.304804) | ($893.41) |
| SAIMA QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800938767 | $0.00 |
| SAIME OYNAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.031464 | $403.03 |
| SAIME OYNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.133755) | ($405.13) |
| SAIME OYNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170361) | ($51.31) |
| SAIME OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170477640856187 | $50.04 |
| SAIME OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5822324114313 | $2.58 |
| SAIMEN TESFAMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047995213368 | $14.21 |
| SAIMEN TESFAMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3402862806799 | $12.61 |
| SAIMIR CELAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,550.0 | $10,550.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,550.0) | ($10,550.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,194.942108 | $5,194.94 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 103.872 | $55.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 105.994 | $55.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 254.925 | $110.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 717.314 | $220.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 1.2133 | $10.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 4.279 | $10.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.28905 | $10.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BNT | 8.832 | $10.00 |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,202.432) | ($522.94) |
| SAIMIR CELAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 521.013 | $522.94 |
| SAIMIR CELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5639847203895 | $64.74 |
| SAIN MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043809752053 | $12.97 |
| SAIN MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000662063022409999 | $1.29 |
| SAIN MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048696976633 | $0.04 |
| SAIN MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4146546504 | $42.41 |
| SAIN MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027409983158 | $0.30 |
| SAINA EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018471255521 | $0.55 |
| SAINA EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.481609903 | $26.51 |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (329.500556387) | ($329.50) |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 329.500556387 | $329.50 |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.26) | ($6.26) |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,997.0 | $3,997.00 |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 214.760241 | $214.76 |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,008.0 | $3,008.00 |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.26) | ($6.26) |
| SAINATH KOPPULA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.6429892627 | $19,113.00 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052591494048 | $148.50 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075940189449 | $152.82 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093397671047 | $0.09 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5802000009999 | $15.52 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4211858255 | $7.17 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4799088703 | $16.45 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94957583023 | $8.38 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4760906833689 | $1.48 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016766413943 | $1.23 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073765617937 | $4.41 |
| SAINATH KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030963868307 | $1.76 |
| SAINGEORGIE LOUIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.36996 | $677.32 |
| SAINGEORGIE LOUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002008) | ($2.92) |
| SAINGEORGIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023099899316 | $43.61 |
| SAINI JATIN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023622829811 | $0.70 |
| SAINI JATIN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030471055185 | $0.00 |
| SAINI JATIN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2557022489 | $0.16 |
| SAINI JATIN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0002119883305 | $0.00 |
| SAINI ROHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122481564587 | $0.00 |
| SAINI ROHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030140428609 | $0.00 |
| SAINI ROHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104719801984 | $0.00 |
| SAINI ROHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008366957594 | $0.01 |
| SAINT BARTHS HOLDINGS LLC | S. RECORD ST, DALLAS, TEXAS 75202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003300412122 | $0.01 |
| SAINT JUSTE KOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60800538021 | $0.38 |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006176445921) | ($0.25) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1.168644413) | ($0.90) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (411.674701824) | ($297.00) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.380181033) | ($8.93) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9979992771) | ($0.72) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 498.23977412 | $359.45 |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004130486532) | ($0.11) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003996490704) | ($0.11) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1256779358) | ($130.00) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003772948308) | ($3.90) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0000870078017) | ($0.09) |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.153840692 | $159.13 |
| SAINT PAUL SAINT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5475908586034 | $1.29 |
| SAINT STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002126806242 | $0.00 |
| SAINTE-CLAIRE JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021673573805 | $0.00 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02338271) | ($917.00) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02338271 | $917.00 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001516428406) | ($0.60) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001516428406 | $0.60 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.232920285) | ($433.45) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.232920285 | $433.45 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07218901631) | ($209.76) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07218901631 | $209.76 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.232889) | ($426.33) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023397) | ($904.46) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.067001) | ($189.31) |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129768240261849 | $52.57 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009539531130465 | $2.89 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6552058589 | $12.49 |
| SAINTIL ERAGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01951086193421 | $1.44 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.868817479) | ($1,943.00) |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05606452437) | ($58.29) |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.285087436 | $2,375.79 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228737291006 | $50.52 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002249747734406 | $3.17 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013214448422 | $0.01 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.072526997 | $31.77 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.8250882559999 | $29.40 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43304056808 | $25.89 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46169055236 | $18.27 |
| SAIPRASAD MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8277551819 | $2.37 |
| SAIPRASANNA KUMAR BRUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.473734364385 | $2.38 |
| SAIRA GOHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6078067546 | $4.20 |
| SAIRA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298143972809999 | $0.88 |
| SAIRA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031582243301 | $61.95 |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.183916 | $411.18 |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172345) | ($49.73) |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.183916) | ($411.18) |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172345949 | $50.00 |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74685488737305 | $2.52 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004468246292 | $137.41 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039842884596 | $78.87 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018468697567 | $0.02 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.800406286 | $33.14 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2495814349 | $25.00 |
| SAIRAM BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056662946621 | $0.06 |
| SAIRAM POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060017006856 | $0.00 |
| SAIRAM POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014495471583 | $0.00 |
| SAIRAM PV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.932320312139 | $5.45 |
| SAIRAM PV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3215805155 | $1.32 |
| SAIRAM PV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7624878756 | $0.26 |
| SAIRAM PV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008146851944 | $0.01 |
| SAIRAM RAMANADHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006622) | ($19.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAIRAM RAMANADHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001614662) | ($3,022.40) |
| SAIRAM RAMANADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247400940083 | $0.73 |
| SAIRAM RAMANADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094999079289 | $2.87 |
| SAIRAM RAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001124529292 | $0.00 |
| SAIRAM RAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021229413297 | $0.00 |
| SAIRAM RAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084928886383 | $0.01 |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.23) |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000323639901) | ($1.00) |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000323639901 | $1.00 |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081402595724 | $252.07 |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30034050249 | $613.32 |
| SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537609345049999 | $0.05 |
| SAISH DHARVOTKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157193948869999 | $46.64 |
| SAISH DHARVOTKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009228310509 | $0.01 |
| SAISH DHARVOTKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018664045339 | $36.42 |
| SAISH DHARVOTKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5340957166 | $1.59 |
| SAISH DHARVOTKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39453633391 | $0.19 |
| SAISHUAI DAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (222.77398812) | ($1,938.13) |
| SAISHUAI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129209399083 | $0.38 |
| SAISHUAI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4074698057 | $2.75 |
| SAISHUAI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3416460349309 | $42.67 |
| SAISHUAI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8619961921 | $13.19 |
| SAISUDA LINKLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 18.804645036 | $1,070.47 |
| SAIT BEKIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 977.771 | $405.75 |
| SAIT BEKIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| SAIT BEKIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (977.0) | ($409.60) |
| SAIT BEKIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.12189245 | $7.72 |
| SAIT BEKIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015850324427231 | $0.01 |
| SAIT BEKIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6107081621 | $3.61 |
| SAIT BEKIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0733899877797 | $0.03 |
| SAIT CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000447948759 | $0.00 |
| SAIT DEMIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (39.764746) | ($29.45) |
| SAIT DEMIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SAIT DEMIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (595.0) | ($595.00) |
| SAIT DEMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00498188 | $193.16 |
| SAIT DEMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004979) | ($193.98) |
| SAIT DEMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.068257 | $193.98 |
| SAIT DEMIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SAIT DEMIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,687.657405) | ($6,687.66) |
| SAIT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034697382603 | $1.03 |
| SAIT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4548228005 | $2.84 |
| SAIT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097003936973 | $18.53 |
| SAIT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.8552464994969 | $44.86 |
| SAIT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0235109473131049 | $0.02 |
| SAIT GUDZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001553971101 | $0.00 |
| SAIT GUDZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118223848896 | $0.00 |
| SAIT GUDZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054190714596 | $0.00 |
| SAIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799977826229999 | $2.37 |
| SAIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041444796114 | $0.05 |
| SAIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071706296988 | $13.99 |
| SAIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13523686782 | $0.14 |
| SAIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012932674376 | $0.01 |
| SAIT TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000383201953 | $0.00 |
| SAITEJA SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2101069038812 | $0.20 |
| SAI-WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081574444139 | $24.14 |
| SAI-WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017391090392 | $33.93 |
| SAI-WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111566026841999 | $0.01 |
| SAI-WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044830440719 | $0.33 |
| SAIYYAD FAEEM SAIYYAD SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90048457754099 | $1.96 |
| SAJ KHANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035375782277 | $10.47 |
| SAJ KHANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017458770202 | $34.07 |
| SAJ KHANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030046478515 | $0.00 |
| SAJAD BILGRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122673164657 | $36.31 |
| SAJAD BILGRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035627282894 | $6.95 |
| SAJAD RAHIMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 508.0 | $421.66 |
| SAJAD RAHIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171738) | ($50.41) |
| SAJAD RAHIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (509.54741) | ($310.99) |
| SAJAD RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171745631347034 | $50.00 |
| SAJAD RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8371000881232 | $1.07 |
| SAJAL ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (919,844.170662467) | ($919,844.17) |
| SAJAL ROY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 919,844.170662467 | $919,844.17 |
| SAJAL ROY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (919,844.170662) | ($919,844.17) |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.038816503) | ($257,533.96) |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 9.038816503 | $257,533.96 |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163,403.680480481) | ($89,774.96) |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 163,403.680480481 | $89,774.96 |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($571.81) |
| SAJAL ROY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($53.84) |
| SAJAL ROY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (163,303.680480481) | ($87,734.90) |
| SAJAL ROY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (9.0188165) | ($251,453.62) |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026237897565811 | $897.11 |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126835492503999 | $0.00 |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010959648906 | $0.00 |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,956.844808004 | $10,956.84 |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,018.0710884699 | $1,829.74 |
| SAJAL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000795479685049999 | $0.02 |
| SAJAN CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070302858452024 | $0.01 |
| SAJAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055552532846 | $16.44 |
| SAJAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506282340589999 | $0.06 |
| SAJAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096553203244 | $18.84 |
| SAJAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095254882262 | $0.01 |
| SAJAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067342853838 | $0.75 |
| SAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05963240074 | $0.07 |
| SAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4086891352 | $9.84 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.418012129) | ($1.42) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.418012129 | $1.42 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($14,134.40) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.35 | $14,134.40 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.35) | ($7,133.39) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.35 | $7,133.39 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.35) | ($7,113.83) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35) | ($14,066.50) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000123) | ($5.02) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000123 | $5.02 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000123) | ($5.03) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.59402776) | ($65,340.86) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.59402776 | $65,340.86 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.59402776) | ($65,371.08) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012379) | ($5.00) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012379 | $5.00 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012379) | ($4.93) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99987621) | ($39,505.11) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.99987621 | $39,505.11 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99987621) | ($39,744.50) |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 32.3735 | $2,507.22 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 808.91 | $432.84 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 701.54 | $452.17 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093964762897 | $305.00 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.353835876057 | $100.46 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32165416453 | $659.81 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002071059614841 | $0.00 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.49583714 | $23.83 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1379107619999 | $16.58 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8661886531 | $31.85 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023289904792 | $0.00 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2199908078 | $14.42 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25156296925 | $10.29 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007330103161 | $0.00 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051072608767 | $5.61 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.319212980559999 | $1.96 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09874360652 | $5.60 |
| SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033412563143 | $2.09 |
| SAJAN ZACHARIAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 16.309075 | $299.88 |
| SAJAN ZACHARIAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 739.331225 | $1,012.88 |
| SAJAN ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.71374142977 | $53.30 |
| SAJANA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047078870934 | $141.07 |
| SAJANA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117882606068999 | $238.74 |
| SAJANA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.735530223 | $38.64 |
| SAJANA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2175501531 | $7.58 |
| SAJANA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.5269042055 | $748.99 |
| SAJANA TAMANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.196 | $406.43 |
| SAJANA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047511789791899 | $100.37 |
| SAJANA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016718034548 | $2.44 |
| SAJAY JOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,040.420625) | ($40,040.42) |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042084553992 | $1.25 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.907906464921 | $686.29 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014478582707 | $0.28 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.503887751 | $145.50 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021135347216 | $0.00 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.143350589159999 | $0.88 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.007198558 | $0.16 |
| SAJAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18023985971 | $0.57 |
| SAJED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016700873579 | $0.02 |
| SAJED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050079087222 | $0.01 |
| SAJEED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070465676113 | $13.75 |
| SAJEEDA MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615845869719999 | $0.01 |
| SAJEEDH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2897619400344 | $0.34 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008918211635 | $26.86 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009569807257 | $29.14 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00413662 | $167.55 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00901540878 | $27.99 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00384355 | $161.88 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.008909393882 | $26.73 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009258797427 | $26.38 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00376489 | $148.17 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.009196271244 | $27.00 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00405347 | $157.18 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009480254207 | $26.35 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0041692 | $159.94 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.009337333215 | $26.49 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009489598627 | $25.40 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00374997 | $135.15 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008544447386 | $19.79 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01304317533 | $25.31 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00408497 | $124.99 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00346829 | $104.04 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009676826606 | $19.65 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00351597 | $101.46 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.00974318451 | $19.14 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.009328812173 | $18.36 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00400087 | $119.13 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.009586821365 | $17.11 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.009295264699 | $17.73 |
| SAJEEL AFZAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00395968 | $120.31 |
| SAJEEL AFZAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0036863 | $109.02 |
| SAJEEL AFZAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00311232 | $97.86 |
| SAJEEL AFZAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00352804 | $104.28 |
| SAJEEL AFZAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00353751 | $79.82 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869372753759999 | $25.69 |
| SAJEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026488340637 | $51.67 |
| SAJEEL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136789593971 | $2.67 |
| SAJEET AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019193848024 | $0.57 |
| SAJEET AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.856150179 | $33.19 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.677697026) | ($114,072.64) |
| SAJEEVE MATHEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.677697026 | $114,072.64 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.537642505) | ($131,317.27) |
| SAJEEVE MATHEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.537642505 | $131,317.27 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5376425) | ($135,325.92) |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131938425322579 | $465.58 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.347312259935409 | $878.72 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.568548047 | $14.72 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.981166744 | $28.87 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.96122760169999 | $66.25 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5909615197 | $14.04 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015736529357 | $1.15 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74386997676 | $44.48 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150520563467 | $5.96 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72669813819 | $4.47 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.5341341118 | $144.26 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0342978256349999 | $2.45 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8843847095 | $1.87 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104907951962 | $0.14 |
| SAJEEVE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46484679514 | $0.78 |
| SAJEVAN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146110815169999 | $0.00 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.02427) | ($999.99) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 454.444 | $999.99 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02697622062) | ($0.06) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.258862) | ($10,508.25) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 103.03552 | $10,508.25 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.256053) | ($10,299.99) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 101.30288 | $10,299.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.02483) | ($999.58) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 465.278 | $999.58 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,140.00) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.256219) | ($9,987.07) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 103.72952 | $9,987.07 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.239894) | ($9,496.20) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 94.64659 | $9,496.20 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 657.336121 | $657.34 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (658.0) | ($658.00) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 318.044 | $658.00 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 44.741617 | $44.78 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (17.90379) | ($49,999.99) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 50,093.44 | $49,999.99 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | KNC | 216.546499309 | $619.32 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (17,633.693) | ($10,025.81) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,027.015 | $10,025.81 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $72.71 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.15113699 | $4,394.07 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,028.04) | ($10,028.04) |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 255.86394 | $10,028.04 |
| SAJI KARUVALLIL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,861.29396517212 | $6,415.34 |
| SAJI SAMUEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03721356 | $1,090.60 |
| SAJI SAMUEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| SAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181609152219999 | $5.37 |
| SAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8109881689999 | $15.71 |
| SAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049317267492 | $0.01 |
| SAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17587800945 | $6.96 |
| SAJIB BARUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271345) | ($106.12) |
| SAJIB BARUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00586729 | $200.00 |
| SAJIB BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00331589 | $98.26 |
| SAJIB BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289423454150999 | $0.84 |
| SAJIB KUMAR CHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188825995792 | $0.57 |
| SAJID AWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103244279907999 | $0.00 |
| SAJID AWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030323441048 | $0.00 |
| SAJID MUGHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (91.647117) | ($140,036.79) |
| SAJID MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35336287577685 | $4.98 |
| SAJID MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61184480120773 | $1,432.59 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053155 | $22.03 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052947 | $20.60 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00050091 | $19.08 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.797116114) | ($3,618.82) |
| SAJIDA PARDHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26705185) | ($7,871.36) |
| SAJIDA PARDHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001979903688) | ($4.05) |
| SAJIDA PARDHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019711) | ($5.94) |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010942924636456 | $41.29 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000631260321659999 | $0.00 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00937861710147858 | $25.76 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023644632121 | $0.00 |
| SAJIDA PARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000167785240699999 | $0.00 |
| SAJIDUL QUADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3699567644791 | $1.34 |
| SAJIKUMAR SIVANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006825600813543 | $0.01 |
| SAJINA PRAJEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053711930734666 | $0.00 |
| SAJINA PRAJEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014867916502 | $0.00 |
| SAJINTH THAMPIPILLAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001004 | $3.91 |
| SAJINTH THAMPIPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081924381585 | $0.24 |
| SAJINTH THAMPIPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24018535034 | $0.78 |
| SAJINTH THAMPIPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.77057497149999 | $0.85 |
| SAJIT SALGUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61648651329752 | $1.56 |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 400.3 | $400.30 |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.3) | ($400.30) |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158225) | ($47.73) |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582256558 | $50.00 |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88506399676351 | $2.41 |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.72 | $400.72 |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.429509) | ($403.43) |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170299) | ($52.36) |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702997275 | $50.00 |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120772049231329 | $0.08 |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9616539005756 | $2.96 |
| SAJITH MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06317874003278 | $0.06 |
| SAJITH MORICKAL SADASIVAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195552245659999 | $58.66 |
| SAJITH MORICKAL SADASIVAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3513523059999 | $10.58 |
| SAJITH NILUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034835601413 | $0.00 |
| SAJITH NILUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000444472314899999 | $0.00 |
| SAJITH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188878650060627 | $0.02 |
| SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018340853978 | $0.54 |
| SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019776281954 | $0.00 |
| SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100881451744 | $0.00 |
| SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121093090424 | $0.01 |
| SAJIV S NAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.599928117 | $1,197.62 |
| SAJIV S NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814969119279999 | $252.35 |
| SAJIV S NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071424369425 | $141.55 |
| SAJIV S NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5232243224 | $4.52 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 283.26882914 | $383.50 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 2.9994471 | $208.23 |
| SAJJAD ABEDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 130.8201 | $94.83 |
| SAJJAD ABEDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 930.7411006 | $551.54 |
| SAJJAD ABEDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 5.81920567 | $258.24 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238061704171 | $81.64 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026682950707 | $0.00 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015968656081 | $31.16 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6304979861 | $15.36 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105070574399 | $1.17 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20079125412999 | $0.57 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133318338393 | $7.37 |
| SAJJAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056995404577 | $1.95 |
| SAJJAD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58524708768561 | $2.84 |
| SAJJAD HORMOZI SHEIKHTABAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013713908786 | $0.00 |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 18.8959 | $1,540.02 |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 7.5827 | $355.50 |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 54,912.0 | $5.79 |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (54,930.8959) | ($5.35) |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.5827) | ($259.33) |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679056 | $50.00 |
| SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40429090398381 | $1.72 |
| SAJJAD KARIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.08801247273 | $243.09 |
| SAJJAD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2897981211109 | $87.59 |
| SAJJAD TAQI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02396 | $908.72 |
| SAJJAD TAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086461152059 | $266.60 |
| SAJJADHUSAIN CHAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95049450263252 | $2.14 |
| SAJJAN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237531419210473 | $0.03 |
| SAJJAN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256772490559999 | $0.01 |
| SAJJAN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089457792443 | $0.00 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.667274315) | ($23,650.75) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.667274315 | $23,650.75 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5228401683) | ($15,841.53) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5228401683 | $15,841.53 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.582987295) | ($17.58) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.582987295 | $17.58 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.766014976) | ($309.07) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.766014976 | $309.07 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.760500202) | ($623.98) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.760500202 | $623.98 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,517.749067732) | ($857.25) |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,517.749067732 | $857.25 |
| SAJNI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($210.43) |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878570756758 | $71.79 |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477216554409519 | $134.20 |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110956929058739 | $0.11 |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.55915320325709 | $4.56 |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5304744452772 | $8.37 |
| SAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066901511171126 | $0.80 |
| SAJO ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58314801006 | $6.72 |
| SAKAA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045048936393 | $1.33 |
| SAKAA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82136136896 | $0.98 |
| SAKAA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141010008638 | $2.75 |
| SAKAA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104791466404999 | $0.36 |
| SAKAN THANSIRIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39502887456799 | $5.47 |
| SAKAODUAN SONGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429595934496 | $0.43 |
| SAKAODUAN SONGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28889367612999 | $0.81 |
| SAKARI ANSELMI LAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.148023) | ($32,275.52) |
| SAKARI ANSELMI LAINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225439) | ($65.72) |
| SAKARI ANSELMI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671002031828992 | $242.29 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($4,319.00) |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022818829834 | $68.89 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034380857358 | $0.04 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071825643616 | $151.71 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109881391005 | $0.00 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.154905896 | $0.12 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0454758127349999 | $0.03 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8628289964 | $31.81 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44226650975 | $3.90 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14026132798 | $0.14 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26507763306 | $19.40 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019436261106 | $0.06 |
| SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 179.087196251 | $179.09 |
| SAKARI PERTTUNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (26.10225729) | ($799,269.65) |
| SAKARI PERTTUNEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358278) | ($107.92) |
| SAKARI PERTTUNEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (148.969166269) | ($306,779.11) |
| SAKARI PERTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0398209767543132 | $1,482.58 |
| SAKARI PERTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.684537832308939 | $1,766.11 |
| SAKARI RASA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 2,000.0 | $317.17 |
| SAKARI RASA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.75) | ($36.75) |
| SAKARI RASA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04392) | ($1,338.27) |
| SAKARI RASA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.003706) | ($6.61) |
| SAKARI RASA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 8.013 | $6.61 |
| SAKARI RASA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (330.93) | ($330.93) |
| SAKARI RASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,001.0) | ($138.76) |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004024370976622 | $13.77 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553145252775258 | $0.61 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031971092422172 | $0.08 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5802807437551 | $3.58 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000228989432779999 | $0.00 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000084263392532 | $0.00 |
| SAKARI RASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2862961264487 | $0.12 |
| SAKARI SIIKARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044667382806 | $13.22 |
| SAKARI TUOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24128583534331 | $1.40 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01286771269) | ($5.13) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BNB | (29.973717875) | ($11,960.00) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,990.0 | $2,990.00 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.2284 | $0.48 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.059809) | ($25.05) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01684151916) | ($6.77) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $4.25 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 13.34 | $1,135.61 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,015.0 | $3,015.00 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,990.0) | ($2,990.00) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BNB | 29.973717875 | $8,583.05 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (29.973728832) | ($8,565.99) |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024808346 | $0.00 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59415599162069 | $1.39 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0504036597025031 | $20.95 |
| SAKAYAN SITSABESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036886701372 | $0.53 |
| SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.773516217) | ($402.77) |
| SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.773516217 | $402.77 |
| SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021198925468 | $0.04 |
| SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55684438826229 | $1.56 |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00831689) | ($330.59) |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003441) | ($99.63) |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469023080999999 | $150.00 |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45244470164871 | $10.26 |
| SAKEEB HUSEINDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75969409582 | $0.48 |
| SAKEENA GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037258899409 | $0.00 |
| SAKEENA GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000532634829419999 | $0.00 |
| SAKEENA P K | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 6.7 | $416.47 |
| SAKEENA P K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612820615921 | $0.04 |
| SAKEENA P K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011054603527 | $0.59 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948256117839999 | $28.07 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033783235667 | $6.59 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79549254686 | $0.50 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.634395969709999 | $2.17 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073978780501 | $0.81 |
| SAKEENAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043787730138 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAKEN TASTANBAYEV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 6.84033374 | $407.34 |
| SAKEN TASTANBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049172099603245 | $100.24 |
| SAKEN TASTANBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0169857932037 | $0.86 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,706.09 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.14916874 | $4,535.22 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21916874) | ($6,873.13) |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21916874 | $6,873.13 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (249.0) | ($161.70) |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 249.0 | $161.70 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,283.49) |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,283.49 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,288.73) |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013627267015799 | $34.25 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.681588704 | $100.00 |
| SAKET ATMARAM HATWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.393551549 | $184.19 |
| SAKET BHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019275832065 | $0.01 |
| SAKET BHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043875479651 | $0.00 |
| SAKET SANJAY PATANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127080616344041 | $50.41 |
| SAKET SANJAY PATANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102863892 | $0.04 |
| SAKET SANJAY PATANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.857523955 | $14.98 |
| SAKET SANJAY PATANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20905618961 | $12.50 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 10,450.0 | $10,450.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,450.0) | ($10,450.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 17,500.0 | $17,500.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,402.48644666) | ($30,402.49) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,402.48644666 | $30,402.49 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,402.48) | ($30,402.48) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (157,500.0) | ($157,500.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,584.012299428) | ($54,584.01) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,584.012299428 | $54,584.01 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (54,584.012299) | ($54,584.01) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 299.0 | $299.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 17,500.0 | $17,500.00 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.255208031 | $4,470.41 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172067098449999 | $517.85 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017232803812 | $0.03 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,710.182669913 | $1,710.18 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3328288789999 | $42.28 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.25692905 | $12.09 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3873949883 | $0.35 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17036017165 | $12.47 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63633442015 | $2.17 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084896482349 | $9.32 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.390045850093 | $181.39 |
| SAKET SAURIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.74868588859999 | $3.21 |
| SAKETH GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028565864122 | $0.00 |
| SAKETH GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032711642819 | $0.04 |
| SAKETH VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012352538853 | $3.68 |
| SAKETH VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002762366486 | $0.00 |
| SAKHIKHAYA GABAVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002358739651 | $0.05 |
| SAKHILE DLADLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017919121917 | $0.05 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (231.394903372) | ($2,599.10) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.32292) | ($15.14) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.45 | $15.14 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (242.782) | ($402.77) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 402.265 | $402.77 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (416.0) | ($416.00) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MANA | 395.814 | $416.00 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 252.57319761 | $2,443.31 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (217.0843) | ($2,100.00) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,107.66 | $2,100.00 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LINK | 507.527606 | $3,501.94 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (108.3) | ($108.30) |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MANA | 102.947 | $108.30 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.353117840548 | $129.77 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0647790799999 | $9.46 |
| SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016461084407987 | $0.12 |
| SAKHO MAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20923458830999 | $1.28 |
| SAKHOM MA HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5972693809) | ($17,012.62) |
| SAKHOM MA HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5972693809 | $17,012.62 |
| SAKHOM MA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370618676788839 | $127.65 |
| SAKHONN CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85625514243029 | $5.90 |
| SAKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004512094263 | $138.78 |
| SAKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83479328111 | $1,672.69 |
| SAKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089171790619 | $6.53 |
| SAKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 316.439559892 | $151.21 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.165199 | $466.12 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 185.314700745 | $231.30 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 4.652288 | $77.67 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.010156 | $389.10 |
| SAKIN HAIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 43.22941 | $381.53 |
| SAKIN HAIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 42.941296 | $380.99 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052709089633 | $15.31 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064499650369 | $12.12 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102378509929 | $0.00 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.94217846 | $15.43 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022557846289 | $0.00 |
| SAKIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1115698466 | $31.26 |
| SAKIR EMRE TUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000457911750979999 | $0.00 |
| SAKIR SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026863227665 | $0.80 |
| SAKIR SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14034638132 | $0.14 |
| SAKIRU TEMITOPE YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3811369927896 | $2.18 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00920921 | $355.77 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01046078571) | ($400.00) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XLM | 541.89 | $100.00 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XLM | (541.89) | ($91.23) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.420306 | $70.42 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($48.88) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 48.669 | $48.88 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.420306) | ($70.42) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (48.740711) | ($48.74) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($48.94) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 48.528 | $48.94 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (48.482723) | ($48.48) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($49.73) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.624 | $49.73 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004125570097) | ($0.08) |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161769363953824 | $450.54 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008008338192 | $0.00 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42075345303213 | $0.42 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0268438507396 | $0.03 |
| SAKON THEERASUWANAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024789148675444 | $0.00 |
| SAKRIA NILSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008766386942 | $0.03 |
| SAKRIA NILSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073726579788 | $0.01 |
| SAKRIA NILSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015865611245 | $0.03 |
| SAKRIA NILSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001316458706 | $0.00 |
| SAKSHAM MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001712140105 | $0.01 |
| SAKSHI BISHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,265.592163038) | ($1,290.93) |
| SAKSHI BISHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43493477) | ($12,422.12) |
| SAKSHI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028351285531004 | $97.39 |
| SAKSHI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.246316007224 | $8.97 |
| SAKSHI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033262745007 | $0.00 |
| SAKSHI DEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017805646642 | $0.04 |
| SAKSHI DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002698616896 5 | $0.08 |
| SAKSHI DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013052941924 | $0.26 |
| SAKSHI DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021355268352 | $0.01 |
| SAKSHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000876890366 8 | $0.00 |
| SAKSHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015202876296 | $0.02 |
| SAKSHI PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275694218 | $37.76 |
| SAKSHI PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002947890182 1 | $0.00 |
| SAKSHI SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138477) | ($49.92) |
| SAKSHI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163165) | ($49.79) |
| SAKSHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301643882237053 | $100.00 |
| SAKSHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164524561208779 | $0.00 |
| SAKSHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011174846047 | $0.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5638526545) | ($1,710.62) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5638526545 | $1,710.62 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5638526545) | ($1,711.23) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 929.98227166 | $967.23 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | MATIC | (929.98227166) | ($1,023.17) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,137.44400168 | $943.58 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (1,137.44400168) | ($955.09) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 498.018382 | $498.02 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,936.316048 | $1,936.32 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003050066816) | ($83.42) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003050066816 | $83.42 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001462) | ($39.99) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 39.485 | $39.99 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,460.0) | ($2,460.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,858.823529412 | $2,191.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 2,067.42627334 | $1,173.87 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0308 | $940.45 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.032388) | ($994.70) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 996.706 | $994.70 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,460.0 | $2,460.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,899.0) | ($2,899.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.342519145 | $6,599.33 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3038960644) | ($600.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3038960644 | $600.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.303895) | ($599.85) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 597.49 | $599.85 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4600728892) | ($893.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4600728892 | $893.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.460072) | ($893.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 891.849 | $893.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2570835278) | ($500.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2570835278 | $500.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2653102007) | ($516.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2653102007 | $516.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.522393) | ($1,016.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,011.561 | $1,016.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,072.42543) | ($1,072.43) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4677879043) | ($900.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4677879043 | $900.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.467787) | ($900.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 896.888 | $900.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (896.888) | ($896.89) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5274618559) | ($993.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5274618559 | $993.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.527461) | ($993.00) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,007.985 | $993.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,007.985) | ($1,007.99) |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001628794988649 4 | $0.61 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091418469614477 | $14.02 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000158119838169999 | $0.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.737708049 | $27.55 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00561409082839999 | $0.00 |
| SAKSIRI KRIDAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000544433324019999 | $0.01 |
| SAKSITH SOUNTHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102482302254999 | $2.00 |
| SAKTHIK KUMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $1,312.23 |
| SAKTHIK KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032585012654 | $0.08 |
| SAKTHIK KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4125566263476 6 | $8.48 |
| SAKTHIUMA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181284008609286 | $0.02 |
| SAKTHIUMA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235588816669999 | $0.00 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00745847653129999 | $0.00 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00220610547899999 | $0.02 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000143405477019999 | $0.00 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0105397088580999 | $0.02 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023998304428 | $0.00 |
| SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036150454634 | $0.00 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.115773958) | ($19.79) |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.81549354) | ($19.79) |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.637364664) | ($25,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7097117795) | ($750.62) |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01969465224) | ($20.83) |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.539916012 | $31,242.82 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196599360889999 | $590.11 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1157562700118 | $39.03 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43509596662 | $872.85 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4441865046 | $1.44 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127120827687 | $0.00 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006657707819 | $0.01 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042111209018 | $0.00 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00712098763089999 | $0.00 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107721134602999 | $0.01 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03932514176 | $0.04 |
| SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.41072973009999 | $3.41 |
| SAKTHIVELAN KARUNANITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026023132758 | $7.70 |
| SAKTHIVELAN KARUNANITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73734539015 | $8.94 |
| SAKTISEN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028448337065 | $0.56 |
| SAKTISEN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077885964353 | $0.06 |
| SAKU AKUJARVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030393830651 | $0.00 |
| SAKU JUSSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162427821198 | $0.48 |
| SAKU JUSSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8044766181 | $6.16 |
| SAKU PARTTIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035284189247 | $1.04 |
| SAKU PARTTIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336906412969999 | $6.57 |
| SAKU PARTTIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7341888244 | $2.96 |
| SAKU PARTTIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15142071422 | $1.68 |
| SAKU WALTTERI SAARANLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044963799695 | $13.31 |
| SAKUN WEERASINGHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| SAKUN WEERASINGHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,019.47 | $10,019.47 |
| SAKUN WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.596944408465 | $101.60 |
| SAKURA LIN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00372828 | $115.08 |
| SAKURA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140097155418999 | $56.59 |
| SAKURA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048472132161 | $1.43 |
| SAKURA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021023062365 | $0.00 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.99170085 | $203.79 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,161.218724) | ($605.00) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,118.189616) | ($699.19) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($84.28) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($269.49) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0180024377) | ($2,432.66) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 227.7159262 | $646.84 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012) | ($357.25) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.12) | ($2,010.09) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.45) | ($849.22) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00828306) | ($260.91) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($2,790.79) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (30.303592305) | ($1,029.14) |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023973899904 | $72.92 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30665760773 | $0.36 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072622580306 | $153.99 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022079287681 | $0.00 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0308874646686 | $3.32 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111835629981 | $0.01 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88107657839999 | $7.15 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.59837791979709 | $1.70 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34418394186739 | $23.27 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0648033565156689 | $23.44 |
| SAKXAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000155343030085 | $0.00 |
| SAL AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156116832682 | $0.46 |
| SAL AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.366300522 | $39.14 |
| SAL AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.7279061329999 | $19.29 |
| SAL AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.62310791779999 | $1.41 |
| SAL AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 50.0648885546 | $4.74 |
| SAL ANSARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0076735 | $306.28 |
| SAL ANSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08856238089) | ($181.36) |
| SAL ANSARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08856238089 | $181.36 |
| SAL ANSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.060367486) | ($1,778.73) |
| SAL ANSARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.060367486 | $1,778.73 |
| SAL ANSARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088175) | ($178.66) |
| SAL ANSARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060362) | ($1,883.77) |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333834008734039 | $12.32 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000475767944203 | $1.30 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027677525894 | $0.00 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000056350063071 | $0.00 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000161801739919999 | $0.00 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071091896722 | $0.00 |
| SAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066878077949 | $0.07 |
| SAL DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73197798849999 | $3.73 |
| SAL FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022190308051 | $0.01 |
| SAL FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078230103791 | $0.00 |
| SAL HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104185479086 | $3.08 |
| SAL HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100977634706999 | $0.01 |
| SAL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.45870232 | $22.56 |
| SAL MUGNIECO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00492 | $152.57 |
| SAL MUGNIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203305955337 | $5.82 |
| SAL MUGNIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40111327893595 | $3.63 |
| SAL MUGNIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150211785319999 | $2.93 |
| SAL MUGNIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6441422889 | $2.10 |
| SAL MUGNIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077612804276 | $0.86 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013946829548 | $422.29 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00167268036 | $2,002.73 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4203717529999 | $26.42 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,585.58870357499 | $2,049.79 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000063125861423999 | $0.00 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017880082378 | $0.00 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 312.719761335 | $1,068.38 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.03758444963 | $113.93 |
| SAL OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045375303725 | $0.03 |
| SAL PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192678656526599 | $0.02 |
| SAL PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038556197396999 | $0.00 |
| SAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006202928404779999 | $0.00 |
| SAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074205098334 | $0.00 |
| SAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051572366719999 | $0.01 |
| SAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006826745034 | $0.00 |
| SAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013248948300999 | $0.00 |
| SALA CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008779969670172 | $0.00 |
| SALA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111426801786 | $0.33 |
| SALA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095757596366 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 235.040004471 | $4,132.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $775.16 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7794 | $31,221.93 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $12,078.76 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.484755767) | ($609.69) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.484755767 | $609.69 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (236.234818779) | ($2,687.24) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 236.234818779 | $2,687.24 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.82140742) | ($20,872.65) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.82140742 | $20,872.65 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.212937427) | ($37,616.83) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.212937427 | $37,616.83 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.386981) | ($100.76) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.097774767) | ($421.54) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($970.12) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (136.0) | ($1,307.77) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($872.40) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (116.153334227) | ($95.15) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 116.153334227 | $95.15 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.61) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008992671204) | ($26.29) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008992671204 | $26.29 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01121405053) | ($22.25) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01121405053 | $22.25 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,912.29) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,946.80) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,830.88) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.83) | ($5,565.09) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5401170951) | ($5.32) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5401170951 | $5.32 |
| SALADIN ALLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002621470105) | ($5.10) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,573.82) |
| SALADIN ALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48383669) | ($14,026.13) |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359890263561331 | $133.39 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7300204563332 | $1.24 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448869023481626 | $121.69 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017284466662 | $0.02 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000115900576375 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73568111871453 | $25.15 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017744358464 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00382567210289999 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041815903977 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013957548748 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074826633257 | $0.03 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09919434405264 | $5.97 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059902702695 | $0.01 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119381961223 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.247938360716999 | $13.17 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020121599178 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035842357625 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010448902272 | $0.00 |
| SALADIN ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.002139435906 | $0.00 |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11436) | ($3,432.97) |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.397076) | ($11,542.21) |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TCAD | (9,268.4) | ($7,254.38) |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019627561133585 | $74.04 |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019251652275 | $0.04 |
| SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 78.953404452082 | $61.92 |
| SALADIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162643724816 | $0.48 |
| SALADIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.917843477473 | $1.27 |
| SALADIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0994039256919999 | $0.53 |
| SALADIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039427751256 | $0.00 |
| SALADINA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05244 | $1,533.20 |
| SALADINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190276831989999 | $55.88 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238615 | $97.72 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256028 | $103.65 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00510479 | $207.26 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010132 | $41.79 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,165.21) |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,806.83) |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01830429) | ($534.07) |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347191634555245 | $117.74 |
| SALAH AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021108945006 | $0.04 |
| SALAH BEN LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016877352565 | $0.00 |
| SALAH CHATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048464736789 | $0.00 |
| SALAH ELEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031577252451 | $0.09 |
| SALAH ELEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64811211857 | $7.73 |
| SALAH ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034237335887 | $10.13 |
| SALAH JABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.219515205759 | $4.53 |
| SALAH MALALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002222975314443 | $0.00 |
| SALAH MOUHOUBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005603) | ($10.04) |
| SALAH MOUHOUBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.036008) | ($3,630.70) |
| SALAH MOUHOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068175721349 | $0.20 |
| SALAH MOUHOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.497326443598 | $25.59 |
| SALAH MOUHOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013374854923 | $29.76 |
| SALAH MOUHOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.85303303 | $11.52 |
| SALAH OUSLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019779766642 | $5.86 |
| SALAH OUSLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014644004078 | $0.02 |
| SALAH OUSLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.936343370319999 | $0.94 |
| SALAH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058355300611 | $0.02 |
| SALAH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048676634785 | $0.01 |
| SALAH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019497928949 | $0.00 |
| SALAH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000167472633 | $0.00 |
| SALAH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028946706041 | $0.00 |
| SALAH UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076831937872 | $0.00 |
| SALAH-ADDINE ZRIOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077103745659 | $0.00 |
| SALAHEDDINE DANIEL DJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028806224266 | $0.09 |
| SALAHEDDINE FATHALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86422895002099 | $1.89 |
| SALAHEDDINE ZEMMOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (45.321429) | ($418.77) |
| SALAHEDDINE ZEMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25337290260145 | $9.79 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184029615839999 | $0.54 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016915748575 | $0.00 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052458344976 | $0.00 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121625899601 | $0.10 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029563546628 | $0.00 |
| SALAHUDDIN MIAHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057517403227 | $0.00 |
| SALAM AL SAYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069844842361 | $2.07 |
| SALAM CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026238269367 | $79.60 |
| SALAM CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117451133029999 | $237.46 |
| SALAM CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757092816749999 | $0.01 |
| SALAM CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038277778694 | $0.00 |
| SALAM KARAMI SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017003053601 | $0.01 |
| SALAM KARAMI SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052118537097999 | $0.01 |
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 37.6155 | $3,735.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (11.54662798) | ($1,007.51) |
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (26.093627631) | ($2,251.88) |
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170382) | ($48.58) |
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170471721459114 | $50.03 |
| SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04991204422606 | $4.47 |
| SALAMATU YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016442704694 | $0.00 |
| SALAMATU YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021311848473 | $0.00 |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,896.361553565) | ($8,896.36) |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,896.361553565 | $8,896.36 |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,895.361553565) | ($8,895.36) |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 485.0 | $485.00 |
| SALAMEH MAAIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (313.54) | ($313.54) |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,069.80 |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1966661707) | ($5,970.60) |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.109425065) | ($21,000.00) |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008282122263) | ($156.77) |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.186776013 | $22,464.15 |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1966661707 | $3,722.64 |
| SALAMEH MAAIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03353121563) | ($634.70) |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071449503908 | $19.01 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506096630834 | $0.59 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039603117848 | $78.36 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.015583556 | $7.15 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5221015799999 | $16.03 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39817775979999 | $37.76 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13256216956 | $1.17 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00344604531959999 | $0.00 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036271601147 | $0.00 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.466064185 | $93.84 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2527288093 | $15.11 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.856081757357 | $25.09 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031127076725 | $0.34 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 38.044030169784 | $38.04 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042636630022 | $0.26 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016696604354 | $0.00 |
| SALAMEH MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000172710408129999 | $0.00 |
| SALAMEH RABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036626916551 | $1.08 |
| SALAMEH RABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039538930761 | $0.08 |
| SALAMEH RABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18031010154 | $0.14 |
| SALAMEH RABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021052839364 | $0.00 |
| SALAMEH RABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047566655863 | $0.00 |
| SALAMEH REZVAN DIBAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010952733827 | $3.24 |
| SALAMEH REZVAN DIBAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.105453488 | $23.11 |
| SALAMEH REZVAN DIBAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000456526900169999 | $0.00 |
| SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.55) |
| SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.913 | $1.55 |
| SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0341145 | $1,033.92 |
| SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165626831279999 | $3.44 |
| SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813812898500781 | $0.73 |
| SALAR RISMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7467841725489 | $37.65 |
| SALAUN MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78864250057 | $8.40 |
| SALAVAT VALIAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110029476097299 | $0.01 |
| SALBADOR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114851022987999 | $0.00 |
| SALBADOR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000910812752969999 | $0.00 |
| SALBADOR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000947652659992 | $0.18 |
| SALBADOR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017288842044 | $0.00 |
| SALDARRIAGA PINEDA MARILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124047903069999 | $0.00 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02207290442) | ($525.60) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01545178901) | ($367.94) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4929867294) | ($11,739.00) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5907682852 | $14,067.37 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6927510534 | $15,478.21 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01251795594) | ($279.69) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01715924019) | ($383.39) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5594567171) | ($12,500.00) |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142630345641 | $39.38 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019676294212 | $39.43 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.680079865122 | $0.68 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55297040827 | $31.64 |
| SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4408660141 | $23.75 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0009902 | $39.67 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00190687 | $76.03 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.6002152384 | $1,705.81 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00190687) | ($73.76) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00190687 | $73.76 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6002152384) | ($1,684.79) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6002152384 | $1,684.79 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.822753778) | ($100.43) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.822753778 | $100.43 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.6006624038 | $1,546.53 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6006624038) | ($1,474.08) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6006624038 | $1,474.08 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00339893 | $106.89 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339893) | ($94.44) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339893 | $94.44 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.60013326 | $1,158.50 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00368185 | $106.87 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60013326) | ($1,074.38) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60013326 | $1,074.38 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00368185) | ($106.96) |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00368185 | $106.96 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.6036746894 | $1,081.89 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078248146899 | $241.74 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.450597889013 | $100.56 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17904124687 | $357.28 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.670629565 | $23.52 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07569620484 | $62.93 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.217251850639999 | $8.34 |
| SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065713520481 | $7.09 |
| SALECH ALEXANDROS GEORGAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09258641542 | $0.11 |
| SALECH ALEXANDROS GEORGAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041245463833 | $0.00 |
| SALECH ALEXANDROS GEORGAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.729837637999 | $216.73 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 35,261.43744227 | $3,007.73 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | DOGE | (35,043.94951066) | ($2,960.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 740.0 | $740.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (740.0) | ($740.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | DOGE | 35,043.94951066 | $3,031.38 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOGE | (34,935.26) | ($3,050.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,030.16 | $3,050.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,030.16) | ($3,030.16) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 1.474688 | $3,030.16 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.474688) | ($3,032.27) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,025.686 | $3,032.27 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.10815089 | $2,275.63 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,125.686) | ($2,125.69) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOGE | (326.15) | ($25.55) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0008714 | $25.55 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 23,795.11122446 | $1,818.85 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00158354 | $46.42 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001705) | ($49.95) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOGE | (23,790.0) | ($1,570.07) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0565868 | $1,570.07 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03631213) | ($999.46) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.021024) | ($577.57) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 576.262 | $577.57 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.218130506) | ($1,774.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.218130506 | $1,774.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.21813) | ($1,774.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,783.161 | $1,774.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2425090323) | ($353.39) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2425090323 | $353.39 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.242506) | ($353.39) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 354.575 | $353.39 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,370.0) | ($2,370.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.9652243 | $4,329.17 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9652243) | ($4,346.87) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9652243 | $4,346.87 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (343.998) | ($344.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.958418) | ($4,340.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,326.408 | $4,340.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,320.0) | ($4,320.00) |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016302277143 | $0.00 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716995238044299 | $14.46 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0464426373888 | $0.05 |
| SALEEM ABDELMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061820036051 | $0.00 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229973827359999 | $6.81 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430732797059999 | $8.40 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.25715310509999 | $8.26 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6065964327 | $1.27 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2881610212 | $1.44 |
| SALEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3844719662 | $0.35 |
| SALEEM AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156917275133144 | $0.18 |
| SALEEM DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747854373223799 | $0.71 |
| SALEEM DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014001891412 | $0.02 |
| SALEEM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5108050197 | $0.60 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00604198) | ($238.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00604198 | $238.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00604198) | ($238.26) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04261524) | ($1,600.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04261524 | $1,600.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04261524) | ($1,572.64) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03259133) | ($1,000.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03259133 | $1,000.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03259133) | ($1,008.51) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00510134) | ($150.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00510134 | $150.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00510134) | ($149.89) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368682) | ($110.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00368682 | $110.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00368682) | ($110.57) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00382257) | ($110.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00382257 | $110.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00382257) | ($109.87) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122197) | ($35.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00122197 | $35.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00122197) | ($35.07) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01887326) | ($600.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01887326 | $600.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01887326) | ($599.96) |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02017957) | ($600.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02017957 | $600.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02017957) | ($600.27) |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00989968) | ($300.00) |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00989968 | $300.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00989968) | ($300.15) |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723677098589999 | $227.38 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149241501979999 | $29.12 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26723586755 | $0.27 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6673615189999 | $19.56 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015999381082 | $0.00 |
| SALEEM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033110062144 | $0.00 |
| SALEEM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044521265305 | $13.18 |
| SALEEM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061637651676 | $12.03 |
| SALEEM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.442427208 | $18.44 |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,000.0) | ($19,000.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,000.0) | ($19,000.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,200.0) | ($17,200.00) |
| SALEEM SHER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 591.9434005487 | $591.94 |
| SALEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043236400413 | $0.01 |
| SALEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017804745336 | $0.02 |
| SALEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0081033417179 | $0.00 |
| SALEEM YUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019244414647 | $57.68 |
| SALEEM YUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.327379512359999 | $23.96 |
| SALEEM YUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037645647795 | $8.53 |
| SALEEM YUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.046397140051 | $5.03 |
| SALEEM ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128959650799 | $0.38 |
| SALEEM ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62599806238 | $2.14 |
| SALEEMA BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023844984296 | $0.71 |
| SALEEMA BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.41106674659999 | $7.41 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.13642566 | $5,504.58 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 74,510.0 | $74,510.00 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SALEH ALGHAMDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SALEH ALGHAMDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALEH ALGHAMDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SALEH ALGHAMDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001528044653792 | $42.88 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072281723316 | $0.14 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 759.003557134 | $759.00 |
| SALEH ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0462215572829999 | $0.03 |
| SALEH ALHAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.54453982942 | $11.02 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.07035471672 | $200.19 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.2834394732 | $597.78 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.906521 | $47.82 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1002695338 | $200.15 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1492209123 | $300.61 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1677084818 | $300.89 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044530030044 | $136.93 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278869061739999 | $54.33 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9975769071 | $1.88 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11102341734999 | $12.35 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123300081234 | $2.79 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.249684479489999 | $17.80 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015164869774 | $0.95 |
| SALEH ALNASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25182722876 | $0.12 |
| SALEH ALZAYANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (3,951.013123) | ($2,403.45) |
| SALEH ALZAYANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,384.326574749) | ($885.99) |
| SALEH ALZAYANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091585) | ($28.85) |
| SALEH ALZAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008885141833293 | $0.30 |
| SALEH ALZAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.744588477032 | $14.73 |
| SALEH ALZAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.608413349857 | $17.88 |
| SALEH ALZAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0534330690519999 | $0.05 |
| SALEH AMEER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 74,408.683469 | $9.13 |
| SALEH AMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694365403802895 | $1.09 |
| SALEH AMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030070884534 | $58.85 |
| SALEH AMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015418129177 | $0.00 |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (121.951247471) | ($195.25) |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,457.49 |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5354199272) | ($15,048.56) |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,260.33 | $35,260.33 |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (260.33) | ($260.33) |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.490563387 | $76,148.98 |
| SALEH DADIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7197283) | ($83,038.74) |
| SALEH DADIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206900033880059 | $78.66 |
| SALEH DADIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 769.8058279522 | $897.74 |
| SALEH HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129010718097 | $0.38 |
| SALEH HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3778097712 | $1.38 |
| SALEH MOHAMMADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SALEH MOHAMMADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| SALEH MOHAMMADI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.788992) | ($401.79) |
| SALEH MOHAMMADI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182687) | ($53.81) |
| SALEH MOHAMMADI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003326) | ($100.80) |
| SALEH MOHAMMADI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 100.488 | $100.80 |
| SALEH MOHAMMADI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| SALEH MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505379538480665 | $150.02 |
| SALEH MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30671899697959 | $2.31 |
| SALEH MUBARAK S ALUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263952662123855 | $0.31 |
| SALEH NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07819971174 | $157.45 |
| SALEH NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.083182846 | $26.23 |
| SALEH OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289833938513099 | $0.03 |
| SALEH RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0383975404989 | $1,333.35 |
| SALEH YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019723635973 | $0.00 |
| SALEH YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036274126903 | $0.00 |
| SALEH YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002339470615 | $0.02 |
| SALEM ALARAYEDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45489495367769 | $10.80 |
| SALEM ALSHEHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000394237979839999 | $0.00 |
| SALEM ALSHEHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020608574083 | $0.00 |
| SALEM AROUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1608154719836 | $0.15 |
| SALEM KAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111247721109999 | $0.00 |
| SALEM KAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082883285866 | $0.00 |
| SALEM KAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000121637857295999 | $0.00 |
| SALEM KAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025884876975999 | $0.00 |
| SALEM MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135781781057 | $0.00 |
| SALEM MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017238132937 | $0.00 |
| SALEM MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000050064706285 | $0.00 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040600567669 | $0.00 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033584014183 | $0.00 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66960576356 | $0.53 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026100322485 | $0.02 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025475191633 | $0.00 |
| SALEM MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000101876921798 | $0.00 |
| SALEM MIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021313671346 | $0.63 |
| SALEM MIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037951960606 | $75.00 |
| SALEM OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023135475519 | $0.05 |
| SALEM SAHAWNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105099950978 | $0.01 |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (1,235.517939) | ($184.90) |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (877.518728) | ($369.72) |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (24.984357) | ($185.74) |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,271.414528) | ($280.42) |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (3.830317) | ($261.00) |
| SALEM ZIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (992.978314) | ($629.87) |
| SALEM ZIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (31.989754) | ($99.72) |
| SALEM ZIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (33.922269) | ($350.38) |
| SALEM ZIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($38.70) |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012841563516169 | $50.08 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78428663631777 | $15.62 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2310162440785 | $0.63 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09562737421018 | $0.88 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013515680436736 | $0.09 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38391717447869 | $0.05 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020743750076329 | $0.13 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1372110419724 | $0.35 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6737337403151 | $0.27 |
| SALEM ZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50885225986674 | $0.04 |
| SALENA ANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033282710908 | $0.99 |
| SALENA ANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2685831997 | $10.27 |
| SALESH DHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017123070116 | $51.04 |
| SALESH DHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000666256377729999 | $0.00 |
| SALESH DHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064380496807 | $12.55 |
| SALESH DHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5086424586 | $1.68 |
| SALETE BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056935770417 | $0.00 |
| SALETE BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017779372759 | $0.13 |
| SALETE BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000745500274559999 | $0.08 |
| SALGAI RÓBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048491866531 | $0.00 |
| SALGAI RÓBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038110772577999 | $0.00 |
| SALI MARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012432017324 | $0.37 |
| SALI MARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072146113003 | $0.00 |
| SALICHOA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064355355101 | $0.21 |
| SALICHOA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076106934039 | $0.06 |
| SALICIO FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019972428224 | $0.04 |
| SALIGRAM LAMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199489899078132 | $0.02 |
| SALIH AHMET AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086697396159999 | $0.00 |
| SALIH AHMET AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104058657562 | $0.01 |
| SALIH AKYUREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SALIH AKYUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($50.00) |
| SALIH AKYUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.821 | $50.00 |
| SALIH AKYUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.449) | ($0.78) |
| SALIH AKYUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 0.774 | $0.78 |
| SALIH AKYUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| SALIH AKYUREK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.595) | ($50.60) |
| SALIH AKYUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172028677 | $50.00 |
| SALIH AKYUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61307773998483 | $2.34 |
| SALIH AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000338027453613 | $0.00 |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001089) | ($30.61) |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30.577 | $30.61 |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.57) | ($30.57) |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MANA | 35.301 | $30.57 |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (35.3) | ($30.62) |
| SALIH BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30.428 | $30.62 |
| SALIH BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011712011427057 | $0.39 |
| SALIH BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14684958245 | $0.15 |
| SALIH BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026038049 | $0.00 |
| SALIH BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00087413878358 | $0.28 |
| SALIH BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027655131374 | $0.00 |
| SALIH CAN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015802977512 | $0.00 |
| SALIH CIHAN BILIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011824641165924 | $50.31 |
| SALIH CIHAN BILIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.601122742 | $173.60 |
| SALIH COLAKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162713761906848 | $0.00 |
| SALIH DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.694306184671 | $4.80 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.237686) | ($20.01) |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (81.232901938) | ($1,310.46) |
| SALIH HAYIRLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007202) | ($19.98) |
| SALIH HAYIRLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023504) | ($894.35) |
| SALIH HAYIRLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.103097) | ($5,814.45) |
| SALIH HAYIRLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1369) | ($2.15) |
| SALIH HAYIRLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.000743 | $2.15 |
| SALIH HAYIRLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (19.77728) | ($444.00) |
| SALIH HAYIRLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 443.426 | $444.00 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012170811945 | $39.86 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0557344465038 | $18.32 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028619214673 | $68.28 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5268845016 | $0.53 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43429983995465 | $7.65 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.192458902154 | $8.81 |
| SALIH HAYIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00448476523562999 | $0.00 |
| SALIH IGIRCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026348559392999 | $0.00 |
| SALIH KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000738448188639999 | $0.00 |
| SALIH KORKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003163575776 | $0.00 |
| SALIH OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023265917891 | $70.29 |
| SALIH OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.746373481 | $19.52 |
| SALIH OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20177646224 | $410.61 |
| SALIH OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9375791276999 | $5.23 |
| SALIH YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000545926795909999 | $0.00 |
| SALIH YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014377508837 | $0.01 |
| SALIHA BELMONTE DARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.351744869052 | $7.79 |
| SALIHA MEGGOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007142872744 | $0.00 |
| SALIHIN ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19521891486999 | $0.95 |
| SALIK QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193809239569999 | $0.57 |
| SALIK QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151514881591 | $0.02 |
| SALIK QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017202165243 | $33.57 |
| SALIK QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037911436223 | $0.00 |
| SALIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047080071508 | $1.39 |
| SALIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5756753037 | $0.99 |
| SALIL BAVDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055929522781 | $1.66 |
| SALIL BAVDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| SALIL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157840241295 | $0.47 |
| SALIL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018704349283 | $36.50 |
| SALIL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2206885327 | $3.22 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000542395121629999 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000242736696249999 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042035105359999 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039113537615 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019843349843 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000363621739986 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000172566088857 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000055885835405 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000130280240485 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018358520335 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000397437907359 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000162997174399999 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002751132524 | $0.00 |
| SALIL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013665033694 | $0.00 |
| SALIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050144968423 | $154.53 |
| SALIL KALARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012825390710234 | $50.91 |
| SALIL KALARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.384588062999 | $53.61 |
| SALIL PACHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037861383916 | $1.12 |
| SALIL PACHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102873129202 | $0.01 |
| SALIL PACHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039324689789 | $0.43 |
| SALIL PACHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000592370208389999 | $0.00 |
| SALIL PHADNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026249982225 | $7.77 |
| SALIL PHADNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362991108539999 | $7.07 |
| SALIL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004113881146 | $126.30 |
| SALIL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228176384458 | $0.00 |
| SALIL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083787301033 | $168.89 |
| SALIL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023402624916 | $1.71 |
| SALIL VANVARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2628009421) | ($7,625.53) |
| SALIL VANVARI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2628009421 | $7,625.53 |
| SALIL VANVARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.622792065) | ($10,058.82) |
| SALIL VANVARI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.622792065 | $10,058.82 |
| SALIL VANVARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.622792065) | ($10,837.95) |
| SALIL VANVARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26280094) | ($8,069.83) |
| SALIL VANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001529226174363 | $54.07 |
| SALIL VANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037861102556977 | $95.15 |
| SALIM A FADOUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,609.490169489) | ($2,179.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALIM A FADOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,609.490169849 | $2,179.53 |
| SALIM A FADOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,609.490169849) | ($2,172.81) |
| SALIM A FADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090021229592 | $26.64 |
| SALIM A FADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.533120681475 | $7.53 |
| SALIM ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412531998 | $0.02 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 3.18224168 | $9,000.41 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (2.121873874) | ($6,000.00) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6188280724) | ($1,354.75) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01154286024) | ($22.38) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.44879678 | $751.17 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8449384253) | ($1,413.87) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.905737864) | ($3,000.00) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09042365658) | ($93.36) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1083840223) | ($111.90) |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.585640372 | $3,701.96 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245883230954899 | $0.49 |
| SALIM ABOUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006007175129529 | $10.86 |
| SALIM ALI HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037471291845 | $11.09 |
| SALIM ANWAR SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108426403314999 | $0.00 |
| SALIM ETEER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.453593891) | ($20,026.37) |
| SALIM ETEER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.453593891 | $20,026.37 |
| SALIM ETEER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.453593891) | ($20,129.90) |
| SALIM ETEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00429672543) | ($8.19) |
| SALIM ETEER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00429672543 | $8.19 |
| SALIM ETEER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00429672543) | ($8.19) |
| SALIM ETEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568659755 | $0.49 |
| SALIM ETEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0697307938599463 | $174.61 |
| SALIM FAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172864768219999 | $51.55 |
| SALIM FAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59982586454999 | $1.76 |
| SALIM FAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036971591246 | $2.71 |
| SALIM FAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017777035369 | $4.03 |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131.755566 | $131.76 |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.18) | ($37.18) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.18) | ($37.18) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05174686812 | $1,461.64 |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04425405367) | ($1,250.00) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003299582242) | ($9.32) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001337520357) | ($37.78) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6782804814) | ($1,250.00) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005133226684) | ($9.46) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7802230194 | $1,437.87 |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02050241124) | ($37.78) |
| SALIM HAMZA MERZKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0875649491207 | $3.68 |
| SALIM HBEILINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040465230531 | $1.26 |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1177514227) | ($4,629.95) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1177514227 | $4,629.95 |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11723942) | ($4,532.67) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000512) | ($19.77) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6314143953) | ($1,220.66) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6314143953 | $1,220.66 |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01017) | ($19.99) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6212443953) | ($1,222.69) |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003418167550555 | $13.69 |
| SALIM JAOUHARI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040720350193406 | $10.60 |
| SALIM JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046150019829 | $142.01 |
| SALIM JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SALIM JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025744352375 | $0.00 |
| SALIM JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00130303914628999 | $0.00 |
| SALIM KATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.359411003999 | $177.36 |
| SALIM KATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3559368468 | $5.04 |
| SALIM KATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8395378714 | $0.71 |
| SALIM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120692177543 | $0.04 |
| SALIM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017169439617 | $0.03 |
| SALIM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076857614517 | $0.00 |
| SALIM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000978560781209999 | $0.03 |
| SALIM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028051116933 | $0.00 |
| SALIM MANSOUR ETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119791575493 | $0.35 |
| SALIM MANSOUR ETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019021184412 | $0.00 |
| SALIM MANSOUR ETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016930819552 | $0.03 |
| SALIM MANSOUR ETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021568441301 | $0.00 |
| SALIM MANSOUR ETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000486021749209999 | $0.00 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019696664991 | $0.58 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17147782299 | $0.17 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86162498984 | $0.86 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000417950359639999 | $0.00 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081953367446 | $0.01 |
| SALIM MESBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000457412198479999 | $0.09 |
| SALIM MITHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (103,307.828023929) | ($103,307.83) |
| SALIM MITHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 103,307.828023929 | $103,307.83 |
| SALIM MITHA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SALIM MITHA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SALIM MITHA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SALIM MITHA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (53,237.828023) | ($53,237.83) |
| SALIM MITHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,276.272033706) | ($5,276.27) |
| SALIM MITHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,276.272033706 | $5,276.27 |
| SALIM MITHA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.22) | ($250.22) |
| SALIM MITHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| SALIM MITHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (146.110537492) | ($150,000.00) |
| SALIM MITHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (4.386972103) | ($4,503.75) |
| SALIM MITHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.121865929) | ($125.11) |
| SALIM MITHA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 177.064796862 | $181,778.26 |
| SALIM MITHA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814669317099999 | $252.26 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122872286377 | $191.96 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.181850280536 | $45.18 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.06346713 | $30.18 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66908539224 | $7.44 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 734.4992639466 | $734.50 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069212278043 | $7.60 |
| SALIM MITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50221671363 | $3.09 |
| SALIM MOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513982427016304 | $0.01 |
| SALIM MUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081438827079 | $0.09 |
| SALIM MUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7024259216 | $5.82 |
| SALIM NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8562128937 | $7.02 |
| SALIM NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30979852243 | $18.52 |
| SALIM NAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.24171742241 | $171.07 |
| SALIM NENAD AMIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027686260981 | $0.00 |
| SALIM NENAD AMIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062555950187 | $0.05 |
| SALIM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5515953218 | $1.23 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.599286591) | ($603.80) |
| SALIM PEERALLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.599286591 | $603.80 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01458899204) | ($0.20) |
| SALIM PEERALLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01458899204 | $0.20 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (43.414396) | ($589.57) |
| SALIM PEERALLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.096508166) | ($15,340.08) |
| SALIM PEERALLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.096508166 | $15,340.08 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.096508) | ($14,656.12) |
| SALIM PEERALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002948801786) | ($6.97) |
| SALIM PEERALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002948801786 | $6.97 |
| SALIM PEERALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002945) | ($6.95) |
| SALIM PEERALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.934 | $6.95 |
| SALIM PEERALLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.199479) | ($1.32) |
| SALIM PEERALLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6.93) | ($6.93) |
| SALIM PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057694467141 | $0.00 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131483970727878 | $39.46 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768292855839999 | $0.01 |
| SALIM PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020783205664877 | $0.29 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 980.0 | $780.60 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 130.0 | $130.00 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.75) | ($125.75) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 14.0 | $14.00 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.699735228) | ($6,260.33) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.699735228 | $6,260.33 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01605259975) | ($496.00) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01605259975 | $496.00 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,206.696828903) | ($4,494.01) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,206.696828903 | $4,494.01 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01605259) | ($496.91) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03991507926) | ($96.16) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,178.18) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,907.95) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06860254503) | ($133.03) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0537400007) | ($96.16) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0189253269) | ($513.80) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6261740764) | ($17,000.00) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004670153597) | ($126.79) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7626357756 | $20,704.80 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01605259 | $435.81 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.582437276) | ($13,000.00) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004308691756) | ($96.17) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7260048617 | $16,204.43 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01760237903) | ($392.89) |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075499921705969 | $17.08 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01239493343039 | $34.99 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.841394862454 | $38.29 |
| SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0031592870325 | $0.01 |
| SALIM RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.047314317409 | $1.05 |
| SALIM RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088760634366 | $0.00 |
| SALIM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304025826989999 | $0.35 |
| SALIM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006779312477 | $0.00 |
| SALIM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100604102246 | $0.01 |
| SALIM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127650947729 | $0.04 |
| SALIM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118799233795 | $0.00 |
| SALIM SHARIFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006870047075) | ($2.19) |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008292802401 | $0.00 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014994756609 | $0.00 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009547761556 | $0.01 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000527136994 | $0.00 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011244520292 | $0.00 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037896604307 | $0.01 |
| SALIM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046461159923 | $0.03 |
| SALIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017893086137 | $0.02 |
| SALIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071176810136 | $0.00 |
| SALIM TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018197191367 | $0.54 |
| SALIM TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828173163621355 | $0.01 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.6783 | $1,700.52 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $258.22 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000496) | ($20.00) |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 9.047 | $20.00 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.059334 | $2,408.30 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145777108089999 | $55.17 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.25341543607 | $55.66 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02406391412 | $0.85 |
| SALIM YEKTA MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018831168526 | $0.44 |
| SALIM ZLATKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 69.28 | $145.35 |
| SALIM ZLATKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 210.0 | $282.72 |
| SALIM ZLATKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 48.17 | $53.47 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019524986987 | $0.00 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1166969375537 | $15.40 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063649792975 | $0.00 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3867147055 | $22.63 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.8486465859999 | $24.78 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0457497252949999 | $11.64 |
| SALIM ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.136762326 | $18.49 |
| SALIMA ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125864685923 | $37.25 |
| SALIMA ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022085991505 | $43.09 |
| SALIMA AL HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084520708188 | $0.00 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003751501064 | $0.00 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726171945929999 | $0.08 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150385678339999 | $0.00 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029310633418 | $0.03 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037518280738 | $0.00 |
| SALIMA YASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023956939201 | $0.01 |
| SALIMAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002960284381 | $0.00 |
| SALIMI BIN SULAIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $43.57 |
| SALIMI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000306354691059999 | $0.09 |
| SALIMI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35394373081035 | $0.13 |
| SALIN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102865203125 | $314.99 |
| SALIN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036549289337 | $72.12 |
| SALINA CORIA MEKITARIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| SALINA LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,949.21) |
| SALINA LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (12,272.955953) | ($6,208.15) |
| SALINA LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,493.145375) | ($1,493.15) |
| SALINA LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (10.91187607) | ($1,832.48) |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144277446122 | $0.43 |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02640287316 | $0.03 |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122790219846 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53821080656 | $0.54 |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8689499715049 | $17.87 |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.230984499524 | $20.40 |
| SALINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0303267965827184 | $8.04 |
| SALINGER TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8174840417 | $2.23 |
| SALISU MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085790012469 | $0.00 |
| SALKO KAMENCIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.13396026 | $403.95 |
| SALKO KAMENCIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1344725985) | ($247.74) |
| SALKO KAMENCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167791) | ($48.91) |
| SALKO KAMENCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494292) | ($144.68) |
| SALKO KAMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662236102852096 | $200.07 |
| SALKO KAMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006573988578545 | $1.46 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029883119001 | $0.01 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17895214191 | $0.21 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142446429180999 | $0.03 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028474002821 | $0.00 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033185958932 | $0.00 |
| SALL EL HADJI MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000985240877419999 | $0.00 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.444030624) | ($1,305.17) |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.444030624 | $1,305.17 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0548194598) | ($2,182.41) |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0548194598 | $2,182.41 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.444030624) | ($1,306.14) |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.747070308) | ($3.75) |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.747070308 | $3.75 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05481945) | ($2,184.64) |
| SALLIE DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168221057807379 | $6.73 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013265390654519 | $3.96 |
| SALLIE DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147663041813639 | $0.01 |
| SALLLY ANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007984261038 | $23.63 |
| SALLY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233864524589999 | $0.69 |
| SALLY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.382818392889999 | $3.38 |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015958255942791 | $50.19 |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7052181535 | $4.71 |
| SALLY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076185474749 | $236.14 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575375166579999 | $17.03 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.391635308 | $18.54 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110649329664 | $0.98 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0908299237 | $7.14 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025568195783 | $2.81 |
| SALLY BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15583670577 | $0.96 |
| SALLY BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0610305582629 | $1.03 |
| SALLY BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.12039624639 | $17.58 |
| SALLY BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072183086715 | $223.60 |
| SALLY CALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143682224593 | $0.43 |
| SALLY CALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107573127317 | $0.13 |
| SALLY CALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057929086498 | $115.92 |
| SALLY CALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.036020677 | $14.30 |
| SALLY COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.23 |
| SALLY COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.001263 | $50.28 |
| SALLY COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $43.48 |
| SALLY COCIORVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $23.04 |
| SALLY COCIORVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $41.13 |
| SALLY COCIORVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00342903 | $100.97 |
| SALLY COCIORVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $45.73 |
| SALLY COCIORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051226487302 | $15.16 |
| SALLY COCIORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018402739547 | $1.35 |
| SALLY COLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016033224191 | $3.13 |
| SALLY COLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059831207679 | $0.44 |
| SALLY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.189758239128 | $2.28 |
| SALLY CRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.410578728731 | $7.42 |
| SALLY CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040105940792 | $0.05 |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3093665183) | ($9,133.49) |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3093665183 | $9,133.49 |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.38878351) | ($7,705.17) |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.38878351 | $7,705.17 |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.877895931) | ($207.88) |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.877895931 | $207.88 |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (207.877895) | ($207.88) |
| SALLY DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30936651) | ($9,132.19) |
| SALLY DEBBAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.38878351) | ($7,929.01) |
| SALLY DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019862309426158 | $68.71 |
| SALLY DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035616040442099 | $85.42 |
| SALLY DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3398987762295 | $2.34 |
| SALLY DOUGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (434.971616) | ($434.97) |
| SALLY DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4946048910419 | $0.48 |
| SALLY DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3956428438906 | $4.40 |
| SALLY ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090499708519999 | $0.02 |
| SALLY ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054516547408 | $0.05 |
| SALLY ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016185047579 | $0.02 |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAX | 200.0 | $200.00 |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0759900272) | ($0.16) |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (200.0) | ($200.00) |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.2816946689 | $859.31 |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.281694) | ($861.78) |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03170397644771 | $0.04 |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002027438098 | $0.00 |
| SALLY FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00111930108026 | $0.00 |
| SALLY FRYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197637618999999 | $0.59 |
| SALLY FRYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017262565896 | $3.37 |
| SALLY FRYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9124512016 | $1.91 |
| SALLY FRYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053688933749 | $0.59 |
| SALLY GAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020424955206 | $0.60 |
| SALLY GAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0309436178 | $13.77 |
| SALLY GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.184387225106 | $1.28 |
| SALLY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117554550998206 | $0.14 |
| SALLY GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143270564125999 | $0.42 |
| SALLY GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5340325675 | $1.79 |
| SALLY GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061701405257 | $123.65 |
| SALLY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153623656938 | $0.00 |
| SALLY GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064343599188 | $19.04 |
| SALLY GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015469232905 | $30.18 |
| SALLY GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8965516484 | $1.90 |
| SALLY HOOGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023180625937 | $70.02 |
| SALLY HOOGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070077901374 | $13.67 |
| SALLY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000645593717319999 | $0.02 |
| SALLY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021978416998 | $0.04 |
| SALLY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81967384799999 | $1.44 |
| SALLY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.947084946 | $243.42 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.045045045) | ($94.76) |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.045045045 | $94.76 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0079 | $300.24 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0079) | ($314.82) |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0079 | $314.82 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.65497389 | $25,966.46 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.65497389) | ($23,790.05) |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.65497389 | $23,790.05 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020377656927 | $606.25 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.48822034457 | $100.35 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85357630709 | $1,709.83 |
| SALLY JANE WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2707860221 | $4.27 |
| SALLY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113532755398 | $33.60 |
| SALLY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02190309089999 | $2.36 |
| SALLY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015609657748 | $30.46 |
| SALLY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.916934357 | $18.17 |
| SALLY KELLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,735.6) | ($18,735.60) |
| SALLY KELLETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 18,668.789103 | $18,668.79 |
| SALLY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734996991349999 | $227.73 |
| SALLY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017985193947 | $0.02 |
| SALLY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.392511693 | $166.39 |
| SALLY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.07994131301 | $152.08 |
| SALLY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.92807296679999 | $1.40 |
| SALLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003180663684 | $9.41 |
| SALLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,260.659382994 | $1,260.66 |
| SALLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2340901489 | $10.89 |
| SALLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83018615659 | $0.83 |
| SALLY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.61767925126 | $26.08 |
| SALLY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31058263691 | $0.31 |
| SALLY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061247620366 | $0.14 |
| SALLY MEKHITARIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,257.446693521) | ($75,257.45) |
| SALLY MEKHITARIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,257.446693521 | $75,257.45 |
| SALLY MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,257.446693) | ($75,257.45) |
| SALLY MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019240006808 | $0.57 |
| SALLY MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.0958843867 | $874.10 |
| SALLY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143223909968 | $0.42 |
| SALLY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069366249956 | $13.53 |
| SALLY MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6678920420475 | $0.69 |
| SALLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937374177 | $0.53 |
| SALLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.499597928 | $88.50 |
| SALLY OROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0380034160239999 | $0.04 |
| SALLY PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034164298746 | $7.73 |
| SALLY PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 645.460101822808 | $752.38 |
| SALLY ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081531675073 | $252.45 |
| SALLY ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30314700845 | $619.43 |
| SALLY RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106283466579999 | $3.64 |
| SALLY RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.68505477448 | $63.17 |
| SALLY SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451000408469999 | $13.35 |
| SALLY SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186489988349999 | $3.64 |
| SALLY SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8841197447 | $1.18 |
| SALLY SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024181335618 | $0.18 |
| SALLY SERVICES LLC | CLUB HOUSE RD.STE, MONTGOMERY, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158658123206999 | $59.74 |
| SALLY SERVICES LLC | CLUB HOUSE RD.STE, MONTGOMERY, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,911.326721086 | $1,911.33 |
| SALLY SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3666546383575 | $0.35 |
| SALLY SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001485238345 | $0.00 |
| SALLY VAN TRIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124218349089 | $3.68 |
| SALLY VAN TRIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68438010169 | $0.33 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074252938173 | $0.22 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335188251939999 | $0.39 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254832326729999 | $4.97 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32786253126 | $0.21 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000883139534619999 | $0.00 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067980870068 | $0.00 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081991562718 | $0.00 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00351615062069999 | $0.00 |
| SALLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050903269029 | $0.00 |
| SALLY WISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92585641571789 | $1.83 |
| SALLY WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (5,608.0) | ($4,539.55) |
| SALLY WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,517.795 | $4,539.55 |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BCH | (115.1856) | ($22,537.42) |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 22,417.069 | $22,537.42 |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | UNI | 3,462.478 | $20,000.00 |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (7,196.87) | ($7,196.87) |
| SALLY WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 141.77158 | $7,196.87 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010268102343 | $2.60 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.166234159046 | $618.34 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.20581748423799 | $9.21 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 491.31502253 | $389.50 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5255615277 | $46.33 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050840748085 | $0.01 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.217805901 | $89.41 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77195815839 | $29.08 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.22687662369999 | $101.30 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.494268657 | $113.73 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041968605280489 | $7.97 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21909799632 | $11.14 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 48.905742229 | $19.04 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.149046734 | $1.08 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.332127396 | $9.23 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000877641884799999 | $0.00 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.384269018 | $2.38 |
| SALLY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 20.571341652 | $15.86 |
| SALLY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043151486989 | $0.13 |
| SALLY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000983740256019999 | $0.02 |
| SALLY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03337245528937 | $0.03 |
| SALLY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000084835937957 | $0.00 |
| SALLY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039209444074 | $0.00 |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003173041816) | ($90.28) |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003173041816 | $90.28 |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.798527978) | ($52.60) |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.798527978 | $52.60 |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.961275024) | ($28.12) |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.961275024 | $28.12 |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4948872023) | ($37.99) |
| SALLY YINGST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4948872023 | $37.99 |
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335317983397669 | $1.12 |
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20653206890699 | $1.09 |
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35816990117208 | $0.25 |
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000397188829509999 | $0.00 |
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041289385456075 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALLY YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022413076316 | $0.01 |
| SALLY-ANNE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160782405262 | $0.48 |
| SALLY-ANNE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035843022068 | $0.04 |
| SALLY-ANNE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0736202171 | $123.98 |
| SALLY-SHAKTI WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023186450333 | $70.04 |
| SALLY-SHAKTI WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5435541534 | $8.89 |
| SALMA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001863283763999 | $0.00 |
| SALMA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017873573169 | $0.00 |
| SALMAN ABACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066877216244999 | $0.00 |
| SALMAN ABACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065143711421 | $2.07 |
| SALMAN ABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4391148205 | $1.14 |
| SALMAN AGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032384207273999 | $98.87 |
| SALMAN AGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015241274524 | $29.74 |
| SALMAN AGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.451736398 | $12.25 |
| SALMAN AGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.472475991439999 | $2.91 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (636.978967514) | ($636.98) |
| SALMAN AHMAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 636.978967514 | $636.98 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (636.97) | ($636.97) |
| SALMAN AHMAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (12.07796416) | ($1,769.04) |
| SALMAN AHMAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 12.07796416 | $1,769.04 |
| SALMAN AHMAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | COMP | (12.07964) | ($676.70) |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.912635662218 | $0.91 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6613467437 | $6.07 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.321601394 | $8.36 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8729933525 | $20.57 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004548546378494 | $0.65 |
| SALMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035936341411 | $0.00 |
| SALMAN ALVI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (231.8756113) | ($231.88) |
| SALMAN ALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68094289276639 | $1.68 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050173967857 | $14.85 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026750457331999 | $52.20 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6728060045 | $1.68 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0389587565 | $4.04 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.452567155579999 | $0.07 |
| SALMAN ASIM BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61782807770999 | $0.30 |
| SALMAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018335114608 | $0.54 |
| SALMAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.811551654 | $19.35 |
| SALMAN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005545062033 | $0.00 |
| SALMAN GHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040926348792 | $0.00 |
| SALMAN GHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011311301787499 | $0.00 |
| SALMAN GHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061290248186 | $0.01 |
| SALMAN IDDRISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012770612623973 | $0.00 |
| SALMAN IDDRISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018454604831 | $0.00 |
| SALMAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000127369872 | $0.00 |
| SALMAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105001088795 | $0.01 |
| SALMAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056782013571 | $0.01 |
| SALMAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046606982934 | $0.00 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249114855139999 | $75.45 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31335888537 | $640.80 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00542664639929999 | $0.00 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.58605562446 | $42.90 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.103995208574 | $23.57 |
| SALMAN MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026528857277 | $1.66 |
| SALMAN MEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4000868055407 | $0.40 |
| SALMAN NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111496112938526 | $0.13 |
| SALMAN ONVANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 32,099.784472 | $32,099.78 |
| SALMAN ONVANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| SALMAN ONVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 25,073.677428 | $25,073.68 |
| SALMAN ONVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,138.8305 | $2,138.83 |
| SALMAN ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096992520692 | $297.78 |
| SALMAN ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.924019437928 | $65.95 |
| SALMAN ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16666826915 | $338.69 |
| SALMAN ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.573053474999 | $725.57 |
| SALMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031941806 | $0.50 |
| SALMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7880846777 | $7.76 |
| SALMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21963345435 | $4.17 |
| SALMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047372455076 | $0.36 |
| SALMAN RAHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 1,144.28 | $485.14 |
| SALMAN RAHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 50.28 | $21.24 |
| SALMAN RAHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | MATIC | (2,789.267443126) | ($1,230.09) |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082872963589 | $256.39 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082467359613 | $0.00 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14247799859 | $289.13 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000030066659656 | $0.00 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0816717186999 | $20.98 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023734096699 | $0.01 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026370632051 | $0.00 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061355809575 | $0.00 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004364487912 | $0.00 |
| SALMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001337584123 | $0.00 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.4592225374 | $13,450.10 |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| SALMAN SALMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | USDC | 18,000.0 | $18,000.00 |
| SALMAN SALMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (18,076.527205) | ($18,076.53) |
| SALMAN SALMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.2812198 | $8,627.54 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306381163471999 | $77.19 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9974525683196 | $1.00 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075872674114 | $0.01 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072089310997 | $0.01 |
| SALMAN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000487548263 | $0.00 |
| SALMAN SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144916831969999 | $0.00 |
| SALMAN SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331986059059999 | $0.01 |
| SALMAN SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151888983659999 | $0.01 |
| SALMAN SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039181502738 | $0.00 |
| SALMAN VIRANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.14301537 | $4,217.26 |
| SALMAN VIRANI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00092187 | $26.95 |
| SALMAN VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068946556176 | $213.45 |
| SALMAN VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3830628104999 | $7.15 |
| SALMAN VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104094421006 | $0.02 |
| SALMAN VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077947065896 | $0.01 |
| SALMON YEMANE GHEBREDNGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003390429927 | $1.00 |
| SALOMAO CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124501496222489 | $0.00 |
| SALOME ALPERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| SALOME ALPERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| SALOME ALPERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SALOME ALPERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,195.0) | ($1,195.00) |
| SALOME ALPERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,896.15) | ($3,896.15) |
| SALOME ALPERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,896.15 | $3,896.15 |
| SALOME ALPERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,896.15) | ($3,896.15) |
| SALOME ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.680948649327 | $31.68 |
| SALOME BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034235169223 | $104.67 |
| SALOME BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190129769959999 | $0.04 |
| SALOME BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005942844288 | $0.01 |
| SALOME CUEVA-HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122211393066 | $36.17 |
| SALOME CUEVA-HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014772928056 | $2.88 |
| SALOME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018082264879 | $0.00 |
| SALOME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058211603955 | $0.00 |
| SALOME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122631649161 | $0.00 |
| SALOME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000807357517319999 | $0.00 |
| SALOME HANNA HASSINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00530653 | $207.96 |
| SALOME HANNA HASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084083583221 | $2.31 |
| SALOME HANNA HASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033800247083 | $6.60 |
| SALOMÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.109509675157 | $3.95 |
| SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05138538 | $161.80 |
| SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 7.45252 | $738.90 |
| SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702528786 | $50.00 |
| SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61853211195274 | $3.04 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3) | ($49,962.72) |
| SALOME MKHEIDZE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.3 | $49,962.72 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.3) | ($50,000.46) |
| SALOME MKHEIDZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125290258) | ($3,599.28) |
| SALOME MKHEIDZE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.125290258 | $3,599.28 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040090531137129 | $152.14 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.256155982999 | $169.29 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000233404358829999 | $0.05 |
| SALOME MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123503919883 | $0.01 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.27262 | $25,818.93 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.65) | ($26,924.54) |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 8.588928 | $26,924.54 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068797048516 | $207.40 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.215601248 | $48.05 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225778029459 | $445.78 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01252461257123 | $0.01 |
| SALOME VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013168133769 | $0.01 |
| SALOMÉ-LEE BELLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091790599991 | $0.27 |
| SALOMÉ-LEE BELLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138324507565999 | $0.16 |
| SALOMON DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081905338557 | $0.24 |
| SALOMON DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0201871916 | $2.36 |
| SALOMON DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.748605716 | $553.75 |
| SALOMON DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22818300647 | $0.23 |
| SALOMON GABRIEL DA SILVA NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001229750849 | $0.00 |
| SALOMON GABRIEL DA SILVA NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006903277778 | $0.00 |
| SALOMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068579105147 | $0.20 |
| SALOMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089429682007 | $0.02 |
| SALOMON GUINDI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3685909352 | $27.04 |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245077384) | ($74.75) |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245077384 | $74.75 |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,194.594377924) | ($735.91) |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,194.594377924 | $735.91 |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.049425219) | ($114.05) |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.049425219 | $114.05 |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,194.487) | ($736.70) |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0241202 | $736.70 |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| SALOMON MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0037335 | $114.00 |
| SALOMON MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03030447) | ($900.41) |
| SALOMON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022325840990404 | $0.76 |
| SALOMON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19798049968589 | $1.20 |
| SALOMON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8031236064239 | $12.21 |
| SALOMON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000984614114 | $0.00 |
| SALOMON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104694120692 | $0.00 |
| SALOMON PTASEVICH CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19398321343 | $1.22 |
| SALOMON QIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23532247) | ($9,358.15) |
| SALOMON QIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026589) | ($8.28) |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486693587775854 | $19.62 |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.655728042069999 | $0.10 |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085071762484 | $0.00 |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7724017472 | $1.32 |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003292935967 | $0.00 |
| SALOMON QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000097284032919 | $0.00 |
| SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155572883113999 | $46.13 |
| SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081099788396 | $15.82 |
| SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046485535085 | $0.00 |
| SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014076877933 | $0.00 |
| SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000180577384069999 | $0.01 |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,895.355389) | ($20,895.36) |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.588775) | ($5,102.14) |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.565795) | ($27.57) |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235124) | ($6,894.54) |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.26) |
| SALOMON STRAUCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.685381) | ($2.69) |
| SALOMON STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023949805332 | $77.69 |
| SALOMON STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04003313935 | $86.66 |
| SALOMON STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020461782877 | $0.00 |
| SALOMON STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.136542926289 | $135.14 |
| SALOMON STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029158893352 | $0.01 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017304269982 | $0.05 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017829646619 | $0.00 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036575898564 | $0.04 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021326627731 | $0.00 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025040316251 | $0.02 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105990583772999 | $0.01 |
| SALOMONSON SALOMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003888164488 | $0.00 |
| SALONA PURI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00965492 | $375.16 |
| SALONA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120585612541 | $3.28 |
| SALONA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015437747309 | $0.00 |
| SALONA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017273410419 | $3.37 |
| SALONA PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40345583208 | $0.19 |
| SALONI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045692829867075 | $0.01 |
| SALSABILLA ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019863450241 | $0.00 |
| SALSABILLA ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159681971239999 | $0.02 |
| SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.91) |
| SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (8.133693) | ($245,889.67) |
| SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102671) | ($3,038.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142748937284477 | $536.76 |
| SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.729963266 | $8.69 |
| SALUD JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00378570687529 | $0.97 |
| SALUZZI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009973199608 | $0.00 |
| SALUZZI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013660601692 | $0.00 |
| SALUZZI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00693835652649999 | $0.01 |
| SALUZZI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149324358109999 | $0.00 |
| SALVA JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035771836392 | $1.06 |
| SALVA JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26834441 | $1.80 |
| SALVA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001250589508181 | $0.50 |
| SALVA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142167623581 | $0.00 |
| SALVA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014261180669 | $0.00 |
| SALVA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017208145159 | $0.02 |
| SALVADOR ALCAZAR MONTEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126097943364999 | $3.73 |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.76) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,768.44) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.210147) | ($8,184.69) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (127.2055) | ($98.86) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($38.27) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (18.326) | ($15.33) |
| SALVADOR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0521195585176 | $120.53 |
| SALVADOR ANGEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012655136546 | $0.37 |
| SALVADOR ANGEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61558404693 | $1,239.15 |
| SALVADOR ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000110131603801999 | $0.00 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6401079035) | ($1.37) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.512342849) | ($3.23) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | MANA | (1,000.0) | ($1,155.48) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($1,836.00) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($304.43) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.090133671) | ($3.87) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.156093434) | ($1.64) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.63) | ($3.63) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 3.749275708 | $3,926.35 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.35906870373 | $448.28 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111533003144 | $1.24 |
| SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125895283809999 | $0.13 |
| SALVADOR ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153853026694 | $58.56 |
| SALVADOR ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020789415098 | $0.04 |
| SALVADOR ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021951168348 | $0.50 |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1466) | ($5,667.97) |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($411.04) |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.04) | ($7,160.45) |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.37) |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009925593129 | $29.80 |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7353996978099 | $75.74 |
| SALVADOR ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024543176796 | $52.14 |
| SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148) | ($5,633.99) |
| SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001843388605 | $58.04 |
| SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172435372465359 | $0.00 |
| SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115738440825 | $234.35 |
| SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25215172206 | $7.71 |
| SALVADOR AYALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.58) | ($33.58) |
| SALVADOR AYALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02070286 | $58.62 |
| SALVADOR AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135) | ($4,188.30) |
| SALVADOR AYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09995852 | $194.62 |
| SALVADOR AYALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.122980863) | ($2,201.51) |
| SALVADOR AYALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($95.25) |
| SALVADOR AYALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.58) | ($33.58) |
| SALVADOR AYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.695389366) | ($4,500.00) |
| SALVADOR AYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1133435045) | ($138.02) |
| SALVADOR AYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08272744993) | ($100.74) |
| SALVADOR AYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.590860593 | $5,590.45 |
| SALVADOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667899281694 | $24.92 |
| SALVADOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.645477151328 | $2.56 |
| SALVADOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093508365432 | $20.18 |
| SALVADOR BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014381869588 | $435.04 |
| SALVADOR BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.467949764 | $156.75 |
| SALVADOR BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07250498927 | $2,142.81 |
| SALVADOR BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.6596796949999 | $56.92 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61,437.23243166) | ($35,902.23) |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61,437.23243166 | $35,902.23 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 11,587.021285936 | $8,227.20 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $32,622.02 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 6,434.472009489 | $4,205.97 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | MATIC | (126,919.749817684) | ($82,869.07) |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021875034716 | $658.84 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16741245001 | $340.21 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.441845519509 | $469.54 |
| SALVADOR BARRAZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.30043608951 | $0.86 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787185295 | $0.50 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044221508515 | $0.01 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027077408129 | $0.05 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000085400973471 | $0.00 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20123195359 | $0.75 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015156701704 | $0.01 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102057797994 | $0.16 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054785435064 | $0.03 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110861235942999 | $0.06 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00037644830489 | $0.02 |
| SALVADOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.61953887049 | $0.62 |
| SALVADOR BREGAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532808991427 | $0.01 |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4689361702) | ($1.10) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.609763778) | ($5.50) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.34178085) | ($1.10) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.994637372) | ($5.50) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01317408499 | $325.73 |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002859965424) | ($5.79) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001490427266) | ($30.17) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04939491232) | ($1,000.00) |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06110727785 | $1,237.12 |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051901613129999 | $0.00 |
| SALVADOR CABRERA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8853933199948 | $22.31 |
| SALVADOR CAMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1703931973) | ($263.48) |
| SALVADOR CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020938783975 | $6.20 |
| SALVADOR CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016972795991152 | $3.90 |
| SALVADOR CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067806856554 | $0.01 |
| SALVADOR CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000151344955849999 | $0.00 |
| SALVADOR CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019562229331 | $0.00 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00620026 | $257.46 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026454347699 | $80.28 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01853207534 | $36.15 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.35368992 | $17.35 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6929861059999 | $24.33 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9471576716 | $4.36 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014646393165 | $0.00 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0289879261819999 | $1.73 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000425266470209999 | $0.00 |
| SALVADOR CARRILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16701055252 | $0.31 |
| SALVADOR CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162173223064 | $0.48 |
| SALVADOR CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017886367033 | $0.00 |
| SALVADOR CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082006771849 | $0.01 |
| SALVADOR CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017155366128 | $0.00 |
| SALVADOR CHINILLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001452847597 | $0.00 |
| SALVADOR CHINILLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079610152439999 | $0.00 |
| SALVADOR CHINILLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086041580734 | $0.00 |
| SALVADOR CHINILLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027776282545 | $0.00 |
| SALVADOR CRISANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434270678 | $0.55 |
| SALVADOR CRISANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024648170767 | $0.00 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.64) | ($401.64) |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($49.93) |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123393283408311 | $50.03 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6275230013523 | $0.63 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541668250394348 | $0.01 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679881736 | $50.00 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003006004419 | $0.01 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4304138711 | $0.43 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173689906928619 | $50.00 |
| SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002969992988 | $0.00 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6407859158) | ($25,249.66) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6407859158 | $25,249.66 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.239028635) | ($3.75) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.239028635 | $3.75 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (724.920837538) | ($1,536.83) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 724.920837538 | $1,536.83 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.621789341) | ($26.62) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.621789341 | $26.62 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00564562935) | ($16.54) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00564562935 | $16.54 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.640785) | ($25,292.26) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 8.619654 | $25,292.26 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (26.62) | ($26.62) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.009099 | $26.62 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.634398629) | ($25,586.12) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (4.239028) | ($3.77) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007392916177) | ($21.72) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007392916177 | $21.72 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007402) | ($21.87) |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134076965846177 | $54.03 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86705030307399 | $3.96 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013442720743321 | $0.04 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0835586397862 | $0.08 |
| SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007694365288979 | $0.01 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,934.709497 | $4,934.71 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29.3 | $29.30 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.279548679 | $8,665.83 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014876953883 | $44.03 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342588672474 | $52.52 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23272909218 | $0.23 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3107177550999 | $9.76 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89254942739999 | $6.47 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115656088087 | $12.70 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1900767002 | $0.29 |
| SALVADOR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46275392569 | $0.60 |
| SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 148.29094684 | $100.07 |
| SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044372009923 | $0.00 |
| SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087257147052 | $0.07 |
| SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006412870168 | $0.07 |
| SALVADOR ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002141) | ($71.99) |
| SALVADOR ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 71.859 | $71.99 |
| SALVADOR ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010322025430013 | $0.39 |
| SALVADOR ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81764622325 | $0.82 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.008752) | ($293.41) |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 292.461 | $293.41 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002429) | ($81.44) |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 81.456 | $81.44 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204219106629999 | $0.00 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011710648746041 | $0.45 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055883255086 | $0.00 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92689577658 | $0.93 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083733133398 | $0.03 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421695865692 | $1.61 |
| SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1092259028 | $2.11 |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002754559067) | ($0.79) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004479065582) | ($0.79) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (648.396753) | ($333.68) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (27.683456807) | ($212.33) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9541577424 | $1,184.92 |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7649877199) | ($950.00) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02296871603) | ($28.52) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006361476829) | ($0.79) |
| SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8717277157681 | $11.92 |
| SALVADOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012661874798 | $0.00 |
| SALVADOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018304197983 | $0.00 |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510869565) | ($3.13) |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6021634615) | ($1.25) |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2921174383) | ($0.62) |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,040.1334) | ($1,693.25) |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 6,620.0354 | $10,327.26 |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,200.0 | $1,836.00 |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $304.43 |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (8,001.812314837) | ($12,168.45) |
| SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.75) | ($5.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,151.736363684 | $13,163.28 |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,276.271222647) | ($4,173.07) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.410926399) | ($1.22) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0372988644) | ($0.03) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8187618115) | ($0.62) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,890.8439 | $1,018.36 |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.952076713) | ($5.63) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,197.840265619) | ($1,227.41) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 8,197.840265619 | $1,227.41 |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003669228985) | ($7.50) |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.76748724489 | $153.63 |
| SALVADOR GALVAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.94189637 | $22.94 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8523959988 | $1.85 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112513414299999 | $0.33 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025571518701 | $0.00 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117067807753999 | $0.00 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71401192139 | $0.03 |
| SALVADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47410025448 | $1.62 |
| SALVADOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028766462469 | $8.52 |
| SALVADOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024945165120999 | $0.00 |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678258853162 | $2.01 |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128237113848999 | $2.50 |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059085339139 | $0.66 |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08413845544 | $4.79 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190767632139999 | $0.00 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010745731329 | $2.10 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069329561277999 | $0.00 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41817544417 | $0.26 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016344021375 | $0.00 |
| SALVADOR GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000066757768484 | $0.00 |
| SALVADOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026443137885999 | $80.25 |
| SALVADOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166736749939999 | $0.00 |
| SALVADOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02382834532 | $0.02 |
| SALVADOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000117257446582 | $0.02 |
| SALVADOR GUIMERA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2699501349 | $28.69 |
| SALVADOR GUTIÉRREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137622224552 | $0.41 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.08997642 | $174.57 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08997642) | ($175.34) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 498.07085 | $498.07 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (498.07085) | ($498.07) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 359.154408 | $359.15 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (359.154408) | ($359.15) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.016756 | $508.27 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 362.743929 | $362.74 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (362.743929) | ($362.74) |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024023461397 | $0.71 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.038977347 | $33.10 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032902218535 | $64.65 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6214727439999 | $15.62 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00888186188729999 | $0.01 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039406790621 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007662546499 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014387490344 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50633448607 | $1.73 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28623107914 | $0.29 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.263209904 | $0.01 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000811785054609999 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112930873557 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022015369286 | $1.57 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014793829969 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028091982627 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002486292110599999 | $0.00 |
| SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033075960424 | $0.00 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.739081) | ($404.74) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123306) | ($49.86) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124048) | ($50.27) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00117331 | $47.66 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($50.01) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246836) | ($102.77) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012196) | ($52.09) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378251) | ($147.93) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001303) | ($49.66) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.595 | $49.66 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129306) | ($50.20) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002553) | ($99.95) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 100.028 | $99.95 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003816) | ($151.69) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 151.156 | $151.69 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($51.06) |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.771 | $51.06 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05496623342951 | $1,954.49 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012471420588 | $0.00 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1045308219 | $1.10 |
| SALVADOR INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036657960887 | $0.00 |
| SALVADOR IRIZARRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025498956250999 | $0.01 |
| SALVADOR IRIZARRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016596137303 | $0.03 |
| SALVADOR IRIZARRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046707794736 | $0.00 |
| SALVADOR IRIZARRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066415047328 | $0.01 |
| SALVADOR IRIZARRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014770438146 | $0.00 |
| SALVADOR JR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030757179393 | $0.09 |
| SALVADOR JR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22576404388 | $0.12 |
| SALVADOR JR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.128803726026 | $0.48 |
| SALVADOR JUAREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047180223527 | $0.19 |
| SALVADOR LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033212146377 | $0.00 |
| SALVADOR LLEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($50.17) |
| SALVADOR LLEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002596) | ($101.28) |
| SALVADOR LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509058772611158 | $200.01 |
| SALVADOR LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024241668062 | $0.00 |
| SALVADOR LOPEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029449127633 | $0.09 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.697160369) | ($875.24) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.697160369 | $875.24 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3.48) | ($3.48) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3.48 | $3.48 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (96.556444757) | ($96.56) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 96.556444757 | $96.56 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.036444757) | ($100.04) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (7.69716036) | ($873.55) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 124.45 | $124.45 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | LTC | 2.926697924 | $331.98 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.926697924) | ($331.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.926697924 | $331.68 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (2.92669793) | ($331.95) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 272.0 | $272.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.41) | ($8.41) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.01759715278 | $720.59 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01761161302) | ($721.18) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01761161302 | $721.18 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 59.381549 | $59.38 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01761161) | ($740.04) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.882783624) | ($27.88) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.882783624 | $27.88 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.007905283039 | $332.27 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007905283039) | ($332.27) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007905283039 | $332.27 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00790528) | ($332.06) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 819.383639 | $819.38 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (677.0) | ($677.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.04459228033 | $1,809.77 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04459228033) | ($1,809.77) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04459228033 | $1,809.77 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04459228) | ($1,807.06) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LTC | 2.316037168 | $248.21 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.317358922) | ($248.36) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.317358922 | $248.36 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (2.31735892) | ($249.27) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 189.491177 | $189.49 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LTC | 5.159426272 | $544.24 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.159426272) | ($543.96) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.159426272 | $543.96 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (5.15942627) | ($542.73) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 143.955854 | $143.96 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (159.0) | ($159.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LTC | 4.110725892 | $431.26 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.110725892) | ($431.63) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.110725892 | $431.63 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (4.11072589) | ($431.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.499 | $49.97 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0082 | $316.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LTC | (0.4583582054) | ($46.28) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.008159473777) | ($315.15) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LTC | 2.088118605 | $213.63 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.08898222) | ($213.64) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.08898222 | $213.64 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (2.12962402) | ($217.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003656758827) | ($1.48) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $310.56 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001902858954) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002333850114) | ($0.92) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002460689794) | ($0.97) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003500775171) | ($1.38) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00790198) | ($314.34) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 135.726564 | $135.73 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LTC | 3.986891102 | $404.46 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.986891102) | ($404.11) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.986891102 | $404.11 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (3.9868911) | ($405.05) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 242.666643 | $242.67 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (51.748148672) | ($106.41) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 51.748148672 | $106.41 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | EOS | (27.08825258) | ($55.70) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | EOS | 98.38222511 | $201.98 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Collateral | EOS | 27.08825258 | $55.61 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (98.38222511) | ($201.84) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 98.38222511 | $201.84 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | EOS | (150.124580436) | ($308.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 154.0 | $154.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LTC | 4.624063627 | $448.74 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.624063627) | ($448.07) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.624063627 | $448.07 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (4.62406363) | ($456.34) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 143.68 | $143.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.62) | ($3.62) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (104.0) | ($104.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | BTC | 0.008159473777 | $323.30 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00815947) | ($323.96) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.29 | $779.04 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.29) | ($777.36) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 257.0 | $257.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0026 | $93.43 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00225927302) | ($81.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $97.81 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.001711034887) | ($61.69) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.27) | ($10.27) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (273.0) | ($273.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LTC | 5.259144349 | $506.04 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.259145145) | ($504.25) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.259145145 | $504.25 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LTC | (2.625049694) | ($252.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LTC | (2.621167014) | ($252.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 126.0 | $126.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 126.0 | $126.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.41) | ($6.41) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (257.0) | ($257.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | ETH | 0.29 | $781.17 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.1113334416) | ($300.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.08154127842) | ($220.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.006816875301 | $245.98 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.004547168 | $163.93 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.0964367617) | ($260.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0113640594) | ($409.40) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0113640594 | $409.40 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.005830131821) | ($210.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.005827505828) | ($210.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.7) | ($4.70) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.0057919262 | $208.68 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.004551350613 | $164.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.004549590537 | $163.96 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01489286735) | ($536.61) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01489286735 | $536.61 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01592898) | ($572.25) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 105.0 | $105.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.004652028284 | $159.32 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 170.55013 | $170.55 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.004679704769 | $153.74 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009331733073) | ($306.56) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009331733073 | $306.56 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001398939122) | ($46.02) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007884119148) | ($260.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.004722661692 | $155.42 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $190.83 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004722661692) | ($150.20) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004722661692 | $150.20 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0107621625) | ($342.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 4.55928509 | $362.41 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.6092062791) | ($48.70) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (1.180704921) | ($94.69) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (1.18756296) | ($95.24) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.6137321389) | ($49.22) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.6144802886) | ($49.28) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 1.880648412 | $151.30 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.880649581) | ($151.30) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.880649581 | $151.30 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 1.880399832 | $151.45 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.880399832) | ($150.23) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.880399832 | $150.23 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (4.12757635) | ($317.92) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 4.13115655 | $329.21 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (0.5394405242) | ($42.81) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (3.575475261) | ($284.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 142.0 | $142.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01090304468 | $334.78 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01090304468) | ($332.22) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01090304468 | $332.22 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01091222693) | ($331.94) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 166.0 | $166.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (154.0) | ($154.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | EOS | 150.124580436 | $252.21 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (149.112426036) | ($252.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 126.0 | $126.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0112 | $341.12 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01111330078) | ($339.39) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002440854503) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002440854503) | ($0.75) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 112.0 | $112.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.88) | ($6.88) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (183.0) | ($183.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.007864371817 | $249.82 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00225927302 | $71.77 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007864371817) | ($249.94) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007864371817 | $249.94 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01007287002) | ($318.18) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 2.71708629 | $207.14 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (1.157213453) | ($77.10) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (1.161115859) | ($77.36) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.1113334416 | $231.82 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.02567258372) | ($52.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.03049914496) | ($62.47) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $621.46 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02199162266) | ($625.18) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0038 | $107.95 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.002096439012) | ($59.52) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.001545811158) | ($44.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $91.62 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 78.9432 | $99.20 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (50.147888572) | ($63.42) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0558502312) | ($112.66) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345478) | ($102.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 296.574986 | $296.57 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (112.0) | ($112.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.01111330078 | $339.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.68) | ($7.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (171.0) | ($171.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.0107621625 | $327.91 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01076216) | ($326.66) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0111133) | ($337.32) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,291.14083 | $1,291.14 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.41) | ($6.41) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (142.0) | ($142.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 3.575475261 | $242.42 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.005827505828 | $172.33 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (157.0) | ($157.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 3.633836246 | $246.92 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 1.879345988 | $127.61 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 0.6144802886 | $41.72 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.92) | ($5.92) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 3.800114003 | $258.07 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 1.18756296 | $80.65 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 1.522411566 | $103.35 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 0.9977987296 | $67.73 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 1.880052641 | $127.62 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 0.6137321389 | $41.66 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.92) | ($5.92) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 3.8069809 | $258.23 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 1.180704921 | $80.09 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 1.892684773 | $128.13 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LTC | 0.6092062791 | $41.24 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.415426118) | ($1,246.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.415426118 | $1,246.68 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00582751) | ($171.49) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | LTC | (3.744196495) | ($250.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (166.0) | ($166.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.01091222693 | $330.23 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (23.86518794) | ($1,627.29) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 143.806148 | $143.81 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.007884119148 | $240.28 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01091223) | ($330.93) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00788411) | ($235.56) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 94.902386 | $94.90 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 149.37696 | $149.38 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.01007287002 | $300.50 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 0.1269359067 | $258.16 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01007287) | ($301.26) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 122.56251 | $122.56 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LTC | 3.744196495 | $253.59 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (3.7441965) | ($249.78) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1269359067) | ($257.18) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,419.877177 | $1,419.88 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.44) | ($10.44) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.07650265585 | $2,310.80 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.02199162266 | $664.27 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07650327638) | ($2,310.82) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07650327638 | $2,310.82 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0984949) | ($2,974.14) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 860.551682 | $860.55 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (126.0) | ($126.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | EOS | 199.260314608 | $250.24 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.007375942979 | $215.22 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.85) | ($3.85) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.10721138621 | $208.82 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (126.0) | ($126.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | LTC | 3.782282873 | $259.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (126.0) | ($126.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | LTC | 3.782263147 | $258.86 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.23) | ($5.23) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.006054970482 | $176.25 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.0038074739 | $110.83 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.00468083046 | $136.25 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.001398939122 | $40.72 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01073580094) | ($312.51) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01073580094 | $312.51 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.812126054) | ($35.90) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.812126054 | $35.90 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05752008161) | ($0.07) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05752008161 | $0.07 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (7.56454602) | ($519.68) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009917232206) | ($0.02) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009917232206 | $0.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1072237794) | ($209.12) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02331816) | ($678.61) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | EOS | (229.131) | ($311.62) |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684421906352 | $0.02 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3474952226617 | $0.58 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064490558722 | $0.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06969994013617 | $0.07 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094337878055 | $0.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032122073244 | $0.00 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220556813421607 | $0.24 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74515558877999 | $2.55 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14423559738345 | $0.34 |
| SALVADOR LOU LITUANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0906971829215 | $0.09 |
| SALVADOR LUNA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 127.70627402 | $127.71 |
| SALVADOR LUNA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.699943287 | $20.70 |
| SALVADOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0785181402 | $11.96 |
| SALVADOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.801791442 | $1.32 |
| SALVADOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3523128199 | $0.02 |
| SALVADOR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.910313267 | $77.62 |
| SALVADOR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.237206126999 | $141.42 |
| SALVADOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005529547129 | $0.00 |
| SALVADOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081929235241 | $0.00 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023260548602 | $70.27 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026374502178 | $51.46 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6113745235 | $3.61 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.110835649 | $126.14 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.887692223 | $9.98 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24973121361 | $2.78 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028612963674 | $0.00 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016263811531 | $1.19 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.742906751 | $60.62 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063517473658 | $0.39 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85045107662 | $0.03 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004116612545 | $0.31 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.089316605107 | $0.14 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000714394017 | $0.05 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.76933591499999 | $0.85 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18125889805 | $4.25 |
| SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049853118014 | $0.00 |
| SALVADOR MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018257642793 | $0.02 |
| SALVADOR MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047445587477 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031240574828 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027515024606 | $0.01 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058700361838 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0293550382028 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021610661109 | $0.02 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038163324007 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022412515219 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014239679321 | $0.00 |
| SALVADOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016034279179 | $0.01 |
| SALVADOR MIRON RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5.955425) | ($4.53) |
| SALVADOR MIRON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043244841443359 | $0.00 |
| SALVADOR MISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070053695603 | $0.02 |
| SALVADOR MISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026017194767999 | $0.01 |
| SALVADOR MISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146675572189999 | $0.01 |
| SALVADOR MISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017075013777 | $0.02 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1127777 | $317.65 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01945993 | $751.88 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02175172 | $731.25 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12701436 | $311.74 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021039948512 | $62.35 |
| SALVADOR MONTORO GOETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01250985211842 | $23.64 |
| SALVADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010189784642 | $0.00 |
| SALVADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187266144 | $0.00 |
| SALVADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000172825723729999 | $0.00 |
| SALVADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053578758244 | $0.04 |
| SALVADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024455503378 | $0.00 |
| SALVADOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167785487 | $6.27 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006089119104) | ($24.01) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006089119104 | $24.01 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005249410392) | ($2.07) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002613870543) | ($1.03) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002429886707) | ($0.96) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004176367778) | ($1.65) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02292436 | $908.58 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.022783) | ($903.21) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 901.426 | $903.21 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001135618029) | ($4.50) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.615944224 | $1,829.98 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6159534997) | ($1,829.64) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6159534997 | $1,829.64 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016833) | ($50.02) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5991204997) | ($1,771.40) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000002598617535) | ($0.01) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000002589323066) | ($0.01) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000004942990857) | ($0.02) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001235747714) | ($0.05) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001374548748) | ($5.31) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005892961703) | ($2.29) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002891692274) | ($0.11) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009134646929) | ($3.33) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1623846968) | ($2.08) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (195.173914374) | ($2,500.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 235.697810548 | $3,019.07 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (5.860088972) | ($75.06) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007929477991) | ($2.67) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.136632352) | ($1.65) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (163.544785007) | ($1,975.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 201.692053308 | $2,435.67 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (4.910442521) | ($59.30) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (103.890362511) | ($1,175.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 124.934086035 | $1,413.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.0866489832) | ($0.98) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (3.119310345) | ($35.28) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.439387281) | ($990.92) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.439387281 | $990.92 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (85.439387281) | ($918.03) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (447.525076293) | ($4,000.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 461.494087107 | $4,124.86 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.372564626) | ($3.33) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (13.436929228) | ($120.10) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,162.745952182 | $1,273.24 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (9.257481999) | ($5.45) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,809.030886017) | ($1,065.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (54.54865104) | ($32.11) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (823.196795423) | ($460.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 964.891120558 | $539.18 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.115983977) | ($2.30) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (24.819383382) | ($13.87) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2880066235) | ($2.67) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (10.363934527) | ($96.08) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (345.176477613) | ($3,200.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 418.159794014 | $3,876.60 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1141602634) | ($1.04) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (4.119780461) | ($37.53) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (137.211855104) | ($1,250.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 168.175145873 | $1,532.08 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.07180202778) | ($0.62) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (2.573129894) | ($22.22) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (85.699194442) | ($740.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 101.89405164 | $879.84 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (48.40238681) | ($400.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 56.824850876 | $469.60 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.453269563) | ($12.01) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03993196912) | ($0.33) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (95.505192675) | ($750.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1604487237) | ($1.26) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 112.73957159 | $885.34 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (2.869969242) | ($22.54) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (402.667910538) | ($211.97) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 402.667910538 | $211.97 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (123.903391013) | ($1,169.28) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 123.903391013 | $1,169.28 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (123.903391013) | ($1,159.82) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (402.66791) | ($210.17) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05020988 | $100.23 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.93595882 | $1,868.31 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.9275015012) | ($1,851.86) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.001097212157) | ($2.19) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.019166657) | ($34.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 5.472255664 | $50.06 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 109.661147056 | $1,003.26 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 337.342506264 | $3,079.94 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | DOT | (452.388064655) | ($4,130.30) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.57034405 | $1,028.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,363.0 | $1,363.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,263.476) | ($1,263.48) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 10.925976509 | $100.08 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (11.013820837) | ($100.89) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (0.6074049696) | ($1,100.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00130687 | $39.76 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.835568096) | ($2,256.70) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9299411237) | ($1,143.30) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.478269585 | $3,046.86 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9285987134 | $1,141.65 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08338010297) | ($102.51) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0138275461) | ($17.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4926069422) | ($550.00) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.6074049696 | $678.17 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01529248991) | ($17.07) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01714272159) | ($19.14) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005224796985) | ($1.14) |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001209989337618 | $0.05 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215398834351793 | $2.46 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020742006077 | $0.00 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0663106752608957 | $0.04 |
| SALVADOR MUNOZ VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0687483559516128 | $0.66 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01509262 | $456.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVADOR OLIVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015092) | ($454.64) |
| SALVADOR OLIVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.474589856) | ($3,500.00) |
| SALVADOR OLIVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.291448385 | $4,322.83 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1042376957) | ($105.00) |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155278657193 | $46.04 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2904699381 | $2.67 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112120620321 | $20.06 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070421323836 | $0.01 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2024297784 | $2.25 |
| SALVADOR OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.339430101719999 | $1.16 |
| SALVADOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082358807186 | $24.38 |
| SALVADOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.937270231 | $15.81 |
| SALVADOR PADILLA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137915339 | $50.00 |
| SALVADOR PALACIN VEGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,876.87) |
| SALVADOR PALACIN VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021092554122 | $67.08 |
| SALVADOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019464712793 | $0.06 |
| SALVADOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015818029635 | $0.31 |
| SALVADOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.248666602519999 | $0.20 |
| SALVADOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6980519254 | $1.06 |
| SALVADOR PEREZ FRANCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.013764 | $538.97 |
| SALVADOR PEREZ FRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01561422) | ($449.30) |
| SALVADOR PEREZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187276724447675 | $53.46 |
| SALVADOR PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019031938268 | $5.63 |
| SALVADOR PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126128151491 | $24.61 |
| SALVADOR PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.20352494 | $47.20 |
| SALVADOR PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.154460179 | $13.60 |
| SALVADOR RAMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 14.77813001 | $1,028.49 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079267434893 | $245.80 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72914730351 | $0.85 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043952219104 | $87.29 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1259356951 | $2.13 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22790657085 | $2.01 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089556299171 | $0.66 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7897145533 | $12.95 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095628522757 | $0.59 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101404401925 | $0.72 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023466914283 | $0.55 |
| SALVADOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031284941088 | $0.34 |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001052) | ($32.87) |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.01718 | $32.87 |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009306670331419 | $0.32 |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019090731736 | $37.18 |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6190474574 | $1.11 |
| SALVADOR RAMOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 126.170806480999 | $60.29 |
| SALVADOR REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124003889346 | $0.00 |
| SALVADOR REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21784363354 | $0.17 |
| SALVADOR REYES CERVANTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 428.31 | $421.07 |
| SALVADOR REYES CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346538680839999 | $10.26 |
| SALVADOR REYES CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019046766737 | $3.72 |
| SALVADOR REYES CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.00355123909999 | $2.42 |
| SALVADOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036489495602 | $0.04 |
| SALVADOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062632550001 | $1.22 |
| SALVADOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3921178285 | $10.62 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133340423) | ($46.09) |
| SALVADOR SALCEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00133340423 | $46.09 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001333) | ($46.08) |
| SALVADOR SALCEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.018025 | $46.08 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017763) | ($35.01) |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008255625739549 | $0.24 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105633647836 | $20.61 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022968873661 | $0.02 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024852790626 | $0.22 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124632738056 | $0.77 |
| SALVADOR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58886396683 | $0.59 |
| SALVADOR SAPENA SAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057329090667 | $177.04 |
| SALVADOR SAPENA SAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142058595343 | $27.72 |
| SALVADOR SAPENA SAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.144433153 | $15.97 |
| SALVADOR SAPENA SAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2957574999999 | $6.46 |
| SALVADOR TINOCO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00098192 | $40.76 |
| SALVADOR TINOCO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143991627223 | $4.26 |
| SALVADOR TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34634424484 | $0.35 |
| SALVADOR TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104678699785 | $0.00 |
| SALVADOR TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049176869455 | $0.00 |
| SALVADOR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064332399789 | $0.19 |
| SALVADOR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435762632749999 | $8.50 |
| SALVADOR VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007061720889 | $0.00 |
| SALVADOR VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022119600654 | $0.00 |
| SALVADOR VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070140945953 | $0.00 |
| SALVATORANGELO MELIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,373.00 |
| SALVATORANGELO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236364524671 | $69.42 |
| SALVATORE ACQUAVIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($49.53) |
| SALVATORE ACQUAVIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,185.00) | ($7,185.00) |
| SALVATORE ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.7609095562 | $229.35 |
| SALVATORE ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355521226426899 | $0.14 |
| SALVATORE ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.821541228939 | $25.82 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 6.51557811 | $33.19 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011671106926 | $0.00 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082203165 | $0.02 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035512452097 | $0.00 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2850580081 | $5.29 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041387752489 | $0.00 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83763450554 | $2.75 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34110147381 | $0.34 |
| SALVATORE ADDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00044269045759 | $0.00 |
| SALVATORE AIEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05359861112718 | $0.05 |
| SALVATORE ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057588530035 | $1.70 |
| SALVATORE ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021591042924 | $0.04 |
| SALVATORE ALAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073557573824 | $0.17 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,432.006743702) | ($54,432.01) |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 54,432.006743702 | $54,432.01 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (54,432.006743) | ($54,432.01) |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014507896242 | $438.74 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21979444731 | $447.52 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.0566815178 | $371.06 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.48762558 | $40.03 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2418957854999 | $6.43 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9166242234 | $25.75 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2157761746 | $0.42 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3292783634 | $0.43 |
| SALVATORE ALEXANDER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014148649381 | $0.00 |
| SALVATORE ALICATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204143) | ($61.36) |
| SALVATORE ALICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643585009152658 | $0.75 |
| SALVATORE ALONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.29358850204 | $19.57 |
| SALVATORE ALONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040842575449 | $80.92 |
| SALVATORE ALONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051976985571 | $0.46 |
| SALVATORE ALONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.92348796959999 | $8.97 |
| SALVATORE ANTONINO MICHELE SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156720605459999 | $0.00 |
| SALVATORE ANTONINO MICHELE SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061429804604 | $0.01 |
| SALVATORE ANTONINO MICHELE SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014243508929 | $0.00 |
| SALVATORE AVANZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201743) | ($374.48) |
| SALVATORE AVANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138715761022743 | $53.45 |
| SALVATORE AVANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000922502281019999 | $0.00 |
| SALVATORE BALLETTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (476.092539) | ($199.52) |
| SALVATORE BALLETTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2942141242) | ($596.10) |
| SALVATORE BALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124904852033 | $0.37 |
| SALVATORE BALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020098185499758 | $5.14 |
| SALVATORE BALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00292912889539999 | $0.00 |
| SALVATORE BALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44989978525759 | $0.86 |
| SALVATORE BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631711249562899 | $0.01 |
| SALVATORE BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000826 | $0.00 |
| SALVATORE BINETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01348329) | ($557.60) |
| SALVATORE BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001109142839256 | $0.44 |
| SALVATORE BONELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 1,165.36778051 | $100.44 |
| SALVATORE BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0823733654245059 | $0.06 |
| SALVATORE BRUNETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198762) | ($82.65) |
| SALVATORE BRUNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363080305035 | $0.15 |
| SALVATORE BUSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011201047400242 | $0.01 |
| SALVATORE BUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011055546594 | $0.33 |
| SALVATORE BUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.719782983 | $50.72 |
| SALVATORE CALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SALVATORE CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002217682428 | $50.00 |
| SALVATORE CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9508121394 | $1.95 |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.6994071262) | ($0.92) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (418.123825448) | ($550.00) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 488.031355349 | $641.96 |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (12.564696977) | ($16.53) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (214.442621) | ($214.44) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 5.3128 | $4.44 |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156681) | ($49.69) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (75.7308) | ($102.65) |
| SALVATORE CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69282347161742 | $3.60 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280571959322 | $96.64 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062695870855 | $0.00 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03923468017 | $77.42 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024024598901 | $0.00 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053849012052 | $0.00 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074720175566 | $0.00 |
| SALVATORE CAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004146183386741 | $0.00 |
| SALVATORE CANNAVÒ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126472) | ($47.16) |
| SALVATORE CANNAVÒ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9697316931) | ($315.13) |
| SALVATORE CANNAVÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126423654090236 | $50.00 |
| SALVATORE CANNAVÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22855713685 | $2.54 |
| SALVATORE CANNAVÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00492161264280979 | $1.95 |
| SALVATORE CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45802937087999 | $1.50 |
| SALVATORE CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003178308621 | $0.00 |
| SALVATORE CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023557216108 | $0.02 |
| SALVATORE CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095300953405 | $0.00 |
| SALVATORE CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329111339099999 | $9.74 |
| SALVATORE CAROLLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001395091724) | ($0.58) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.01714801433) | ($35.72) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197821881) | ($0.58) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08893079791 | $124.16 |
| SALVATORE CAROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07162348964) | ($100.00) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002161167176) | ($3.02) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004154162399) | ($0.58) |
| SALVATORE CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181065557859999 | $5.36 |
| SALVATORE CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099134193917 | $0.00 |
| SALVATORE CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015078838158897 | $0.32 |
| SALVATORE CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001651025536191 | $0.00 |
| SALVATORE CASTELBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077722493586 | $23.00 |
| SALVATORE CASTELBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649071092472903 | $0.76 |
| SALVATORE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039446342202 | $1.16 |
| SALVATORE CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147810364 | $0.00 |
| SALVATORE CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000806953453159999 | $0.00 |
| SALVATORE CERVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011597570688937 | $0.02 |
| SALVATORE CERVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008305283426 | $0.01 |
| SALVATORE CHEZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 2,150.0 | $417.22 |
| SALVATORE CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706349277898 | $50.15 |
| SALVATORE CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8020194765 | $0.41 |
| SALVATORE CHIRIATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SALVATORE CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289715507309999 | $0.86 |
| SALVATORE CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.135753030104 | $5.34 |
| SALVATORE CICCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5133290075168 | $0.49 |
| SALVATORE CICCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9024646869 | $0.28 |
| SALVATORE CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153556509649 | $45.50 |
| SALVATORE CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0804180092 | $10.63 |
| SALVATORE CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017563167613 | $0.24 |
| SALVATORE COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018283211423 | $0.54 |
| SALVATORE COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020247280636 | $0.00 |
| SALVATORE COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021796401932 | $0.01 |
| SALVATORE COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025409658677 | $77.01 |
| SALVATORE COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017620773473 | $34.38 |
| SALVATORE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061383537151 | $0.00 |
| SALVATORE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092107786048 | $0.01 |
| SALVATORE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022356708613 | $0.00 |
| SALVATORE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003520113992 | $0.00 |
| SALVATORE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068892288535 | $20.39 |
| SALVATORE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550586328 | $0.02 |
| SALVATORE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6774565107 | $3.68 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00337689 | $130.13 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02126726 | $60.05 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00191194 | $66.32 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0326193 | $67.47 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.0337 | $1.67 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00501851 | $147.51 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00137431 | $40.37 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.6054 | $29.64 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.058740583 | $2.84 |
| SALVATORE COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.20094804 | $357.99 |
| SALVATORE COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.066279879 | $2.94 |
| SALVATORE COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205) | ($362.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVATORE COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.47) |
| SALVATORE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055322555973 | $1.59 |
| SALVATORE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01712488207733 | $0.01 |
| SALVATORE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000802974605433 | $1.32 |
| SALVATORE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036871167982 | $0.14 |
| SALVATORE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238764191066 | $0.03 |
| SALVATORE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025774696172 | $0.76 |
| SALVATORE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7983113532802 | $5.58 |
| SALVATORE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041756895577 | $0.00 |
| SALVATORE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013367940616 | $0.00 |
| SALVATORE CUTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.96016291) | ($9,180.25) |
| SALVATORE CUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272868706254599 | $8.24 |
| SALVATORE D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000851688317809999 | $0.00 |
| SALVATORE DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0571907407169 | $5.81 |
| SALVATORE DAVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054329727 | $0.00 |
| SALVATORE DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19929287915 | $0.23 |
| SALVATORE DAVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016759683509 | $0.00 |
| SALVATORE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004698118683 | $0.00 |
| SALVATORE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055471127746 | $0.01 |
| SALVATORE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051848139186023 | $0.01 |
| SALVATORE DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.618249869856 | $2.63 |
| SALVATORE DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,114.96950507 | $1,114.97 |
| SALVATORE DE MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58503501294 | $15.07 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149024560827 | $4.41 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027527011587 | $0.00 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031190956599 | $6.09 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9992289088 | $1.26 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36115158385999 | $4.01 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004382322448 | $0.00 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084162472608 | $0.00 |
| SALVATORE DELLA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000185947599969999 | $0.01 |
| SALVATORE DI GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532802305054479 | $0.05 |
| SALVATORE DI MARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SALVATORE DI MARE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03607 | $1,000.00 |
| SALVATORE DI MARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SALVATORE DI MARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 941.088 | $500.00 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019447827673 | $57.50 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.64895564967 | $90.74 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074486344796 | $14.53 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.043328549 | $11.13 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.584718138 | $10.41 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234201921359999 | $2.60 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083292488023 | $6.10 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24582116554 | $14.70 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93974239877 | $28.25 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62710956345 | $3.86 |
| SALVATORE DI MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22564041872 | $12.84 |
| SALVATORE DI NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013500463349999 | $0.00 |
| SALVATORE DI NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01267525319511 | $0.01 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (62.325) | ($134.00) |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.045908 | $134.00 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000716) | ($26.09) |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.50735 | $26.09 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (5.66) | ($457.61) |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($81.80) |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (9.0) | ($727.96) |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003045549970641 | $0.12 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2461734684552 | $0.52 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035573821936 | $69.97 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9832900783 | $4.74 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53935453929999 | $17.11 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26142057593 | $0.26 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37153421002 | $24.48 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19729210748 | $7.81 |
| SALVATORE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28758056314999 | $16.37 |
| SALVATORE DI TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140302584466 | $50.60 |
| SALVATORE DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014425020239499 | $0.43 |
| SALVATORE DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.35823260299 | $18.36 |
| SALVATORE DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0569217793 | $1.92 |
| SALVATORE FALLEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02003569) | ($624.01) |
| SALVATORE FALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010138331811053 | $3.83 |
| SALVATORE FALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080235617088 | $0.01 |
| SALVATORE FALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000663247630299999 | $0.00 |
| SALVATORE FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001728713337 | $0.00 |
| SALVATORE FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01239219299 | $0.01 |
| SALVATORE FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000085381320675 | $0.00 |
| SALVATORE FEBRONIO NATALE FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002359778432 | $0.01 |
| SALVATORE FIUMEFREDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044277661905 | $0.09 |
| SALVATORE FIUMEFREDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01881494063 | $0.02 |
| SALVATORE FLORIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108053) | ($45.48) |
| SALVATORE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179660661613499 | $0.07 |
| SALVATORE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038354035498 | $0.00 |
| SALVATORE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006409319703712 | $0.65 |
| SALVATORE FODERÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146635567379999 | $0.00 |
| SALVATORE FODERÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037163598828 | $0.00 |
| SALVATORE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170156816404817 | $0.02 |
| SALVATORE FRANCESCO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018086019579 | $5.35 |
| SALVATORE FRANCESCO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312444291588852 | $0.37 |
| SALVATORE FRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030900153465 | $0.91 |
| SALVATORE FRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8373352932 | $10.84 |
| SALVATORE FRUSCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031650511308 | $0.94 |
| SALVATORE FRUSCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048653173668 | $0.06 |
| SALVATORE FRUSCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0705167014 | $4.07 |
| SALVATORE FRUSCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000052719362 | $0.00 |
| SALVATORE GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037479356456408 | $0.04 |
| SALVATORE GENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078343770007 | $0.23 |
| SALVATORE GENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100756119624 | $0.00 |
| SALVATORE GENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113964525884 | $0.11 |
| SALVATORE GENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070501796416 | $0.00 |
| SALVATORE GIARDULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33558024301 | $0.34 |
| SALVATORE GILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27804531251075 | $0.29 |
| SALVATORE GILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007819615359 | $0.00 |
| SALVATORE GIORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294789376482902 | $0.32 |
| SALVATORE GIORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119336379154 | $0.00 |
| SALVATORE GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007653563801 | $0.00 |
| SALVATORE GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037925368698 | $0.00 |
| SALVATORE GRASSO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0331175 | $971.23 |
| SALVATORE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044815863379 | $137.83 |
| SALVATORE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071839645181 | $1.40 |
| SALVATORE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016515848523 | $0.02 |
| SALVATORE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074045430821 | $0.00 |
| SALVATORE GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270144379102773 | $0.03 |
| SALVATORE GULLUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0090107181 | $9.35 |
| SALVATORE IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2354571577 | $26.27 |
| SALVATORE IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076892475765 | $1.50 |
| SALVATORE IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.13349900729999 | $2.60 |
| SALVATORE IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.97414592517 | $0.97 |
| SALVATORE IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125922453706 | $3.73 |
| SALVATORE IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110359593045 | $21.53 |
| SALVATORE IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9712597523 | $1.56 |
| SALVATORE IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6229551198 | $4.16 |
| SALVATORE IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2055132431 | $1.81 |
| SALVATORE IMBROGLIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153538573955 | $50.48 |
| SALVATORE INGUAGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183479405309999 | $0.01 |
| SALVATORE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153144998613 | $0.00 |
| SALVATORE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003021220761 | $0.00 |
| SALVATORE LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2843010948495 | $0.27 |
| SALVATORE LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.061721142 | $21.06 |
| SALVATORE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199044132686888 | $0.02 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080539719866 | $249.55 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031679941443 | $62.15 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25828880356 | $0.26 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.145207818 | $46.89 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.095085964 | $15.13 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.03691947099999 | $33.75 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.832557538789999 | $7.35 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74107876746 | $44.31 |
| SALVATORE LA VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46141557514 | $26.27 |
| SALVATORE LANDER MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134522321552 | $2.62 |
| SALVATORE LANZAFAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000554627719 | $0.00 |
| SALVATORE LANZAFAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031021407134 | $0.00 |
| SALVATORE LANZAFAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046763368151 | $0.00 |
| SALVATORE LAURENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020550512976 | $0.00 |
| SALVATORE LAURENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258998552324655 | $0.00 |
| SALVATORE LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027119244714 | $82.36 |
| SALVATORE LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098098213536 | $198.21 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084014451535 | $259.73 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.415906384 | $19.14 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4306147043 | $873.34 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,177.78801294099 | $1,177.79 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.247270814 | $30.32 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5577068957 | $6.63 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66933551768 | $7.44 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.734744987 | $169.91 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106080980024 | $0.01 |
| SALVATORE LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0629253045079999 | $1.48 |
| SALVATORE LISUZZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.264837022 | $502.28 |
| SALVATORE LISUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0064965200917 | $12.03 |
| SALVATORE LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16247148585 | $1.12 |
| SALVATORE LO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3935184976466 | $0.38 |
| SALVATORE LO PRESTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046727) | ($14.73) |
| SALVATORE LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004381090507 | $0.02 |
| SALVATORE LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1114987646012 | $0.12 |
| SALVATORE LODUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150835079556 | $0.04 |
| SALVATORE LODUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097043711968 | $0.02 |
| SALVATORE LODUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2955005169 | $12.30 |
| SALVATORE LOGOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018119631903 | $5.36 |
| SALVATORE LOGOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031355954758 | $6.12 |
| SALVATORE LOGOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5170791446 | $0.95 |
| SALVATORE LOGOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22133591934 | $2.46 |
| SALVATORE LUCA DI CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910060901770099 | $0.90 |
| SALVATORE MALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212745237319999 | $64.05 |
| SALVATORE MAMI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084265859289 | $28.45 |
| SALVATORE MAMI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.026768546504 | $10.56 |
| SALVATORE MAMI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81829146449999 | $1.96 |
| SALVATORE MAMI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22231125751 | $2.85 |
| SALVATORE MANCARI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,249.2714 | $5,249.27 |
| SALVATORE MANCARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,250.673632) | ($5,250.67) |
| SALVATORE MANCARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04491936 | $1,428.64 |
| SALVATORE MANCARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $4,197.72 |
| SALVATORE MANCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404599509 | $120.04 |
| SALVATORE MANCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11579015954269 | $8.29 |
| SALVATORE MANCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46246398271 | $936.33 |
| SALVATORE MANCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86184508396035 | $4.86 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.62 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 635.79 | $871.03 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $14.06 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 3,703.1 | $5,278.54 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $12.85 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 13,000.0 | $16,846.19 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $11.41 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 11,000.0 | $12,525.63 |
| SALVATORE MANGANARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.98) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010142) | ($19.95) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.76) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.81) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (348.0) | ($234.69) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,000.59) | ($16,719.38) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3604318398) | ($604.81) |
| SALVATORE MANGANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.77216877835 | $201.46 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0051425 | $208.13 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0027433 | $110.81 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,660.03 | $2,660.03 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0028767 | $85.66 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000088) | ($2.70) |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192) | ($366.09) |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (166.453249) | ($166.45) |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063345509876985 | $2.07 |
| SALVATORE MANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.88931087844 | $5.89 |
| SALVATORE MARCO PATRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029887088555 | $8.85 |
| SALVATORE MARCO PATRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.989660168234 | $5.42 |
| SALVATORE MARINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,920.543) | ($7,380.81) |
| SALVATORE MARINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,298.731 | $7,380.81 |
| SALVATORE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.389772869437 | $127.89 |
| SALVATORE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.676107179999 | $195.68 |
| SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.30900121 | $433.55 |
| SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 94.49754507 | $94.50 |
| SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689879246 | $50.00 |
| SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19966450506626 | $2.36 |
| SALVATORE MAROTTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01968758 | $460.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121692663825 | $0.36 |
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.274585612299 | $185.27 |
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.806321825 | $175.66 |
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.9549712876299 | $18.95 |
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002547159395 | |
| SALVATORE MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4394894260015 | $1.78 |
| SALVATORE MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135125586738 | $55.72 |
| SALVATORE MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057196738665 | $3.26 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081031155685 | $250.99 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135459495674 | $274.75 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6128692883 | $5.61 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4509043709999 | $31.28 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32520925799 | $3.61 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.94629584159999 | $0.58 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5344572029 | $22.32 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013249055985 | $1.45 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00238938683059999 | $0.54 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66116598063 | $1.02 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016368237839 | $1.17 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121286093638 | $2.85 |
| SALVATORE MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.910058096799999 | $1.67 |
| SALVATORE MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25330054259007 | $8.80 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| SALVATORE MICALETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,041.47) | ($2,041.47) |
| SALVATORE MICALETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,041.47 | $2,041.47 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,540.0) | ($2,540.00) |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111927905839 | $33.13 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464110644489999 | $9.06 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3072781976 | $5.84 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18165983048 | $2.02 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042598112853 | $0.38 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.9525895525 | $54.95 |
| SALVATORE MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50896309444 | $0.79 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAX | 500.0 | $500.00 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681671957139999 | $20.18 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86219120711 | $0.86 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.923389095 | $38.79 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2833069498 | $3.32 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005568533664 | $0.00 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148317737733 | $8.87 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060957980137 | $0.38 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058332602412 | $0.44 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26822676149 | $0.61 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41849457944 | $0.54 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.029711435 | $18.03 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.35492475767999 | $0.72 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068848543239 | $1.62 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124809353759 | $0.31 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5255886087 | $0.43 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26119462147 | $0.48 |
| SALVATORE MINGOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9399989322 | $1.90 |
| SALVATORE MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019341568975 | $0.57 |
| SALVATORE MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128758286358 | $4.10 |
| SALVATORE MORMINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.003337 | $136.85 |
| SALVATORE MORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130273248 | $50.00 |
| SALVATORE MORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03455453682068 | $6.40 |
| SALVATORE MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022066404143 | $0.00 |
| SALVATORE MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01875704671 | $0.02 |
| SALVATORE MULONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050306) | ($20.03) |
| SALVATORE MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71584374456 | $0.74 |
| SALVATORE MURGIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222459) | ($64.67) |
| SALVATORE MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843499658965901 | $0.90 |
| SALVATORE ORLANDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000898) | ($27.09) |
| SALVATORE ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565682066673 | $0.21 |
| SALVATORE ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00493179587989999 | $0.00 |
| SALVATORE ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047258041506 | $0.00 |
| SALVATORE PALMENTIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281104) | ($82.80) |
| SALVATORE PALMENTIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186353034) | ($327.73) |
| SALVATORE PALMENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118062432634392 | $50.67 |
| SALVATORE PALMENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016146165328369 | $3.86 |
| SALVATORE PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6215260003759 | $0.56 |
| SALVATORE PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018524193426 | $5.48 |
| SALVATORE PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021690157816 | $0.00 |
| SALVATORE PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73711364600399 | $5.28 |
| SALVATORE PETTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.11841166 | $231.37 |
| SALVATORE PETTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1.706551) | ($0.95) |
| SALVATORE PETTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (217.233749) | ($121.42) |
| SALVATORE PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235900887899999 | $6.98 |
| SALVATORE PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082229839059 | $1.13 |
| SALVATORE PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3766710146849 | $0.96 |
| SALVATORE PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2096910876 | $0.32 |
| SALVATORE PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062890676865 | $0.46 |
| SALVATORE PILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000942401218969999 | $0.28 |
| SALVATORE PILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474101016159999 | $0.01 |
| SALVATORE PINTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 812.5666532019 | $799.63 |
| SALVATORE PISCHEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.787116483638 | $5.38 |
| SALVATORE PITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065507856078 | $0.00 |
| SALVATORE PITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121770250598272 | $0.01 |
| SALVATORE PITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123173536057 | $3.92 |
| SALVATORE PLUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19880977452 | $13.32 |
| SALVATORE PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005551904371 | $0.00 |
| SALVATORE PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095086260409999 | $0.01 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 139.872127 | $108.58 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 528.252727 | $108.65 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.302242637) | ($2.97) |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 553.8684054 | $107.58 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 1,068.1259689 | $214.93 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 811.9237406 | $159.21 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 219.301555 | $159.43 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 76.094106 | $51.98 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 272.0019541 | $51.89 |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.008460406) | ($6.30) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 83.119083 | $50.84 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 186.826633 | $98.35 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 637.061557 | $98.26 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 222.526655 | $98.37 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 741.2717986 | $97.42 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.930576436) | ($3.19) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 260.171566 | $96.43 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (40.0) | ($15.09) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($416.11) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1370780491) | ($0.11) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 241.669284 | $99.08 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 750.0030021 | $99.09 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 484.2753 | $196.27 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 1,503.5725591 | $196.50 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($408.22) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (500.0) | ($66.74) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (9,000.0) | ($1,201.68) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 155.608759 | $60.20 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.4048526119999) | ($6.30) |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 240.374544 | $100.47 |
| SALVATORE PUTZU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 678.8287687 | $100.51 |
| SALVATORE PUTZU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (1,500.0) | ($215.73) |
| SALVATORE PUTZU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($387.42) |
| SALVATORE PUTZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.116649515083 | $8.08 |
| SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116729530016 | $34.55 |
| SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88029010409999 | $1.88 |
| SALVATORE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.304011214 | $1,213.60 |
| SALVATORE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,792.55406564599 | $1,421.10 |
| SALVATORE RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009204983 | $0.00 |
| SALVATORE RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.125477037 | $17.63 |
| SALVATORE RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105779260180999 | $213.95 |
| SALVATORE RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.671065617 | $523.67 |
| SALVATORE RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007609383884 | $0.00 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007326716 | $0.00 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052381729828 | $0.01 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000481464699849999 | $0.01 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080175051136 | $0.01 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000051301586479 | $0.00 |
| SALVATORE REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128151867874 | $0.01 |
| SALVATORE RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021145656765 | $0.01 |
| SALVATORE RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052779758382 | $0.01 |
| SALVATORE RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027726668573 | $0.00 |
| SALVATORE RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018439121639 | $0.01 |
| SALVATORE RIEFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017845905838 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05497798297912 | $0.06 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000525211591 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000412595251099999 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063533151753 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021807549672 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053155026839 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056024260366 | $0.00 |
| SALVATORE RILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078600905667 | $0.00 |
| SALVATORE ROSELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000479 | $1.41 |
| SALVATORE ROSELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000498 | $1.48 |
| SALVATORE ROSELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.93) |
| SALVATORE ROSELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029484) | ($8.83) |
| SALVATORE ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732505425527808 | $0.08 |
| SALVATORE SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041803748195 | $0.00 |
| SALVATORE SANTORO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $463.49 |
| SALVATORE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227781695508999 | $54.02 |
| SALVATORE SENAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080720909653 | $250.08 |
| SALVATORE SENAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29894567154 | $610.68 |
| SALVATORE SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22201106846 | $0.22 |
| SALVATORE SICILIANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02273971) | ($903.99) |
| SALVATORE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128298588830788 | $51.85 |
| SALVATORE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065733146006 | $0.19 |
| SALVATORE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056503388413 | $0.01 |
| SALVATORE SPARAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009203735212 | $0.00 |
| SALVATORE SPARAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005453077789 | $0.01 |
| SALVATORE SPARAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026354972891 | $0.01 |
| SALVATORE SPARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017864961143 | $0.02 |
| SALVATORE SPATARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,978.37 |
| SALVATORE SPATARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09528472) | ($2,854.99) |
| SALVATORE SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391230220034199 | $11.70 |
| SALVATORE STAGLIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001510562278322 | $0.00 |
| SALVATORE TAKOUSHIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.483531965) | ($31,608.51) |
| SALVATORE TAKOUSHIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08155651) | ($29,752.08) |
| SALVATORE TAKOUSHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062231968151175 | $214.25 |
| SALVATORE TAKOUSHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146410718019999 | $0.17 |
| SALVATORE TAKOUSHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171229074633949 | $404.53 |
| SALVATORE TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033637052394 | $1.00 |
| SALVATORE TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63020896239 | $0.74 |
| SALVATORE TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64246620659 | $0.09 |
| SALVATORE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119774756954 | $0.00 |
| SALVATORE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017920088387 | $0.00 |
| SALVATORE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031189398864 | $0.00 |
| SALVATORE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034820541082 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357120575579999 | $0.01 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102361130967 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068928670333 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046286364604 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258371970779999 | $0.02 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066576783791 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005110489259 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030306842673 | $0.01 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000155903558709999 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116081926367999 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078922439891 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00132755224789999 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049341697846 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00162465215 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053717181987 | $0.00 |
| SALVATORE TERNULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000475423327969999 | $0.00 |
| SALVATORE TERRONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01146587 | $476.21 |
| SALVATORE TERRONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00236827 | $79.00 |
| SALVATORE TERRONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255112 | $73.77 |
| SALVATORE TERRONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01815942) | ($553.51) |
| SALVATORE TERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178422705889966 | $52.42 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.091 | $242.79 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.141 | $296.40 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9607265448) | ($2,030.51) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9607265448 | $2,030.51 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.192726545) | ($2,429.86) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.162 | $245.14 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,402.49) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,402.49 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.157726 | $230.95 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007841303392) | ($11.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007841303392 | $11.50 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.316857698) | ($4,864.48) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.837396063) | ($8,000.00) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2636637115) | ($238.68) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.400055841 | $5,793.61 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.509584243 | $4,082.27 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2730317932) | ($247.16) |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584508045 | $55.62 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115996804069999 | $250.34 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1227753656 | $8.82 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.329573635 | $108.20 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79815402667 | $8.87 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.790415444819999 | $6.98 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6943098686 | $0.69 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182459724809999 | $1.34 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5088805771 | $15.40 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0058200537 | $47.07 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31247641873 | $0.90 |
| SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000157191816249999 | $0.01 |
| SALVATORE TINERVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019758827298 | $0.58 |
| SALVATORE TINERVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020429405992 | $0.00 |
| SALVATORE TIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12205074802 | $3.83 |
| SALVATORE TIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116376366238 | $1.28 |
| SALVATORE TIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007860439578 | $0.00 |
| SALVATORE TONZUSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053567 | $21.28 |
| SALVATORE TONZUSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| SALVATORE TONZUSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067703) | ($2,017.28) |
| SALVATORE TONZUSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000082) | ($2.57) |
| SALVATORE TONZUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619087973681732 | $21.18 |
| SALVATORE TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058809339151 | $0.06 |
| SALVATORE TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044294449509 | $0.00 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0215 | $839.30 |
| SALVATORE TROIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SALVATORE TROIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0714 | $2,246.17 |
| SALVATORE TROIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.902 | $4,372.48 |
| SALVATORE TROIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.822) | ($10.55) |
| SALVATORE TROIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.436 | $10.55 |
| SALVATORE TROIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| SALVATORE TROIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001946 | $58.00 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104858117035443 | $27.71 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8382380777004 | $10.95 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128305235 | $17.44 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.016764206698 | $128.02 |
| SALVATORE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000034556461072 | $0.01 |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (337.0) | ($337.00) |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.0) | ($69.00) |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.629717055) | ($500.63) |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.824765) | ($500.82) |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (46.0) | ($46.00) |
| SALVATORE TUNNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.73107) | ($200.73) |
| SALVATORE TUNNO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (17.0) | ($17.00) |
| SALVATORE TUNNO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SALVATORE TUNNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.634082882) | ($200.63) |
| SALVATORE TUNNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148336) | ($42.35) |
| SALVATORE TUNNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00707898) | ($203.24) |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090669239149 | $3.03 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361640009140399 | $0.29 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.479459433573 | $2.48 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.811844464528 | $3.81 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053047566699 | $0.04 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000088754097832 | $0.02 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77243057647 | $1.31 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026734857732 | $0.02 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5513349464298 | $3.55 |
| SALVATORE TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.514352876934 | $5.51 |
| SALVATORE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086584742711 | $0.00 |
| SALVATORE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195270567834222 | $0.02 |
| SALVATORE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015050986266 | $0.00 |
| SALVATORE TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055756811323 | $0.00 |
| SALVATORE TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057561783244 | $0.01 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,522.396268503) | ($13,845.15) |
| SALVATORE VARRI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,522.396268503 | $13,845.15 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,522.396268503) | ($13,256.17) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006690752248) | ($197.51) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006690752248 | $197.51 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0150842361) | ($32.87) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0150842361 | $32.87 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.039508089) | ($68.04) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.039508089 | $68.04 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015081) | ($30.39) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00669) | ($197.35) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,397.827955) | ($2,480.20) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,397.827955 | $2,480.20 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.076848127) | ($494.92) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.076848127 | $494.92 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.008738309) | ($257.00) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.008738309 | $257.00 |
| SALVATORE VARRI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (105.003708) | ($259.36) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,571.0) | ($1,223.88) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (52.076848) | ($513.40) |
| SALVATORE VARRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (67.0) | ($67.00) |
| SALVATORE VARRI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2,820.817243) | ($1,634.63) |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034925254494667 | $1.31 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075098003339431 | $0.21 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4270089536823 | $0.43 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.516909220722 | $48.42 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1591813098769 | $20.92 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6096027682508 | $8.37 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006710521582 | $0.01 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8701829070873 | $7.78 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109083838899 | $0.00 |
| SALVATORE VARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063254132897 | $0.00 |
| SALVATORE VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146322592438 | $4.33 |
| SALVATORE VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068407050741 | $0.01 |
| SALVATORE VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047282814864 | $0.00 |
| SALVATORE VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0758888158077166 | $0.09 |
| SALVATORE ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005124078702 | $0.00 |
| SALVATORE ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081188910851 | $0.01 |
| SALVATORE ZAZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121941) | ($36.04) |
| SALVATORE ZAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018561916992 | $0.00 |
| SALVATORE ZAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002250602161 | $0.00 |
| SALVATORE ZAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004086801597382 | $0.12 |
| SALVATORE ZAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134324728531 | $0.25 |
| SALVATORE ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101922276198 | $0.30 |
| SALVATORE ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024580637639 | $0.05 |
| SALVATORE ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033615111852 | $0.00 |
| SALVATORE ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129841212387 | $0.10 |
| SALVATORE ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021975615362 | $0.00 |
| SALVATOREANGELO PONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56820553669141 | $0.55 |
| SALVE ROSA LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084105058059999 | $0.29 |
| SALVE ROSA LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368488908735 | $0.30 |
| SALVIA SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002447931329) | ($0.74) |
| SALVIA SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003625726983) | ($0.74) |
| SALVIA SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003204182301) | ($0.76) |
| SALVIA SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000127442135) | ($3.02) |
| SALVIA SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004216029344) | ($100.00) |
| SALVIA SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005128616084 | $121.65 |
| SALVIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.093780338108 | $2.89 |
| SALVIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040756279134 | $0.12 |
| SALVIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012884425645 | $0.00 |
| SALVIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000757930580029999 | $0.00 |
| SALVIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058726294428 | $0.01 |
| SALVO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056126771796 | $0.00 |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.026021) | ($2.10) |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,098.32 |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005) | ($5,586.31) |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 3.086369463 | $5,697.05 |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005906) | ($4,160.99) |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.086611) | ($5,620.63) |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139617862401659 | $37.93 |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000321053041247299 | $0.00 |
| SALVO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001855258816334 | $3.43 |
| SALVO GREGORY RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22599373646046 | $5.23 |
| SALVO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158151007079999 | $0.00 |
| SALVO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013786128198 | $0.01 |
| SALWA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148447743924 | $0.44 |
| SALWA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01183154904 | $0.80 |
| SALWA MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031631218462 | $0.94 |
| SALWA MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.197182772 | $181.20 |
| SALWA MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085315827428 | $0.29 |
| SALWA MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023132135971 | $6.85 |
| SALWA MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045104535593 | $8.80 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037256231001 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000771852889929999 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237635693519999 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089965313931 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025189791414 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015170548451 | $0.00 |
| SALWAN ALMUSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022145291544 | $0.00 |
| SALYM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016005984681553 | $0.01 |
| SALYM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013040057804 | $0.03 |
| SAM ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3804005172519 | $0.37 |
| SAM ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085593817785 | $0.03 |
| SAM ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026678796509 | $0.00 |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02374793) | ($685.93) |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02374793 | $685.93 |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.51917339) | ($10.42) |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.51917339 | $10.42 |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.97150134) | ($26.50) |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 40.97150134 | $26.50 |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007308) | ($2.11) |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007308 | $2.11 |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.37263809) | ($59.13) |
| SAM ABRIANI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 8.37263809 | $59.13 |
| SAM ABRIANI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| SAM ABRIANI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.519173) | ($10.74) |
| SAM ABRIANI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (8.372638) | ($59.43) |
| SAM ABRIANI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (40.971501) | ($26.45) |
| SAM ABRIANI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023788) | ($712.98) |
| SAM ABRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153601896201789 | $5.55 |
| SAM ABRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31820258810639 | $0.35 |
| SAM ABRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162457770167627 | $0.18 |
| SAM ABRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0013591118720834 | $0.04 |
| SAM ACKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005002952772 | $0.00 |
| SAM ACKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035640483652 | $0.00 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.150762) | ($6,100.48) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 2.001451 | $6,100.48 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.05684) | ($2,299.12) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 22.61735 | $2,299.12 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (22.61735) | ($2,298.73) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,288.993 | $2,298.73 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,288.99) | ($2,288.99) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0565839 | $2,288.99 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.056434) | ($2,299.06) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 2,378.612 | $2,299.06 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.001451) | ($6,090.35) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 6,366.272 | $6,090.35 |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (2,186.221) | ($2,067.73) |
| SAM AERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,054.267 | $2,067.73 |
| SAM AERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (6,558.663) | ($6,224.21) |
| SAM AERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.1536038 | $6,224.21 |
| SAM AERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,054.27) | ($2,054.27) |
| SAM AERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0507816 | $2,054.27 |
| SAM AERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.707951) | ($21,200.55) |
| SAM AERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 10.521967 | $21,200.55 |
| SAM AERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($12.40) |
| SAM AERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.006007 | $12.40 |
| SAM AERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5280061) | ($19,335.63) |
| SAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003081649527146 | $112.56 |
| SAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474935139417759 | $8.43 |
| SAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2455599955583 | $0.25 |
| SAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.683429075285599 | $0.63 |
| SAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00008788343978399 | $0.01 |
| SAM AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219990742589999 | $0.65 |
| SAM ALEXANDER ALFARO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.17 |
| SAM ALEXANDER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909870825189999 | $0.24 |
| SAM ALFARO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.19 |
| SAM ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.17913347045 | $11.69 |
| SAM ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8162395507 | $6.78 |
| SAM ALMUKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016452448768 | $4.87 |
| SAM ALMUKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043447639097 | $0.85 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156348070468 | $4.63 |
| SAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.042997647288 | $0.04 |
| SAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03320865771 | $0.03 |
| SAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018590509255 | $55.63 |
| SAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196442048109999 | $38.33 |
| SAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006724592051 | $0.05 |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171243136676729 | $50.42 |
| SAM ANDREW RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5639921437 | $7.56 |
| SAM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297613574509999 | $0.88 |
| SAM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.700990072 | $42.70 |
| SAM ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070018159709 | $0.21 |
| SAM ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.66613317295 | $20.11 |
| SAM ASHBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 640.139245 | $243.77 |
| SAM ASHBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14854444575 | $0.12 |
| SAM ASHBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.009776699 | $29.86 |
| SAM ASKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.011246) | ($1.05) |
| SAM ASKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.186618) | ($2,017.07) |
| SAM ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171057829 | $50.00 |
| SAM ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46058856964268 | $6.53 |
| SAM ASLROOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155398373043 | $0.46 |
| SAM ASLROOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 328.992913482 | $260.82 |
| SAM ATEFYEKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.324514302 | $110.43 |
| SAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004382188014 | $0.00 |
| SAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335599925319999 | $0.04 |
| SAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076192787078 | $0.00 |
| SAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002801424558 | $0.00 |
| SAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028327541632 | $0.03 |
| SAM AUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| SAM AUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,430.0) | ($7,430.00) |
| SAM AUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,991.0 | $2,991.00 |
| SAM AUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.73617168 | $3,311.22 |
| SAM AUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03168689 | $973.00 |
| SAM AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146161377356 | $42.43 |
| SAM AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185537155864 | $29.82 |
| SAM AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.8150138119999 | $94.82 |
| SAM AZIMI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 5,840.42 | $4,504.98 |
| SAM AZIMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (80.729611) | ($50.00) |
| SAM AZIMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (42,759.696669) | ($26,427.29) |
| SAM AZIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,669.508288) | ($2,087.02) |
| SAM AZIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (133.075081287) | ($1,439.79) |
| SAM AZIMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (11.867952) | ($4.86) |
| SAM AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011580321606 | $0.34 |
| SAM AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005101532951 | $0.01 |
| SAM AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.505326152172 | $12.12 |
| SAM AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0633563791643 | $15.44 |
| SAM AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.9404019794372 | $48.85 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023223751084 | $0.69 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.153181082 | $256.19 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44737244373 | $3.95 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2945574051 | $7.84 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16962756961 | $18.63 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034416831381 | $2.60 |
| SAM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26258726181 | $3.18 |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.14) |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1758) | ($5,331.84) |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.642084) | ($20.38) |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,861.189019146) | ($1,685.51) |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001794) | ($5.51) |
| SAM B VAN HOOF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.89823416) | ($2.47) |
| SAM B VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963252898894191 | $34.93 |
| SAM B VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4117922187092 | $27.40 |
| SAM BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016352089455 | $4.84 |
| SAM BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026132784507 | $0.02 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 24.87987 | $3,828.02 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.069037 | $2,859.16 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 26.65 | $1,035.62 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055617927727 | $171.20 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03277810708 | $64.40 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3475566529999 | $18.35 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.205378418 | $39.01 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.858749745 | $4.95 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052828831414 | $5.80 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020874593003 | $4.73 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3080012832 | $3.56 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.6347915232 | $14.72 |
| SAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079488883629 | $8.31 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076803850739 | $0.00 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33797577709999 | $6.36 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022620317929 | $0.00 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05923830401 | $3.46 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125228695422 | $4.88 |
| SAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051049477522 | $0.32 |
| SAM BAKER-HARBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039422926) | ($99.98) |
| SAM BAKER-HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076020425 | $0.00 |
| SAM BAKER-HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010071140499 | $0.00 |
| SAM BAKER-HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049127176738 | $9.75 |
| SAM BAKER-HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051925734767 | $0.04 |
| SAM BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032092193039 | $0.00 |
| SAM BALTHAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092271669699999 | $274.62 |
| SAM BALTHAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355801746969999 | $725.38 |
| SAM BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086257995407 | $266.31 |
| SAM BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169586144799999 | $0.50 |
| SAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165225395749999 | $0.49 |
| SAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952322792699999 | $192.34 |
| SAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022569572858 | $0.25 |
| SAM BATTENALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161620704610999 | $4.78 |
| SAM BAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004340699794 | $0.00 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.6773 | $242.51 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00722437 | $299.42 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 2.419995 | $258.36 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 14.0759 | $1,516.58 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00989285 | $297.69 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $155.54 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 6.51799 | $254.88 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032029744074 | $97.43 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033913580173 | $0.00 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024025859806 | $46.88 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41959755462 | $4.66 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23539519935 | $2.08 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.522131852389999 | $29.17 |
| SAM BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0414486644951 | $2.21 |
| SAM BEGIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.614062942) | ($32.86) |
| SAM BEGIN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.614062942 | $32.86 |
| SAM BEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052614827114862 | $0.68 |
| SAM BENAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029962576309 | $0.03 |
| SAM BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051065094563 | $15.11 |
| SAM BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057351135908 | $0.00 |
| SAM BENDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8480353957 | $8.85 |
| SAM BENDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0904693433999 | $9.59 |
| SAM BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3266848787158 | $0.31 |
| SAM BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036941268891 | $0.00 |
| SAM BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038635324237 | $0.00 |
| SAM BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000083695370839 | $0.00 |
| SAM BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023804481845 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 195.0 | $172.10 |
| SAM BENTIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.0) | ($108.59) |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136463902624 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00665799510399999 | $0.01 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2084853803 | $5.71 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063968588263 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043180242568 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030547795201 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017457602461 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051623943902 | $0.00 |
| SAM BENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000125605432838 | $0.00 |
| SAM BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068131317987 | $0.07 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053998881501 | $0.16 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083902111294 | $0.01 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0412071158 | $2.04 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059724105645 | $0.05 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095115323907 | $0.03 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000264078533989999 | $0.00 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018253703614 | $0.00 |
| SAM BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070455802824 | $0.00 |
| SAM BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103871569282 | $0.31 |
| SAM BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65055424222 | $0.52 |
| SAM BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023921611094 | $0.01 |
| SAM BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (287,812.756500413) | ($287,812.76) |
| SAM BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 287,812.756500413 | $287,812.76 |
| SAM BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115,948.350449278) | ($61,504.69) |
| SAM BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115,948.350449278 | $61,504.69 |
| SAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040853265159 | $0.00 |
| SAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014917441732 | $0.02 |
| SAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,503.0063340087 | $3,503.01 |
| SAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,439.910512322 | $1,301.47 |
| SAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15403294094 | $0.15 |
| SAM BERTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017631098115 | $0.05 |
| SAM BETTINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078239979641 | $0.09 |
| SAM BETTINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080863824886 | $1.58 |
| SAM BETTINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113163914758 | $0.08 |
| SAM BETTINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32123875556 | $0.15 |
| SAM BETTINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105292718509 | $0.00 |
| SAM BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078728523651 | $0.01 |
| SAM BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046140199126 | $13.66 |
| SAM BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794648526785 | $0.34 |
| SAM BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065330351038 | $12.75 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047895382849 | $147.48 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075138055054 | $14.66 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308068709759999 | $0.03 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4050127255 | $3.49 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.317452516 | $12.76 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3861605678 | $15.40 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0861332163929999 | $0.76 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052663575531 | $3.85 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117261455263 | $7.01 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052599889552 | $1.19 |
| SAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0689351149879999 | $0.07 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028096095923 | $8.32 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001890435787 | $3.69 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0334577272 | $11.03 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65530133549999 | $1.31 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28260615022 | $0.18 |
| SAM BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17626519605 | $0.03 |
| SAM BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045942348365 | $0.14 |
| SAM BLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01188048824) | ($325.06) |
| SAM BLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01188048824 | $325.06 |
| SAM BLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.068608453) | ($903.95) |
| SAM BLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.068608453 | $903.95 |
| SAM BLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012676868131188 | $4.22 |
| SAM BLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083838222658 | $0.01 |
| SAM BLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43178804740473 | $4.19 |
| SAM BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020734639639 | $62.35 |
| SAM BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002973773032 | $0.00 |
| SAM BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00235915425049999 | $0.00 |
| SAM BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051398605561 | $0.15 |
| SAM BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015720875815 | $0.02 |
| SAM BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66143401757 | $0.32 |
| SAM BREAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007633596179913 | $0.00 |
| SAM BRETZFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052668498011 | $0.01 |
| SAM BRETZMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05626730859) | ($1,627.42) |
| SAM BRETZMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05626730859 | $1,627.42 |
| SAM BRETZMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1772351803) | ($315.99) |
| SAM BRETZMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1772351803 | $315.99 |
| SAM BRETZMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1772351803) | ($331.97) |
| SAM BRETZMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0562673) | ($1,697.67) |
| SAM BRETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457967186528559 | $15.89 |
| SAM BRETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013610285021493 | $3.36 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022095887073 | $0.65 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000073115743649 | $0.00 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.048074922 | $38.88 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2332368867 | $24.82 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9430940498 | $0.58 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.372494477319999 | $14.74 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024164356818 | $2.65 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007407333306 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000146476299819999 | $0.00 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019390987368 | $0.01 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160923196565 | $0.18 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101744990463 | $0.02 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021137325452 | $0.00 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00359094741169999 | $0.39 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000407461761649999 | $0.00 |
| SAM BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.47391815009999 | $0.06 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019069669844 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005041867032999 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009369096189 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000003754006033 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028303982027 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002768597724 | $0.00 |
| SAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484336901659999 | $0.14 |
| SAM BRUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5481793802599 | $42.45 |
| SAM BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131970622374 | $0.39 |
| SAM BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036925001696 | $0.01 |
| SAM BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032386724685 | $0.36 |
| SAM BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8032080057 | $0.07 |
| SAM BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0918124) | ($2,626.11) |
| SAM BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1627717198847 | $63.97 |
| SAM BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027407358102 | $0.81 |
| SAM BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720799603199999 | $14.06 |
| SAM BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019659629866 | $0.00 |
| SAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.743796856 | $9.37 |
| SAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69364230878 | $0.37 |
| SAM BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109580125258 | $334.67 |
| SAM BUYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01393947543026 | $0.03 |
| SAM C CLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $626.29 |
| SAM C CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269074817567 | $5.07 |
| SAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008879568544 | $0.00 |
| SAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020931084222 | $0.00 |
| SAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006014462227 | $0.00 |
| SAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105942578339999 | $0.00 |
| SAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071068399453 | $0.01 |
| SAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005246899391 | $0.01 |
| SAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129453087187 | $0.00 |
| SAM CANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018533216516 | $0.00 |
| SAM CANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000136113385959999 | $0.00 |
| SAM CANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053297128273 | $0.00 |
| SAM CAPOZZALO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00150769 | $63.16 |
| SAM CAPOZZALO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00154581 | $48.52 |
| SAM CAPOZZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090545589856 | $26.80 |
| SAM CAPOZZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015368074738 | $3.00 |
| SAM CARLYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($96.75) |
| SAM CARLYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $96.75 |
| SAM CARLYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($96.53) |
| SAM CARLYLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.81081918) | ($1,117.78) |
| SAM CARLYLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.81081918 | $1,117.78 |
| SAM CARLYLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (11.81081918) | ($1,111.41) |
| SAM CARLYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.90757427) | ($61.91) |
| SAM CARLYLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.90757427 | $61.91 |
| SAM CARLYLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (61.907574) | ($61.91) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.238182991) | ($34.62) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.238182991 | $34.62 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122513142) | ($35.80) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00122513142 | $35.80 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04385980593) | ($85.98) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04385980593 | $85.98 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001225) | ($35.79) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.018204 | $35.79 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (54.104) | ($34.50) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 34.56 | $34.50 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (34.56) | ($34.56) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0011796 | $34.56 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001179) | ($34.45) |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.017509 | $34.45 |
| SAM CARLYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07957280593) | ($157.10) |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121333152499436 | $50.05 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000799817853219999 | $0.00 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028666971514293 | $0.74 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6063771573911 | $3.61 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4507830669106 | $0.48 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023163638853 | $0.00 |
| SAM CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0407808462764599 | $4.08 |
| SAM CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044224862572 | $135.98 |
| SAM CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029042107584 | $56.74 |
| SAM CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051129898555 | $0.01 |
| SAM CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000104408385982 | $0.00 |
| SAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08984901472 | $1.30 |
| SAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019522503676 | $1.43 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.098931337) | ($6,560.00) |
| SAM CARUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (53.351) | ($49.78) |
| SAM CARUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 49.669 | $49.78 |
| SAM CARUSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| SAM CARUSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| SAM CARUSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| SAM CARUSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.37) | ($1.37) |
| SAM CARUSO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| SAM CARUSO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.37) | ($1.37) |
| SAM CARUSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005659110859) | ($5.48) |
| SAM CARUSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05097784892) | ($49.36) |
| SAM CARUSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.69360252) | ($1,640.00) |
| SAM CARUSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.098931337 | $2,032.50 |
| SAM CARUSO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001428648776196 | $5.71 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002909315844981 | $6.70 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575607909286 | $0.58 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.732571166 | $13.03 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44442714699999 | $4.93 |
| SAM CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0224191979529999 | $2.46 |
| SAM CASELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 262.79 | $262.79 |
| SAM CASELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.79) | ($262.79) |
| SAM CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05513308801446 | $0.10 |
| SAM CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081073892042 | $251.11 |
| SAM CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022685326736 | $44.26 |
| SAM CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17718484472 | $0.18 |
| SAM CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3188004187097 | $4.95 |
| SAM CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011747351248 | $0.00 |
| SAM CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001018225307809999 | $0.00 |
| SAM CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008864133213 | $0.00 |
| SAM CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000064139566759 | $0.00 |
| SAM CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005578736684 | $0.00 |
| SAM CAVANAGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02391276 | $925.13 |
| SAM CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113545496055 | $32.72 |
| SAM CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130310924607 | $0.00 |
| SAM CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004970403752 | $9.70 |
| SAM CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.428337827 | $9.69 |
| SAM CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182939442909999 | $1.34 |
| SAM CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045764227099999 | $0.14 |
| SAM CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005338888717006 | $0.01 |
| SAM CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5312627119253 | $0.54 |
| SAM CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29089768677 | $0.14 |
| SAM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34401166201 | $0.40 |
| SAM CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.14119557 | $3,364.68 |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.444328 | $922.01 |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01119503 | $338.29 |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082715356) | ($32.42) |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082715356 | $32.42 |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001082) | ($32.40) |
| SAM CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 32.349 | $32.40 |
| SAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006879822817177 | $0.25 |
| SAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.258856024942 | $0.26 |
| SAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129840872280999 | $0.38 |
| SAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.898901699 | $13.12 |
| SAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.6306249313999 | $66.17 |
| SAM CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026694366546 | $0.00 |
| SAM CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 700.78659244993 | $733.87 |
| SAM CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.061166942 | $133.06 |
| SAM CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51402039402 | $0.41 |
| SAM CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033656140702 | $10.71 |
| SAM CINCINNATO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.09885771 | $2,855.09 |
| SAM CINCINNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068481933697 | $212.00 |
| SAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468965615 | $0.52 |
| SAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231816087419999 | $472.15 |
| SAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000426210413059999 | $0.00 |
| SAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020612608038 | $0.00 |
| SAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016749753458 | $0.02 |
| SAM CLAXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (500.0) | ($15,861.93) |
| SAM CLAXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,778.793 | $15,861.93 |
| SAM CLAXTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BAT | (963.11) | ($392.12) |
| SAM CLAXTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 387.266 | $392.12 |
| SAM CLAXTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.599998) | ($1,179.35) |
| SAM CLAXTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,175.329 | $1,179.35 |
| SAM CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.144126606246 | $415.88 |
| SAM CLEMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711260295489999 | $2.11 |
| SAM CLEMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016991644383 | $0.02 |
| SAM CLEMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023436291323 | $0.46 |
| SAM CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341161891 | $0.51 |
| SAM CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14645835526 | $0.17 |
| SAM CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359680905299999 | $0.36 |
| SAM CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2500925162 | $2.78 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496730112299999 | $14.70 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8271298641 | $2.13 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035555874718 | $70.09 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8605540024 | $2.42 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13995281688 | $0.02 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024373566972 | $0.02 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.707925368479999 | $1.09 |
| SAM COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025792008694 | $0.28 |
| SAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080028497877 | $248.05 |
| SAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082661346549 | $0.02 |
| SAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7398481553 | $74.90 |
| SAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164942296946 | $9.86 |
| SAM COLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015759549647 | $0.03 |
| SAM COLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069798336654 | $0.07 |
| SAM CONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046272342408 | $0.00 |
| SAM CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029011168674 | $8.59 |
| SAM CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207969392649999 | $40.58 |
| SAM CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265394129 | $0.00 |
| SAM CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043802119163 | $0.32 |
| SAM CONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (581.893333) | ($541.23) |
| SAM CONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 290,934.31 | $88.78 |
| SAM CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77689450100487 | $2.86 |
| SAM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029594154102 | $8.76 |
| SAM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.677237871 | $1.99 |
| SAM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003221484372 | $6.29 |
| SAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495425031995367 | $0.06 |
| SAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041032112528 | $0.80 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422562146849999 | $0.01 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017735732288 | $0.03 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000194883108412999 | $0.00 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0545606846689999 | $0.04 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023012571909 | $0.00 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058063019725 | $0.00 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0807739249705 | $0.43 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015525468105 | $0.00 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0550282453745999 | $0.18 |
| SAM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015323957903 | $0.00 |
| SAM COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.223479050999 | $402.67 |
| SAM COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000643230026 | $0.00 |
| SAM COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000368787373 | $0.01 |
| SAM COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6212492965 | $2.08 |
| SAM COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83279032179 | $9.25 |
| SAM COTTRELL-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015612751111 | $46.30 |
| SAM COTTRELL-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119980904587 | $0.00 |
| SAM COTTRELL-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01512286497 | $0.02 |
| SAM COXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180362877309999 | $53.90 |
| SAM CRAWSHAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004834137967 | $14.31 |
| SAM CRAWSHAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102721426138 | $0.01 |
| SAM CRAWSHAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031389818011 | $0.00 |
| SAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022681916906 | $6.71 |
| SAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030078728924 | $5.87 |
| SAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081567028165 | $0.60 |
| SAM CROUCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372696) | ($152.33) |
| SAM CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006882267370871 | $0.28 |
| SAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016689104936 | $0.00 |
| SAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00509441132909999 | $0.01 |
| SAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7893383016 | $1.42 |
| SAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016693890742 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23324482046 | $2.59 |
| SAM CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02154664327463 | $0.03 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 403.4 | $221.48 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.11706102 | $246.05 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 499.9 | $264.58 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 6.283 | $62.79 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006037573863 | $11.78 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.151793679 | $13.28 |
| SAM CUTRUZZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41115118711 | $4.57 |
| SAM D BEL LOW KOK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079430936714 | $2.35 |
| SAM D BEL LOW KOK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.129224584 | $18.13 |
| SAM D BEL LOW KOK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5152746177 | $1.58 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079074199657 | $0.02 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162770246402 | $0.00 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013533763412 | $0.00 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040217736913 | $0.00 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016613603371 | $0.01 |
| SAM D WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111425348822 | $0.08 |
| SAM D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4037616935341 | $0.39 |
| SAM D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049240352575 | $9.61 |
| SAM DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028929074377 | $0.86 |
| SAM DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068470284346 | $1.34 |
| SAM DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07104466188 | $1.07 |
| SAM DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01842050627 | $0.01 |
| SAM DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00173313947219999 | $0.02 |
| SAM DAOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085334195021 | $0.03 |
| SAM DAOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610204668 | $0.36 |
| SAM DAOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5661222945898 | $0.54 |
| SAM DAOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019422217988 | $0.22 |
| SAM DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030196705937 | $8.94 |
| SAM DE COCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,080.18) |
| SAM DE COCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| SAM DE COCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0799) | ($2,539.94) |
| SAM DE COCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.25) |
| SAM DE COCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24) | ($2,262.20) |
| SAM DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142218836455 | $49.47 |
| SAM DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034251032623 | $0.04 |
| SAM DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264383022509999 | $56.32 |
| SAM DE VOGELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053438530974 | $0.00 |
| SAM DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072339208707 | $0.02 |
| SAM DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018325408684 | $0.02 |
| SAM DEFERM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (37,586.73) | ($37,586.73) |
| SAM DEFERM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,500.0) | ($12,500.00) |
| SAM DEFERM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,665.0) | ($6,665.00) |
| SAM DEFERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.211977062298 | $724.62 |
| SAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041954894542 | $0.12 |
| SAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5743660772365 | $54.06 |
| SAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019688561418 | $0.38 |
| SAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38167386629999 | $1.38 |
| SAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.538190161 | $5.49 |
| SAM DERMOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123300352893999 | $36.49 |
| SAM DERMOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046387124957 | $9.05 |
| SAM DERMOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008397780939 | $0.01 |
| SAM DERMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67968935326 | $1.85 |
| SAM DEVOLDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001152) | ($45.76) |
| SAM DEVOLDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,894.935254) | ($5,894.94) |
| SAM DEVOLDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 33.1782 | $2,037.32 |
| SAM DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002687860452392 | $0.11 |
| SAM DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.413643448902 | $19.41 |
| SAM DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.282848633374 | $7.02 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047183342513999 | $0.01 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046365364298 | $0.09 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021522060054 | $0.00 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3031065193 | $0.34 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029214623599 | $0.01 |
| SAM DEVONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145024897446 | $0.00 |
| SAM DIERCKX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00322804 | $129.64 |
| SAM DIERCKX | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00321014 | $129.95 |
| SAM DIERCKX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0009324 | $37.09 |
| SAM DIERCKX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00164235 | $64.33 |
| SAM DIERCKX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00172006 | $66.42 |
| SAM DIERCKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00195024 | $70.97 |
| SAM DIERCKX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00483641 | $143.68 |
| SAM DIERCKX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00372092 | $109.94 |
| SAM DIERCKX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00171416 | $49.93 |
| SAM DIERCKX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00194669 | $59.01 |
| SAM DIERCKX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00226148 | $71.00 |
| SAM DIERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047664934949 | $13.19 |
| SAM DIERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039608693325 | $0.05 |
| SAM DIERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037109952503999 | $0.01 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080169 | $32.06 |
| SAM DINERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00253057 | $98.43 |
| SAM DINERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253057) | ($95.55) |
| SAM DINERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 2.985 | $98.17 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.99019329) | ($56.23) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 50.99019329 | $56.23 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,375.03163732) | ($98.08) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,375.03163732 | $98.08 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.376951979) | ($92.57) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.376951979 | $92.57 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.44847185) | ($1.23) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.44847185 | $1.23 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058936352) | ($1,859.36) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058936352 | $1,859.36 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03060743029) | ($803.95) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03060743029 | $803.95 |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.376951979) | ($98.77) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03060743) | ($834.77) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.058936352) | ($1,951.57) |
| SAM DINERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (50.99019329) | ($63.03) |
| SAM DINERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,375.03163731) | ($124.83) |
| SAM DINERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.561044969) | ($19.42) |
| SAM DINERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.561044969 | $19.42 |
| SAM DINERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (27.561) | ($18.95) |
| SAM DINERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006256 | $18.95 |
| SAM DINERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006256) | ($18.76) |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016313657981406 | $6.09 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005392438678953 | $14.88 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03825345665991 | $0.04 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20170740349812 | $0.22 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077269538962 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094029192347 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004278197735 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000419215422299999 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000859405362759999 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119229629583409 | $1.05 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023215555597 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034747914474016 | $2.43 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000056889033264 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014896442351 | $0.00 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64390989071283 | $0.08 |
| SAM DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19332923898525 | $0.53 |
| SAM DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,274.78) |
| SAM DIXON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| SAM DIXON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.84) |
| SAM DIXON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59914) | ($19,092.53) |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318437898703699 | $112.84 |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934342772830999 | $0.87 |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01300475092406 | $35.58 |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49082871227 | $0.39 |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21671775081 | $2.39 |
| SAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0552661553199999 | $3.15 |
| SAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.239517720124 | $5.70 |
| SAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010093367499 | $0.00 |
| SAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049449950723 | $0.00 |
| SAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002943233893 | $89.61 |
| SAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6097870939 | $7.71 |
| SAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049086285977 | $97.81 |
| SAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36796260976 | $3.25 |
| SAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5742040007 | $0.75 |
| SAM DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026241157648 | $79.61 |
| SAM DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033025406521 | $3.63 |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000999919721) | ($0.29) |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000999919721 | $0.29 |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006034116272) | ($17.19) |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006034116272 | $17.19 |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008662283423) | ($3.34) |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008662283423 | $3.34 |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07707285869) | ($0.88) |
| SAM DOERR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07707285869 | $0.88 |
| SAM DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332048611551 | $0.01 |
| SAM DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022291671975544 | $0.07 |
| SAM DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093183007907639 | $0.00 |
| SAM DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001470128199812 | $0.00 |
| SAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112103292869999 | $0.29 |
| SAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55902339747 | $9.33 |
| SAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677315760949999 | $10.54 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046996425005 | $13.91 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.0018371859999 | $45.00 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7416626963 | $3.76 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30738428092 | $3.42 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28667941497999 | $0.19 |
| SAM DOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02629642596 | $0.04 |
| SAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527504448 | $162.13 |
| SAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.8290171879999 | $42.67 |
| SAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.405631839 | $8.42 |
| SAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56922763746 | $5.02 |
| SAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031946024959 | $2.34 |
| SAM DOUGLASS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (520.88) | ($520.88) |
| SAM DOUGLASS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0130585 | $520.88 |
| SAM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002628048474 | $79.63 |
| SAM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045038094523 | $8.79 |
| SAM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6804608942045 | $0.68 |
| SAM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.126657106 | $17.54 |
| SAM DOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4862225735848 | $1.53 |
| SAM DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824826232309999 | $24.41 |
| SAM DRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.563145627318 | $4.59 |
| SAM DREYFUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2786482848) | ($800.60) |
| SAM DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.778093958501 | $10.80 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115066016208 | $350.76 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.946010726999 | $149.15 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 868.589669786 | $688.60 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6272946689 | $18.08 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18067820187 | $10.42 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4367606652 | $1.38 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18168392158 | $13.30 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0122341879 | $17.12 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9616234725 | $57.50 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0454510115 | $12.59 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.525456394 | $0.10 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00864671345049999 | $0.65 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8142291239 | $5.88 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8719089033 | $2.35 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1519482446 | $3.27 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085155821543 | $0.92 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35364230159 | $1.02 |
| SAM DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.29190971791 | $3.25 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225417831789999 | $68.02 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21533244706 | $1.42 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000829673360119999 | $0.16 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0845893546649999 | $0.08 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059349738661 | $0.05 |
| SAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5400544282 | $28.23 |
| SAM DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03200811956345 | $0.03 |
| SAM DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023736944084 | $71.76 |
| SAM DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133477586655 | $0.02 |
| SAM DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91778125415 | $0.92 |
| SAM EBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355927644369999 | $10.53 |
| SAM EBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6764220049 | $4.33 |
| SAM EBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178696827499999 | $34.87 |
| SAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006814831934) | ($202.07) |
| SAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006814831934 | $202.07 |
| SAM EDWARDS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00681483) | ($198.98) |
| SAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041766842473062 | $1.52 |
| SAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005221591549 | $15.45 |
| SAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273224122639999 | $0.32 |
| SAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1624258909999 | $16.16 |
| SAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160638053129999 | $1.79 |
| SAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.75571629952 | $0.76 |
| SAM ELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302682235459999 | $0.90 |
| SAM ELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031197152825 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM ELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035312584167 | $0.00 |
| SAM ELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.52102763581 | $37.14 |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01274066063) | ($379.84) |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01274066063 | $379.84 |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8987288242) | ($2,003.98) |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8987288242 | $2,003.98 |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.32827474) | ($167.37) |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.32827474 | $167.37 |
| SAM EPSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8987288242) | ($1,870.17) |
| SAM EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006658215255123 | $2.50 |
| SAM EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044786422569788 | $12.44 |
| SAM EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13705250745621 | $2.17 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010920353104 | $0.00 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012488446 | $0.04 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00511601281639999 | $0.01 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052983192804 | $0.04 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000771198527679999 | $0.00 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023926023024 | $0.00 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042405844257 | $0.00 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118064839892 | $0.01 |
| SAM ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000041464739963 | $0.00 |
| SAM ETTELAIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,137.849053271) | ($8,112.86) |
| SAM ETTELAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264791722919999 | $0.00 |
| SAM ETTELAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015331129726 | $0.00 |
| SAM ETTELAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9464021042125 | $22.56 |
| SAM EYSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003665662485 | $0.00 |
| SAM EYSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029383758745 | $0.01 |
| SAM FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102937892474 | $3.05 |
| SAM FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082709436067 | $0.02 |
| SAM FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6645367265 | $1.32 |
| SAM FALLETI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05278912) | ($2.79) |
| SAM FALLETI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41203407) | ($11,792.34) |
| SAM FALLETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,020.269956559) | ($2,172.22) |
| SAM FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027185033274582 | $93.25 |
| SAM FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.871041876693 | $45.10 |
| SAM FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000162945743349641 | $0.01 |
| SAM FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012847642836194 | $50.62 |
| SAM FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033931277602 | $0.07 |
| SAM FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016923090585 | $0.00 |
| SAM FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044267108427 | $0.00 |
| SAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124745572465 | $0.37 |
| SAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000478043438809999 | $0.09 |
| SAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083453059343 | $0.01 |
| SAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061321283259 | $189.56 |
| SAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16210201556 | $329.33 |
| SAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014826410867 | $0.00 |
| SAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046460925285 | $0.01 |
| SAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045829429448 | $0.00 |
| SAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024973051159 | $0.00 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272795408439999 | $0.81 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.701002591 | $444.70 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89619401242 | $7.91 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113248645551 | $8.29 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.240069982 | $15.41 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14562598156 | $46.35 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9751464294 | $3.05 |
| SAM FLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29241341834 | $0.84 |
| SAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013618395621 | $0.00 |
| SAM FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0128406483377 | $0.02 |
| SAM FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268843497925 | $0.00 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071632082625 | $2.42 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32179139310323 | $1.69 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001296374509 | $3.02 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019085637804 | $0.02 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020856427115 | $0.03 |
| SAM FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000199341569999999 | $0.00 |
| SAM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0490178117604 | $73.48 |
| SAM FOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002970093206 | $0.00 |
| SAM FOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028141208719 | $0.05 |
| SAM FOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03063274813 | $0.03 |
| SAM FOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0925579436 | $13.98 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003321640656 | $0.98 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096577170238 | $0.01 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060574312187 | $0.01 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4607892955 | $6.57 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3149158955 | $1.07 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.954092885 | $13.36 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17558335893 | $10.50 |
| SAM FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7467238157 | $0.15 |
| SAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021232707109 | $63.92 |
| SAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062740899006 | $125.78 |
| SAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.756067255 | $250.76 |
| SAM FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000747347050659999 | $2.21 |
| SAM FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.821373691719999 | $0.82 |
| SAM FTX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046182637 | $0.00 |
| SAM FTX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000341796030599999 | $0.00 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028131029388 | $0.08 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071721415212 | $0.01 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414636602109999 | $0.81 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69112009714 | $0.69 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78485787147 | $0.62 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00341009556699999 | $0.00 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042555428978 | $0.00 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031694422217 | $0.00 |
| SAM FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003199781759 | $0.00 |
| SAM FULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,035.75615 | $5,035.76 |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.593620779 | $7,696.52 |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.937964) | ($15,032.94) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,965.78385 | $4,965.78 |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3396880837 | $9,945.73 |
| SAM FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50101389) | ($14,668.14) |
| SAM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013681989502416 | $46.43 |
| SAM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037431056773596 | $88.16 |
| SAM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11389771525 | $1.11 |
| SAM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112404693325 | $0.01 |
| SAM GAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039206825181 | $0.01 |
| SAM GAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016659427131 | $0.00 |
| SAM GALLANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($832.07) |
| SAM GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3848427758 | $5.11 |
| SAM GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040468770474 | $81.42 |
| SAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018366644298 | $0.54 |
| SAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6173273994 | $8.42 |
| SAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19801613949 | $2.20 |
| SAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028598650271 | $0.18 |
| SAM GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,151.840509347) | ($79,151.84) |
| SAM GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,151.840509347 | $79,151.84 |
| SAM GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.110326895) | ($25,674.51) |
| SAM GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.110326895 | $25,674.51 |
| SAM GARZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (79,151.840509) | ($79,151.84) |
| SAM GARZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (12.110326895) | ($24,019.89) |
| SAM GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.801572311) | ($86.80) |
| SAM GARZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.801572311 | $86.80 |
| SAM GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001178835557528 | $0.00 |
| SAM GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544181097188549 | $152.79 |
| SAM GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.262832604508 | $503.26 |
| SAM GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021798564233 | $0.00 |
| SAM GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.20559226548 | $22.27 |
| SAM GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110473476891999 | $0.00 |
| SAM GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093047805583 | $0.00 |
| SAM GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056737966931 | $0.01 |
| SAM GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050450882869 | $0.01 |
| SAM GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60078544884 | $0.38 |
| SAM GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033570799657 | $0.03 |
| SAM GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003020323485 | $0.00 |
| SAM GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016585487989 | $0.32 |
| SAM GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48359352763 | $0.48 |
| SAM GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063913856855 | $0.01 |
| SAM GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077492485123 | $0.00 |
| SAM GEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.40700879) | ($75,679.58) |
| SAM GEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.40700879 | $75,679.58 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2470942105) | ($499.93) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (39.159914579) | ($79,176.85) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,524.607714178) | ($2,250.89) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,524.607714178 | $2,250.89 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (324.852222953) | ($2,254.47) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 324.852222953 | $2,254.47 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,065.980327445) | ($2,558.61) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,065.980327445 | $2,558.61 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (784.418315) | ($100.00) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (19,281.5620124) | ($2,457.90) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,603.134531389) | ($610.25) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,603.134531389 | $610.25 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.865243839) | ($123.97) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.865243839 | $123.97 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.650250574) | ($326.22) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.650250574 | $326.22 |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000210283841) | ($6.15) |
| SAM GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000210283841 | $6.15 |
| SAM GEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BAT | (1,603.134531389) | ($624.22) |
| SAM GEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (324.852222953) | ($2,299.95) |
| SAM GEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (48.865243839) | ($127.05) |
| SAM GEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.650250574) | ($344.52) |
| SAM GEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,524.607714178) | ($2,075.66) |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001437903000295 | $0.05 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191263017660379 | $514.69 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.888690310967 | $30.74 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.662650055014509 | $7.19 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.5281214671914 | $4.00 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7521402978499 | $3.34 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020316086274482 | $2.82 |
| SAM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.88022382329599 | $1.10 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101535930293999 | $310.90 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564349433779999 | $112.57 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.743613933 | $188.74 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9801617901 | $2.36 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49274216812 | $4.35 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8476222182 | $1.88 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049051978445 | $0.36 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9602096168 | $13.53 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123634448667 | $7.39 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130243246000999 | $5.15 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037428698017 | $4.11 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2641435723 | $1.63 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062956859731 | $0.48 |
| SAM GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068444232497 | $0.07 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190726557389999 | $0.00 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035752521419 | $0.03 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093288883386 | $0.01 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000086758248991 | $0.00 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041018970416 | $0.00 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127760650113 | $0.04 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64489892222 | $0.03 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023483874833 | $0.00 |
| SAM GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000085991827194 | $0.00 |
| SAM GEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14902367) | ($309.95) |
| SAM GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.904087601168 | $2.92 |
| SAM GODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.25991343772 | $93.30 |
| SAM GODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.696966172999 | $102.70 |
| SAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154820153176 | $45.89 |
| SAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029105570911 | $56.87 |
| SAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000076638359669 | $0.00 |
| SAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001038390189 | $0.00 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052699685446 | $1.56 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134427646872 | $2.62 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045906390209 | $0.01 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064227733276 | $0.19 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018203283314 | $0.02 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9678013466 | $17.37 |
| SAM GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013421726846 | $0.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.622070257) | ($16.89) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.622070257 | $16.89 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (36.605) | ($17.43) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 17.427 | $17.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.144249037) | ($7.14) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.144249037 | $7.14 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.003121947) | ($1.20) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.003121947 | $1.20 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (182.568069535) | ($1,226.69) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 182.568069535 | $1,226.69 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02755407152) | ($50.00) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02755407152 | $50.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016974) | ($50.00) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0016974 | $50.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016974) | ($49.99) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02755407152) | ($55.02) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00157917) | ($50.00) |
| SAM GOLDFIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00157917 | $50.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157917) | ($47.67) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03366994) | ($1,000.00) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03366994 | $1,000.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05536156828) | ($100.00) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05536156828 | $100.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05536156828) | ($99.84) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03366994) | ($995.96) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010289523) | ($30,090.76) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010289523 | $30,090.76 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.134182267) | ($3,881.19) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.134182267 | $3,881.19 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.134182267) | ($3,875.48) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01028952) | ($30,007.62) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004723366916) | ($13.84) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004723366916 | $13.84 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001983674969) | ($3.34) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001983674969 | $3.34 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08507131416) | ($0.69) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08507131416 | $0.69 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001983674969) | ($3.32) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (6.142506) | ($49.82) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003757419252) | $0.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003757419252 | $0.00 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047233) | ($13.78) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (24.57) | ($24.57) |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 3.0556 | $24.57 |
| SAM GOLDFIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (179.56623485) | ($1,447.30) |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522590586672386 | $185.62 |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182138437909955 | $44.08 |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06950827448251 | $0.07 |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198661706751267 | $0.02 |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.200088398196779 | $0.14 |
| SAM GOLDFIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.451214527863171 | $4.56 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.10994346 | $316.82 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084588741121 | $25.04 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.936546941 | $2.26 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139909636805 | $26.97 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039610268465 | $0.00 |
| SAM GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06498196083 | $3.70 |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 14,382.81 | $2,000.00 |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (6,171.18) | ($1,000.00) |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 986.031 | $1,000.00 |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (8,211.62) | ($1,329.44) |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,317.91 | $1,329.44 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,463.910029) | ($4,463.91) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,004.24) | ($6,004.24) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1966389 | $6,004.24 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.096638) | ($2,993.04) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,019.304 | $2,993.04 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 142.2431 | $1,500.00 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 91.0167 | $1,000.00 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,146.90) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.305667 | $3,146.90 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (144.823) | ($149.46) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.46 | $149.46 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.926728) | ($49.51) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19,203.64) | ($19,203.64) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1,914.249 | $19,203.64 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042404) | ($97.86) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2,192.5821517) | ($21,377.68) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.263263) | ($2,833.99) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,465.32) | ($1,465.32) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 200.0686 | $1,465.32 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (28.184) | ($21.38) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 21.391 | $21.38 |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (21.39) | ($21.39) |
| SAM GOODENOUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LINK | 2.8929 | $21.39 |
| SAM GOODENOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (202.9615) | ($1,388.26) |
| SAM GOODENOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,384.06 | $1,388.26 |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.369360667166 | $222.51 |
| SAM GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11764619740696 | $0.02 |
| SAM GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237269823169999 | $7.02 |
| SAM GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027978144228 | $0.00 |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (69.372785541) | ($128,100.88) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 69.372785541 | $128,100.88 |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005417) | ($10.00) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01065797558) | ($21.51) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01065797558 | $21.51 |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010656) | ($21.51) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.013535) | ($25.00) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (35.0) | ($64,684.10) |
| SAM GREYDANUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (34.353833) | ($63,548.99) |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075591711823 | $0.22 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014347198182 | $0.00 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000678210463786099 | $0.18 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073893824422 | $0.07 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019409815439 | $0.00 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00329860610319999 | $0.00 |
| SAM GREYDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.4282943198896 | $814.58 |
| SAM GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131183774339 | $0.39 |
| SAM GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014647264984 | $28.58 |
| SAM GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16170651136 | $1.43 |
| SAM GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35082910116 | $1.20 |
| SAM GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45944910285 | $0.46 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111944423943 | $0.33 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335728921129999 | $0.00 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022654039914 | $0.00 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.469741136259999 | $0.29 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.23181318709999 | $11.04 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.122178482763 | $0.22 |
| SAM GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14125355944 | $0.29 |
| SAM GROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086535580625 | $0.03 |
| SAM GROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180816823429999 | $0.02 |
| SAM GROELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157795429579999 | $0.03 |
| SAM GUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017966385589 | $53.68 |
| SAM GUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034745808972 | $68.43 |
| SAM GUICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869080869860799 | $0.82 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017235869862 | $0.51 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0934214787839999 | $0.11 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002240607467 | $0.04 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046159758213 | $0.05 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4490522532 | $3.53 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042144291735 | $0.00 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078833690273 | $0.00 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021488780823 | $0.00 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018071880555 | $0.00 |
| SAM GULIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000712705975499999 | $0.00 |
| SAM HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.770129261089 | $3.75 |
| SAM HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017542153048 | $52.35 |
| SAM HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.306416883 | $11.34 |
| SAM HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.814479516 | $35.67 |
| SAM HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6171505465 | $29.08 |
| SAM HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.57) |
| SAM HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.30803892) | ($52,123.81) |
| SAM HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18.896581) | ($18.90) |
| SAM HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 604.799559 | $604.80 |
| SAM HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (582.0) | ($582.00) |
| SAM HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.574620437 | $873.21 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022358793428 | $0.66 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99509032971 | $1.18 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002369051058643 | $2.72 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1230087683438 | $0.12 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797487431858 | $0.79 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037545794797 | $1.11 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23768355375008 | $569.07 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.229180922981369 | $0.23 |
| SAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018332525054 | $0.00 |
| SAM HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030883274093 | $0.91 |
| SAM HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062609936176 | $12.22 |
| SAM HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007400339052 | $0.01 |
| SAM HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000729967504559999 | $0.00 |
| SAM HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028385111046 | $0.00 |
| SAM HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000493626057 | $0.00 |
| SAM HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027211171463 | $0.00 |
| SAM HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070419105862 | $0.14 |
| SAM HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950599245967914 | $0.01 |
| SAM HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00658227493319999 | $0.00 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031430147734 | $95.88 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28840595209 | $0.34 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280070630219999 | $54.65 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3898939599999 | $59.39 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.94575743899999 | $20.31 |
| SAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37820440946 | $0.37 |
| SAM HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158084711162 | $0.47 |
| SAM HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029011918004 | $56.68 |
| SAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104818673407 | $31.02 |
| SAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148171863629999 | $28.91 |
| SAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061373763417 | $0.00 |
| SAM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116323069955 | $0.03 |
| SAM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048898914538 | $0.01 |
| SAM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019416057278 | $0.00 |
| SAM HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200815984049999 | $0.59 |
| SAM HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.694252875 | $175.69 |
| SAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278116985029342 | $0.03 |
| SAM HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027285614149 | $0.00 |
| SAM HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000563521022 | $0.00 |
| SAM HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163025424678 | $0.48 |
| SAM HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022291498733 | $1.63 |
| SAM HEIHEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,358.773524) | ($17,358.77) |
| SAM HEIHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468927017 | $74.75 |
| SAM HEIHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27175035086 | $0.32 |
| SAM HEIHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055793601569 | $10.89 |
| SAM HEIHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.32926752159 | $111.33 |
| SAM HEIHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8939056005 | $6.47 |
| SAM HENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124860320143 | $0.37 |
| SAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045699979902 | $0.01 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171849978555 | $22.03 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.197961815757 | $50.15 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067659356874 | $13.20 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7624006008 | $1.11 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014803950784 | $4.71 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15841191703 | $0.05 |
| SAM HERAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047398766632 | $2.69 |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.171895927) | ($15,868.49) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.171895927 | $15,868.49 |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (160.9787508) | ($10,000.00) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 160.9787508 | $10,000.00 |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025814) | ($49.90) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3041567853) | ($8,501.23) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3041567853 | $8,501.23 |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.146081927) | ($15,646.32) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001789) | ($50.82) |
| SAM HERMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30236778) | ($8,574.78) |
| SAM HERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.591230506 | $31,096.55 |
| SAM HERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.358218075) | ($25,000.00) |
| SAM HERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5220494501) | ($751.88) |
| SAM HERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04343026162) | ($62.55) |
| SAM HERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.635831248 | $31,182.13 |
| SAM HERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03944384761) | ($751.88) |
| SAM HERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003281406811) | ($62.55) |
| SAM HERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.311513513) | ($25,000.00) |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017904042048802 | $57.83 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506315177063829 | $119.98 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110338474909 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.680572349999 | $100.43 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5508131929 | $50.57 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1891880269 | $19.33 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.90792013883 | $73.01 |
| SAM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.4312351189999 | $76.63 |
| SAM HERMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (218.643246) | ($218.64) |
| SAM HERMES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.37032 | $1,047.91 |
| SAM HERMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00504 | $151.45 |
| SAM HERMES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3714983346) | ($679.07) |
| SAM HERMES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04123771) | ($1,234.75) |
| SAM HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024903711748186 | $8.44 |
| SAM HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58988731484891 | $4.01 |
| SAM HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015490305123474 | $3.22 |
| SAM HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4241915359139 | $0.42 |
| SAM HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119818189552 | $0.00 |
| SAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10673761699 | $0.12 |
| SAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057330847125 | $0.01 |
| SAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029480386146 | $0.00 |
| SAM HINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028166889853 | $85.65 |
| SAM HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.946916461368 | $6.52 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.352720888) | ($228.87) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.352720888 | $228.87 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1144677104) | ($3,351.96) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1144677104 | $3,351.96 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.316201073) | ($2,620.49) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.316201073 | $2,620.49 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (4.35272088) | ($241.59) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11446771) | ($3,489.89) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.316201073) | ($2,739.03) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00133199238) | ($0.08) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00133199238 | $0.08 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001174479865) | ($3.44) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001174479865 | $3.44 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001353821581) | ($2.66) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001353821581 | $2.66 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001353821581) | ($2.66) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011744) | ($3.43) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.89542301) | ($129.30) |
| SAM HIRBOUR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.89542301 | $129.30 |
| SAM HIRBOUR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | COMP | (1.89542301) | ($129.37) |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587507553121904 | $21.96 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677302015850506 | $18.66 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7394376953 | $3.76 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3259786411 | $2.72 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497117501719999 | $5.52 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115940184542 | $0.00 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066711725613 | $2.64 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039572263726307 | $0.42 |
| SAM HIRBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00945866456706911 | $0.91 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $19,934.00 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 300.0 | $29,877.93 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 300.0 | $29,911.25 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 199.711490215 | $19,921.22 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.39) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02432) | ($732.80) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24397) | ($7,306.90) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($905.55) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,089.62) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.427151) | ($12,718.81) |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049313603679978 | $176.60 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.886475380442 | $100.53 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85160607399 | $1,705.94 |
| SAM HIROSHI ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 28.104397464 | $1,624.94 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003756851211 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080193605275 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002751969397499999 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027296560982 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077988851688 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000071443367443 | $0.00 |
| SAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086035484375 | $0.00 |
| SAM HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035216100055 | $107.74 |
| SAM HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.58672805 | $386.59 |
| SAM HODGES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,251.094208817) | ($1,251.09) |
| SAM HODGES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,251.094208817 | $1,251.09 |
| SAM HODGES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,251.09) | ($1,251.09) |
| SAM HODGES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,951.09 | $2,951.09 |
| SAM HODGES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| SAM HODGES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,251.09) | ($1,251.09) |
| SAM HODGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.189930661) | ($48.68) |
| SAM HODGES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.189930661 | $48.68 |
| SAM HODGES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (5.189930661) | ($47.02) |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113052350834 | $33.45 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029840466236 | $58.35 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.533905922 | $141.53 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02821251891 | $0.82 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9602124158 | $4.37 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07096538209886 | $0.92 |
| SAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.454514081567 | $4.45 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127903865052999 | $0.38 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245828682889999 | $0.29 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017565474559 | $34.27 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7381020009 | $4.55 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.9014174639999 | $11.87 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93691752211 | $10.41 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081958601373 | $0.72 |
| SAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013418025903 | $0.98 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630184659 | $0.73 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.8353738059999 | $75.98 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0161749589999 | $9.43 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044460200599 | $0.39 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.954270556 | $4.23 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.651665580189999 | $2.23 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146478098611 | $16.08 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2612142799 | $3.50 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58430490504 | $0.31 |
| SAM HOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045041186644 | $0.13 |
| SAM HOLDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8064383532 | $4.60 |
| SAM HOSKING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.7194 | $28,050.13 |
| SAM HOSKING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($400.21) |
| SAM HOSKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($6,469.00) |
| SAM HOSKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (96.538163811) | ($4,639.34) |
| SAM HOSKING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93220685) | ($29,037.31) |
| SAM HOSKING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $30,505.96 |
| SAM HOSKING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00014338) | ($29,099.77) |
| SAM HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031455879136134 | $110.30 |
| SAM HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013458535237 | $0.15 |
| SAM HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.966018190513979 | $86.57 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01719 | $53.37 |
| SAM HOUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.915708012) | ($5,213.54) |
| SAM HOUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.915708012 | $5,213.54 |
| SAM HOUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.915708012) | ($5,206.39) |
| SAM HOUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002369062573) | ($4.44) |
| SAM HOUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002369062573 | $4.44 |
| SAM HOUSE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002369062573) | ($4.22) |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223583852584246 | $54.23 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019408616207 | $0.00 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072153149112 | $0.01 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018850116125 | $0.00 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123987128793 | $0.00 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000060887486653 | $0.00 |
| SAM HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000129590908542 | $0.00 |
| SAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075607774769 | $2.24 |
| SAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067179585416 | $1.31 |
| SAM HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098649157512 | $29.20 |
| SAM HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022609416747 | $4.41 |
| SAM HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.416279081 | $70.42 |
| SAM HULTBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00314529 | $99.60 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128857796796 | $38.14 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035817043485 | $70.62 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.917830958999 | $156.92 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9242810364 | $10.25 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6380049512 | $1.66 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024386465762 | $0.00 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040565792922 | $0.00 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018023247697 | $0.00 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000135192623482 | $0.00 |
| SAM HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072006213259 | $0.00 |
| SAM HUMPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481834173072 | $0.50 |
| SAM HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.68505912735 | $48.89 |
| SAM HUNTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1302684721) | ($3,782.59) |
| SAM HUNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1302684721 | $3,782.59 |
| SAM HUNTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.172228657) | ($148.18) |
| SAM HUNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.172228657 | $148.18 |
| SAM HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13026847) | ($3,860.64) |
| SAM HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.172228657) | ($159.19) |
| SAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950057668393599 | $33.14 |
| SAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4226992606168 | $2.40 |
| SAM HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018584388135 | $0.55 |
| SAM HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40044985603411 | $1.44 |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00992588) | ($380.00) |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00992588 | $380.00 |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.002612) | ($100.11) |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 99.937 | $100.11 |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00731388) | ($280.89) |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01524752) | ($600.00) |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01524752 | $600.00 |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (99.937) | ($99.94) |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01524752) | ($587.88) |
| SAM HUNTZINGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01878817) | ($684.16) |
| SAM HUNTZINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01878817 | $684.16 |
| SAM HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027057778552 | $83.11 |
| SAM HUTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000635351560619999 | $0.01 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040050020372 | $1.19 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015009481995 | $29.29 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56384207809999 | $3.56 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4814299847 | $3.55 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96902498351 | $10.77 |
| SAM HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00448642291909999 | $0.34 |
| SAM ILLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235636909179 | $6.97 |
| SAM ILLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098842682113 | $0.01 |
| SAM ILLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023566378535 | $0.00 |
| SAM ILLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00441832659229999 | $0.33 |
| SAM ILLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.036598237074 | $0.07 |
| SAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124829032554 | $0.00 |
| SAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25608990238 | $0.12 |
| SAM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229635232639999 | $69.34 |
| SAM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8090950044099 | $28.79 |
| SAM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04497638813699999 | $89.39 |
| SAM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15884737852 | $1.77 |
| SAM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.352975169389999 | $1.21 |
| SAM J WATERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.14891534 | $446.16 |
| SAM J WATERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01060872 | $429.23 |
| SAM J WATERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02263199087 | $66.38 |
| SAM J WATERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00187661 | $67.31 |
| SAM J WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001818937294 | $54.34 |
| SAM J WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4378803832243 | $0.92 |
| SAM J WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019098523435 | $3.17 |
| SAM JABOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027306176631 | $0.81 |
| SAM JABOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034346088904 | $67.61 |
| SAM JABOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.159117856 | $35.16 |
| SAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101326963744 | $0.00 |
| SAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068300781654 | $0.01 |
| SAM JAKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.344694384759999 | $0.27 |
| SAM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565134228079999 | $0.17 |
| SAM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5320318408999 | $10.53 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2333382939034 | $0.24 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58022526168 | $0.46 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11006921819 | $0.70 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15776718987 | $0.54 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.386246389 | $1.62 |
| SAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.28426660295 | $1.28 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027245486536 | $0.81 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038947004355 | $1.15 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.457419779 | $21.51 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025506255399 | $0.50 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23498696511 | $0.19 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025930142831 | $0.29 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149749914956 | $0.59 |
| SAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.104184982419 | $0.05 |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (183,177.2775) | ($285,529.00) |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 183,177.2775 | $285,529.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (426.6253) | ($664.00) |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 426.6253 | $664.00 |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6425) | ($1.00) |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6425 | $1.00 |
| SAM JONAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (183,604.464815617) | ($285,762.10) |
| SAM JONAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | CEL | (280,383.47107438) | ($339,264.00) |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 99,099.099085812 | $83,214.44 |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | CEL | 183,604.464815617 | $154,174.39 |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (96,511.519) | ($82,642.00) |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 96,511.519 | $82,642.00 |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (268.193) | ($231.00) |
| SAM JONAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 268.193 | $231.00 |
| SAM JONAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (280,383.47107438) | ($84,127.47) |
| SAM JONAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 280,383.47107438 | $84,127.47 |
| SAM JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,596.791302992 | $3,842.79 |
| SAM JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16900856795 | $343.48 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061338627083 | $0.02 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215928816849999 | $0.04 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105887784614 | $0.00 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022747260162 | $0.02 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026086931618 | $0.00 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013218461848 | $0.00 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048439463623 | $0.01 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019148507758 | $0.00 |
| SAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021106070476 | $0.00 |
| SAM KAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85385988766251 | $0.89 |
| SAM KAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0617802800829999 | $0.05 |
| SAM KAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051464711541 | $0.00 |
| SAM KANWAR-WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012544795023386 | $0.01 |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2220432217) | ($6,886.23) |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2220432217 | $6,886.23 |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.053201243) | ($59,666.35) |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.053201243 | $59,666.35 |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (28.053201243) | ($59,643.35) |
| SAM KARL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22204322) | ($6,862.95) |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017641745462 | $0.00 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037731354526 | $0.00 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010235097223327 | $37.97 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13527959104975 | $371.22 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.714245833 | $875.71 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.931393547 | $28.49 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.0139696729999 | $57.77 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8632494072 | $76.27 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64593299539999 | $19.29 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6595991576 | $26.10 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,372.445322799 | $1,372.45 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.066860608944 | $7.24 |
| SAM KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054635108941 | $0.34 |
| SAM KASSOUMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036810674815 | $1,122.95 |
| SAM KASSOUMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219869740699999 | $447.68 |
| SAM KASSOUMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,218.974264621 | $1,218.97 |
| SAM KASULE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.57 | $416.57 |
| SAM KASULE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.57) | ($416.57) |
| SAM KASULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2079852687154 | $0.21 |
| SAM KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026815319247 | $0.05 |
| SAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22904403356 | $9.06 |
| SAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038323327135 | $7.48 |
| SAM KENNEDY-HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031330256257 | $0.01 |
| SAM KENNEDY-HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038301612726999 | $0.01 |
| SAM KENNEDY-HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018797145318 | $0.00 |
| SAM KENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.497100157) | ($114.99) |
| SAM KENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.497100157 | $114.99 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000695840523609999 | $2.06 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129013155462 | $0.25 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265548628109999 | $0.00 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119608470351399 | $0.17 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.734216381969999 | $0.11 |
| SAM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66996550757 | $2.29 |
| SAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017161626598 | $51.16 |
| SAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406649433029999 | $80.55 |
| SAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17901059146 | $0.18 |
| SAM KERRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.6185274083 | $180.02 |
| SAM KERSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002269303721) | ($41.74) |
| SAM KERSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001112259884) | ($20.46) |
| SAM KERSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07453119748) | ($1,371.00) |
| SAM KERSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0920263199 | $1,692.82 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032795132925 | $9.29 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015426195146 | $0.02 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033735147948 | $6.58 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0456921251889999 | $0.40 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098539987239 | $0.01 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00700863852189999 | $0.51 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078192023064 | $0.08 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.038974171 | $1.71 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026365030127 | $0.02 |
| SAM KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000156023303788999 | $0.00 |
| SAM KEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.885) | ($19.29) |
| SAM KEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004767 | $19.29 |
| SAM KEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000694) | ($19.98) |
| SAM KEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 63.67 | $19.98 |
| SAM KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74755749817058 | $1.73 |
| SAM KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310,706.250328781) | ($310,706.25) |
| SAM KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310,706.250328781 | $310,706.25 |
| SAM KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAM KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAM KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (310,506.250328) | ($310,506.25) |
| SAM KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (291.818506319) | ($291.82) |
| SAM KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 291.818506319 | $291.82 |
| SAM KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (291.818507) | ($291.82) |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084597588536 | $261.44 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,926.21684143204 | $1,926.22 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020035105212 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014745787867 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018335269742 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027844321358 | $0.03 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001801921673 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086131896287 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004780744333 | $0.01 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4831040944 | $1.18 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039551195144 | $0.35 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109014168393 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006563647675 | $0.02 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.84316652936 | $0.84 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025350278312 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033502836449 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004935210437 | $0.00 |
| SAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080337083748 | $0.00 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127853410612 | $37.84 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076168267794 | $236.09 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058592573613 | $117.28 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.971162338 | $22.97 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.60137403 | $12.31 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2924599579 | $2.58 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004021644973 | $0.29 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.194427241 | $14.33 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036132258926 | $3.97 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033043016923 | $0.20 |
| SAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00495072329799999 | $0.37 |
| SAM KIRBY MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694776151578 | $0.01 |
| SAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070477403561 | $0.01 |
| SAM KIRYAKOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014950500076 | $2.92 |
| SAM KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040849484191 | $0.01 |
| SAM KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139545597335999 | $0.00 |
| SAM KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037668377414 | $0.00 |
| SAM KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035288862148 | $0.00 |
| SAM KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119572510358 | $0.00 |
| SAM KOFALT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| SAM KOFALT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 42.38 | $42.38 |
| SAM KOFALT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 5,663.44 | $5,663.44 |
| SAM KOFALT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| SAM KOFALT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (12,000.0) | ($12,000.00) |
| SAM KOFALT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.8498206833 | $25,319.56 |
| SAM KOFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611159683159999 | $170.79 |
| SAM KOFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8824946772 | $9.85 |
| SAM KOFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.63919906155 | $56.64 |
| SAM KOFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138716703223 | $2.71 |
| SAM KOFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3675189159 | $7.37 |
| SAM KOFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.6304292077 | $4.63 |
| SAM KOLAMKANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124047239463 | $0.00 |
| SAM KOLAMKANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015395215434 | $0.00 |
| SAM KOLAMKANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035641949835 | $0.00 |
| SAM KRUPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086877240445 | $2.57 |
| SAM KRUPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115526992199 | $2.25 |
| SAM KRUPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2055230758 | $11.21 |
| SAM KRUPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86612442478 | $0.54 |
| SAM KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.358419302 | $100.00 |
| SAM KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021453714824 | $0.04 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018024 | $74.57 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6102937 | $25,293.01 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $37.26 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.31615 | $13,056.68 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084016492489 | $250.31 |
| SAM LAI-DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57595773317 | $32.97 |
| SAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108765326866999 | $3.22 |
| SAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085529263109 | $1.67 |
| SAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5209629883 | $2.52 |
| SAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.814875458 | $87.85 |
| SAM LAMANNA-LILLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (4.291391) | ($32.40) |
| SAM LAMANNA-LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862076794096935 | $0.11 |
| SAM LANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0981219827 | $294.90 |
| SAM LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299325702109999 | $0.89 |
| SAM LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338175268329999 | $0.00 |
| SAM LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029976994238 | $58.55 |
| SAM LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074011336827 | $0.01 |
| SAM LAPSLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001396 | $4.17 |
| SAM LAPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084345673917 | $0.24 |
| SAM LAPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014423274012 | $0.00 |
| SAM LAPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074820901205 | $0.00 |
| SAM LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01765599699111 | $0.02 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (208.528) | ($205.17) |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.065269 | $205.17 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838441267849999 | $259.23 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27998611114 | $571.13 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00767449108167 | $0.01 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1356919194621 | $0.13 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8326244932 | $75.93 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.87470489009999 | $78.34 |
| SAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.35235083129999 | $31.95 |
| SAM LAYCOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 200.89681763 | $121.37 |
| SAM LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028034798981 | $8.30 |
| SAM LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.741175829107 | $4.34 |
| SAM LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5655505968 | $12.57 |
| SAM LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.693753289 | $3.42 |
| SAM LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16464963605 | $1.45 |
| SAM LE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061221871097 | $0.00 |
| SAM LE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090799914766 | $0.00 |
| SAM LECKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.254) | ($2.67) |
| SAM LECKY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.00091 | $2.67 |
| SAM LECKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,017.034795) | ($1,017.03) |
| SAM LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363246639999999 | $0.00 |
| SAM LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24727916934653 | $2.64 |
| SAM LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041395249117 | $6.93 |
| SAM LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.877418271686999 | $0.88 |
| SAM LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.951343182923 | $7.95 |
| SAM LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (325.244951389) | ($325.24) |
| SAM LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 325.244951389 | $325.24 |
| SAM LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (325.24) | ($325.24) |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051783904955 | $0.02 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057104420905 | $0.07 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000557886207159999 | $0.01 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00497111083929999 | $0.00 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04612984867 | $0.41 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00132531584139999 | $0.10 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022977489512 | $0.00 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.04071704689999 | $0.16 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000119975408452 | $0.00 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.78540654445099 | $1.79 |
| SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006627956795 | $1.96 |
| SAM LEONARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00628358 | $247.68 |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.99497) | ($100.51) |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4980290517) | ($731.93) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003627) | ($100.40) |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (99.653835759) | ($770.32) |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08559692) | ($2,375.06) |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.180721) | ($103.60) |
| SAM LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,069.312303548) | ($5,307.19) |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009355753571929 | $31.02 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6372509733299 | $26.20 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050007776646699 | $11.43 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.89242165783 | $115.76 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.905935546 | $9.36 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7324744190908 | $21.89 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153296787509999 | $1.35 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.24343360986 | $1.20 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016487757952 | $0.00 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16245795678 | $1.00 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.339040441327 | $19.30 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1862374899 | $3.37 |
| SAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0983758134349999 | $0.13 |
| SAM LE-ROUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,010.20219) | ($15,010.20) |
| SAM LE-ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006109768964 | $0.00 |
| SAM LE-ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036150941963 | $0.00 |
| SAM LE-ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.34258213858 | $117.34 |
| SAM LE-ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014195297417 | $0.00 |
| SAM LE-ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000006040905627 | $0.00 |
| SAM LEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680783414849999 | $20.06 |
| SAM LEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087656519378 | $16.97 |
| SAM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007011892057 | $0.00 |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (393.06474426) | ($353.76) |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 393.06474426 | $353.76 |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029945067) | ($3,036.10) |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029945067 | $3,036.10 |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,482.269503546) | ($3,500.00) |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,482.269503546 | $3,500.00 |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029945067) | ($3,046.96) |
| SAM LI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (393.064744) | ($355.76) |
| SAM LI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,482.269503546) | ($3,252.05) |
| SAM LI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 80,044.0739 | $12.89 |
| SAM LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (80,044.0739) | ($11.04) |
| SAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031784268196 | $0.01 |
| SAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215132924988599 | $6.48 |
| SAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.515552368 | $63.23 |
| SAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.625976246348499 | $0.58 |
| SAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6247952868 | $35.57 |
| SAM LIAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| SAM LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| SAM LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.754600657 | $38.75 |
| SAM LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.560121592 | $12.34 |
| SAM LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020526585159999 | $61.70 |
| SAM LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7466005529 | $2.97 |
| SAM LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8969085431 | $1.82 |
| SAM LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031581027635 | $1.89 |
| SAM LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042677609229 | $0.32 |
| SAM LILLICRAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,046.88763 | $9,046.89 |
| SAM LILLICRAP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,393.925012 | $1,393.93 |
| SAM LILLICRAP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 866.44823 | $866.45 |
| SAM LILLICRAP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 209.769892 | $209.77 |
| SAM LILLICRAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,913.7308 | $2,913.73 |
| SAM LILLICRAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 4,000.000003 | $4,000.00 |
| SAM LILLICRAP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | OMG | (36.03) | ($86.89) |
| SAM LILLICRAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 86.547 | $86.89 |
| SAM LILLICRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012858029075 | $31.71 |
| SAM LILLICRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3992394129518 | $98.80 |
| SAM LILLICRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016038493655 | $22.71 |
| SAM LILLICRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.452446184 | $196.45 |
| SAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148495242961 | $0.00 |
| SAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067967682051 | $0.00 |
| SAM LIPMAN-STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032577958329 | $99.47 |
| SAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.34832142216 | $38.00 |
| SAM LIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025078587123 | $7.42 |
| SAM LIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.506293889929999 | $0.78 |
| SAM LOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00489 | $197.84 |
| SAM LOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00481998 | $191.51 |
| SAM LOGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00522 | $190.18 |
| SAM LOGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00626 | $188.80 |
| SAM LOGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00648 | $191.98 |
| SAM LOGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00637 | $194.39 |
| SAM LOGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00629 | $189.47 |
| SAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085508234935 | $263.55 |
| SAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605138868109999 | $121.22 |
| SAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.1329849369999 | $33.99 |
| SAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87750140529999 | $20.86 |
| SAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18435264584 | $10.49 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02418813 | $995.98 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (510.0) | ($496.88) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 495.618 | $496.88 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (495.61) | ($495.61) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0120136 | $495.61 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.23147) | ($18.60) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 18.639 | $18.60 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (37.3) | ($36.37) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 36.27 | $36.37 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (54.91) | ($54.91) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013305 | $54.91 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.008005) | ($25.01) |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006047 | $25.01 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 448.0 | $438.58 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.615 | $991.92 |
| SAM LOOC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($187.90) |
| SAM LOOC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $187.90 |
| SAM LOOC | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($188.36) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2709405412) | ($0.27) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2709405412 | $0.27 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.036995926) | ($2.79) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.036995926 | $2.79 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0378032197) | ($3.85) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0378032197 | $3.85 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.255644626) | ($4.68) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.255644626 | $4.68 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (0.0378) | ($3.85) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3.84 | $3.85 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.2554) | ($4.65) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4.631 | $4.65 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (8.74) | ($8.74) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 6.33 | $8.74 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (8.366) | ($11.55) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 11.525 | $11.55 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (11.52) | ($11.52) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | COMP | 0.08418 | $11.52 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | COMP | (0.08418) | ($11.48) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 11.473 | $11.48 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (11.47) | ($11.47) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | COMP | 0.08378 | $11.47 |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.008131936029) | ($1.11) |
| SAM LOOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.008131936029 | $1.11 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | COMP | (0.09189) | ($12.55) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 12.483 | $12.55 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03508799071) | ($0.48) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03508799071 | $0.48 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003603436373) | ($0.39) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003603436373 | $0.39 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (12.49) | ($12.49) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LINK | 0.9188 | $12.49 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (0.9536) | ($12.95) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 12.908 | $12.95 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (12.91) | ($12.91) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LTC | 0.12074 | $12.91 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.1243) | ($13.27) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 13.262 | $13.27 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02032575849) | ($0.18) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02032575849 | $0.18 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1013213703) | ($0.21) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1013213703 | $0.21 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (13.26) | ($13.26) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MANA | 6.513 | $13.26 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003342684604) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003342684604 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.003342) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.958 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003342324136) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003342324136 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.003342) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.955 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (19.91) | ($19.91) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MANA | 9.789 | $19.91 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MANA | (16.4) | ($33.36) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 33.291 | $33.36 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (33.29) | ($33.29) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | UNI | 3.7138 | $33.29 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | UNI | (3.734) | ($33.20) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 33.318 | $33.20 |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (33.32) | ($33.32) |
| SAM LOOC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008251 | $33.32 |
| SAM LOOC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($4,510.11) |
| SAM LOOC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,000.0 | $4,510.11 |
| SAM LOOC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000534) | ($21.31) |
| SAM LOOC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000534 | $21.31 |
| SAM LOOC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,472.04) |
| SAM LOOC | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001359) | ($54.60) |
| SAM LOOC | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 54.563 | $54.60 |
| SAM LOOC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (54.56) | ($54.56) |
| SAM LOOC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0014082 | $54.56 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001408) | ($54.96) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 55.059 | $54.96 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (55.06) | ($55.06) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0014195 | $55.06 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331.0) | ($274.85) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 331.0 | $274.85 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (331.0) | ($278.15) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 280.323 | $278.15 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($841.15) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $841.15 |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (280.32) | ($280.32) |
| SAM LOOC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 334.073 | $280.32 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001419) | ($55.86) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 55.905 | $55.86 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,334.073) | ($1,123.25) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,126.815 | $1,123.25 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,123.25) | ($1,123.25) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 1,338.249 | $1,123.25 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (59.47) | ($59.47) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015142 | $59.47 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001515) | ($60.19) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 60.154 | $60.19 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,338.243) | ($1,138.06) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,137.356 | $1,138.06 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,138.0) | ($1,138.00) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 1,340.149 | $1,138.00 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (59.51) | ($59.51) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015259 | $59.51 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001525) | ($60.73) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 60.819 | $60.73 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.012545 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (560.82) | ($560.82) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0140991 | $560.82 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 599.233 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 60.003 | $50.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0113985 | $450.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012875 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 122.987 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002584 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 123.032 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 246.003 | $200.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 124.782 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 126.168 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002582 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 123.671 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (2,866.034) | ($2,334.40) |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,327.424 | $2,334.40 |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,427.43) | ($2,427.43) |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 2,989.102 | $2,427.43 |
| SAM LOOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (489.102) | ($387.67) |
| SAM LOOC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($380.43) |
| SAM LOOC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($78.95) |
| SAM LOOC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 78.9 | $78.95 |
| SAM LOOC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (78.9) | ($78.90) |
| SAM LOOC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 100.986 | $78.90 |
| SAM LOOC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.986) | ($1,555.41) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,000.0) | ($2,370.70) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,000.0 | $2,370.70 |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (3,000.0) | ($2,370.79) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,360.387 | $2,370.79 |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,360.38) | ($2,360.38) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 3,003.295 | $2,360.38 |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (3,003.291) | ($2,380.97) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,372.804 | $2,380.97 |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,372.81) | ($2,372.81) |
| SAM LOOC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 3,011.444 | $2,372.81 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.056084) | ($2,143.95) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,144.318 | $2,143.95 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (3,011.448) | ($2,394.64) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,384.968 | $2,394.64 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,529.28) | ($2,529.28) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 29.20257 | $2,529.28 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 5.77881 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 5.79066 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 5.80168 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 5.80592 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (52.3796) | ($4,518.61) |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 4,530.32 | $4,518.61 |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (4,530.31) | ($4,530.31) |
| SAM LOOC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 52.5121 | $4,530.31 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,500.376 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 16.70565 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03035 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,500.376 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03059 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0306 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,510.803 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03074 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,512.402 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0309701 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 762.544 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 774.714 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03148 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 18.76383 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03159 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03191 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 805.932 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01638 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.01) | ($500.01) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 817.411 | $500.01 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.396475447) | ($5,034.35) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 103.396475447 | $5,034.35 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (191.37807) | ($9,318.15) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 9,701.71 | $9,318.15 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (88.379219015) | ($4,036.01) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 88.379219015 | $4,036.01 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (88.37921) | ($4,036.01) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,000.306 | $4,036.01 |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 815.395 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01664 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 838.645 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (9,701.71) | ($6,486.18) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 3.061375 | $6,486.18 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.30594) | ($3,000.31) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10,838.598) | ($6,853.20) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.061376) | ($7,320.07) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,319.638 | $7,320.07 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (319.63) | ($319.63) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.010241 | $319.63 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03198 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.016135 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 802.311 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 803.601 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.016235 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 808.539 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 815.262 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 815.794 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74.4) | ($46.26) |
| SAM LOOC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74.4 | $46.26 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,119.907) | ($2,661.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 9,913.76 | $1,000.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 832.224 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01687 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 1,173.3 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003432 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 185.564 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,017.788) | ($624.51) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAM LOOC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.088842 | $200.00 |
| SAM LOOC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3761436) | ($11,392.64) |
| SAM LOOC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002585116) | ($29,979.44) |
| SAM LOOC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002585116 | $29,979.44 |
| SAM LOOC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,034.0) | ($11,344.51) |
| SAM LOOC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,034.0 | $11,344.51 |
| SAM LOOC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (20,034.0) | ($10,661.15) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00258511) | ($29,178.72) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.216164367) | ($25,757.20) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.216164367 | $25,757.20 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (13.00000638) | ($25,330.38) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04996526347) | ($1.48) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04996526347 | $1.48 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.002496) | ($5.00) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4.989 | $5.00 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4.99) | ($4.99) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.16824 | $4.99 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.21808) | ($6.47) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 6.46 | $6.47 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (6.46) | ($6.46) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOGE | 74.71 | $6.46 |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.302503) | ($610.57) |
| SAM LOOC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 609.446 | $610.57 |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (609.45) | ($609.45) |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.302672 | $609.45 |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,000.0) | ($7,994.68) |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,000.0 | $7,994.68 |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (15,000.0) | ($7,992.65) |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,019.746 | $7,992.65 |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (8,019.74) | ($8,019.74) |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 15,021.756 | $8,019.74 |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (15,021.756) | ($8,010.15) |
| SAM LOOC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3026729954) | ($594.30) |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOGE | (11,161.77) | ($934.70) |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 934.686 | $934.70 |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (934.69) | ($934.69) |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOGE | 11,164.48 | $934.69 |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOGE | (11,164.48) | ($943.42) |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 944.18 | $943.42 |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (944.18) | ($944.18) |
| SAM LOOC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOGE | 11,179.02 | $944.18 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOGE | (11,179.02) | ($947.96) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 946.192 | $947.96 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (446.19) | ($446.19) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 853.136 | $446.19 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 191.059 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 185.186 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,044.195) | ($569.13) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 185.117 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 187.161 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 188.041 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (375.0) | ($201.11) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 201.375 | $201.11 |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (370.505) | ($201.44) |
| SAM LOOC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 201.073 | $201.44 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (402.45) | ($402.45) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 748.188 | $402.45 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.342982) | ($16.61) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.342982 | $16.61 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009403478899) | ($19.35) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009403478899 | $19.35 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003893604837) | ($11.82) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003893604837 | $11.82 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000389) | ($11.81) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 11.831 | $11.81 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (11.83) | ($11.83) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 21.572 | $11.83 |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009403478899) | ($19.49) |
| SAM LOOC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (800.102982) | ($441.74) |
| SAM LOOC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.664397) | ($4.00) |
| SAM LOOC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.664397 | $4.00 |
| SAM LOOC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (7.664397) | ($4.00) |
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 867.153 | $500.00 |
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 178.254 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.221536 | $400.00 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.221536) | ($402.24) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 403.204 | $402.24 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (1,045.407) | ($604.40) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 603.199 | $604.40 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (506.4) | ($506.40) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 905.094 | $506.40 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 180.148 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (170.616) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 100.953 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (914.626) | ($540.59) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.96) | ($500.96) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 20.66837 | $500.96 |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AVAX | (20.66844) | ($502.13) |
| SAM LOOC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 503.007 | $502.13 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.111224 | $203.00 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.111223) | ($204.80) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 204.328 | $204.80 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (204.33) | ($204.33) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.11135 | $204.33 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.054576 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.054566 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.027333 | $50.00 |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAM LOOC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.02733 | $50.00 |
| SAM LOOC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.275154) | ($508.28) |
| SAM LOOC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 508.154 | $508.28 |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 169.091 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (108.16) | ($108.16) |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 184.103 | $108.16 |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 173.071 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (526.265) | ($308.77) |
| SAM LOOC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOGE | 1,252.04 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOGE | 1,251.26 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04414678868) | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04414678868 | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOGE | (2,503.34) | ($200.30) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 200.342 | $200.30 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 155.015 | $100.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.34) | ($10.34) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 16.154 | $10.34 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.662 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.672 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.656479) | ($4.89) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.656479 | $4.89 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.753 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.801 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.818 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.899 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.753 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.776 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.781 | $10.00 |
| SAM LOOC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (320.740479) | ($203.26) |
| SAM LOOC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,095.4256 | $969.27 |
| SAM LOOC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,001.809912 | $3,001.81 |
| SAM LOOC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034072 | $8.20 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046428920836436 | $178.80 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0715457569999 | $44.38 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703803136334492 | $189.02 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263305908265524 | $0.26 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03930935890326 | $2.83 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 275.390861046 | $200.40 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256054235594428 | $4.65 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0343762948893516 | $0.48 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000099664814959 | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45127083564348 | $0.09 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002380681124632 | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0378379249997459 | $3.85 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.429235440160772 | $28.23 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0199743513093932 | $0.20 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47275811272373 | $35.36 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053695565958319 | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014477578930353 | $0.00 |
| SAM LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000037585031255985 | $0.00 |
| SAM LOVELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005149631536) | ($2.08) |
| SAM LOVELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SAM LOVELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.26) | ($5.26) |
| SAM LOVELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| SAM LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| SAM LOVELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.6) | ($18.60) |
| SAM LOVELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (7,668.117708747) | ($7,575.76) |
| SAM LOVELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (715.0) | ($715.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| SAM LOVELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| SAM LOVELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| SAM LOVELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 4,788.403517795 | $4,127.35 |
| SAM LOVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| SAM LOVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| SAM LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| SAM LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SAM LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.852129586 | $7,073.32 |
| SAM LOVELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.58) | ($18.58) |
| SAM LOVELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| SAM LOVELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SAM LOVELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| SAM LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (20.59812902) | ($30,303.03) |
| SAM LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SAM LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (7,501.399613522) | ($3,746.25) |
| SAM LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.55) | ($16.55) |
| SAM LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SAM LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.808327541 | $17,411.38 |
| SAM LOVELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (14.43967411) | ($16,031.85) |
| SAM LOVELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.3620375) | ($25,935.26) |
| SAM LOVELL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.36) | ($41.36) |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007988875789733 | $264.71 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208884444748 | $465.31 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3657795748073 | $1.37 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,074.337829802 | $869.01 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072872702954 | $0.01 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.098719582999 | $119.10 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00579007548139999 | $0.00 |
| SAM LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061630649785 | $0.21 |
| SAM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115317543972 | $34.13 |
| SAM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116871570330999 | $22.80 |
| SAM LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113766905526 | $0.01 |
| SAM LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044679299819 | $0.39 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014421198005 | $0.00 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071805365118584 | $0.01 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078624112086 | $0.00 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000074472833443 | $0.00 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581994657 | $0.61 |
| SAM LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13576355006 | $0.14 |
| SAM LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8398702635 | $5.42 |
| SAM LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9850517817 | $4.39 |
| SAM LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027547642128 | $0.24 |
| SAM LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075808396646 | $0.08 |
| SAM LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110190898588 | $0.81 |
| SAM LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118998415231 | $0.35 |
| SAM LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| SAM LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14120715563 | $0.14 |
| SAM MACHIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01663013452) | ($50.00) |
| SAM MACHIRI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01663013452 | $50.00 |
| SAM MACHIRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001422442755) | ($4.17) |
| SAM MACHIRI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002184195113) | ($4.29) |
| SAM MACHIRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1277556487) | ($250.00) |
| SAM MACHIRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1277556487 | $250.00 |
| SAM MACHIRI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($254.05) |
| SAM MACHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,017.365571614) | ($5,000.00) |
| SAM MACHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (330.797282677) | ($150.13) |
| SAM MACHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.210517618) | ($4.18) |
| SAM MACHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,623.176872679 | $6,182.59 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000517431484859999 | $0.02 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014084481266 | $28.02 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1498892552 | $0.15 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.573692426 | $126.76 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013074417933 | $0.00 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013770880887 | $1.01 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039320552777 | $0.89 |
| SAM MACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018975452571 | $1.35 |
| SAM MACNAGHTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.154198) | ($5,999.62) |
| SAM MACNAGHTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 6,025.53 | $5,999.62 |
| SAM MACNAGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00683032840109999 | $214.95 |
| SAM MACNAGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.597416396 | $73.60 |
| SAM MACNAGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.555966458 | $69.56 |
| SAM MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0820491369939999 | $0.10 |
| SAM MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21341736667 | $434.46 |
| SAM MAGHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.418104) | ($1.42) |
| SAM MAGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023326411279 | $0.00 |
| SAM MAGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014877996944 | $0.01 |
| SAM MAGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000464659747869999 | $0.00 |
| SAM MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0222278572 | $0.08 |
| SAM MAJSAM SHAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582574719809999 | $0.07 |
| SAM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015836153043 | $47.00 |
| SAM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063655744801 | $0.01 |
| SAM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126865763870999 | $0.00 |
| SAM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013228913948 | $0.01 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040466997056 | $124.20 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063954525759 | $128.26 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061490493979 | $0.06 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098265888182 | $0.87 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6256660527 | $0.53 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0571192016699999 | $4.18 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020555208973 | $4.66 |
| SAM MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.61868098074 | $14.52 |
| SAM MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373963649999 | $0.50 |
| SAM MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.9869377674 | $8.99 |
| SAM MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076958687444 | $0.02 |
| SAM MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4608940813 | $1.70 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028607407983 | $87.03 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056624107049 | $113.25 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030082366003 | $0.02 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.025566445 | $17.60 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3267269815 | $2.88 |
| SAM MANOOCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040241937435 | $2.95 |
| SAM MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037012112322 | $0.00 |
| SAM MANUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.239285714) | ($4.70) |
| SAM MANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007424622382) | ($0.25) |
| SAM MANUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001647555028) | ($5.00) |
| SAM MANUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002373706061) | ($5.00) |
| SAM MANUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008552462938) | ($180.15) |
| SAM MANUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2848447273) | ($6,000.00) |
| SAM MANUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3550581228 | $7,478.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113893255327 | $31.99 |
| SAM MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7040788033 | $0.83 |
| SAM MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068211849973 | $0.07 |
| SAM MAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000158386967) | ($0.63) |
| SAM MAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000248133233) | ($7.56) |
| SAM MAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 767.88 | $767.88 |
| SAM MAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| SAM MAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05318867891 | $1,595.79 |
| SAM MAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053188) | ($1,604.12) |
| SAM MAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,206.6 | $1,206.60 |
| SAM MAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SAM MAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.09632888098 | $2,814.87 |
| SAM MAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09941029) | ($2,914.41) |
| SAM MAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (19.482322) | ($19.48) |
| SAM MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023508213434 | $0.84 |
| SAM MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0870093137258209 | $0.09 |
| SAM MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000854652324 | $0.00 |
| SAM MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007594000987 | $0.00 |
| SAM MARPLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (361.678049) | ($361.68) |
| SAM MARPLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,037.814478105) | ($1,305.36) |
| SAM MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081870170909 | $2.42 |
| SAM MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029992390322 | $0.00 |
| SAM MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000766016887639999 | $1.49 |
| SAM MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.591456076938999 | $0.59 |
| SAM MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.57100587023359 | $9.56 |
| SAM MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268042128229999 | $0.79 |
| SAM MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.073158951 | $72.07 |
| SAM MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10361243013 | $0.87 |
| SAM MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00092247546643 | $0.00 |
| SAM MASSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05268259788) | ($150.00) |
| SAM MASSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05268259788 | $150.00 |
| SAM MASSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.525132345) | ($15,553.13) |
| SAM MASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.525132345 | $15,553.13 |
| SAM MASSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.769067) | ($322.38) |
| SAM MASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.769067 | $322.38 |
| SAM MASSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003451) | ($100.55) |
| SAM MASSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003404) | ($100.24) |
| SAM MASSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.518277) | ($15,255.48) |
| SAM MASSEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005498206733) | ($0.15) |
| SAM MASSEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005498206733 | $0.15 |
| SAM MASSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.926821298) | ($4,825.31) |
| SAM MASSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.926821298 | $4,825.31 |
| SAM MASSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.774565) | ($243.29) |
| SAM MASSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($105.45) |
| SAM MASSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (40.926821) | ($4,293.63) |
| SAM MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.132359376) | ($940.08) |
| SAM MASSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.132359376 | $940.08 |
| SAM MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.971665229) | ($325.40) |
| SAM MASSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.971665229 | $325.40 |
| SAM MASSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052682) | ($94.58) |
| SAM MASSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.647299391) | ($6,548.69) |
| SAM MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.647299391 | $6,548.69 |
| SAM MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.63) | ($6,502.88) |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211994014698139 | $79.14 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031960581102403 | $75.60 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535516574429999 | $0.01 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017105451794 | $0.01 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104231590788924 | $1.02 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00907406587609999 | $0.01 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0578420693900692 | $3.45 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.293831113704039 | $38.47 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116047544951575 | $1.45 |
| SAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000111086202005 | $0.00 |
| SAM MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135244624687 | $0.40 |
| SAM MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039115527499 | $77.16 |
| SAM MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013774113019 | $1.01 |
| SAM MATEMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.00309883262 | $106.41 |
| SAM MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037808551744 | $11.19 |
| SAM MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092323232011 | $18.01 |
| SAM MAXIMILIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295630808059999 | $0.92 |
| SAM MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138127753916 | $0.41 |
| SAM MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27117767621 | $552.83 |
| SAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070833280776 | $0.00 |
| SAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016996590193 | $0.00 |
| SAM MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047192395027 | $1.40 |
| SAM MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117047684756999 | $2.28 |
| SAM MCKEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035336476165 | $0.00 |
| SAM MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2584187015 | $2.87 |
| SAM MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02180823294 | $2.39 |
| SAM MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036012928131 | $0.01 |
| SAM MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000362239493295779 | $0.00 |
| SAM MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053215602959 | $0.01 |
| SAM MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093972022056 | $0.00 |
| SAM MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000128669934258 | $0.00 |
| SAM MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017115284993 | $0.51 |
| SAM MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,035.188423867 | $2,035.19 |
| SAM MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.671597697 | $1.67 |
| SAM MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86302102582 | $1.48 |
| SAM MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172538742789999 | $0.51 |
| SAM MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010455705231 | $0.00 |
| SAM MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076979242982 | $0.02 |
| SAM MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007285824396 | $2.16 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058223603364 | $179.85 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20957351936 | $426.58 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.497390935 | $33.69 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2813280218 | $2.69 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.662406220889999 | $7.36 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058094293373 | $0.51 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3757192887 | $0.49 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13233794515 | $9.69 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76325607833 | $2.61 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241820455979999 | $14.46 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020100858093 | $2.21 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29922417477 | $1.84 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053204713783 | $1.21 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024361691443 | $1.74 |
| SAM MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2463718158 | $3.19 |
| SAM MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.823787373917 | $1.75 |
| SAM MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001896 | $75.76 |
| SAM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063117116653 | $1.85 |
| SAM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066345857629 | $1.29 |
| SAM MERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045917134865 | $141.28 |
| SAM MERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.353085023 | $21.39 |
| SAM MERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14091176072 | $285.92 |
| SAM MERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.657298680999 | $374.66 |
| SAM MESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.83872581379999 | $23.36 |
| SAM MILANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7678699201 | $45.77 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137417727652 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729649543699999 | $0.01 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050639479174999 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026458149776 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093381183648 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018098076732 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012802687976 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060731920778 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020584303105 | $0.01 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091287881251 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055247503328 | $0.00 |
| SAM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000080482178977 | $0.00 |
| SAM MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.858925111) | ($260.62) |
| SAM MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.858925111 | $260.62 |
| SAM MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005747271622) | ($1.68) |
| SAM MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005747271622 | $1.68 |
| SAM MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000573) | ($1.67) |
| SAM MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.81) |
| SAM MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (13.858925) | ($260.97) |
| SAM MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005276304247) | ($15.39) |
| SAM MILLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005276304247 | $15.39 |
| SAM MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00052763) | ($15.71) |
| SAM MILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,138.652213932) | ($2,138.65) |
| SAM MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,138.652213932 | $2,138.65 |
| SAM MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,138.652213) | ($2,138.65) |
| SAM MILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.570726782) | ($2.57) |
| SAM MILLER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.570726782 | $2.57 |
| SAM MILLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.570727) | ($2.57) |
| SAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003879937707975 | $0.14 |
| SAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.423749870994 | $19.42 |
| SAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020839838653 | $0.00 |
| SAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000865249092743 | $0.00 |
| SAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0371551040756 | $0.68 |
| SAM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000233104188989999 | $0.00 |
| SAM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 642.572915644 | $509.42 |
| SAM MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012547267599 | $0.00 |
| SAM MINKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001692631004 | $0.50 |
| SAM MINKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.180273839 | $12.83 |
| SAM MINKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7865559984 | $0.41 |
| SAM MINKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063859314442 | $0.70 |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (6,746.036109929) | ($750.00) |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 8,387.080541134 | $932.45 |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (17.000010997) | ($1.89) |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (202.891083628) | ($22.56) |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 6,521.739130435 | $2,735.41 |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,364.436195756) | ($2,250.00) |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (161.336491475) | ($67.67) |
| SAM MISKIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.446853397) | ($5.64) |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101692551343 | $0.30 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0343403086 | $12.03 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74031579705 | $3.31 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.739516406189999 | $6.53 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.249836551 | $0.59 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.845088865039999 | $1.09 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20551839017 | $0.64 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.49660210717 | $11.65 |
| SAM MISKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018717278543 | $2.03 |
| SAM MITZNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,379.279064522) | ($7,763.57) |
| SAM MITZNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,379.279064522 | $7,763.57 |
| SAM MITZNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (21.834) | ($50.22) |
| SAM MITZNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (3,357.445) | ($7,654.97) |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 7,400.0 | $7,400.00 |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 25.0 | $25.00 |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.26) | ($6.26) |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.507112686 | $21,200.35 |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04841779) | ($2,000.00) |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04841779 | $2,000.00 |
| SAM MITZNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002429) | ($99.98) |
| SAM MITZNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04598879) | ($1,965.38) |
| SAM MITZNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5455983592) | ($15,915.65) |
| SAM MITZNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5455983592 | $15,915.65 |
| SAM MITZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1714031) | ($4,950.81) |
| SAM MITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120690065039629 | $44.49 |
| SAM MITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.211584253512 | $13.26 |
| SAM MITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026535473977 | $0.03 |
| SAM MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026648621977 | $0.79 |
| SAM MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4784748919567 | $28.11 |
| SAM MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.228479869 | $19.01 |
| SAM MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.427140891 | $15.32 |
| SAM MOLNAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,634.743646888) | ($21,634.74) |
| SAM MOLNAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,634.743646888 | $21,634.74 |
| SAM MOLNAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| SAM MOLNAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,624.74) | ($21,624.74) |
| SAM MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233439389289999 | $70.53 |
| SAM MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065786834829 | $132.02 |
| SAM MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.402423488 | $17.21 |
| SAM MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1967898859 | $1.49 |
| SAM MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.2671009522699 | $80.27 |
| SAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021395976994 | $6.33 |
| SAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197834929149999 | $0.39 |
| SAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9319339495 | $0.43 |
| SAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14626649849 | $0.15 |
| SAM MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.38) | ($31.38) |
| SAM MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.08) | ($14.08) |
| SAM MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.88) | ($3.88) |
| SAM MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,705.0 | $4,705.00 |
| SAM MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,650.0) | ($4,650.00) |
| SAM MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.88) | ($3.88) |
| SAM MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 687.466709487 | $6,991.54 |
| SAM MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | OMG | (532.393322543) | ($1,299.04) |
| SAM MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | UNI | (116.053398189) | ($652.77) |
| SAM MORGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (15.319861491) | ($28.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM MORGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | OMG | (276.282386188) | ($507.84) |
| SAM MORGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (9,194.093011456) | ($16,900.00) |
| SAM MORGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | OMG | 11,400.560277753 | $20,955.79 |
| SAM MORGAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.76) | ($62.76) |
| SAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.306294824186 | $37.09 |
| SAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2593511555 | $8.26 |
| SAM MORIDO ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016991965391293 | $51.56 |
| SAM MORIDO ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087414408435 | $1.71 |
| SAM MORIDO ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238777072709999 | $0.15 |
| SAM MORIDO ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123092660536 | $1.32 |
| SAM MORRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 22,817.66162 | $20,374.13 |
| SAM MORRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 9.34469566 | $953.85 |
| SAM MORRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.675361632) | ($3.56) |
| SAM MORRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 5.85177266 | $577.00 |
| SAM MORRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01561 | $613.22 |
| SAM MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01073 | $418.85 |
| SAM MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03393583 | $1,000.70 |
| SAM MORRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.797314312) | ($3.56) |
| SAM MORRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 798.1 | $446.79 |
| SAM MORRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02081 | $620.11 |
| SAM MORRIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003518440173) | ($3.75) |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081146023678 | $249.93 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.696512985065 | $58.46 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120737356651 | $244.60 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.0365678 | $97.49 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.548894872 | $93.92 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.04381303289999 | $37.31 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123887469943 | $6.32 |
| SAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.477076212899999 | $40.78 |
| SAM MOWRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01519833) | ($600.00) |
| SAM MOWRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01519833 | $600.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01519833) | ($604.12) |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003383944288) | ($1.00) |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003383944288 | $1.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.122868) | ($1.00) |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.122868 | $1.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002526) | ($1.00) |
| SAM MOWRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002526 | $1.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003383944288) | ($1.01) |
| SAM MOWRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01398519) | ($550.00) |
| SAM MOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01398519 | $550.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01401045) | ($552.17) |
| SAM MOWRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0156053203) | ($598.37) |
| SAM MOWRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0156053203 | $598.37 |
| SAM MOWRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01560532) | ($599.67) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,973.989912338) | ($1,519.05) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,973.989912338 | $1,519.05 |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013881363) | ($2,690.44) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013881363 | $2,690.44 |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003491611058) | ($1.24) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003491611058 | $1.24 |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1.302817) | ($1.00) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003768442683) | ($1.00) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,973.809963) | ($1,524.83) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013504517) | ($2,714.40) |
| SAM MOWRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034911) | ($1.25) |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118910472639999 | $4.78 |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304212335299999 | $9.10 |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028342944985 | $0.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.527497389 | $4.09 |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000163182331119999 | $0.00 |
| SAM MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000088288405 | $0.00 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615243189889999 | $190.19 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104432475106 | $0.12 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039919035116 | $79.02 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129833201045 | $0.00 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083340185035 | $0.00 |
| SAM MOYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027098364752 | $0.00 |
| SAM MULINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279750988 | $0.54 |
| SAM MULINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014313536787 | $0.00 |
| SAM MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742683568049999 | $2.20 |
| SAM MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026978718016 | $0.00 |
| SAM MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000727045689739999 | $1.42 |
| SAM MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71129974013 | $0.45 |
| SAM MULROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.201292705561 | $301.00 |
| SAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082731618746 | $0.24 |
| SAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0595362818 | $5.90 |
| SAM NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000736866465399999 | $0.00 |
| SAM NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335876606379999 | $0.27 |
| SAM NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022992738466 | $0.00 |
| SAM NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033816582976 | $0.01 |
| SAM NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002872920549 | $0.00 |
| SAM NANG THAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043945637338 | $0.00 |
| SAM NANG THAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000316707062689999 | $0.06 |
| SAM NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142595373096 | $4.22 |
| SAM NEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.65) |
| SAM NEO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (77.468193424) | ($437.03) |
| SAM NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 10.0 | $24.14 |
| SAM NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 265.766304963 | $634.12 |
| SAM NEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 14.819846 | $38.09 |
| SAM NEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.78) |
| SAM NEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (289.802203163) | ($811.45) |
| SAM NEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15667228) | ($319.44) |
| SAM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523254985699999 | $1.77 |
| SAM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.676187528876 | $15.00 |
| SAM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021033991777 | $49.39 |
| SAM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2501408338 | $3.25 |
| SAM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9540498724433 | $4.13 |
| SAM NESIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SAM NESIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAM NESIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| SAM NIKNIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2015387773) | ($5,851.47) |
| SAM NIKNIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2015387773 | $5,851.47 |
| SAM NIKNIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20153877) | ($5,853.84) |
| SAM NIKNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012069976169085 | $42.76 |
| SAM NIKNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022997493383 | $0.00 |
| SAM NIKNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000359486523849999 | $0.00 |
| SAM NIKNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0186644539319999 | $0.01 |
| SAM NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019718790431 | $0.58 |
| SAM NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015537546402 | $0.02 |
| SAM NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231141575149999 | $0.02 |
| SAM NISAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SAM NISAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SAM NISAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SAM NISAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,469.981307) | ($32,469.98) |
| SAM NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.1631063302 | $632.16 |
| SAM NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000493222728939999 | $0.00 |
| SAM NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10445150503 | $0.53 |
| SAM NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098244642755 | $29.08 |
| SAM NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002809656161 | $0.00 |
| SAM NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020337772728 | $0.00 |
| SAM NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058723010517 | $0.00 |
| SAM NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173092426189999 | $51.62 |
| SAM NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.969965567 | $10.66 |
| SAM O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026211761817 | $7.76 |
| SAM O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119093692853 | $0.01 |
| SAM O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079711839582 | $15.55 |
| SAM O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2497043291 | $3.30 |
| SAM O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24480062281 | $2.72 |
| SAM OCONNOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192463) | ($7,495.36) |
| SAM OCONNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031163) | ($2,711.98) |
| SAM OCONNOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010484) | ($3.14) |
| SAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964565427552093 | $37.29 |
| SAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373312161072999 | $0.44 |
| SAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110748914738999 | $0.98 |
| SAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027813047944 | $0.63 |
| SAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00168963124 | $0.10 |
| SAM OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40485428849 | $0.25 |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108.582186 | $108.58 |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,141.190509) | ($1,141.19) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046956) | ($99.79) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,639.41) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003221) | ($99.94) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($20,168.10) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111.672592 | $111.67 |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,405.35) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,760.49) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345) | ($99.68) |
| SAM OLORENSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,774.03) |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024467692723 | $0.01 |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007862939302 | $0.00 |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047081099482 | $163.99 |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165412031887176 | $0.02 |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06331937746 | $156.06 |
| SAM OLORENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.829822176587 | $13.83 |
| SAM OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114246400986 | $3.38 |
| SAM OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.699745119099999 | $0.44 |
| SAM OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105135318402 | $0.03 |
| SAM OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017916531476 | $0.02 |
| SAM ORTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347468212229999 | $0.40 |
| SAM OZEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088696649278 | $0.26 |
| SAM OZEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139602290057 | $27.24 |
| SAM PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248867340711173 | $0.00 |
| SAM PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059939802867 | $0.00 |
| SAM PAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0022957 | $92.18 |
| SAM PAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00018121 | $7.49 |
| SAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00353979722399 | $2.86 |
| SAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004857556148 | $0.14 |
| SAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156323888479999 | $0.31 |
| SAM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25264985283899 | $7.15 |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.974083007) | ($600.00) |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 42.974083007 | $600.00 |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LINK | (42.974083) | ($598.20) |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.01715) | ($285.00) |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 3.01715 | $285.00 |
| SAM PARDO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LUNC | (3.01715) | ($284.64) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.067430846) | ($10,510.19) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.067430846 | $10,510.19 |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9657526359) | ($27,671.40) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9657526359 | $27,671.40 |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,339.449998823) | ($14,339.45) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,339.449998823 | $14,339.45 |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.333123904) | ($348.05) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 55.333123904 | $348.05 |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,730.89) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (55.333123) | ($345.73) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.22) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,339.449998) | ($13,339.45) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.067430846) | ($8,979.96) |
| SAM PARDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.86575263) | ($24,990.16) |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045026697458366 | $161.77 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000480064855739999 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040072733057438 | $101.18 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.35553428004 | $126.36 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026921221203 | $0.02 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157432208530317 | $1.70 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051330353115 | $0.02 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029608383642 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0670231005199999 | $4.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000163594684199999 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000083908432235 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00115090756291 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023878341027 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000104540754375 | $0.00 |
| SAM PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00095837608805 | $0.00 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002604793102 | $0.00 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017495940138 | $0.02 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0621104397059999 | $0.06 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034051343953 | $0.00 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000755960160339999 | $0.00 |
| SAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021876962054 | $0.00 |
| SAM PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 0.0 | $0.00 |
| SAM PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| SAM PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAM PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3082745128 | $12,499.03 |
| SAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068097726432 | $0.20 |
| SAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076108262189 | $0.01 |
| SAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023815104672916 | $66.46 |
| SAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1958659132 | $2.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.727707578 | $2.15 |
| SAM PARKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAM PARKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (7.496) | ($6.46) |
| SAM PARKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6.599 | $6.46 |
| SAM PARKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606927331099999 | $17.96 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422480709317399 | $0.08 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077150380288 | $1.51 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.96233013055 | $10.96 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59038988979999 | $1.63 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064243624458 | $0.06 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00544929196172 | $0.01 |
| SAM PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000834614505094 | $1.55 |
| SAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018187946739 | $0.01 |
| SAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141260316869 | $0.03 |
| SAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.3916524523 | $9.13 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.15) | ($1.15) |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.15 | $1.15 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (728.063182809) | ($400.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.201304252) | ($0.66) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 883.977900552 | $485.66 |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.877934612) | ($12.02) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.65) | ($0.65) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.65 | $0.65 |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (395.0) | ($395.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| SAM PATHRADECHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.071507413) | ($1,500.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03217201008) | ($45.04) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008929228444) | ($1.25) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.335178319 | $1,869.11 |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9694541165) | ($1,200.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02915633256) | ($36.09) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002423635291) | ($3.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.153826738 | $1,428.22 |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.405652598) | ($1,500.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.710716486 | $1,825.54 |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04227500187) | ($45.11) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003514131494) | ($3.75) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001238958529) | ($2.34) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07412572398) | ($1,400.00) |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09225547074 | $1,742.41 |
| SAM PATHRADECHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002227488595) | ($42.07) |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004664941445 | $13.34 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118534073376 | $21.12 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7187390026 | $0.72 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33795603383 | $1.53 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00784445353 | $0.00 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36389264683 | $4.04 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016342654204 | $0.02 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127369600404 | $7.62 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147607403479 | $5.84 |
| SAM PATHRADECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022780395411 | $0.14 |
| SAM PATRICK SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018052436159 | $0.53 |
| SAM PATRICK SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.091489425 | $297.30 |
| SAM PATRICK SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002941737273 | $0.00 |
| SAM PATRICK SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027528515948999 | $0.00 |
| SAM PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037544464084 | $115.04 |
| SAM PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25628459629 | $1.46 |
| SAM PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062582553455 | $1.22 |
| SAM PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.79818115706 | $14.16 |
| SAM PEMBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2029804695099 | $14.01 |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1865543599) | ($5,437.87) |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1865543599 | $5,437.87 |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.232061112) | ($3,769.50) |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.232061112 | $3,769.50 |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (509.147109954) | ($306.24) |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 509.147109954 | $306.24 |
| SAM PENIAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.232061112) | ($3,769.48) |
| SAM PENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149521996043739 | $50.96 |
| SAM PENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021331037716752 | $49.60 |
| SAM PENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19175450603069 | $5.66 |
| SAM PENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.852171623 | $1.85 |
| SAM PERNISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056472040553 | $0.07 |
| SAM PERNISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9521474923 | $6.95 |
| SAM PERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.031272) | ($95.00) |
| SAM PERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 95.204 | $95.00 |
| SAM PERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001831) | ($75.11) |
| SAM PERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 74.86 | $75.11 |
| SAM PERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (170.064109) | ($170.06) |
| SAM PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002023) | ($79.97) |
| SAM PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 79.821 | $79.97 |
| SAM PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.030791) | ($90.00) |
| SAM PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 89.965 | $90.00 |
| SAM PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (169.786095) | ($169.79) |
| SAM PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001933) | ($74.97) |
| SAM PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 74.683 | $74.97 |
| SAM PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.031771) | ($90.00) |
| SAM PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 89.56 | $90.00 |
| SAM PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (164.245546) | ($164.25) |
| SAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023817638944 | $719.14 |
| SAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33743412865 | $689.23 |
| SAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356470915036599 | $0.00 |
| SAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128018853185 | $0.00 |
| SAM PETARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027675332099 | $8.19 |
| SAM PETARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063426956253 | $12.38 |
| SAM PETARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.913638392 | $19.91 |
| SAM PETARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77453301104 | $2.65 |
| SAM PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028957697512 | $0.00 |
| SAM PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033675036621 | $0.00 |
| SAM PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007922112686 | $245.66 |
| SAM PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164032429869999 | $333.29 |
| SAM PHIELIX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 430.476427 | $431.18 |
| SAM PHIELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 2.469 | $204.68 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03158597 | $1,061.46 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003229) | ($99.97) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 108.03 | $99.97 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006439) | ($199.33) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 219.72 | $199.33 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.46909) | ($101.06) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 111.36 | $101.06 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (353.61) | ($299.99) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0093283 | $299.99 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (416.19) | ($350.00) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0110124 | $350.00 |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (99.95) | ($83.29) |
| SAM PHIELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026417 | $83.29 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030132754433 | $8.52 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.795271794888 | $3.65 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090562592342 | $0.01 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025438381382 | $0.00 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001603298784425 | $0.01 |
| SAM PHIELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.68485400568 | $0.22 |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($5.81) |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52358712) | ($20,275.85) |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (975.77248) | ($975.77) |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136103225268969 | $54.45 |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18209190092 | $4.18 |
| SAM PHILLIPS-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106152170911 | $0.11 |
| SAM PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000618496485719999 | $0.12 |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,048.486094101) | ($987.73) |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,048.486094101 | $987.73 |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,029.197080292) | ($11,000.00) |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,029.197080292 | $11,000.00 |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (8,012.275) | ($10,976.82) |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10,950.331 | $10,976.82 |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (1,048.485) | ($988.92) |
| SAM PIUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 985.785 | $988.92 |
| SAM PIUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAM PIUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,836.116) | ($11,836.12) |
| SAM PIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25,000.0) | ($16,172.96) |
| SAM PIUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25,000.0 | $16,172.96 |
| SAM PIUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (25,000.0) | ($16,257.03) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.73985995) | ($68,457.73) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.73985995 | $68,457.73 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105,505.582158371) | ($63,000.00) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105,505.582158371 | $63,000.00 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.58448904) | ($46,500.00) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.58448904 | $46,500.00 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (28,846.142744554) | ($11,253.42) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 28,846.142744554 | $11,253.42 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (377.761668734) | ($2,523.45) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 377.761668734 | $2,523.45 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,840.936958499) | ($1,840.94) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,840.936958499 | $1,840.94 |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (37.73985995) | ($68,447.22) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (28,846.142744) | ($11,207.74) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,840.936958) | ($1,840.94) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (377.761668734) | ($2,526.41) |
| SAM PIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58) | ($46,465.62) |
| SAM PIUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (105,522.504238663) | ($67,295.52) |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682391335063 | $240.01 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.295141221 | $129.25 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22763211266495 | $574.52 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.821644291035 | $17.82 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,073.825487376 | $1,058.68 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1199070958622 | $1.05 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.929197844822749 | $9.40 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2160588684 | $0.62 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 107.271468293 | $4.37 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000859248968709999 | $0.00 |
| SAM PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.247863842439999 | $0.25 |
| SAM PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093051316652 | $27.54 |
| SAM POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506243684 | $0.49 |
| SAM POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.49096686739999 | $1.49 |
| SAM POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023368213954 | $2.57 |
| SAM PON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $256.71 |
| SAM PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603407010372 | $2.62 |
| SAM PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027996034415 | $0.00 |
| SAM PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000255839272199999 | $0.00 |
| SAM PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000112607212527999 | $0.01 |
| SAM POPOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,567.929801764) | ($3,018.01) |
| SAM POPOFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,567.929801764 | $3,018.01 |
| SAM POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.249197154384 | $16.97 |
| SAM POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122004426678999 | $0.01 |
| SAM POULLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001852424227 | $5.48 |
| SAM POULLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030337196971 | $5.92 |
| SAM POULLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125373085007 | $0.01 |
| SAM POULLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.095450164 | $1.94 |
| SAM POULLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061177916021 | $0.54 |
| SAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006552912798 | $0.00 |
| SAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021846213432 | $0.00 |
| SAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025646460134 | $0.00 |
| SAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000554924107429999 | $0.00 |
| SAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027534035922 | $0.00 |
| SAM PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35339527717 | $1.46 |
| SAM RAFAIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (156.920452659) | ($16,029.42) |
| SAM RAFAIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 156.920452659 | $16,029.42 |
| SAM RAFAIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,077.244538878) | ($1,077.24) |
| SAM RAFAIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,077.244538878 | $1,077.24 |
| SAM RAFAIL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,077.244538) | ($1,077.24) |
| SAM RAFAIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (62.375125442) | ($5,865.13) |
| SAM RAFAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 62.375125442 | $5,865.13 |
| SAM RAFAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (156.920452659) | ($16,750.25) |
| SAM RAFAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (62.375125) | ($5,870.75) |
| SAM RAFAIL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.560965384) | ($18.04) |
| SAM RAFAIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.560965384 | $18.04 |
| SAM RAFAIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.560965384) | ($17.96) |
| SAM RAFAIL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 65,000.0 | $65,000.00 |
| SAM RAFAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078860417167 | $2.33 |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124331619673 | $0.24 |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.197693585674 | $2.20 |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04460662948782 | $0.06 |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026304968956 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24973897433505 | $25.48 |
| SAM RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119703326072969 | $10.37 |
| SAM RAFFERTY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.879 | $2,493.94 |
| SAM RAFFERTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.908 | $2,492.68 |
| SAM RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.210734 | $432.13 |
| SAM RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026462871056 | $80.31 |
| SAM RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201412633542 | $31.49 |
| SAM RANDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (0.2305247) | ($13.71) |
| SAM RANDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 31.49172 | $13.29 |
| SAM RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50641242978884 | $2.59 |
| SAM RANJBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047186282102 | $145.26 |
| SAM RANJBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118400251929 | $239.80 |
| SAM RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000821174942 | $0.00 |
| SAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98645769771277 | $9.73 |
| SAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5707525957 | $3.57 |
| SAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076197981639 | $0.85 |
| SAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0205389300859999 | $0.13 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676811402931 | $2.01 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23277198947 | $0.15 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095567829239 | $1.06 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19357745522 | $0.03 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0665703509809999 | $3.98 |
| SAM RETTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00270985552749999 | $0.30 |
| SAM RHIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SAM RHIMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SAM RHIMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAM RHIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.03708288617 | $1,452.71 |
| SAM RHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (18.1459) | ($20.00) |
| SAM RHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 18.1459 | $20.00 |
| SAM RHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | EOS | (18.145) | ($19.94) |
| SAM RHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.857 | $19.94 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116115477707 | $33.25 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00195976623 | $1.17 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173659920469999 | $33.88 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25046557293999 | $2.25 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3474476365 | $13.75 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31612876104 | $0.05 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.289161959009999 | $0.99 |
| SAM RHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51931165246 | $0.83 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830724000055 | $2.46 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7952335238 | $2.80 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01666541952999 | $0.64 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039999529597 | $0.44 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017338354926 | $0.01 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027196750014 | $0.02 |
| SAM RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00156562510889999 | $0.11 |
| SAM RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.356208281056 | $18.39 |
| SAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51123852537 | $0.60 |
| SAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048353961295 | $0.01 |
| SAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033853122861 | $0.03 |
| SAM RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134940734302 | $0.40 |
| SAM RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000173804492689999 | $0.00 |
| SAM RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097441801029 | $0.86 |
| SAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038491418726 | $1.14 |
| SAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019737196779 | $0.39 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5133112832) | ($1,454.61) |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000402438851 | $0.00 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40810108664 | $0.47 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125175848973 9 | $3.76 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15799427271 | $0.16 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092003875976 | $0.00 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017921299283 | $0.01 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000302128225799999 | $0.00 |
| SAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000003134243545 | $0.00 |
| SAM ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.113215189 | $344.37 |
| SAM ROBINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.205905991 | $582.31 |
| SAM ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.204888183 | $422.68 |
| SAM ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.202430544 | $360.63 |
| SAM ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.209540046 | $349.10 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254868689129999 | $7.54 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111802848943999 | $226.25 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4529401189268 | $0.47 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450000300706 | $1.33 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3506346397 | $2.77 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028097542272 | $0.05 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60165865598 | $0.81 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5640668587 | $0.96 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.684970726368999 | $3.65 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052841621552 | $3.16 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058141021889 | $2.30 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037313579222 | $4.10 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33421098803 | $2.06 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091491251243 | $0.00 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000356528611169999 | $0.00 |
| SAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000158001674779999 | $0.00 |
| SAM RONDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025337890262 | $0.00 |
| SAM RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000873134860859999 | $0.00 |
| SAM RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SAM RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015239684832999 | $0.00 |
| SAM RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024608065579 | $0.00 |
| SAM RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020870502693 | $0.00 |
| SAM ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088942489157 | $2.63 |
| SAM ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027901948802 | $0.00 |
| SAM ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4983446069 | $7.53 |
| SAM ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0870612368 | $1.31 |
| SAM ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00306146221579999 | $0.00 |
| SAM RUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026193416352 | $0.78 |
| SAM RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021745107245 | $0.00 |
| SAM S JOZANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $8,772.00 |
| SAM S JOZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($42,170.76) |
| SAM S JOZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $42,170.76 |
| SAM S JOZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.100502513) | ($200.00) |
| SAM S JOZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.100502513 | $200.00 |
| SAM S JOZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (20.080321285) | ($200.80) |
| SAM S JOZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,230.75) |
| SAM S JOZANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,657.45) |
| SAM S JOZANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($5,689.00) |
| SAM S JOZANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $5,689.00 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.136134607) | ($4,064.53) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.136134607 | $4,064.53 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (546.559892212) | ($5,220.63) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 546.559892212 | $5,220.63 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (692.171316801) | ($4,842.66) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 692.171316801 | $4,842.66 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (546.580073439) | ($5,192.51) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (692.171316801) | ($4,815.24) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018073476) | ($30,808.10) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018073476 | $30,808.10 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.393216368) | ($18,957.49) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.393216368 | $18,957.49 |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,026.98) |
| SAM S JOZANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,046.20) |
| SAM S JOZANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.335) | ($10,192.28) |
| SAM S JOZANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48307347) | ($14,719.87) |
| SAM S JOZANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (50.1) | ($2,040.52) |
| SAM S JOZANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,292.00) |
| SAM S JOZANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (6.393216368) | ($11,684.85) |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051898257760243 | $184.15 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.379750568 | $100.00 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162258721465839 | $430.16 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036562954607 | $0.00 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.954798227 | $12.53 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.317455550395 | $97.73 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.83095936893522 | $18.13 |
| SAM S JOZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230715391719769 | $9.83 |
| SAM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34053268008 | $1.16 |
| SAM SAARISTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01487399) | ($409.51) |
| SAM SAARISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015922840680231 | $5.30 |
| SAM SAARISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415910258459999 | $0.48 |
| SAM SAARISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36150485549 | $3.19 |
| SAM SADDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021713644157 | $6.43 |
| SAM SADDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052347656657 | $104.49 |
| SAM SADDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42613583255 | $1.46 |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($35,290.93) |
| SAM SADEGHIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,860.59) |
| SAM SADEGHIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($20,521.47) |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065404845422 | $196.36 |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000209101313769999 | $0.00 |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249393795286999 | $565.82 |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00161474193359999 | $0.00 |
| SAM SADEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023411692081 | $0.00 |
| SAM SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062537061969 | $125.36 |
| SAM SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.396162092 | $146.19 |
| SAM SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66280045755 | $5.85 |
| SAM SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18372994279 | $10.99 |
| SAM SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047923999798 | $147.57 |
| SAM SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30102236867 | $0.35 |
| SAM SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017606564533 | $0.34 |
| SAM SAGHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057195469182 | $114.42 |
| SAM SAGHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.280121177 | $33.28 |
| SAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074234971525 | $230.03 |
| SAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029849904966 | $58.40 |
| SAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6567131829999 | $16.66 |
| SAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058960807165 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.093638 | $1,950.58 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001955668983099999 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020500452442 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084357614851 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060525576071 | $0.01 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105110978337 | $0.31 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301687861399999 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700293468351481 | $9.35 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117476270045 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045724979774 | $0.00 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087987241793 | $0.01 |
| SAM SANKAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007790927052 | $0.00 |
| SAM SANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090045445529 | $2.67 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145345821943 | $43.02 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97673120229999 | $3.47 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024609514369 | $4.80 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.76625912 | $9.33 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8730843256 | $1.80 |
| SAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.79773189859999 | $3.80 |
| SAM SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25772141066821 | $0.30 |
| SAM SCARPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144062099312 | $0.43 |
| SAM SCARPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057784754597 | $0.01 |
| SAM SCARPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00483640428969999 | $0.02 |
| SAM SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001735215295428 | $0.00 |
| SAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128915747865999 | $38.16 |
| SAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134057303683999 | $26.16 |
| SAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5332783373 | $4.53 |
| SAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5531329064 | $3.61 |
| SAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15825821988 | $0.54 |
| SAM SCHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000147189937 | $0.00 |
| SAM SCHMITT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01625044415) | ($507.92) |
| SAM SCHMITT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01625044415 | $507.92 |
| SAM SCHMITT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.372112794) | ($271.37) |
| SAM SCHMITT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.372112794 | $271.37 |
| SAM SCHMITT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.326191782) | ($130.29) |
| SAM SCHMITT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211.326191782 | $130.29 |
| SAM SCHMITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (211.326191) | ($135.27) |
| SAM SCHMITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01625044) | ($491.98) |
| SAM SCHMITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (271.372112) | ($271.37) |
| SAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016143216359607 | $5.47 |
| SAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003263357969 | $0.64 |
| SAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0933420567916 | $3.09 |
| SAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69696694622 | $0.55 |
| SAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4006445593235 | $0.98 |
| SAM SCHNAPF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.539474036) | ($189.10) |
| SAM SCHNAPF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.539474036 | $189.10 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000972453244709647 | $20.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028268657487 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099329667619 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027455117262 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000255513147369999 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00203916763839999 | $0.02 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000110019693026 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00735136829189999 | $0.01 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052888774863 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.2607733647499 | $201.34 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019048114266 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072316305197 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0283818103537679 | $2.14 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000079161937303 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00055266640445 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0018514831686 | $0.00 |
| SAM SCHNAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00047273118179 | $0.00 |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.598358332) | ($265.60) |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.598358332 | $265.60 |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (265.59) | ($265.59) |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0097206 | $265.59 |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08924457533) | ($2,440.01) |
| SAM SCHNUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08924457533 | $2,440.01 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009576763513627 | $31.83 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2581687908487 | $3.26 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026232274871 | $0.23 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027959786742 | $0.00 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00239748946479999 | $0.18 |
| SAM SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028028935261 | $0.00 |
| SAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091677972903 | $0.27 |
| SAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000513007075329999 | $0.10 |
| SAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131799205159999 | $0.00 |
| SAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017359114091 | $0.06 |
| SAM SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0895118564190012 | $0.10 |
| SAM SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073077646976 | $0.01 |
| SAM SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00196215770539999 | $0.00 |
| SAM SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6692108348 | $0.07 |
| SAM SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54210654936 | $0.34 |
| SAM SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0858414648119999 | $0.95 |
| SAM SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055737482495 | $0.41 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873829589279999 | $269.61 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0880697306169999 | $177.67 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20594690421 | $0.21 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.4028394 | $6.63 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137029976706 | $15.05 |
| SAM SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14146629403 | $0.14 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082364186507 | $254.89 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061828252659 | $123.91 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.57735393 | $17.11 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650722011 | $0.36 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9366725336 | $11.92 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.076853799351 | $5.82 |
| SAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6868918557 | $2.74 |
| SAM SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (319.093684878) | ($182.17) |
| SAM SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 319.093684878 | $182.17 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017422100333 | $0.05 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149053467279999 | $0.03 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0185602920999999 | $0.01 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37574025205259 | $1.07 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049371035803 | $0.05 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036613573672 | $0.00 |
| SAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6742072329 | $12.55 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.094015889 | $10.02 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.700794434 | $500.92 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.399379641 | $998.18 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 46.065620006 | $4,899.54 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.255454037 | $1,092.00 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.723442445 | $500.50 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.903334267 | $525.07 |
| SAM SHAYEB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00385778895) | ($73.11) |
| SAM SHAYEB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.128592965) | ($2,437.00) |
| SAM SHAYEB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1604816201 | $3,041.33 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111206019490999 | $2.46 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029455773158 | $57.59 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0228994475039999 | $0.02 |
| SAM SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9097499355 | $51.48 |
| SAM SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052208989958 | $0.02 |
| SAM SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000716391051449999 | $0.01 |
| SAM SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009881288619 | $0.01 |
| SAM SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040118846904 | $11.87 |
| SAM SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023136843228 | $45.15 |
| SAM SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000008539817 | $0.00 |
| SAM SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001830436765 | $0.00 |
| SAM SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000016348571388 | $0.00 |
| SAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048553056636 | $1.44 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368453398581345 | $0.43 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016909831656 | $3.30 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.587467812 | $17.11 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6202927602 | $1.65 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22233830632 | $2.47 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087401215803 | $0.54 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153467666591 | $0.45 |
| SAM SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034280439299 | $2.51 |
| SAM SMETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.75662701) | ($251.75) |
| SAM SMETS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0067958 | $275.58 |
| SAM SMETS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00563759 | $217.93 |
| SAM SMETS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0143735 | $545.11 |
| SAM SMETS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 13.81954 | $13.73 |
| SAM SMETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,212.0399 | $1,208.24 |
| SAM SMETS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00876231 | $266.13 |
| SAM SMETS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017532) | ($5.01) |
| SAM SMETS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08873543) | ($2,436.05) |
| SAM SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007919772425042 | $25.67 |
| SAM SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1316178037555924 | $0.28 |
| SAM SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.190394961 | $0.35 |
| SAM SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (62.0) | ($40.40) |
| SAM SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (270.0) | ($167.17) |
| SAM SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.87) |
| SAM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (35.0) | ($17.58) |
| SAM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (351.0) | ($156.91) |
| SAM SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($60.01) |
| SAM SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (89.0) | ($35.78) |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003418631409 | $1.01 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017343569294 | $33.84 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.72254347 | $28.72 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0352853669999 | $12.58 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017647843058 | $0.00 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049848745878 | $0.00 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000880387135619999 | $0.00 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014102106914 | $0.00 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.933477049 | $15.62 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019595061203 | $0.00 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058669239159 | $17.36 |
| SAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.83354340317 | $12.11 |
| SAM SMITHLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000525515096589999 | $1.03 |
| SAM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024476597418 | $0.72 |
| SAM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017254097833 | $33.67 |
| SAM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091232964155 | $0.81 |
| SAM SOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11967334177 | $1.12 |
| SAM SOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31218312512 | $0.25 |
| SAM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048473411069 | $1.43 |
| SAM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031395987463 | $6.13 |
| SAM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047721634759 | $0.05 |
| SAM SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000542122615 | $0.00 |
| SAM SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001692156055 | $0.00 |
| SAM SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026815119885 | $0.00 |
| SAM SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135322364490999 | $0.00 |
| SAM SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114657102884 | $0.00 |
| SAM SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004952878099 | $0.00 |
| SAM SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00138222973599999 | $0.00 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559121472 | $0.55 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022060205701 | $0.00 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038173933052 | $7.45 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037461400905 | $0.33 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037796992561 | $0.00 |
| SAM SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043645096521 | $1.39 |
| SAM STAFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01) | ($28,751.67) |
| SAM STAFFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01 | $28,751.67 |
| SAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066972376126 | $225.36 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021021146438 | $0.00 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034149106855 | $0.04 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141998345826 | $0.00 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000520081549799999 | $0.00 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072113837181 | $0.00 |
| SAM STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61155108359999 | $17.91 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005911229471 | $0.12 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977069051799999 | $0.01 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006832763091 | $0.08 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000606869499199999 | $0.00 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00925663592 | $0.00 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0412462059 | $0.00 |
| SAM STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005139288241 | $0.23 |
| SAM STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028724737895 | $87.40 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00049916 | $19.27 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.19501091 | $557.14 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 24.99889605 | $150.05 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 2.16623149 | $217.01 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0121368 | $465.94 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.14007049 | $384.65 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02536298 | $927.53 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 2.45705326 | $238.07 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.18543652 | $358.66 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 78.96300688 | $197.41 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01658707 | $479.05 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 499.819979 | $251.66 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 9.9999958 | $673.30 |
| SAM STEPHENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 3.56404941 | $250.44 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123122173303 | $374.37 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06152935368 | $123.30 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5409192183 | $3.54 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0951902884 | $5.71 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.69084830579999 | $1.12 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22488151682 | $16.46 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.385365493 | $4.73 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044152792937 | $1.00 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28795722599 | $6.76 |
| SAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0041252270938 | $0.26 |
| SAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.12352179926 | $22.01 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105520879097 | $3.12 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5582791519 | $8.37 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96413870499 | $10.71 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9320277443 | $0.28 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25426709016 | $4.29 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.307433628 | $28.82 |
| SAM STOIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07408977404 | $0.46 |
| SAM STOLKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121320555125999 | $35.91 |
| SAM STOLKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130703732667999 | $265.01 |
| SAM STOLKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.240230566 | $0.33 |
| SAM STOLKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067660892552 | $0.50 |
| SAM STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082165704088 | $0.24 |
| SAM STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008014400352 | $0.16 |
| SAM STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069768257284 | $0.01 |
| SAM STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853315008548 | $0.02 |
| SAM STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017861891512 | $0.02 |
| SAM STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000096802803154 | $0.00 |
| SAM STRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096540674122 | $0.00 |
| SAM STRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058119939003 | $0.01 |
| SAM STRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015256458203 | $0.00 |
| SAM STRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000111216473995 | $0.00 |
| SAM STRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030866473403 | $0.00 |
| SAM STUART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.007188 | $19.91 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100647161657 | $2.98 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.990503067317 | $5.13 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023979081043 | $46.76 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.945166766 | $16.60 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8991006374 | $1.82 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60413983837 | $6.71 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105874819394 | $0.77 |
| SAM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030091127669 | $1.80 |
| SAM STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082037330659 | $2.43 |
| SAM SUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.805050715) | ($4,159.70) |
| SAM SUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.805050715 | $4,159.70 |
| SAM SUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.805050715) | ($4,168.41) |
| SAM SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022839455828 | $0.00 |
| SAM SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865921007435799 | $24.03 |
| SAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013712853023 | $0.00 |
| SAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057927070475 | $0.01 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442853592929999 | $136.16 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68423872989999 | $10.12 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110933751402999 | $224.51 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18648347377 | $0.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8151532146 | $7.78 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108749084936 | $0.96 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9464903449 | $6.95 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0171991314 | $0.29 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.369793215719999 | $1.26 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68608272697 | $41.02 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.336403399389999 | $0.44 |
| SAM SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4934369349 | $2.45 |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (161.644500725) | ($3,429.98) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 161.644500725 | $3,429.98 |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232858491) | ($67.10) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232858491 | $67.10 |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,340.775679787) | ($8,147.27) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,340.775679787 | $8,147.27 |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.227774625) | ($0.54) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.227774625 | $0.54 |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.109262) | ($19.99) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (166.679712348) | ($3,005.24) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232858) | ($63.57) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.898473) | ($20.32) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,204.094310787) | ($7,581.86) |
| SAM SUNHEANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.782896) | ($52.44) |
| SAM SUNHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024573896363252 | $0.82 |
| SAM SUNHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.68728821622 | $160.42 |
| SAM SUNHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074714627769096 | $0.00 |
| SAM SUNHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.7249034427873 | $222.02 |
| SAM SUTHERLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,558.63) |
| SAM SUTHERLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,695.61) |
| SAM SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.88) | ($4,651.82) |
| SAM SUTHERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.248374781) | ($2,374.16) |
| SAM SUTHERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,871.92) |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101169647867 | $2.99 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027199286062 | $0.00 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041779904589021 | $120.10 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000119058278941 | $0.00 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083168021135 | $0.00 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4773787831 | $25.55 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046383594349 | $0.00 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000012791299168 | $0.00 |
| SAM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.521580095329999 | $0.80 |
| SAM SWERCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013766576463 | $0.00 |
| SAM SWERCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03110621388 | $0.03 |
| SAM SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030179107499 | $8.93 |
| SAM TABATABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045216176763 | $0.00 |
| SAM TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016386726542 | $48.73 |
| SAM TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031306804453 | $0.00 |
| SAM TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,461.60202696899 | $1,461.60 |
| SAM TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.6422819466 | $8.64 |
| SAM TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143789119203 | $0.43 |
| SAM TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048080901266 | $0.00 |
| SAM TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5840003666 | $2.25 |
| SAM TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07697490856 | $0.16 |
| SAM TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAM TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60,444.263387) | ($60,444.26) |
| SAM TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| SAM TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115946) | ($34.78) |
| SAM TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.88) |
| SAM TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.135027636) | ($325.72) |
| SAM TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (78.43464) | ($78.43) |
| SAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295350070735769 | $0.43 |
| SAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.43190627382 | $396.43 |
| SAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006310286177 | $0.00 |
| SAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006566340315475 | $2.53 |
| SAM TAPPING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127877) | ($338.40) |
| SAM TAPPING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2615930159) | ($467.64) |
| SAM TAPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011584955775509 | $3.91 |
| SAM TAPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00540787928499 | $3.03 |
| SAM TAPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025266496882428 | $5.89 |
| SAM TAPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012536367314 | $0.09 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $15.35 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.0 | $845.75 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54601855137 | $0.43 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06631108288 | $3.96 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000623220932969999 | $0.07 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049439728595 | $152.32 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045906715636 | $0.04 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7619136129 | $104.16 |
| SAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1299791675939 | $4.71 |
| SAM TERMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024713001435 | $0.07 |
| SAM TERMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043773984049 | $0.04 |
| SAM TESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (45.086) | ($16.32) |
| SAM TESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.010888 | $16.32 |
| SAM TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242817286989999 | $5.04 |
| SAM TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.210382000803 | $33.21 |
| SAM TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024930917588 | $2.83 |
| SAM TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0352537445 | $1.91 |
| SAM THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020908855689 | $6.19 |
| SAM THANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128999348657 | $0.38 |
| SAM THANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.835297397 | $63.29 |
| SAM THANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.954472038029999 | $8.43 |
| SAM THIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.05426036 | $36.33 |
| SAM THIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 80.610366 | $34.43 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041390513696 | $1.23 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05650772154 | $0.07 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132056678668 | $25.77 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6178373893 | $3.62 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35323554367 | $0.22 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045695865215 | $0.51 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29326202643 | $0.11 |
| SAM THIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071966667992 | $0.16 |
| SAM THIERRY PAUL GHIBAUDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01020112 | $401.92 |
| SAM THIERRY PAUL GHIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849246793804 | $53.98 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9791543052599 | $56.69 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138450203951 | $0.41 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027312211613 | $0.00 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056799524277 | $0.01 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033699118537 | $0.00 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060415867545 | $0.00 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022698408395 | $0.00 |
| SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000193400522129999 | $0.00 |
| SAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.7332871227 | $196.08 |
| SAM THOMSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108374001301 | $0.00 |
| SAM THORNBURY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,156.75) |
| SAM THORNBURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (323.140501) | ($244.52) |
| SAM THORNBURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12438535) | ($4,396.99) |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892538111995 | $34.78 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063195393286 | $0.07 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009533235067 | $0.00 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.056033419353 | $0.90 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68924008643 | $0.69 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011490483862 | $0.00 |
| SAM THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.111975832941 | $0.11 |
| SAM TILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4506595073 | $1.63 |
| SAM TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091451881245 | $0.27 |
| SAM TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7226148851 | $2.01 |
| SAM TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102089004339999 | $0.20 |
| SAM TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0605720352 | $1.63 |
| SAM TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6762236129 | $3.68 |
| SAM TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.390614891104 | $6.44 |
| SAM TOWNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041694482126 | $0.01 |
| SAM TOWNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000244714588479999 | $0.00 |
| SAM TOWNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054537866694 | $0.00 |
| SAM TOWNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001414601471 | $0.00 |
| SAM TOWNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046344962623 | $0.00 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031645176726 | $961.94 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.305034786629999 | $623.36 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 577.541551543 | $457.86 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.818606168999 | $78.37 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.189100886 | $3.83 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053235114653 | $5.85 |
| SAM TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.058538233 | $22.10 |
| SAM TRIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012294456082 | $0.36 |
| SAM TRIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018218584515 | $3.55 |
| SAM TRIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9503141238 | $1.85 |
| SAM TRIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018610083805 | $0.01 |
| SAM TUGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007533168492 | $0.01 |
| SAM TUGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020765787216 | $0.00 |
| SAM TURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4905167426 | $0.80 |
| SAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033004681038 | $9.77 |
| SAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7697542661 | $7.77 |
| SAM TURNIPSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025902921743 | $7.67 |
| SAM TURNIPSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.402316953 | $15.95 |
| SAM VAN DER BORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680069000384408 | $0.70 |
| SAM VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.068325804679 | $2.08 |
| SAM VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070254531025 | $2.08 |
| SAM VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.919976355 | $13.92 |
| SAM VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8545821915 | $1.79 |
| SAM VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016722447594 | $5.32 |
| SAM VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4672445319 | $1.71 |
| SAM VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007643004105 | $0.00 |
| SAM VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00153059457409999 | $0.00 |
| SAM VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110999377128 | $0.17 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 109.0 | $19.86 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (108.99) | ($19.86) |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 19.819 | $19.86 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (19.81) | ($19.81) |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 1.5795 | $19.81 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 437.0 | $79.72 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (437.0) | ($80.32) |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 80.119 | $80.32 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1.5795) | ($19.83) |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (80.12) | ($80.12) |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 6.3689 | $80.12 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (6.3689) | ($79.85) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 542.05 | $99.04 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (542.06) | ($99.47) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.386 | $99.47 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0010064 | $40.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (59.39) | ($59.39) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 4.8885 | $59.39 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (4.8885) | ($59.25) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 585.0 | $99.45 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (585.0) | ($99.58) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 99.9 | $99.58 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (99.9) | ($99.90) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 9.2015 | $99.90 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (9.2015) | ($99.65) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010064) | ($36.21) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02203696) | ($760.00) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02203696 | $760.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02203696) | ($759.49) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 1,473.0 | $196.85 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (1,473.0) | ($197.24) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 195.511 | $197.24 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (195.51) | ($195.51) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.097081 | $195.51 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097081) | ($202.52) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 520.0 | $68.39 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (520.0) | ($68.56) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 68.172 | $68.56 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (68.17) | ($68.17) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 9.6518 | $68.17 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (9.6518) | ($68.17) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 1,579.0 | $199.72 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (1,579.0) | ($199.72) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 198.732 | $199.72 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (198.739) | ($198.74) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 198.818874 | $198.82 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | LINK | 22.3514 | $150.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (48.81) | ($48.81) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.001664 | $48.81 |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (22.3514) | ($149.95) |
| SAM VANDERBILT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001664) | ($48.87) |
| SAM VANDERBILT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.429) | ($9,340.32) |
| SAM VANDERBILT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.429 | $9,340.32 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158938490509999 | $47.69 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07856424226 | $174.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119702256757 | $0.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.916152985 | $33.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014892307354 | $0.02 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119725639705999 | $0.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000919307576976 | $0.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000057426503236 | $0.00 |
| SAM VANDERBILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000726994368889999 | $0.00 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006326208322 | $18.73 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126091059404 | $24.60 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.042553675399999 | $1.28 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236106465939999 | $2.62 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07702066044 | $0.16 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000510299838039999 | $0.00 |
| SAM VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.775285589 | $35.78 |
| SAM VERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254710227889999 | $77.20 |
| SAM VERHAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00135473 | $51.98 |
| SAM VERHAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09792 | $263.28 |
| SAM VERHAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0176 | $633.93 |
| SAM VERHAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (254.890432457) | ($2,903.20) |
| SAM VERHAERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00000556 | $0.16 |
| SAM VERHAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.2823) | ($2.73) |
| SAM VERHAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000927 | $2.73 |
| SAM VERHAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.244) | ($1.66) |
| SAM VERHAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000561 | $1.66 |
| SAM VERHAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.496) | ($14,325.56) |
| SAM VERHAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.45) | ($6,124.27) |
| SAM VERHAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02411004258) | ($45.42) |
| SAM VERHAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014135) | ($43.20) |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795521408337663 | $287.19 |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01614723608131 | $0.03 |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240146903429087 | $59.85 |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026467462311 | $0.00 |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9337931577918 | $30.75 |
| SAM VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000455804113859999 | $0.00 |
| SAM VERHEIJDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74.19 | $74.19 |
| SAM VERHEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066114382561 | $0.20 |
| SAM VERHEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089661341797 | $0.08 |
| SAM VERHEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10309699448 | $1.10 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019986583207 | $0.59 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19703289488 | $0.12 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031046504703 | $0.35 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055826918867 | $0.01 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035223486584 | $0.21 |
| SAM VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020529768121 | $0.00 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $610.18 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009802965631 | $18.93 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0070639452 | $1.89 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105880174590999 | $6.29 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1722161517 | $4.04 |
| SAM W KOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26612356064 | $0.12 |
| SAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15413783237 | $0.15 |
| SAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5711314294 | $2.83 |
| SAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114301066902 | $1.27 |
| SAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.517489896 | $1.58 |
| SAM WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01296322209) | ($21.73) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($9.64) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (10.0) | ($8.16) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.02) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (709.8) | ($5,753.73) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.12) | ($9.25) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (3,463.612098727) | ($2,856.91) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.4) | ($9.87) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.883523) | ($11.88) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (2.2) | ($9.70) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.446541117) | ($1,034.98) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (301.900768087) | ($2,131.42) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (586.581123385) | ($2,586.82) |
| SAM WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19359094) | ($5,524.12) |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015665321571926 | $53.01 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.2915859057 | $156.08 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012723094257866 | $0.29 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144535591174489 | $0.14 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57144706212 | $0.45 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93885125802631 | $9.12 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11372277572948 | $14.19 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58594801025329 | $17.05 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.71314597191276 | $2.48 |
| SAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20059754649 | $0.20 |
| SAM WANYOIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043658524566512 | $0.05 |
| SAM WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015813294811923 | $0.00 |
| SAM WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078355786233 | $0.01 |
| SAM WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000893763879069999 | $0.03 |
| SAM WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22646175332 | $0.27 |
| SAM WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1600976233 | $1.98 |
| SAM WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047349110601 | $0.00 |
| SAM WEGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073066327162 | $21.61 |
| SAM WEGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085630019965 | $16.70 |
| SAM WEGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141215358878 | $5.55 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258513286119999 | $78.39 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042741562065 | $84.81 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.578470031999 | $98.76 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19719823139 | $14.43 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.3696008109999 | $55.93 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36361634726 | $2.24 |
| SAM WEIDENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07347504744 | $0.10 |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.71040326) | ($459,548.38) |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.71040326 | $459,548.38 |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,114.620465643) | ($24,936.74) |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,114.620465643 | $24,936.74 |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4435028947) | ($98.09) |
| SAM WEINROTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4435028947 | $98.09 |
| SAM WEINROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021238679075487 | $810.12 |
| SAM WEINROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039161338607 | $0.08 |
| SAM WEINROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.968939918101 | $59.17 |
| SAM WEINROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00609364381869999 | $0.04 |
| SAM WEINROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077415093035811 | $0.24 |
| SAM WEIST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1841095975) | ($5,813.81) |
| SAM WEIST | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1841095975 | $5,813.81 |
| SAM WEIST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2907178489) | ($551.81) |
| SAM WEIST | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2907178489 | $551.81 |
| SAM WEIST | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18410959) | ($5,492.47) |
| SAM WEIST | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2907178489) | ($525.07) |
| SAM WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138739717298471 | $47.77 |
| SAM WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002651431859331 | $6.26 |
| SAM WELBOURN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAM WELBOURN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 36.278 | $50.00 |
| SAM WELBOURN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (49.64) | ($49.64) |
| SAM WELBOURN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LINK | 3.6455 | $49.64 |
| SAM WELBOURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,449.54) |
| SAM WELBOURN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.127398638) | ($269.93) |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026873317218 | $0.08 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057400756335 | $0.07 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090122064391 | $18.97 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2899462811336 | $0.29 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53143376788 | $0.36 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017438401472 | $0.00 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015133633969 | $0.00 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132084635807 | $0.10 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032731489695 | $0.03 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90766981308 | $0.13 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000036545731 | $0.00 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7541736882 | $1.79 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011842883529682 | $1.15 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025491679917 | $1.01 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055050671137 | $0.60 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0097636522663 | $0.06 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012284804895 | $0.70 |
| SAM WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20240346587 | $0.31 |
| SAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058418049018 | $0.00 |
| SAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00117796204989999 | $0.07 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035619139319 | $10.54 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079688887084 | $15.53 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073787356021 | $0.00 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039601966418 | $0.00 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217032212229999 | $1.30 |
| SAM WENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000399612882299999 | $0.00 |
| SAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092030274666 | $0.01 |
| SAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121943477895 | $0.00 |
| SAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000450860595309999 | $0.00 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860319178059999 | $25.46 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290955387419999 | $5.68 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.720671716 | $17.72 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9518685611 | $2.34 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1259717332 | $1.33 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076317749299 | $0.67 |
| SAM WESTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40378793103 | $0.74 |
| SAM WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659682) | ($193.19) |
| SAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042792632550876 | $1.54 |
| SAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058362164417 | $0.01 |
| SAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413588388709999 | $8.07 |
| SAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3127842071 | $3.31 |
| SAM WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.854139308725 | $13.24 |
| SAM WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72857199985 | $0.46 |
| SAM WICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000563141188899999 | $0.00 |
| SAM WICZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06480896002) | ($1,858.91) |
| SAM WICZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06480896002 | $1,858.91 |
| SAM WICZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (686.127368312) | ($85.64) |
| SAM WICZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 686.127368312 | $85.64 |
| SAM WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035206466536254 | $13.11 |
| SAM WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6511326810303 | $0.12 |
| SAM WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095107277478 | $0.00 |
| SAM WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044031313776 | $0.00 |
| SAM WILKINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAM WILKINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 71.763 | $100.00 |
| SAM WILKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $73.04 |
| SAM WILKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (102.5) | ($102.50) |
| SAM WILKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0025769 | $102.50 |
| SAM WILKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025779) | ($102.21) |
| SAM WILKINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (71.761) | ($80.00) |
| SAM WILKINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0020467 | $80.00 |
| SAM WILKINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (46.142) | ($100.48) |
| SAM WILKINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.998 | $100.48 |
| SAM WILKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $48.96 |
| SAM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($47.64) |
| SAM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 47.92 | $47.64 |
| SAM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SAM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 78.559 | $75.00 |
| SAM WILKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (78.558) | ($62.65) |
| SAM WILKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 61.854 | $62.65 |
| SAM WILKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (33.38) | ($33.38) |
| SAM WILKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 1.00045 | $33.38 |
| SAM WILKINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($33.37) |
| SAM WILKINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $59.96 |
| SAM WILKINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.02177386231 | $6.91 |
| SAM WILKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $24.16 |
| SAM WILKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 2.028 | $50.71 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02177386231) | ($6.59) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.2970796 | $6.81 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($9.53) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9.455 | $9.53 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 17.196 | $10.00 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005754 | $10.00 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.220423755) | ($10.03) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (19.7251) | ($10.50) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (90.99) | ($90.99) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 3.98677 | $90.99 |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.326740056) | ($144.38) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.98677) | ($91.02) |
| SAM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205166) | ($59.23) |
| SAM WILKINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005761259668) | ($10.28) |
| SAM WILKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $27.97 |
| SAM WILKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00201333 | $63.79 |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 13.0 | $353.04 |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (3.66319) | ($100.11) |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.646 | $100.11 |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (3.65898) | ($100.00) |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.398 | $100.00 |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003182 | $100.00 |
| SAM WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.67) |
| SAM WILKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (4.24057) | ($101.00) |
| SAM WILKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 100.645 | $101.00 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 3.25177 | $80.00 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.256003256) | ($80.11) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005199) | ($157.56) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 157.4 | $157.56 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (279.24) | ($279.24) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 11.44614 | $279.24 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014632 | $4.44 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000146) | ($4.43) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.426 | $4.43 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4.42) | ($4.42) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 0.18123 | $4.42 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (9.0) | ($219.45) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 219.257 | $219.45 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (219.26) | ($219.26) |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 9.06745 | $219.26 |
| SAM WILKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.132601525) | ($315.97) |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001207339739368 | $0.36 |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44520859817064 | $2.60 |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366313015453999 | $0.37 |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0172928838447799 | $0.01 |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00785994377791299 | $0.20 |
| SAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001452966173 | $0.00 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.93) |
| SAM WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1625) | ($6,460.00) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,705.415451) | ($9,705.42) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.26) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.04) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.03674026) | ($137.00) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1388672021) | ($287.08) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.74) |
| SAM WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09984015) | ($2,957.37) |
| SAM WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.09946 | $3,018.31 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013818686467059 | $44.25 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736889349784399 | $2.02 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049551680249 | $0.05 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077905778273 | $0.00 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122019740647 | $0.00 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.1064554888899 | $64.11 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034805697434646 | $0.34 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330577768519999 | $0.00 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110582878537 | $0.00 |
| SAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027606805855 | $0.00 |
| SAM WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($829.09) |
| SAM WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($733.09) |
| SAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0902246383 | $23.77 |
| SAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05444093434772 | $0.05 |
| SAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107669155413 | $0.02 |
| SAM WINSBURY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.85 |
| SAM WINSBURY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.36018126 | $10,798.23 |
| SAM WINSBURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.1584 | $3,983.07 |
| SAM WINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.357821287799 | $307.17 |
| SAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274484166089999 | $84.25 |
| SAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066948022419 | $136.41 |
| SAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03768793002623 | $0.04 |
| SAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.094970115 | $17.52 |
| SAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88615869745 | $0.13 |
| SAM WOLANYK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (77.772081251) | ($6,216.32) |
| SAM WOLANYK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BSV | 77.772081251 | $6,216.32 |
| SAM WOLANYK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BSV | (77.77208125) | ($6,230.47) |
| SAM WOLANYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,617.740081759) | ($25,617.74) |
| SAM WOLANYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,617.740081759 | $25,617.74 |
| SAM WOLANYK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAM WOLANYK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,616.740081) | ($25,616.74) |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017612311024 | $529.74 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27748929977 | $0.32 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320774213509999 | $656.10 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.791185474969 | $162.79 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.485975692 | $261.21 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7795598339 | $43.66 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000490882408759999 | $0.00 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.42946493418 | $800.06 |
| SAM WOLANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0670156203632 | $5.61 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (645.093628) | ($645.09) |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241655264869999 | $0.72 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.539105434 | $1.73 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635108602649999 | $1.88 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822499248889999 | $0.96 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7363392658015 | $0.74 |
| SAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.81164248381 | $11.74 |
| SAM WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.95961709 | $96.16 |
| SAM WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00119627 | $36.17 |
| SAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6895852007999 | $41.64 |
| SAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042248583295 | $13.11 |
| SAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3513850139905 | $6.53 |
| SAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019282282557 | $0.12 |
| SAM WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002422524316 8 | $0.72 |
| SAM WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202749626169999 | $39.56 |
| SAM WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.35730873 | $77.36 |
| SAM WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3847258433 | $1.50 |
| SAM WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000082431190143 | $0.00 |
| SAM WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531724648 | $76.72 |
| SAM WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67570004908 | $0.79 |
| SAM WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0606812759689999 | $4.44 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02040184 | $816.34 |
| SAM WORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162) | ($4,896.41) |
| SAM WORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162 | $4,896.41 |
| SAM WORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162) | ($4,876.69) |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204856267 | $65.11 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084113029322 | $0.02 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273248174659999 | $0.03 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00552011791149999 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036786322789 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088206297047 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055419048851 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000009182651478 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000059780957739 | $0.00 |
| SAM WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0141036710099999 | $0.01 |
| SAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304970518029999 | $0.30 |
| SAM WYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,818.221388857) | ($892.79) |
| SAM WYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,818.221388857 | $892.79 |
| SAM WYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,818.221388857) | ($885.91) |
| SAM WYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091244025006 | $0.00 |
| SAM WYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.917297494755 | $20.54 |
| SAM WYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074197150682 | $2.20 |
| SAM WYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656733495849999 | $1.28 |
| SAM WYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6831026249999 | $19.57 |
| SAM WYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8661628102 | $0.13 |
| SAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010670316406 | $0.00 |
| SAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00595720961449999 | $0.01 |
| SAM YEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97468064835999 | $3.39 |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08909345558) | ($2,573.47) |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08909345558 | $2,573.47 |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.9474965) | ($59,629.27) |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.9474965 | $59,629.27 |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (971.308020896) | ($971.31) |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 971.308020896 | $971.31 |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057101) | ($100.03) |
| SAM YI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (33.8903955) | ($59,422.78) |
| SAM YI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAM YI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (871.30802) | ($871.31) |
| SAM YI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08909345) | ($2,602.51) |
| SAM YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007158691105854 | $24.87 |
| SAM YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202462558505129 | $516.58 |
| SAM YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.069382186561 | $9.07 |
| SAM YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158035545618999 | $0.47 |
| SAM YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066696098491 | $13.01 |
| SAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89174799165 | $17.50 |
| SAM ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019900143916 | $0.00 |
| SAM ZAMANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 51,079.015125 | $51,079.02 |
| SAM ZAMANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (51,079.015125) | ($51,079.02) |
| SAM ZAMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SAM ZAMANI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SAM ZAMANI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAM ZAMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (486,854.674934488) | ($486,854.67) |
| SAM ZAMANI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 486,854.674934488 | $486,854.67 |
| SAM ZAMANI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (486,854.674934) | ($486,854.67) |
| SAM ZAMANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (583.95281764) | ($583.95) |
| SAM ZAMANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 583.95281764 | $583.95 |
| SAM ZAMANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (583.95) | ($583.95) |
| SAM ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104195298007 | $30.84 |
| SAM ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,109.99363266585 | $3,109.99 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016788000449 | $0.05 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036708373714 | $72.45 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.365521144999 | $216.37 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1925672658 | $5.70 |
| SAM ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0293596039 | $0.08 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112305851051 | $33.24 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017943002465 | $35.01 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.032649909 | $11.12 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6797796581 | $18.67 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27895008518 | $2.46 |
| SAM ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29037584168 | $11.49 |
| SAM ZWERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000766187123619999 | $0.02 |
| SAM ZWERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014094288423 | $0.00 |
| SAM ZWERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01843952965 | $0.01 |
| SAM ZWERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041881976884 | $0.00 |
| SAMA MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071885871238 | $21.28 |
| SAMA MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3762637955 | $3.94 |
| SAMA MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023680112123 | $46.21 |
| SAMA MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.155187799 | $33.16 |
| SAMAD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020847256726 | $0.04 |
| SAMAD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523823629 | $0.55 |
| SAMAD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286411935579999 | $5.59 |
| SAMAD CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131133078222999 | $0.42 |
| SAMAD SANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5.100595) | ($1.77) |
| SAMAD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259469241038068 | $0.27 |
| SAMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017190731051 | $51.25 |
| SAMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422347451979999 | $0.05 |
| SAMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087488282559 | $17.07 |
| SAMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73720630729999 | $1.72 |
| SAMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7623533989 | $3.76 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044516831261 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000465686542559999 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047437898487 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128776987121 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036428370577 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00466075228529999 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089303989653 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000285408611319999 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055113177522 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25912705968 | $0.12 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002870351511 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004770683118 | $0.00 |
| SAMAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025044837036 | $0.00 |
| SAMADHI BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071044994235 | $0.02 |
| SAMADHI BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184017005639999 | $0.02 |
| SAMADHI BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012999279925999 | $0.00 |
| SAMAEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103623037841 | $0.03 |
| SAMAEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040040657089 | $0.00 |
| SAMAEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015077473414 | $0.03 |
| SAMAEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0391289798399999 | $0.03 |
| SAMAEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000309816102559999 | $0.00 |
| SAMAHTHA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.585478775935 | $9.65 |
| SAMALA HARSHITH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004642220669 | $0.00 |
| SAMAN AFKHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456892823399999 | $13.52 |
| SAMAN AFKHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073068496589 | $146.94 |
| SAMAN ALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157892307426 | $4.67 |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0916902 | $3,721.86 |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.0916452696) | ($3,712.00) |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 928.0 | $928.00 |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (928.0) | ($928.00) |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.0916452696 | $3,591.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.09165369702) | ($3,496.00) |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 874.0 | $874.00 |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (874.0) | ($874.00) |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09165369702 | $2,765.15 |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7912641837437 | $29.37 |
| SAMAN FONSEKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| SAMAN FONSEKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306773) | ($96.71) |
| SAMAN FONSEKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166528) | ($49.88) |
| SAMAN FONSEKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166213) | ($47.97) |
| SAMAN FONSEKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170858) | ($49.99) |
| SAMAN FONSEKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168843) | ($51.52) |
| SAMAN FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00989214481 | $300.00 |
| SAMAN FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304819005904414 | $0.02 |
| SAMAN GHAEDI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01014148 | $409.93 |
| SAMAN GHAEDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01185943) | ($356.38) |
| SAMAN GHAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172382734896273 | $51.81 |
| SAMAN GHAVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073796807346 | $0.00 |
| SAMAN HESAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001658863218 | $0.05 |
| SAMAN HESAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110547480632 | $0.00 |
| SAMAN HESAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058732047187 | $0.00 |
| SAMAN HESAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000008625869399 | $0.00 |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.91965231 | $36,420.43 |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09975895206) | ($3,597.93) |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09975895206 | $3,597.93 |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09975895) | ($3,602.15) |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91965231) | ($33,207.30) |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004430152360834 | $17.17 |
| SAMAN KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59355368669 | $0.59 |
| SAMAN KHOUJINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021944178697 | $4.28 |
| SAMAN KHOUJINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7449645545 | $2.97 |
| SAMAN KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012943686688 | $0.00 |
| SAMAN KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021596677409999 | $0.00 |
| SAMAN MAJROUH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.36) |
| SAMAN MAJROUH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58543032) | ($16,017.96) |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036609962683168 | $125.89 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8215079324 | $2.12 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04367994924 | $86.73 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.656445959 | $20.34 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039504254081 | $0.04 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6160576199 | $39.69 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056406407527 | $0.00 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029318849466 | $0.22 |
| SAMAN MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59358124759 | $1.49 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $75.31 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,358.29 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078545494339 | $243.54 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7086169689499999 | $1,423.15 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.798607847999 | $444.80 |
| SAMAN MOLLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 24.6135910129999 | $1,471.65 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6609865886) | ($2,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.0) | ($210.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.0 | $210.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.410167136) | ($191.41) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.410167136 | $191.41 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0226) | ($64.01) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0226 | $64.01 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (191.410167) | ($191.41) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.46) | ($4,000.68) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.46 | $4,000.68 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.4826) | ($4,066.89) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,060.381 | $4,066.89 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 5.713673535 | $15,673.52 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5) | ($15,084.11) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.5 | $15,084.11 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.5) | ($15,091.58) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.3994908 | $15,091.58 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3994908) | ($15,345.48) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($337.34) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $337.34 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.12) | ($337.34) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 335.849 | $337.34 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (335.849) | ($335.85) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($310.17) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $310.17 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($312.67) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21) | ($591.24) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21 | $591.24 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.21) | ($591.24) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 590.732 | $591.24 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (590.732) | ($590.73) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 4,231.26 | $4,231.26 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (999.641) | ($999.64) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.417369) | ($1,002.21) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.417369 | $1,002.21 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00625) | ($15.01) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00625 | $15.01 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.4235) | ($1,011.14) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,000.2 | $1,011.14 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.342936866 | $3,206.37 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($2,104.88) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $2,104.88 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.900119) | ($2,105.16) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,098.432 | $2,105.16 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7261056533) | ($0.73) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7261056533 | $0.73 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (599.0) | ($599.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.358105) | ($500.36) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($118.90) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $118.90 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($118.93) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($164.53) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $164.53 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($163.98) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($590.05) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $590.05 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.299975) | ($590.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 587.681 | $590.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (587.681) | ($587.68) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1658704848) | ($300.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1658704848 | $300.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1658954848) | ($300.22) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05542085918) | ($100.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05542085918 | $100.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.05542) | ($100.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 99.402 | $100.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1575480252) | ($300.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1575480252 | $300.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.157548) | ($300.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 299.701 | $300.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.103) | ($300.10) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5240738238) | ($770.38) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5240738238 | $770.38 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.524074) | ($770.40) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 765.577 | $770.40 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6684560154 | $982.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6684560154) | ($982.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6684560154 | $982.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.342737) | ($503.50) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 500.396 | $503.50 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6609865886 | $970.35 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6609865886) | ($958.59) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6609865886 | $958.59 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.979038) | ($1,419.16) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,407.207 | $1,419.16 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,673.0) | ($1,673.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007526015194) | ($10.85) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.178331175) | ($5,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1253499352) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.180300354 | $6,199.01 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.265586709) | ($5,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1279676013) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.259089021 | $6,164.56 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.250062996 | $6,153.98 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.265586709) | ($5,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1279676013) | ($150.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.558681767 | $2,465.43 |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06226942371) | ($60.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.075647457) | ($2,000.00) |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034503456925 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292244117225 | $62.01 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13676008796664 | $2.14 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090494345485 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097374122016 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000233264021209999 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053004498208 | $0.02 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000210250527 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087403033473 | $0.01 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017033963026 | $0.00 |
| SAMAN POURSANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030615981519 | $0.00 |
| SAMAN SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127716551710999 | $0.38 |
| SAMAN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7044648373062 | $0.67 |
| SAMAN SHANTHA WIMALAGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SAMAN SHANTHA WIMALAGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752959884813 | $50.17 |
| SAMAN SHANTHA WIMALAGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2719531818 | $4.27 |
| SAMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000406092597 | $0.00 |
| SAMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489260693549999 | $9.55 |
| SAMAN VOJDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160780544462999 | $0.48 |
| SAMAN VOJDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027033559871 | $0.02 |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | DOT | (22.659138203) | ($424.18) |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123912) | ($51.21) |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123980391365283 | $50.03 |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0621619692528399 | $1.13 |
| SAMAN YAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90746914449399 | $2.82 |
| SAMAN YAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31865156183 | $0.25 |
| SAMAN YAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19137701642 | $2.13 |
| SAMAN ZANDABADI AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084140238255 | $0.25 |
| SAMAN ZANDABADI AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060540788755 | $11.81 |
| SAMAN ZANDABADI AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.293379052 | $17.29 |
| SAMAN ZIARATI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00130476 | $40.52 |
| SAMAN ZIARATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.612403) | ($200.61) |
| SAMAN ZIARATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00573217) | ($163.62) |
| SAMAN ZIARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005291639257748 | $1.74 |
| SAMAN ZIARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301609657329999 | $0.03 |
| SAMAN ZIARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34338657025349 | $2.34 |
| SAMAN ZOMORODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029322159416999 | $0.00 |
| SAMAN ZOMORODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479299462099999 | $0.94 |
| SAMANA ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018130496039 | $5.37 |
| SAMANDA DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073786140453 | $21.84 |
| SAMANDA DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052498383057 | $0.00 |
| SAMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23075662274 | $2.43 |
| SAMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015037673926 | $29.34 |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,479.91 |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3003669107) | ($537.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BAT | (134.762277709) | ($50.00) |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07997529) | ($2,318.57) |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358086636053 | $11.84 |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699259551139999 | $0.01 |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023344665041144 | $5.74 |
| SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.188189047389817 | $0.10 |
| SAMANTA ABOUSHEVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01137092) | ($338.48) |
| SAMANTA ABOUSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66153264787017 | $4.14 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255298 | $103.98 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.62 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049263661314 | $14.40 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0910914397994 | $0.16 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102262492513 | $19.95 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107638994537 | $1.20 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027002909867 | $0.24 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1524999087 | $0.02 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00308298072029999 | $0.20 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56826600095 | $0.27 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00481615873709999 | $0.53 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0056506646749 | $0.03 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040167077136 | $0.03 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041301034703 | $0.06 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000865558264829999 | $0.06 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0158133939469999 | $0.01 |
| SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13214244631 | $0.13 |
| SAMANTA BALSAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (662.035178) | ($662.04) |
| SAMANTA BALSAMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514958) | ($153.65) |
| SAMANTA BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70698419515322 | $6.17 |
| SAMANTA CARATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106890864553979 | $0.12 |
| SAMANTA CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016499560003 | $0.00 |
| SAMANTA CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052084410444 | $0.01 |
| SAMANTA CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103709717122 | $0.01 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 8.303591822 | $644.88 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 770.746 | $897.85 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.148196 | $342.26 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 141.55 | $99.58 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (500.0) | ($640.00) |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 10.1676 | $536.82 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022428683049 | $67.66 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4287052051 | $8.33 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016343276834 | $31.89 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.244054739 | $37.45 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.38952412369999 | $4.01 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3211763061 | $14.68 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046873391969 | $0.41 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100246394507 | $0.73 |
| SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000158168384299999 | $0.00 |
| SAMANTA FAUSTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (831.622764) | ($443.63) |
| SAMANTA FAUSTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (169.3912) | ($116.13) |
| SAMANTA FAUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994813330662016 | $1.92 |
| SAMANTA FAUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0547115587181 | $2.50 |
| SAMANTA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118456482686 | $35.06 |
| SAMANTA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66330391511 | $0.32 |
| SAMANTA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0057794736707 | $0.01 |
| SAMANTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061300776926 | $18.14 |
| SAMANTA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012075731262 | $0.00 |
| SAMANTA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092414792559 | $0.01 |
| SAMANTA SINAI REINOSO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016966981098 | $0.50 |
| SAMANTA SINAI REINOSO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001314977424 | $0.00 |
| SAMANTA SINAI REINOSO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001780349959 | $3.47 |
| SAMANTHA ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71537810949999 | $1.08 |
| SAMANTHA ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03199258331999 | $0.15 |
| SAMANTHA AMBROSIO FULOP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAMANTHA AMBROSIO FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304359849 | |
| SAMANTHA AMBROSIO FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6685788132 | $2.67 |
| SAMANTHA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045864070365 | $1.36 |
| SAMANTHA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016062238389 | $0.17 |
| SAMANTHA ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.56178314 | $4,698.41 |
| SAMANTHA ANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 26.302101 | $1,109.99 |
| SAMANTHA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054665976233 | $168.70 |
| SAMANTHA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020674126787 | $38.55 |
| SAMANTHA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12851458092 | $4.78 |
| SAMANTHA ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6696177568331 | $9.69 |
| SAMANTHA ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.3644482769999 | $1.81 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04806028682) | ($100.00) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04806028682 | $100.00 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.071862) | ($144.28) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.071862 | $144.28 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1199222868) | ($241.52) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09407154032) | ($185.00) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09407154032 | $185.00 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09407154032) | ($184.70) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.152577113) | ($300.00) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.152577113 | $300.00 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152577113) | ($300.38) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04987448652) | ($96.00) |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04987448652 | $96.00 |
| SAMANTHA AVILA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04987448652) | ($95.88) |
| SAMANTHA AVILA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.312259049) | ($564.61) |
| SAMANTHA AVILA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.312259049 | $564.61 |
| SAMANTHA AVILA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.312259049) | ($564.93) |
| SAMANTHA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005544088352456 | $13.70 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5052196861 | $1.24 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33649675934 | $1.15 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050498893257 | $0.55 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24788236634 | $1.53 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00205820865929999 | $0.16 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8963748093 | $0.91 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.059804415 | $1.10 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022917890007 | $0.25 |
| SAMANTHA AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.451059205379999 | $1.14 |
| SAMANTHA AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080711945976 | $0.06 |
| SAMANTHA AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123809390133999 | $0.04 |
| SAMANTHA AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080088660382 | $0.00 |
| SAMANTHA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020151818988 | $60.53 |
| SAMANTHA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.730049466 | $45.77 |
| SAMANTHA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01897405487 | $1.39 |
| SAMANTHA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031938890652 | $0.95 |
| SAMANTHA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6924491807 | $10.69 |
| SAMANTHA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52101085576 | $0.41 |
| SAMANTHA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06406712436 | $0.01 |
| SAMANTHA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00121082256414999 | $0.03 |
| SAMANTHA BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111586443051 | $340.56 |
| SAMANTHA BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024152805988 | $0.71 |
| SAMANTHA BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94859487968 | $0.95 |
| SAMANTHA BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029989351222 | $0.26 |
| SAMANTHA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143797021373 | $0.43 |
| SAMANTHA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025651368713 | $5.01 |
| SAMANTHA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9773168549 | $0.43 |
| SAMANTHA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.49339791549999 | $0.10 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.7439) | ($10.00) |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.989 | $10.00 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.7439) | ($10.00) |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.983 | $10.00 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (8.9378) | ($97.87) |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 97.565 | $97.87 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (896.997436) | ($897.00) |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115439012679 | $3.42 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787963106969311 | $1.39 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329696538404 | $0.01 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09125574835999 | $1.09 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.674868651192 | $6.67 |
| SAMANTHA BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117848766161 | $7.05 |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3096831822) | ($631.86) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (6.802721) | ($49.66) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,670.00) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($14,717.48) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01678031) | ($494.45) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,820.00) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,452.10) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($14,536.74) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (3,589.0) | ($26,054.76) |
| SAMANTHA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($14,558.10) |
| SAMANTHA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($712.74) |
| SAMANTHA BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,160.00) |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068945853924 | $2.04 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016301969517 | $3.18 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1833342714 | $11.18 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111781872523 | $0.00 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005541771435 | $0.00 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002219712193 | $0.00 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085746083848765 | $34.06 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118115425202 | $0.00 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017846648379618 | $4.78 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277746379039999 | $0.02 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 36.7014112681 | $362.75 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00168756602469999 | $0.01 |
| SAMANTHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00004263333321963 | $0.00 |
| SAMANTHA BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034510276508 | $1.02 |
| SAMANTHA BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045343762775 | $89.71 |
| SAMANTHA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111078331225 | $33.01 |
| SAMANTHA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196982157598194 | $0.41 |
| SAMANTHA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007036037292798 | $0.01 |
| SAMANTHA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058331069017 | $180.19 |
| SAMANTHA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36680020165 | $747.13 |
| SAMANTHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114628401207 | $0.34 |
| SAMANTHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079730617739 | $0.01 |
| SAMANTHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044145597383 | $0.04 |
| SAMANTHA CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161430948828 | $0.48 |
| SAMANTHA CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61133299425 | $3.61 |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.400318) | ($50.40) |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204485) | ($64.33) |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09081688172) | ($28.10) |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766958274236 | $0.67 |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55990132015953 | $0.56 |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000780215625384089 | $0.28 |
| SAMANTHA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045568968673 | $0.01 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026015581674 | $0.08 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037735152365 | $11.17 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.144128282955 | $11.49 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084415633217 | $16.47 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4740579174 | $4.47 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3757196625 | $6.64 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17350385676 | $1.93 |
| SAMANTHA CAMFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82226756992 | $0.40 |
| SAMANTHA CAMILLE ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013708025331 | $0.00 |
| SAMANTHA CAMILLE ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121833007057 | $0.01 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014628658086 | $0.00 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014127321602 | $0.12 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004535352476209999 | $0.50 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.96795360696 | $0.09 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21822244539 | $0.45 |
| SAMANTHA CAPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027769808877 | $0.10 |
| SAMANTHA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127509030381999 | $0.00 |
| SAMANTHA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028502305217 | $0.32 |
| SAMANTHA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4563170606 | $28.89 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.13 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08982644 | $3,590.00 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 185.023 | $963.97 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151822400215 | $44.18 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014527493594 | $2.83 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.72629071522 | $18.69 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157966394874 | $4.68 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120634847011999 | $23.54 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5902538903 | $0.47 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126724211147 | $0.50 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131195268015999 | $1.44 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037955797631 | $0.29 |
| SAMANTHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.13539032232999 | $2.08 |
| SAMANTHA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318705852083 | $9.43 |
| SAMANTHA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015665774852 | $0.00 |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (863.198) | ($579.83) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0191949 | $579.83 |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2907) | ($7,742.17) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99820253) | ($30,250.26) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.010805 | $325.64 |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.890339394) | ($5,433.10) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($682.16) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0299999) | ($843.39) |
| SAMANTHA CATSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.853352519186 | $386.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145051824992 | $4.29 |
| SAMANTHA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069830632246 | $0.01 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133400608227999 | $39.48 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.083095486 | $17.70 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01789289207 | $34.91 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8168613489 | $9.08 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48000965608 | $4.24 |
| SAMANTHA CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29754800219 | $0.01 |
| SAMANTHA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081152998831 | $24.02 |
| SAMANTHA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18293315442 | $0.15 |
| SAMANTHA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004372189398099999 | $0.00 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008262272421) | ($3.34) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02838187 | $1,096.44 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.6456510443) | ($22,276.00) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,569.0 | $5,569.00 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004498405482) | ($13.71) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006282362645) | ($13.71) |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087821843169385 | $77.33 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034284700688 | $67.48 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04319489847999 | $3.04 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.181963242 | $14.41 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034380739704 | $0.38 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051015195078 | $0.45 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4585091069799999 | $27.41 |
| SAMANTHA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18245958862 | $10.39 |
| SAMANTHA CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028377222787 | $0.00 |
| SAMANTHA CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074964386803 | $22.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042629042674 | $1.26 |
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43064599002 | $0.51 |
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19226359125 | $0.19 |
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026258357109 | $0.00 |
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009139675376 | $0.18 |
| SAMANTHA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3101573038659 | $0.30 |
| SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2600908) | ($8,045.17) |
| SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (2,020.066683233) | ($12,948.63) |
| SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009828391926082 | $37.74 |
| SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7913805681414 | $49.04 |
| SAMANTHA HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001766481276 | $0.52 |
| SAMANTHA HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.831343206 | $56.83 |
| SAMANTHA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114658882347 | $0.34 |
| SAMANTHA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037968295707 | $0.86 |
| SAMANTHA HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034353013483 | $0.01 |
| SAMANTHA HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201608646029999 | $3.93 |
| SAMANTHA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042457224559 | $1.26 |
| SAMANTHA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728201476036999 | $0.71 |
| SAMANTHA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007728499767 | $15.08 |
| SAMANTHA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379521970245599 | $0.34 |
| SAMANTHA IVKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012959655245 | $3.84 |
| SAMANTHA J INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052626545002 | $0.16 |
| SAMANTHA JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021230250463 | $0.41 |
| SAMANTHA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021651059387 | $0.00 |
| SAMANTHA KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026310269319 | $7.79 |
| SAMANTHA KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027820893855 | $0.11 |
| SAMANTHA KHONGSAENGDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06491911592 | $0.16 |
| SAMANTHA KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296804253 | $0.88 |
| SAMANTHA KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.516746806 | $21.02 |
| SAMANTHA KIFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572452998) | ($7,500.97) |
| SAMANTHA KIFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572452998 | $7,500.97 |
| SAMANTHA KIFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (534.620049488) | ($534.62) |
| SAMANTHA KIFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 534.620049488 | $534.62 |
| SAMANTHA KIFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25724529) | ($7,519.33) |
| SAMANTHA KIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018725146630534 | $64.09 |
| SAMANTHA KIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.399638078901 | $6.40 |
| SAMANTHA KIRSTY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035141290846 | $0.11 |
| SAMANTHA LAMARQUESANDOVAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SAMANTHA LAMARQUESANDOVAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SAMANTHA LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247315284144322 | $0.22 |
| SAMANTHA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511832122 | $0.49 |
| SAMANTHA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016658942865 | $32.51 |
| SAMANTHA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02209849894) | ($698.81) |
| SAMANTHA LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02209849894 | $698.81 |
| SAMANTHA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2149124682) | ($505.72) |
| SAMANTHA LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2149124682 | $505.72 |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002072389429) | ($0.62) |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002072389429 | $0.62 |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001865202722) | ($0.38) |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001865202722 | $0.38 |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2150989884) | ($437.69) |
| SAMANTHA LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02211922) | ($655.53) |
| SAMANTHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011550379237932 | $4.33 |
| SAMANTHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105760087628908 | $2.93 |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.583954 | $3,295.54 |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430725635 | $50.00 |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.784874484913 | $17.81 |
| SAMANTHA LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015808430425 | $46.92 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592793042 | $0.49 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015317860999 | $2.99 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016775965095 | $0.50 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227575943039999 | $0.03 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026404337814 | $51.52 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.132831359398 | $42.27 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019525422115 | $5.78 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4330517279199 | $10.10 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029897760113 | $5.83 |
| SAMANTHA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113408711253 | $0.10 |
| SAMANTHA LINDSAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.9758698 | $104.95 |
| SAMANTHA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167702044585769 | $50.39 |
| SAMANTHA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210608084549999 | $4.11 |
| SAMANTHA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073272718876 | $0.81 |
| SAMANTHA LI-YAN-HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000221512923889 | $0.00 |
| SAMANTHA LOCKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296287323 | $0.54 |
| SAMANTHA LOCKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8283745909 | $1.15 |
| SAMANTHA LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021182100763 | $0.63 |
| SAMANTHA LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 21.1630372731 | $15.05 |
| SAMANTHA LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 118.977544836 | $118.98 |
| SAMANTHA LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018831684379 | $5.44 |
| SAMANTHA LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70299539329 | $1.33 |
| SAMANTHA LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015839901375 | $2.96 |
| SAMANTHA LYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46568091059999 | $1.11 |
| SAMANTHA LYNN BENTLEY BONANNO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.20004 | $1,000.20 |
| SAMANTHA LYNN BENTLEY BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425940616 | $50.00 |
| SAMANTHA MARIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410369976 | $0.04 |
| SAMANTHA MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021163018515 | $0.04 |
| SAMANTHA MARINA DOS SANTOS MOREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01162258 | $401.96 |
| SAMANTHA MARINA DOS SANTOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122021938301 | $3.14 |
| SAMANTHA MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022227941513 | $0.00 |
| SAMANTHA MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067863102074 | $0.01 |
| SAMANTHA MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101483500584 | $0.00 |
| SAMANTHA MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180993444729999 | $0.54 |
| SAMANTHA MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38540827049999 | $3.39 |
| SAMANTHA MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5656792177999 | $9.70 |
| SAMANTHA MERCANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27436627) | ($8,234.05) |
| SAMANTHA MERCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814101571948 | $63.00 |
| SAMANTHA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043132068 | $0.53 |
| SAMANTHA MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006430120151 | $0.00 |
| SAMANTHA MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026757484219999 | $0.01 |
| SAMANTHA MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012394127154 | $0.00 |
| SAMANTHA MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069092018298 | $20.45 |
| SAMANTHA MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022441042395 | $43.79 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021046636145 | $63.33 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017848264385 | $34.83 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24552016911 | $0.25 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.187898694 | $13.30 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101297642585999 | $0.00 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016496480703 | $0.00 |
| SAMANTHA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.409150971609999 | $0.41 |
| SAMANTHA NASSO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131119634257 | $0.39 |
| SAMANTHA NASSO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050926967122 | $0.06 |
| SAMANTHA NASSO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032982533075 | $64.81 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002016036326) | ($57.27) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002016036326 | $57.27 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.839037215) | ($178.88) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.839037215 | $178.88 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.902272684) | ($3,648.73) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.902272684 | $3,648.73 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00492072563) | ($10.01) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (0.14685509) | ($10.11) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.897351958) | ($3,855.02) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (2.692186212) | ($181.76) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201603) | ($59.32) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMANTHA NEILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAMANTHA NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011011659703512 | $0.41 |
| SAMANTHA NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009898054758014 | $27.19 |
| SAMANTHA NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.0567433355 | $129.06 |
| SAMANTHA NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047119076917382 | $0.46 |
| SAMANTHA NELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SAMANTHA NELSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SAMANTHA NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SAMANTHA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716721366 | $0.58 |
| SAMANTHA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1306387615 | $27.13 |
| SAMANTHA NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126695600827 | $0.38 |
| SAMANTHA NTSHUDISANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004641207458 | $0.00 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.0001180845029 | $0.35 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.93 | $203.85 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050643645079 | $14.99 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415018557519999 | $82.27 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7204777199 | $23.99 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140058467636999 | $15.38 |
| SAMANTHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.05604463449 | $9.43 |
| SAMANTHA OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133302745013 | $39.45 |
| SAMANTHA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0612085297209999 | $0.04 |
| SAMANTHA PACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.154730261522 | $35.94 |
| SAMANTHA PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039108778543 | $1.16 |
| SAMANTHA PARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162961482549999 | $48.44 |
| SAMANTHA PARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.353350179 | $242.35 |
| SAMANTHA PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487149038671565 | $0.50 |
| SAMANTHA PAULINE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013129491547041 | $50.39 |
| SAMANTHA PAULINE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128910102944 | $1.43 |
| SAMANTHA PAULINE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25701130662 | $15.37 |
| SAMANTHA PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016763983225 | $0.02 |
| SAMANTHA PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106751215996 | $0.01 |
| SAMANTHA PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3804613557 | $0.26 |
| SAMANTHA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170029049159999 | $0.50 |
| SAMANTHA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019307318987 | $3.77 |
| SAMANTHA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104939775682999 | $212.23 |
| SAMANTHA PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34304300540857 | $1.33 |
| SAMANTHA PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023598783415 | $4.60 |
| SAMANTHA PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113714322236 | $1.00 |
| SAMANTHA PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034439831734 | $1.02 |
| SAMANTHA PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162392622179999 | $3.17 |
| SAMANTHA PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00238343451735 | $0.00 |
| SAMANTHA PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081733008158 | $0.01 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00247388 | $95.96 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010391816137 | $30.76 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502075690939999 | $9.80 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.611302919 | $17.61 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57074151449 | $0.36 |
| SAMANTHA POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099521363451 | $0.01 |
| SAMANTHA QUINONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01561477537) | ($632.23) |
| SAMANTHA QUINONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01561477537 | $632.23 |
| SAMANTHA QUINONES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01561477) | ($632.94) |
| SAMANTHA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164944189938699 | $0.66 |
| SAMANTHA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6587052539999 | $4.49 |
| SAMANTHA REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022559082183 | $0.00 |
| SAMANTHA RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159562862635999 | $0.47 |
| SAMANTHA RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33908388843 | $0.62 |
| SAMANTHA RENEE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235127818529999 | $0.05 |
| SAMANTHA RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095483936652999 | $28.26 |
| SAMANTHA RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104850348694 | $20.46 |
| SAMANTHA RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.60899806 | $104.61 |
| SAMANTHA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032415012184 | $0.96 |
| SAMANTHA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24528486799 | $0.78 |
| SAMANTHA ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021551289845 | $0.64 |
| SAMANTHA ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04431490821 | $88.03 |
| SAMANTHA ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.506401308 | $253.51 |
| SAMANTHA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125632340707999 | $3.72 |
| SAMANTHA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151391869439999 | $0.02 |
| SAMANTHA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27601002237 | $1.97 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206424772209999 | $62.07 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00920051717975 | $17.96 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.75609352449999 | $5.36 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5195868565 | $0.95 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06858749443 | $0.76 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46530082761 | $0.07 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028477824302 | $0.21 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62718101015 | $0.30 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127989205379999 | $0.08 |
| SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086434299887 | $0.11 |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (0.537467) | ($20.04) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (291.271070188) | ($10,862.08) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1645855882) | ($5.79) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1645855882 | $5.79 |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00151054526) | ($4.40) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00151054526 | $4.40 |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00151054526) | ($4.40) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (0.1645855882) | ($6.04) |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199608548609999 | $0.00 |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151126624224872 | $4.59 |
| SAMANTHA SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.164618955127759 | $6.16 |
| SAMANTHA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.387453797849 | $3.39 |
| SAMANTHA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101644650942 | $3.01 |
| SAMANTHA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.433633119099999 | $4.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA SANGSINGKAEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96607643) | ($37,782.34) |
| SAMANTHA SANGSINGKAEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004861) | ($17.49) |
| SAMANTHA SANGSINGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229748698625738 | $92.41 |
| SAMANTHA SAVOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7619192747) | ($1,200.00) |
| SAMANTHA SAVOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9488778525 | $1,494.45 |
| SAMANTHA SAVOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02319891807) | ($36.54) |
| SAMANTHA SAVOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0113779945) | ($17.92) |
| SAMANTHA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004413977144 | $13.07 |
| SAMANTHA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126810935324 | $1.94 |
| SAMANTHA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55917472889999 | $1.61 |
| SAMANTHA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.38339590219999 | $0.35 |
| SAMANTHA SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152379487243 | $45.13 |
| SAMANTHA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040083390765 | $11.86 |
| SAMANTHA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044025156603 | $8.59 |
| SAMANTHA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01506702969 | $0.02 |
| SAMANTHA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.410429267 | $2.11 |
| SAMANTHA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032338983746 | $0.02 |
| SAMANTHA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041198901905 | $0.06 |
| SAMANTHA SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307235368489999 | $0.03 |
| SAMANTHA SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078589754134 | $0.01 |
| SAMANTHA SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19377075756 | $0.03 |
| SAMANTHA SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16159582144 | $0.55 |
| SAMANTHA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034601979795 | $1.02 |
| SAMANTHA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047920281457 | $0.00 |
| SAMANTHA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000965001025669999 | $0.00 |
| SAMANTHA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013899737716 | $0.01 |
| SAMANTHA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032370904545 | $9.58 |
| SAMANTHA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562188809659999 | $10.97 |
| SAMANTHA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074278538843 | $0.01 |
| SAMANTHA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52684584328 | $5.85 |
| SAMANTHA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06841563974 | $3.89 |
| SAMANTHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000377459554661 | $0.00 |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68028122) | ($21,774.53) |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68028122 | $21,774.53 |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000041) | ($3,176.53) |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000041 | $3,176.53 |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003349) | ($1.00) |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78014773) | ($23,266.73) |
| SAMANTHA SHUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039646495598418 | $141.11 |
| SAMANTHA SILLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.51687028 | $15,288.54 |
| SAMANTHA SILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081126324672999 | $239.81 |
| SAMANTHA SILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126846665936 | $256.25 |
| SAMANTHA SILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 186.478666484 | $89.11 |
| SAMANTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010616489615099 | $0.00 |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018570682) | ($556.99) |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018570682 | $556.99 |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01857) | ($557.04) |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.49508731) | ($900.38) |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.49508731 | $900.38 |
| SAMANTHA SPEAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.495082) | ($902.29) |
| SAMANTHA SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017776183981284 | $6.05 |
| SAMANTHA SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044593880032981 | $10.57 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028739741275999 | $87.44 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087042934673 | $174.80 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20521101014 | $10.64 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016480757708999 | $0.12 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009768249824 | $0.22 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.087465901 | $17.09 |
| SAMANTHA SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6017252011 | $2.94 |
| SAMANTHA STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034948229772 | $10.34 |
| SAMANTHA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080956413913999 | $23.96 |
| SAMANTHA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38608627472599 | $1.42 |
| SAMANTHA T DUONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $290.05 |
| SAMANTHA T DUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.81) |
| SAMANTHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032341107869999 | $98.73 |
| SAMANTHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059638676948 | $119.42 |
| SAMANTHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6583673935 | $10.66 |
| SAMANTHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074042124647 | $23.56 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034412) | ($10.00) |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034412 | $10.00 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034412) | ($10.09) |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050568902581 | $14.97 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123949289269 | $0.00 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489410786479999 | $9.55 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061152017525 | $189.03 |
| SAMANTHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089029785552 | $179.63 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($125.56) |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $125.56 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155400673865 | $4.60 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111879173399 | $2.18 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22960055331 | $2.45 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8695403545 | $9.87 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012988983664 | $0.00 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076415512348 | $0.00 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0672646784 | $0.99 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118745990154999 | $0.00 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000040432409282 | $0.00 |
| SAMANTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00521705366 | $0.12 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002425576986 | $7.18 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081399425539 | $15.88 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55263800998 | $0.55 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.484855239 | $38.44 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.596852724479999 | $2.04 |
| SAMANTHA TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000075250138823 | $0.00 |
| SAMANTHA TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117215048525 | $0.35 |
| SAMANTHA TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6409638381 | $1.94 |
| SAMANTHA TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057646475888999 | $11.25 |
| SAMANTHA TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892050606999 | $0.47 |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90433) | ($1,602.17) |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15654) | ($4,664.11) |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (24.859724815) | ($226.72) |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204418424592 | $41.53 |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00793180625349499 | $18.93 |
| SAMANTHA VALBUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.359800278479229 | $4.65 |
| SAMANTHA VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059227219559 | $0.18 |
| SAMANTHA VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071125294628 | $1.39 |
| SAMANTHA VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016209348924 | $0.00 |
| SAMANTHA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342027532439999 | $0.01 |
| SAMANTHA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207689867839999 | $0.02 |
| SAMANTHA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055034716836 | $0.01 |
| SAMANTHA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189449431789999 | $0.00 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02412287 | $998.00 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197997884601 | $71.31 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38515102699999 | $2.81 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027979976507 | $5.46 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9925818539 | $3.17 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3430475159 | $0.84 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097810845639 | $1.09 |
| SAMANTHA VANESSA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7179750478 | $8.72 |
| SAMANTHA VELUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07582039179999 | $1.65 |
| SAMANTHA VILLALVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19870587248 | $0.20 |
| SAMANTHA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128767698181 | $0.38 |
| SAMANTHA WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003149416984 | $0.00 |
| SAMANTHA WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160354532223619 | $0.01 |
| SAMANTHA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348130609467 | $1.38 |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,024.272057105) | ($8,484.84) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,024.272057105 | $8,484.84 |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.353990906) | ($17,115.99) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.353990906 | $17,115.99 |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2130811784) | ($6,426.72) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2130811784 | $6,426.72 |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,343.700991236) | ($1,625.09) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,343.700991236 | $1,625.09 |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2130811) | ($6,368.99) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (1,343.7) | ($1,554.97) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.35399) | ($16,992.10) |
| SAMANTHA WALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (11,024.2) | ($6,141.01) |
| SAMANTHA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010160932060058 | $37.51 |
| SAMANTHA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042827658437722 | $116.31 |
| SAMANTHA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.193830064 | $362.19 |
| SAMANTHA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.857503664143 | $27.22 |
| SAMANTHA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42184164805032 | $0.72 |
| SAMANTHA WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000439564133999999 | $0.01 |
| SAMANTHA WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000637377643 | $0.00 |
| SAMANTHA WATTANAPAIBOONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518063271 | $0.49 |
| SAMANTHA WATTANAPAIBOONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416250043139999 | $0.49 |
| SAMANTHA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053491010348 | $165.02 |
| SAMANTHA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029319813143 | $57.31 |
| SAMANTHA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483890269 | $0.55 |
| SAMANTHA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94832289852 | $10.01 |
| SAMANTHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020486756381 | $0.06 |
| SAMANTHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265742216509999 | $0.05 |
| SAMANTHA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047261131868 | $145.49 |
| SAMANTHA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098148092391 | $19.15 |
| SAMANTHA WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($12.95) |
| SAMANTHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034843125275 | $0.10 |
| SAMANTHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00874607851179999 | $0.64 |
| SAMANTHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.7096921469999 | $7.03 |
| SAMANTHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04856791602 | $1.97 |
| SAMANTHA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040165387887 | $0.35 |
| SAMANTHA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000261080825 | $0.00 |
| SAMANTHA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000996056709542 | $0.00 |
| SAMANY BOLDEWIJN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001557915509) | ($0.60) |
| SAMANY BOLDEWIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8642309585) | ($0.62) |
| SAMANY BOLDEWIJN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002871226638) | ($0.55) |
| SAMANY BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2785857947431 | $8.75 |
| SAMAQUIAS LORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000127921896448 | $0.00 |
| SAMAR CHAHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $20.31 |
| SAMAR CHAHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,228.39 |
| SAMAR CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023833520526899 | $50.20 |
| SAMAR CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022803717811 | $33.32 |
| SAMAR MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260055067239999 | $0.01 |
| SAMAR MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000241456843399999 | $0.00 |
| SAMAR MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072943245697 | $0.01 |
| SAMAR NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.83150264144 | $19.06 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,266.59 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 75.0 | $1,018.00 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.51 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $442.81 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $135.50 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,000.78 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098504757916 | $28.92 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024561313146 | $47.15 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.34841028119999 | $6.35 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.838610658 | $11.76 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82746142872 | $8.92 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.846680134599999 | $7.34 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.497020201 | $4.50 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3800984543 | $25.21 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0471955642619999 | $2.78 |
| SAMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022586284541 | $0.89 |
| SAMARA ILAZOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05763590619292 | $0.05 |
| SAMARA ILAZOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001327406959 | $0.00 |
| SAMARAKOON HANSAKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124624) | ($38.95) |
| SAMARAKOON HANSAKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00495561) | ($144.89) |
| SAMARAKOON HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008649216532 | $250.00 |
| SAMARAKOON HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432905036044761 | $0.30 |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.6 | $402.60 |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.6) | ($402.60) |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164967) | ($49.30) |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649675014 | $50.00 |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43342457446348 | $2.86 |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.896247) | ($402.90) |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124624) | ($51.53) |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $24.53 |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061) | ($24.69) |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124624025243115 | $50.00 |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4580377414673 | $0.46 |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009247377638) | ($3.58) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($12.41) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (51,003.61463) | ($31,588.12) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.668704) | ($21,244.33) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,323.999334 | $4,324.00 |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0005878103244 | $17.90 |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005878103244) | ($17.90) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,300.0) | ($4,300.00) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.363010118 | $11,054.38 |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.05) | ($24.05) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.363232) | ($10,612.44) |
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244591928078329 | $92.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMARENDRA NATH DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0543105634108 | $69.79 |
| SAMARIA MALAULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003520843795 | $0.01 |
| SAMARIA MALAULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00706836068109999 | $0.01 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008177614399) | ($3.31) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.497380952) | ($3.14) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.443984081) | ($3.13) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,142.77567 | $1,142.78 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (885.089991596) | ($502.97) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,790.0 | $2,790.00 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.690685616) | ($3.20) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,645.935099619 | $6,485.43 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,645.935099619) | ($6,438.92) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04014911) | ($1,225.31) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1731351522) | ($0.13) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,991.48172 | $3,991.48 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2631395399 | $7,766.53 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26313954) | ($7,769.46) |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26107929477744 | $9.14 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8057357514 | $2.81 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.065933688263 | $6.96 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054214950568 | $0.01 |
| SAMARJEET BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220030696649999 | $0.01 |
| SAMARRA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07725024451522 | $0.07 |
| SAMARRIA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109910170758 | $3.25 |
| SAMARTH G | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.964083 | $406.96 |
| SAMARTH G | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168358) | ($50.04) |
| SAMARTH G | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.964083) | ($406.96) |
| SAMARTH G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683585142 | $50.00 |
| SAMARTH G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54911938756272 | $2.48 |
| SAMARTH HAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017622256113 | $0.05 |
| SAMARTH NEERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037028359925 | $7.23 |
| SAMARTH NEERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355613920589999 | $0.36 |
| SAMARTH PURUSHOTHAMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,346.479314) | ($1,346.48) |
| SAMARTH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065016743517 | $1.92 |
| SAMARTH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.070421945244 | $5.07 |
| SAMARTH SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018854985667 | $0.56 |
| SAMARTH SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99519030539999 | $7.00 |
| SAMARUDIN ALIZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226986715809999 | $0.00 |
| SAMARUDIN ALIZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089170309716 | $0.99 |
| SAMARUDIN ALIZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0236631194815 | $1.73 |
| SAMAT ISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145100468794999 | $55.59 |
| SAMAT ISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0413887858369999 | $0.46 |
| SAMAT ISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157915734961 | $0.94 |
| SAMATHA PATHIPAKA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.7 | $145.83 |
| SAMATHA PATHIPAKA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 63.03 | $5,420.80 |
| SAMATHA PATHIPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025976850651 | $78.78 |
| SAMATHMIKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034556968813 | $1.02 |
| SAMATHMIKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.839966158 | $14.84 |
| SAMAVANN SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589805902079 | $0.57 |
| SAMAVANN SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.068803123197 | $0.03 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034931) | ($99.53) |
| SAMAYAN KAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0026414 | $101.26 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.026290144) | ($28,498.54) |
| SAMAYAN KAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.10816587 | $4,150.72 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 26.51905933 | $76,656.65 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (26.51905933) | ($77,829.20) |
| SAMAYAN KAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SAMAYAN KAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,898.803 | $99,898.80 |
| SAMAYAN KAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| SAMAYAN KAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SAMAYAN KAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,900.0) | ($99,900.00) |
| SAMAYAN KAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,157.782116) | ($25,157.78) |
| SAMAYAN KAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12280168) | ($3,539.88) |
| SAMAYAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006155797354516 | $19.98 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609958377820733 | $0.63 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286753970973509 | $85.75 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028191497348 | $0.00 |
| SAMAYAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.69666071374 | $215.70 |
| SAMAYOA FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998057109094999 | $0.89 |
| SAMBA BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000432344815059999 | $0.00 |
| SAMBA DIAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001806981348 | $0.53 |
| SAMBA DIAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171226561139999 | $33.41 |
| SAMBA DIAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1348123225 | $1.34 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153439918482 | $45.46 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048346200603 | $96.29 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17531134401999 | $0.93 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50364280849999 | $27.82 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102158600542 | $0.90 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049059814187 | $11.12 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65070873528 | $0.31 |
| SAMBA JIGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16214215471 | $3.80 |
| SAMBAD SHARMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.060011 | $2,424.55 |
| SAMBAD SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060011) | ($1,824.27) |
| SAMBAD SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047287874945 | $145.57 |
| SAMBAD SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027992524248 | $53.93 |
| SAMBAD SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019669440749 | $0.02 |
| SAMBAD SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.376825813 | $8.23 |
| SAMBAR MUKERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014025459663 | $424.60 |
| SAMBAR MUKERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062030400906 | $124.32 |
| SAMBARAN GHOSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012891) | ($5.03) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03161489) | ($1,231.11) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037498) | ($10.97) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012133) | ($3.54) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012121) | ($3.71) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005155265809) | ($1.00) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397044966) | ($2,563.34) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| SAMBARAN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159199755729999 | $47.91 |
| SAMBARAN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269937211799999 | $57.79 |
| SAMBARAN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002593958303 | $0.59 |
| SAMBASIVA RAO GANGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017461838121 | $0.02 |
| SAMBEET MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002759691839999 | $0.00 |
| SAMBEL ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8192932118327 | $2.10 |
| SAMBHAB THAPALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051599416403 | $15.27 |
| SAMBHAB THAPALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024037703782 | $0.05 |
| SAMBHAB THAPALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29337016069999 | $6.29 |
| SAMBHAB THAPALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20301687737 | $0.20 |
| SAMBHAV MEHTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051454) | ($1,529.47) |
| SAMBHAV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957464592605 | $2.90 |
| SAMBHAV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4048241675785 | $9.16 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018877979764 | $5.59 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063631095654 | $12.42 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3882189495 | $5.39 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62278101357 | $0.39 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0526380835939999 | $0.58 |
| SAMBIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017869706788 | $0.57 |
| SAMBIT KUMAR PARAMANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456878340489901 | $0.45 |
| SAMBIT PAHADSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151721854107 | $0.00 |
| SAMBIT PAHADSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51855066163 | $0.60 |
| SAMBIT PAHADSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139665958478 | $0.00 |
| SAMBIT PAHADSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060773285114 | $0.00 |
| SAMBO TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020054507562 | $60.22 |
| SAMBO TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00979521715409999 | $19.11 |
| SAMBO TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 266.965014823 | $266.97 |
| SAMBO TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036234927392 | $0.01 |
| SAMBO TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030114352178 | $0.00 |
| SAMBUGARO MATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02861063) | ($818.54) |
| SAMBUGARO MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030342338529854 | $10.13 |
| SAMBUUNYAM OYUNBILEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008288096599 | $0.00 |
| SAMBUUNYAM OYUNBILEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190568311609999 | $0.22 |
| SAMBUUNYAM OYUNBILEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106292474259 | $0.00 |
| SAMBUUNYAM OYUNBILEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019516961188 | $0.02 |
| SAMDRUP NORBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086410431141 | $0.26 |
| SAMED YÜCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440334573761379 | $0.01 |
| SAMEDY HONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00865458 | $359.45 |
| SAMEDY HONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07594085) | ($3,000.00) |
| SAMEDY HONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07594085 | $3,000.00 |
| SAMEDY HONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6851204626) | ($2,000.00) |
| SAMEDY HONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6851204626 | $2,000.00 |
| SAMEDY HONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6851204626) | ($1,938.33) |
| SAMEDY HONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08459543) | ($3,265.96) |
| SAMEDY HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1080003931 | $210.23 |
| SAMEDY HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00670795 | $193.44 |
| SAMEDY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232786794259999 | $71.84 |
| SAMEDY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128531405943 | $27.17 |
| SAMEDY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9635467802 | $8.96 |
| SAMEE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.927011762545 | $3.87 |
| SAMEE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035864154793 | $0.03 |
| SAMEE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11586150578999 | $3.81 |
| SAMEE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7440071414 | $5.77 |
| SAMEED UDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065662485207 | $0.00 |
| SAMEED UDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080096727537 | $0.01 |
| SAMEED UDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860998849849999 | $16.83 |
| SAMEEHA BEGUM AFRULBASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004848087086 | $0.09 |
| SAMEEHA BEGUM AFRULBASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27435066945 | $0.27 |
| SAMEEHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165036955929999 | $4.89 |
| SAMEEHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015706422732 | $3.06 |
| SAMEEN ENAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893724754789999 | $2.65 |
| SAMEER ADITYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.07800894209 | $228.16 |
| SAMEER ADITYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06025532505 | $151.90 |
| SAMEER ADITYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07662825758) | ($154.02) |
| SAMEER ADITYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06219241502) | ($124.52) |
| SAMEER ADITYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002214161188899999 | $0.01 |
| SAMEER ADITYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005541446931764 | $1.28 |
| SAMEER ADITYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014184407749 | $0.00 |
| SAMEER ADITYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015107739843 | $0.00 |
| SAMEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045121830619 | $13.35 |
| SAMEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044134698085 | $8.61 |
| SAMEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.779457271119999 | $8.66 |
| SAMEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2553410939 | $24.79 |
| SAMEER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0817764132149 | $1.04 |
| SAMEER ALQASMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.017619954253 | $361.71 |
| SAMEER AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120596184597 | $3.57 |
| SAMEER ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047150063413 | $0.00 |
| SAMEER ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048886926129 | $0.00 |
| SAMEER ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008143764329 | $0.00 |
| SAMEER ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083008303935 | $0.01 |
| SAMEER BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155244797403999 | $227.86 |
| SAMEER BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242685960079999 | $494.42 |
| SAMEER BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.36594431522 | $5.37 |
| SAMEER BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038710205808 | $0.05 |
| SAMEER BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000833987613 4 | $0.00 |
| SAMEER BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00172747407959999 | $0.00 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.16) | ($9.16) |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,390.0 | $2,390.00 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MCDAI | 2,190.0 | $2,190.00 |
| SAMEER BHAGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| SAMEER BHAGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (12.18680537) | ($25,300.27) |
| SAMEER BHAGAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,196.231620256) | ($2,196.23) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (14.817586852) | ($23,525.11) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7538937379) | ($745.84) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.538814129) | ($1,522.38) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.539910563) | ($50,000.00) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.98626247 | $62,313.39 |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.335948792) | ($10,980.00) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.052061737 | $13,610.83 |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0378279269) | ($36.64) |
| SAMEER BHAGAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3412132975) | ($330.50) |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094176527872 | $0.28 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203072324468 | $469.79 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.6082598573999 | $37.61 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9425718202 | $40.80 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.960566074841 | $8.96 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002526114974 | $0.80 |
| SAMEER BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.30502050049999 | $38.80 |
| SAMEER BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003837437827999 | $7.49 |
| SAMEER CHANDIHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013518462217 | $0.00 |
| SAMEER CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037337379 | $0.50 |
| SAMEER CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041332032956 | $0.04 |
| SAMEER CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9775624788 | $7.12 |
| SAMEER GAVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113873398303155 | $0.01 |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43,456.686014517) | ($27,481.45) |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43,456.686014517 | $27,481.45 |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,968.391890467) | ($30,027.42) |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,968.391890467 | $30,027.42 |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.146746) | ($19.85) |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (43,456.686014) | ($24,532.12) |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019284046269 | $57.81 |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.06825922005 | $257.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMEER GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.361923951479 | $126.23 |
| SAMEER GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.14114886829999 | $23.79 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702333133119999 | $20.79 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026132061808 | $0.00 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101171332495999 | $19.74 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26877768069999 | $7.27 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1190022175 | $3.84 |
| SAMEER GOKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88502649572 | $9.84 |
| SAMEER GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019939457811 | $0.59 |
| SAMEER GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029938784719 | $5.84 |
| SAMEER HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055048319477 | $16.29 |
| SAMEER HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001513620556 | $0.00 |
| SAMEER HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030109673375 | $5.88 |
| SAMEER HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099190403902 | $5.93 |
| SAMEER JAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060902) | ($2,420.75) |
| SAMEER JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018663022038729 | $7.47 |
| SAMEER JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68690212333899 | $6.62 |
| SAMEER JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153077173675 | $45.35 |
| SAMEER JOOMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01003589 | $391.82 |
| SAMEER JOOMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01000491 | $207.04 |
| SAMEER JOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909601091519999 | $26.28 |
| SAMEER JOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2377447257 | $19.75 |
| SAMEER KHOJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1471004972) | ($4,138.42) |
| SAMEER KHOJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1471004972 | $4,138.42 |
| SAMEER KHOJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.951135037) | ($7,552.39) |
| SAMEER KHOJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.951135037 | $7,552.39 |
| SAMEER KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133022476540139 | $44.56 |
| SAMEER KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431811984368269 | $100.47 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01327756 | $539.47 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003006663198) | ($1.25) |
| SAMEER LAKHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001425236516) | ($0.58) |
| SAMEER LAKHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000874284553) | ($3.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005455594607) | ($2.08) |
| SAMEER LAKHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003709544782) | ($1.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $187.61 |
| SAMEER LAKHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004260111872) | ($1.25) |
| SAMEER LAKHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971753054) | ($0.58) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000105391202) | ($3.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006582993998) | ($2.08) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004504153697) | ($1.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 675.132703 | $675.13 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.04506534475 | $1,352.24 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378206) | ($111.12) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07927045) | ($2,325.64) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,827.411729 | $1,827.41 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.457577215 | $2,301.41 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.457699981) | ($2,296.11) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,534.569364 | $1,534.57 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1048457062 | $3,018.10 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1048457) | ($2,991.35) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,225.0 | $2,225.00 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.053393229 | $4,702.57 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (772.984299) | ($433.53) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.053393229) | ($4,704.97) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,961.533961 | $3,961.53 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 89.981028 | $89.98 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3377101819 | $9,693.30 |
| SAMEER LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33771019) | ($9,708.83) |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035244978975415 | $11.52 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004228536820584 | $0.01 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24896187656 | $1.25 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33430751779999 | $4.23 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4384814089288 | $3.75 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28993308799 | $3.22 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69200595577 | $0.10 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.936302969509999 | $3.20 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025335553815 | $0.00 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098713493709 | $1.08 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037705432288 | $0.23 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1404402329 | $7.99 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022745501611 | $0.17 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2167434006 | $0.10 |
| SAMEER LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050653425661 | $0.07 |
| SAMEER LALWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SAMEER LALWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SAMEER LALWANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMEER LALWANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05) | ($0.05) |
| SAMEER LALWANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05 | $0.05 |
| SAMEER LALWANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.05) | ($0.05) |
| SAMEER LALWANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.05 | $0.05 |
| SAMEER LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029236850155 | $89.00 |
| SAMEER LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.768823677 | $528.77 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036210153771 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027694051629 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083340098667 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130497822681999 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101220222383999 | $0.03 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036630684489 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018074937947 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016629749254 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029542858533 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043425804224 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00215384317639999 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000159591875379999 | $0.00 |
| SAMEER MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033377063533 | $0.00 |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026246) | ($50.61) |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001775) | ($50.34) |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.169299632) | ($6,130.61) |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22207014) | ($6,397.84) |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (895.917245) | ($343.66) |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009450416954955 | $35.66 |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015613524391551 | $43.28 |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027661671018 | $0.00 |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058457465268 | $0.00 |
| SAMEER MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.03232091543829 | $1.74 |
| SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (503.0) | ($503.00) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6022434152 | $1,129.09 |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.53338818) | ($1,000.00) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01659338625) | ($31.11) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0197246949) | ($36.98) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.26978491) | ($6,000.00) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.778165593 | $6,932.87 |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1017614285) | ($186.73) |
| SAMEER MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1222627074) | ($224.35) |
| SAMEER MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09616814012 | $2,495.27 |
| SAMEER MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003459359464) | ($89.76) |
| SAMEER MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002416186842) | ($62.69) |
| SAMEER MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07708020195) | ($2,000.00) |
| SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575647484746149 | $1.20 |
| SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029029667244359 | $4.36 |
| SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.638160559526 | $0.64 |
| SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00168196496749999 | $0.11 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419864647 | $0.49 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125440721709 | $0.00 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15562119861 | $0.16 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024991464097 | $0.03 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00048642313832 | $0.02 |
| SAMEER MUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000307214659179999 | $0.02 |
| SAMEER MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327417154069999 | $99.99 |
| SAMEER MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.62479520725 | $63.33 |
| SAMEER NIPHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014046684366 | $4.16 |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.18209697) | ($455.87) |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.18209697 | $455.87 |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.157614924) | ($294.84) |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.157614924 | $294.84 |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014476172) | ($29,692.61) |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014476172 | $29,692.61 |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.15025577) | ($8,609.22) |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.15025577 | $8,609.22 |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,023.245397902) | ($617.09) |
| SAMEER OSWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,023.245397902 | $617.09 |
| SAMEER OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058443310722279 | $203.08 |
| SAMEER OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043684243097859 | $103.00 |
| SAMEER OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.528288398203 | $11.42 |
| SAMEER OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157148426353625 | $1.29 |
| SAMEER OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042890491615755 | $5.39 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (647.982618197) | ($647.98) |
| SAMEER PANDYA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 647.982618197 | $647.98 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (647.982618) | ($647.98) |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087380294581 | $269.60 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049577729954 | $98.81 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2924102698107 | $1.29 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.609911029 | $40.12 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.257732998 | $19.63 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06230685914 | $11.81 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19337119975 | $1.71 |
| SAMEER PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46697741395 | $87.71 |
| SAMEER PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.921465899553 | $2.77 |
| SAMEER PRAKASH SALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090377863631 | $0.03 |
| SAMEER PRAKASH SALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71558575269 | $1.65 |
| SAMEER PRAKASH SALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080584049143 | $0.00 |
| SAMEER PRAKASH SALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066171116882 | $0.07 |
| SAMEER PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022836389822 | $688.66 |
| SAMEER PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738824386939999 | $148.60 |
| SAMEER PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.354188869 | $3.13 |
| SAMEER PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98907047399999 | $6.80 |
| SAMEER RIZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174499104992173 | $0.02 |
| SAMEER SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018500621253 | $0.55 |
| SAMEER SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5457848863 | $2.23 |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (511.839181533) | ($400.46) |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 511.839181533 | $400.46 |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00002642 | $0.98 |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2069781514) | ($0.12) |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2069781514 | $0.12 |
| SAMEER SALLOUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (512.046159) | ($281.47) |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006960552181382 | $202.17 |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5831586409 | $2.33 |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38055505657786 | $1.22 |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061587748347 | $0.00 |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030615876564 | $0.00 |
| SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011689118746 | $0.00 |
| SAMEER SAMEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021233801614 | $0.16 |
| SAMEER SAMEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7217049179 | $0.34 |
| SAMEER SAWHNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 46.736737465 | $259.39 |
| SAMEER SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5125341599999 | $21.51 |
| SAMEER SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.424205768 | $83.44 |
| SAMEER SHAIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167001) | ($52.49) |
| SAMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167087565343647 | $50.13 |
| SAMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0737564918499899 | $0.02 |
| SAMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0151889034853799 | $0.01 |
| SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02645982 | $1,053.37 |
| SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016771717585 | $60.96 |
| SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102065724892 | $0.01 |
| SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01671213216 | $32.55 |
| SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.48163476113 | $36.46 |
| SAMEER SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 580.261814 | $382.74 |
| SAMEER SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.219814961 | $460.24 |
| SAMEER SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,709.074441 | $927.45 |
| SAMEER SHARMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02421 | $726.71 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817913037 | $16.99 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.1102309298 | $282.55 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013835727641 | $15.72 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.380405125 | $12.38 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.24808559 | $12.38 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.238407385 | $2.51 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11076054572 | $3.88 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018465176042 | $3.34 |
| SAMEER SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715313082 | $52.89 |
| SAMEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077625648622 | $2.30 |
| SAMEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118229664072 | $0.01 |
| SAMEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000594555190399999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088162952998 | $0.65 |
| SAMEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054694807619 | $0.00 |
| SAMEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030918967145 | $0.92 |
| SAMEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044276557 | $1.28 |
| SAMEER SOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015206802109 | $0.00 |
| SAMEER SOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014222549917 | $0.00 |
| SAMEER SONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,226.820780017) | ($6,110.68) |
| SAMEER SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.038755912549 | $110.54 |
| SAMEER SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.35167547594 | $125.99 |
| SAMEER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090647231883 | $2.68 |
| SAMEER TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000812462897109999 | $0.00 |
| SAMEER TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137753555169 | $0.00 |
| SAMEER VARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123525750018 | $248.76 |
| SAMEER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020055625865 | $0.59 |
| SAMEER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.650204914 | $29.06 |
| SAMEER ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023037187319 | $6.82 |
| SAMEER ZUHAIR ANTOON UCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237195031 | $50.00 |
| SAMEER ZUHAIR ANTOON UCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.902400170283 | $11.70 |
| SAMEERA CHANDRASEKARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 325.0 | $197.20 |
| SAMEERA CHANDRASEKARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00090898 | $33.02 |
| SAMEERA CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140131983889 | $4.11 |
| SAMEERA CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.47777628372 | $2.01 |
| SAMEERA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001009429902 | $0.00 |
| SAMEERA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039350817658 | $0.00 |
| SAMEERA JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249739228366457 | $0.24 |
| SAMEERA KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034037888691 | $0.00 |
| SAMEERA KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004854408843 | $0.00 |
| SAMEERA KHALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022240407515 | $0.01 |
| SAMEERA KHALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872398191895986 | $0.01 |
| SAMEET BAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19215235809 | $0.22 |
| SAMEET BAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115519631415 | $0.09 |
| SAMEH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014435057571 | $0.00 |
| SAMEH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126673902493 | $0.01 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068761880938 | $0.05 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079040916504 | $1.23 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8099520099 | $2.21 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1837828361 | $1.13 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43829779543 | $3.74 |
| SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0361961977 | $5.23 |
| SAMEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015968277876 | $47.42 |
| SAMEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019156322827 | $37.38 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02472341) | ($1,000.64) |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017505 | $5.29 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00495748 | $146.27 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.009388122 | $17.44 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00195343 | $57.02 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.009788042 | $18.20 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.10984242 | $197.23 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00196043 | $58.39 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123967189) | ($195.71) |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0191827479) | ($36.26) |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0552661) | ($1,554.34) |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005529087512166 | $18.46 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002521345455315 | $0.51 |
| SAMER ABOUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000301256792033799 | $0.06 |
| SAMER ABOU-MOSLEH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.39882745 | $712.26 |
| SAMER ABOU-MOSLEH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04428827 | $1,393.22 |
| SAMER ABOU-MOSLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034246186559 | $100.00 |
| SAMER ABOU-MOSLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205068936339999 | $38.59 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886211437759999 | $26.23 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.163772873 | $12.02 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242748957649999 | $2.70 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46654296848 | $0.07 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0864457378 | $20.79 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139387001713 | $1.53 |
| SAMER AL SALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050646092631 | $0.08 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066801559982 | $206.73 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6529137319 | $3.09 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.256191245 | $22.40 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.187056377 | $32.14 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6052875734 | $12.32 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16569649798 | $18.19 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21693268033 | $1.34 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0523418903129999 | $3.96 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076089208603 | $5.42 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.54795221536 | $2.05 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0085865976979 | $0.01 |
| SAMER ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.6534909726 | $11.57 |
| SAMER ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025665577711 | $0.76 |
| SAMER ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035948319215 | $7.01 |
| SAMER ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0639275555 | $6.06 |
| SAMER ATTIEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($4,548.55) |
| SAMER ATTIEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,957.512 | $4,548.55 |
| SAMER ATTIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.571437465) | ($3,820.83) |
| SAMER ATTIEH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 50.1033 | $38.22 |
| SAMER ATTIEH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 141.1333 | $101.90 |
| SAMER ATTIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.830822819 | $192.38 |
| SAMER DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026023039099 | $5.08 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (3,993.405046811) | ($4,854.63) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 3,993.405046811 | $4,854.63 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (94.428064763) | ($7,132.13) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 94.428064763 | $7,132.13 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (94.428064) | ($7,915.90) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SUSHI | (3,993.405046) | ($5,141.50) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,098.90837824) | ($11,560.52) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,098.90837824 | $11,560.52 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,197.312784565) | ($38,661.23) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,197.312784565 | $38,661.23 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,350.510518812) | ($22,061.64) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,350.510518812 | $22,061.64 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (724.241865339) | ($724.24) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 724.241865339 | $724.24 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (724.241865) | ($724.24) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,098.908275) | ($12,208.87) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,197.312538) | ($39,499.34) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.548763966) | ($30.13) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.548763966 | $30.13 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.955442149) | ($0.96) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.955442149 | $0.96 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08204513003) | ($6.93) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08204513003 | $6.93 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.825878526) | ($20.12) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.825878526 | $20.12 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2.957183626) | ($3.83) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2.957183626 | $3.83 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.287111239) | ($43.08) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.287111239 | $43.08 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.287242) | ($42.65) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.081941) | ($6.88) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2.953488) | ($3.81) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.82532199999999) | ($19.90) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,350.505877) | ($21,704.47) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.547529) | ($29.35) |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0170144563572 | $5.02 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.664195530899 | $258.80 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.323296505253 | $143.51 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.57901537200929 | $407.96 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.426320280258946 | $63.79 |
| SAMER ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 15.3750964847168 | $41.75 |
| SAMER FARFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126705975007 | $0.01 |
| SAMER FEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.818058586756 | $5.59 |
| SAMER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015810889224 | $0.00 |
| SAMER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018465016298 | $0.00 |
| SAMER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0161124325569999 | $0.01 |
| SAMER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000473609981689999 | $0.01 |
| SAMER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001834568247 | $0.00 |
| SAMER HACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019438749593 | $0.06 |
| SAMER HACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5173576581 | $5.98 |
| SAMER HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026956619272 | $5.26 |
| SAMER HAMADE SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159794022455 | $4.73 |
| SAMER HAMADE SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017698084959 | $3.45 |
| SAMER HASRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76724400048 | $2.89 |
| SAMER HASRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.058138095 | $80.06 |
| SAMER HASRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.73335207759 | $53.68 |
| SAMER KHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159251986489999 | $0.01 |
| SAMER KHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013824831313 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (569.58083846) | ($569.58) |
| SAMER KURAISHI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 569.58083846 | $569.58 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (108.39) | ($108.39) |
| SAMER KURAISHI | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (216.78) | ($216.78) |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036171039392 | $110.73 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20272405141 | $412.55 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.154249046 | $87.33 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110378330256 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3069825794 | $36.75 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088895247213 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8278198570531 | $1.83 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037218600993 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.386823359 | $94.44 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17593451239 | $19.32 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109006797565 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00108205975702 | $0.00 |
| SAMER KURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.3565468659 | $13.21 |
| SAMER KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012819946679 | $0.38 |
| SAMER KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015094403549 | $0.00 |
| SAMER KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.893042332 | $44.89 |
| SAMER MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081802872843 | $24.21 |
| SAMER MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364721757819999 | $7.12 |
| SAMER MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4725255295 | $7.51 |
| SAMER MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00315019174799999 | $0.00 |
| SAMER MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005315385155 | $0.00 |
| SAMER MOHD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.022337447) | ($64,297.75) |
| SAMER MOHD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.022337447 | $64,297.75 |
| SAMER MOHD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.02233744) | ($64,127.87) |
| SAMER MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050527481639048 | $193.93 |
| SAMER MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103542683993 | $209.37 |
| SAMER MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9025404182095 | $8.29 |
| SAMER MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018263295567 | $0.00 |
| SAMER MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019520653598 | $0.58 |
| SAMER MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5255071717 | $4.07 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130059110588 | $0.38 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059909206852 | $0.07 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044977363713 | $8.78 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048363745016 | $0.00 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.741263874 | $70.66 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.224361022 | $24.00 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1283777404 | $1.48 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.225804861 | $16.83 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01249244457 | $1.31 |
| SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049793311606 | $9.28 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023608547971 | $71.36 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056995996415 | $11.12 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9130199556 | $4.91 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.753502442 | $6.65 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27207912605 | $0.04 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5426059062 | $5.27 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150696170269 | $1.65 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010755077511 | $0.08 |
| SAMER SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038267741706 | $0.06 |
| SAMER URSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00808229609376962 | $0.01 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,895.0) | ($1,895.00) |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031383400046 | $9.29 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649527598013 | $0.07 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093437086907 | $18.23 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017248566915 | $0.00 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.362740723 | $14.04 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.580438472 | $23.58 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4455842216 | $22.02 |
| SAMET ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000071679992797 | $0.00 |
| SAMET ALPEREN OZBEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016373328126 | $0.00 |
| SAMET ALTINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000708230263637787 | $0.00 |
| SAMET AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026664716683 | $0.00 |
| SAMET AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000265984226529999 | $0.00 |
| SAMET AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000267569947029999 | $0.00 |
| SAMET AYDILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000713675745 | $0.00 |
| SAMET AYDILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165087726989999 | $0.02 |
| SAMET AYDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.957736796) | ($401.49) |
| SAMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275029059980429 | $0.57 |
| SAMET BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000853995120819999 | $0.00 |
| SAMET DANISMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMET DANISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712098251 | $50.00 |
| SAMET DANISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96434857083733 | $4.89 |
| SAMET DOKSANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887071643 | $0.59 |
| SAMET DOKSANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041806366403 | $0.00 |
| SAMET ERYAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087516211599 | $0.03 |
| SAMET ERYAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672558476329999 | $0.00 |
| SAMET ERYAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057229051425 | $0.00 |
| SAMET ERYAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067230182453 | $0.07 |
| SAMET EYVAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $494.67 |
| SAMET EYVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313377915338 | $9.07 |
| SAMET FURKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026700370736 | $0.00 |
| SAMET İÇÖZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007319) | ($19.97) |
| SAMET İÇÖZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,723.36) |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027773068499 | $84.41 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488777728689999 | $0.57 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14285670975 | $293.28 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038513541625 | $2.82 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.7194971199999 | $8.95 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1037386754 | $0.25 |
| SAMET İÇÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158721277808 | $1.72 |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001731) | ($49.99) |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 1.02344 | $49.99 |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.02336) | ($50.14) |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 50.096 | $50.14 |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | XLM | 396.45 | $50.00 |
| SAMET IŞIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (396.5667429) | ($50.62) |
| SAMET IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173127480675011 | $50.00 |
| SAMET IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018133804403399 | $0.02 |
| SAMET IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108078312932 | $0.00 |
| SAMET IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000937291079863699 | $0.00 |
| SAMET KALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01002082405755 | $0.01 |
| SAMET KARACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005415570631 | $0.00 |
| SAMET KARADEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002903508688 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007837864815 | $0.02 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001170065336 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001145729907 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001170039041 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000859961202399999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012037472198201 | $0.02 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001174212725 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008293239998 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000088765057 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000090752748 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000116722286 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000929541519999999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008378184323 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000097680223199999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007746342173 | $0.02 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007787436234 | $0.02 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010682220305 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001171116199 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011888895789999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008832559598 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000920615146799999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011862273259999 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008429602108 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001168303876 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001174251155 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001161123843 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000010171843842 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010640611654 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001171228134 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020918186874 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001028427215 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001224198478 | $0.00 |
| SAMET KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000009210721373 | $0.00 |
| SAMET OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019843774542 | $0.00 |
| SAMET OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021142521485 | $0.04 |
| SAMET OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012484 | $0.04 |
| SAMET TOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000050081591089999 | $0.00 |
| SAMET TOPLU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012348) | ($44.41) |
| SAMET TOPLU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (411.683808) | ($411.68) |
| SAMET TOPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234805753 | $50.00 |
| SAMET TOPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841218677658899 | $1.79 |
| SAMET TUFEKCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128564618409 | $0.00 |
| SAMET UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000036013346508 | $0.00 |
| SAMETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026679410088 | $0.00 |
| SAMGER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529343298873155 | $0.06 |
| SAMHO OH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($15,977.78) |
| SAMHO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080980552287 | $0.00 |
| SAMHO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 191.355378197 | $94.69 |
| SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016478459041 | $0.00 |
| SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023255836204 | $0.00 |
| SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109891365834 | $0.00 |
| SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048230236161 | $0.00 |
| SAMI ABDULGAWAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 6.45468211 | $72.74 |
| SAMI ABDULGAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193548296498123 | $0.14 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.46207792) | ($96.89) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.46207792 | $96.89 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001154953818) | ($33.38) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001154953818 | $33.38 |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001154) | ($34.96) |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 34.977 | $34.96 |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,244.422853818) | ($250,244.42) |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,244.422853818 | $250,244.42 |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.605500834) | ($96.19) |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.605500834 | $96.19 |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.6055008) | ($96.02) |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.6055008 | $96.02 |
| SAMI ABUSAAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (250,289.0) | ($250,289.00) |
| SAMI ABUSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095290608 19184 | $0.33 |
| SAMI ABUSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.54578104445 | $531.99 |
| SAMI ABUSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.210370351508 | $254.21 |
| SAMI ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031584651007 | $0.93 |
| SAMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016979381737 | $50.59 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 167.681188 | $100.27 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (167.681259) | ($100.25) |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 102.298281 | $50.03 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (102.298281) | ($50.28) |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 447.6637558 | $50.11 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (447.6686783) | ($50.87) |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 538.994598 | $204.87 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (538.994658) | ($204.62) |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013619202820618 | $0.00 |
| SAMI AIRAKSINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018909575626015 | $0.00 |
| SAMI AKDAG THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163473899369999 | $0.48 |
| SAMI AKDAG THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.25311442 | $4.16 |
| SAMI AL HZAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001264 | $50.92 |
| SAMI AL HZAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126564) | ($51.10) |
| SAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00118539 | $47.01 |
| SAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000125) | ($4.96) |
| SAMI AL HZAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359966) | ($108.65) |
| SAMI AL HZAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001688 | $48.91 |
| SAMI AL HZAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337918) | ($98.86) |
| SAMI AL HZAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 402.794591 | $402.79 |
| SAMI AL HZAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (403.451073) | ($403.45) |
| SAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423084258142251 | $150.42 |
| SAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067873422665954 | $0.01 |
| SAMI ALTARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127584702469999 | $3.78 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7572282142 | $2.05 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.432976976599999 | $878.01 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4168983021 | $3.68 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5293626771 | $12.06 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95954197386 | $5.91 |
| SAMI ALTHOWAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020117595643 | $0.00 |
| SAMI ARAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (423.894488) | ($587.52) |
| SAMI ARAB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.20979805 | $615.88 |
| SAMI ARAB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($315.78) |
| SAMI ARAB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.128) | ($311.22) |
| SAMI ARAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (522.0) | ($352.36) |
| SAMI ARAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06772834) | ($136.04) |
| SAMI ARAB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.87) |
| SAMI ARAB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (150.803738264) | ($1,100.48) |
| SAMI ARAB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.42573586) | ($622.69) |
| SAMI ARAB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,515.184483045) | ($2,393.16) |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052839665699999 | $0.00 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23658629691 | $482.77 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.115425118093 | $39.82 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7680208025 | $41.87 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.379220083537539 | $3.81 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084142854777 | $0.01 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00649952990157165 | $0.84 |
| SAMI ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000051312868739 | $0.01 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017181348876 | $51.22 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00742557461287 | $0.01 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023148487777 | $45.17 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.445393421 | $16.06 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054379770117 | $0.00 |
| SAMI AWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006647207799 | $0.00 |
| SAMI BANSIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SAMI BEGUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.010526 | $41.01 |
| SAMI BEGUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.09230995 | $27.38 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027142675073 | $8.03 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997184336966 | $0.84 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068533883223 | $13.37 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28412287539 | $2.51 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06589271477 | $4.82 |
| SAMI BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006193643809 | $0.16 |
| SAMI BERRHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049816749603 | $0.01 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.054167708) | ($111.58) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.054167708 | $111.58 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (69.486338785) | ($198.24) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 69.486338785 | $198.24 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1442548813) | ($4,312.50) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1442548813 | $4,312.50 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426534371) | ($4,446.11) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426534371 | $4,446.11 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,808.84340311) | ($2,296.49) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,808.84340311 | $2,296.49 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,064.678601949) | ($824.80) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,064.678601949 | $824.80 |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (69.48633879) | ($184.83) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.05416708) | ($110.99) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,808.843403) | ($2,241.69) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (2,064.678601) | ($806.13) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.42653434) | ($4,282.44) |
| SAMI BOU ZEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14425488) | ($4,286.10) |
| SAMI BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010987713323328 | $38.02 |
| SAMI BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196449903053069 | $47.62 |
| SAMI BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.024324935958 | $38.44 |
| SAMI BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3678410464346 | $5.52 |
| SAMI BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075257130553206 | $0.98 |
| SAMI BOUCHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032221164432 | $0.00 |
| SAMI BOUCHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006131286276 | $0.00 |
| SAMI BOUCHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001881484713 | $0.00 |
| SAMI BOUCHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001608060662501 | $0.00 |
| SAMI BOUCHEBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.80043893602 | $297.69 |
| SAMI BOUCHEBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 553.12770847 | $372.83 |
| SAMI BOUCHEBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19093881556 | $0.19 |
| SAMI BOUCHEBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,931.617208086 | $1,000.50 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 60.8342509 | $12.27 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AAVE | 0.30540107 | $57.16 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 33.57060019 | $206.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 49.9929 | $104.49 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,401.98105 | $1,401.98 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.06711009 | $70.84 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,455.604618) | ($1,455.60) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.6466844872 | $1,176.13 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6466844872) | ($1,188.64) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (679.59208809) | ($439.79) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.4546) | ($107.47) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (124.297087) | ($75.81) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | OMG | (30.15757576) | ($84.09) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MANA | (183.14029591) | ($178.91) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAX | (70.55646146) | ($70.56) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UNI | (9.60885899) | ($50.25) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.691365349) | ($275.13) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (323.631959) | ($132.17) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,960.923766) | ($160.46) |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2438149701689 | $37.93 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011742191413 | $0.85 |
| SAMI CHEHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5655423245 | $0.08 |
| SAMI CHTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721433641845387 | $0.84 |
| SAMI CHTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021391528636 | $0.00 |
| SAMI DABBAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00179922 | $72.71 |
| SAMI DABBAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02877409 | $1,163.14 |
| SAMI DABBAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00823301 | $318.48 |
| SAMI DABBAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01518277 | $601.42 |
| SAMI DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195905891955 | $60.83 |
| SAMI DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0525451440859 | $10.54 |
| SAMI DAMANHOURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 79.36 | $79.36 |
| SAMI DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116085426674 | $34.36 |
| SAMI DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021132186307 | $41.23 |
| SAMI DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.271989553187 | $1.27 |
| SAMI DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.65110967729999 | $4.15 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027332647502 | $83.03 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702559252883 | $1.44 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095493178377 | $192.47 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6202041858 | $2.52 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000153603841925 | $0.01 |
| SAMI DARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029071208728 | $0.01 |
| SAMI EL MANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4345395011674 | $0.46 |
| SAMI ELROBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004012440347 | $0.00 |
| SAMI FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030647395375 | $0.00 |
| SAMI FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030070138781 | $0.00 |
| SAMI GASAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (52.429451) | ($52.43) |
| SAMI GASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1386660245472 | $1.39 |
| SAMI GHARBI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,877.03 |
| SAMI GHARBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099827) | ($2,750.35) |
| SAMI GHARBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001798) | ($56.48) |
| SAMI GHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182590882614759 | $54.17 |
| SAMI GULSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000267627918759999 | $0.00 |
| SAMI HAAPALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031180189826 | $0.04 |
| SAMI HAFSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070821520391 | $0.00 |
| SAMI HALLOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003900317049 | $0.00 |
| SAMI HALLOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049198482623 | $0.01 |
| SAMI HAYOUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.973131924 | $5,992.86 |
| SAMI HAYOUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| SAMI HAYOUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.4783123937 | $1,469.15 |
| SAMI HAYOUN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.3234300636 | $933.59 |
| SAMI HAYOUN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.3571003351 | $966.98 |
| SAMI HAYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138942247358 | $27.11 |
| SAMI HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015740538602 | $46.70 |
| SAMI HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186192062909999 | $0.02 |
| SAMI HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7381331539999 | $30.71 |
| SAMI HYLTON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000425782717749999 | $1.26 |
| SAMI HYLTON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036079783174 | $7.04 |
| SAMI ICHTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01402 | $35.94 |
| SAMI ICHTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.15489262 | $397.54 |
| SAMI ICHTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01159012 | $27.69 |
| SAMI ICHTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0116 | $24.89 |
| SAMI ICHTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.05389481198 | $109.56 |
| SAMI ICHTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2469180711) | ($457.83) |
| SAMI ICHTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($51.22) |
| SAMI ICHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169639951979028 | $50.01 |
| SAMI ICHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011043087491322 | $2.07 |
| SAMI JARVELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.12) |
| SAMI JARVELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01096181) | ($452.85) |
| SAMI JARVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225563320999889 | $0.48 |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.095309581) | ($2,321.22) |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.095309581 | $2,321.22 |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (681.115469065) | ($681.12) |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 681.115469065 | $681.12 |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (681.115469) | ($681.12) |
| SAMI JILDEH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.095309581) | ($2,293.01) |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003236222673 | $0.96 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550480822829799 | $15.25 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.31268733020979 | $4.31 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069158363671 | $0.01 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004602280691 | $0.34 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040284493235 | $0.91 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000067472059258 | $0.00 |
| SAMI JILDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027109712279 | $0.80 |
| SAMI JUSUFI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,332.1075 | $1,003.47 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9,669.758152 | $9,669.76 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,964.70 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003636343698 | $7.58 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0277629910653 | $34.48 |
| SAMI KALLIO-KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2437229589999 | $42.24 |
| SAMI KASHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085297092894 | $25.25 |
| SAMI KASHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017304487591 | $0.03 |
| SAMI KASHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0013697457 | $3.14 |
| SAMI KERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041381525947 | $0.00 |
| SAMI KERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092123072386 | $0.01 |
| SAMI KERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100501573419 | $0.01 |
| SAMI KHADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040412645419 | $0.00 |
| SAMI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414088802 | $0.49 |
| SAMI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7357934774 | $5.34 |
| SAMI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081815284385 | $0.01 |
| SAMI KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037512558131 | $1.11 |
| SAMI KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.315480014 | $17.32 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $525.00 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.74500008 | $1,303.74 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033859024659 | $0.10 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17846650356 | $0.21 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051436499567 | $6.14 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16028165601 | $0.16 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18407427459 | $0.15 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089202656327 | $0.01 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123528046965 | $0.00 |
| SAMI KNUUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0135088437369999 | $0.01 |
| SAMI KOISTINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SAMI KOISTINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 74,975.0 | $74,975.00 |
| SAMI KOISTINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| SAMI KOISTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354740068239999 | $1.05 |
| SAMI KOISTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111826065725 | $0.01 |
| SAMI KOISTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142718440045 | $0.03 |
| SAMI KOISTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0447059661099 | $36.04 |
| SAMI KOISTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14974914053 | $1.15 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,200.0 | $4,200.00 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.306241872 | $2,467.11 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.653120943 | $1,227.68 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.904378591 | $11,098.54 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001816) | ($50.04) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034032) | ($50.10) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.646207) | ($27,179.46) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.700519) | ($19,357.44) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (35.73) | ($35.73) |
| SAMI KRIIKKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 81.8 | $35.73 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121153 | $2.55 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 556.975005968731 | $594.72 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002242307434 | $2.58 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34347157709999 | $1.34 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07503334599 | $0.04 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1538575114 | $4.15 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07151937036 | $0.39 |
| SAMI KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02564126904 | $0.41 |
| SAMI KRISTIAN ANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029907256317 | $9.28 |
| SAMI KRUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.137037754009999 | $0.14 |
| SAMI KRUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.086727218291 | $0.09 |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,985.581686 | $1,985.58 |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,545.0 | $3,545.00 |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,540.0) | ($5,540.00) |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 5,111.981654152 | $8,794.37 |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (5,113.0849) | ($8,667.85) |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152272) | ($47.90) |
| SAMI KUJANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308863111692858 | $0.46 |
| SAMI LATOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158112914969999 | $0.00 |
| SAMI LATOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076428331274 | $0.00 |
| SAMI LATOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.538530930679999 | $0.54 |
| SAMI LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.65393651102 | $25.65 |
| SAMI LOAI SAMI AL-SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53491288586 | $0.62 |
| SAMI MAAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080021111655 | $2.37 |
| SAMI MAAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028564009585 | $0.00 |
| SAMI MAKINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001330311855) | ($5.26) |
| SAMI MAKINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185305149) | ($5.38) |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,239.706997 | $6,239.71 |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,320.0) | ($6,320.00) |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.27) | ($5.27) |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.4063522138 | $12,277.58 |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.4073114382) | ($12,336.00) |
| SAMI MAKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,084.0 | $3,084.00 |
| SAMI MAKINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAMI MAKINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,064.0) | ($3,064.00) |
| SAMI MAKINEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003730096324) | ($7.59) |
| SAMI MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027045919559 | $0.85 |
| SAMI MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.631463485398 | $2.63 |
| SAMI MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60939319394 | $0.61 |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | COMP | (2.13049844) | ($269.17) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (312.2731831) | ($58.56) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (99.43026295) | ($82.51) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (315.555781) | ($203.33) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 169.5841 | $97.53 |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.220790126) | ($56.34) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (196.414211) | ($115.12) |
| SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.988096388783 | $22.95 |
| SAMI MAROUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMI MAROUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (297.57) | ($297.57) |
| SAMI MAROUFI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 5,116.878146 | $5,111.17 |
| SAMI MAROUFI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,122.28) | ($4,858.52) |
| SAMI MAROUFI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1566906 | $4,858.52 |
| SAMI MAROUFI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.159106) | ($4,914.31) |
| SAMI MAROUFI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,904.502 | $4,914.31 |
| SAMI MAROUFI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| SAMI MAROUFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| SAMI MAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011965059714195 | $0.45 |
| SAMI MAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.72360864 | $87.72 |
| SAMI MAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.041791559962 | $1.04 |
| SAMI MAROUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.15886354462 | $5.99 |
| SAMI MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008353407390517 | $0.00 |
| SAMI MIYAMOTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019849366193 | $5.35 |
| SAMI MIYAMOTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.195382027882 | $2.48 |
| SAMI MIYAMOTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63655347331 | $0.35 |
| SAMI MOUSTACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027372572944 | $0.81 |
| SAMI MOUSTACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235394403675394 | $0.03 |
| SAMI MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161929474851 | $0.00 |
| SAMI MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081320525992 | $0.00 |
| SAMI MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025488508021 | $0.00 |
| SAMI MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019609912268 | $0.00 |
| SAMI NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00347208 | $0.39 |
| SAMI NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00304028 | $0.32 |
| SAMI NAAKKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002564 | $1.03 |
| SAMI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00332882 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMI NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00367863 | $0.29 |
| SAMI NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00367324 | $0.26 |
| SAMI NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0022165 | $0.15 |
| SAMI NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00103389 | $0.06 |
| SAMI NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0034757 | $0.15 |
| SAMI NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00876608 | $0.46 |
| SAMI NAAKKA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00007231 | $1.49 |
| SAMI NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00884743 | $0.48 |
| SAMI NAAKKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00113943 | $0.06 |
| SAMI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328359707732359 | $0.31 |
| SAMI NABTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041116298371 | $0.00 |
| SAMI NABTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030067641516999 | $0.01 |
| SAMI NABTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00713494034509999 | $0.00 |
| SAMI NABTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027566997986 | $0.00 |
| SAMI NABTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00019633442647 | $0.00 |
| SAMI NYKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0519985572999 | $36.35 |
| SAMI NYKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039130512893 | $0.00 |
| SAMI NYKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000007142909383999 | $0.00 |
| SAMI NYKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000015208754102 | $0.00 |
| SAMI PARRAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.562136247471 | $87.35 |
| SAMI PERTTUNEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.51628483) | ($70,357.84) |
| SAMI PERTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.481670789599 | $462.68 |
| SAMI PIRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25862830781 | $1.43 |
| SAMI PIRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1634137931 | $1.51 |
| SAMI RAUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158921099852751 | $0.19 |
| SAMI REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081434833301 | $1.02 |
| SAMI REMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.011804 | $454.90 |
| SAMI REMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629778188399999 | $19.34 |
| SAMI REMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.126114109003 | $2.81 |
| SAMI RIAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (5.090954334) | ($40.17) |
| SAMI RIAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (244.432447) | ($104.14) |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026017582482 | $7.70 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05503281899 4 | $1.97 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246934640549999 | $4.82 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3443595281 | $1.74 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61966650828 | $2.18 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36934744232 | $3.89 |
| SAMI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08518362997258 | $0.04 |
| SAMI RUOKOSELKÄ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (11.40976402) | ($1,301.46) |
| SAMI RUOKOSELKÄ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00867407) | ($342.79) |
| SAMI RUOKOSELKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001206156739698 | $0.49 |
| SAMI RUOKOSELKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319114204777 | $0.04 |
| SAMI RUOKOSELKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005083606253449 | $0.56 |
| SAMI SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7457651952 | $1.10 |
| SAMI SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073437674376 | $0.01 |
| SAMI SAIHATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51137398) | ($14,628.71) |
| SAMI SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018916096646292 | $71.89 |
| SAMI SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273299167989999 | $0.05 |
| SAMI SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023745580451 | $0.02 |
| SAMI SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121404863196 | $0.10 |
| SAMI SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128568646818 | $0.00 |
| SAMI SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009878352802299999 | $0.00 |
| SAMI SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002874280164 | $0.00 |
| SAMI SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040215192282 | $0.00 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05990990991) | ($0.13) |
| SAMI SALMINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,651.91255 | $1,294.51 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 787.571931 | $561.54 |
| SAMI SALMINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1657112314) | ($0.13) |
| SAMI SALMINEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 87.5312 | $116.42 |
| SAMI SALMINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05489309 | $1,630.37 |
| SAMI SALMINEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| SAMI SALMINEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| SAMI SALMINEN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | XLM | 2,450.179679843 | $273.95 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180546694309999 | $52.79 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386696971009999 | $0.05 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274382704 | $57.22 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.049057802 | $94.05 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.10299587818 | $0.27 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2048542264 | $5.77 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038212175108 | $0.87 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40428087753 | $0.44 |
| SAMI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0459516701999999 | $0.05 |
| SAMI SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009341323546 | $0.00 |
| SAMI SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014493264685 | $0.01 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123650943722 | $0.37 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16315509383 | $0.16 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31787021529999 | $4.22 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.18578624319999 | $5.14 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8664012732 | $1.00 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000236792020219999 | $0.02 |
| SAMI SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0083070218775 | $0.52 |
| SAMI SARYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040354306329 | $1.19 |
| SAMI SARYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002607024762 | $5.09 |
| SAMI SARYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03867701634 | $0.91 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,033.715985 | $5,033.72 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4251610297 | $13,169.60 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102327) | ($4,082.16) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000349) | ($9.94) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38.8) | ($38.80) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.555134) | ($15,801.86) |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694127357542099 | $25.61 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010811363983119 | $29.76 |
| SAMI SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0500886163506 | $0.05 |
| SAMI SEVMEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.056839 | $406.06 |
| SAMI SEVMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016814) | ($50.53) |
| SAMI SEVMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.056839) | ($406.06) |
| SAMI SEVMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168173276232665 | $50.01 |
| SAMI SEVMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4385701760357 | $1.86 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056407875421 | $174.16 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79811924652 | $1,600.16 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.527143217 | $181.96 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.8210696699999 | $38.82 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.74547007789999 | $41.62 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.487841493579999 | $4.31 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0655042717 | $3.19 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3397750946 | $1.74 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 425.716446552 | $425.72 |
| SAMI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11272978195 | $0.59 |
| SAMI SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005297802349999 | $0.00 |
| SAMI SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074190825014 | $0.82 |
| SAMI SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39737185561 | $0.06 |
| SAMI SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000344354540659999 | $0.04 |
| SAMI SIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066252484786 | $0.20 |
| SAMI SIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500717893759999 | $0.10 |
| SAMI SIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043517726455 | $0.00 |
| SAMI SIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003751287112499999 | $0.00 |
| SAMI SINERVÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021098901418 | $65.10 |
| SAMI SINERVÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9728105522 | $28.90 |
| SAMI SPIRIDON HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.446213165175 | $1.44 |
| SAMI TAIPALEENMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2310516873728 | $0.23 |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02195356582) | ($44.18) |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (232.846122) | ($232.85) |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039686) | ($11.45) |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021561470746 5299 | $0.08 |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113361039913599 | $0.31 |
| SAMI TAMIM EL JARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51370981010219 | $1.51 |
| SAMI TOLONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093281206485 | $0.12 |
| SAMI TUOMISALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001080160606) | ($2.50) |
| SAMI TUOMISALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00149952204) | ($2.50) |
| SAMI TUOMISALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.197421224) | ($3,000.00) |
| SAMI TUOMISALO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.930737993 | $3,688.04 |
| SAMI TUOMISALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01065807075) | ($10.00) |
| SAMI TUOMISALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09624237883) | ($90.30) |
| SAMI TUOMISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044324654677 | $1.08 |
| SAMI TUOMISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045215825039 | $90.49 |
| SAMI TUOMISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111283451934 | $0.01 |
| SAMI TUOMISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47597015003 | $27.09 |
| SAMI TUOMISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000329580975571 | $0.65 |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.77730878 | $1,789.32 |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06743993 | $2,054.02 |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.201781222) | ($7,308.13) |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,660.0 | $3,660.00 |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,660.0) | ($3,660.00) |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0361 | $2,170.18 |
| SAMI UR REHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2613426693) | ($552.40) |
| SAMI UR REHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007174766482) | ($21.20) |
| SAMI UR REHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.44127586 | $2,075.78 |
| SAMI UR REHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.559902683) | ($2,273.23) |
| SAMI UR REHMAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009947244529) | ($21.20) |
| SAMI UR REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362975330282 | $10.92 |
| SAMI UR REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7269890883169 | $11.11 |
| SAMI UR REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150610097768 | $38.71 |
| SAMI UR REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.817621279765 | $0.82 |
| SAMI VÄÄNÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027330069773 | $0.08 |
| SAMI VÄÄNÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051376422512 | $0.01 |
| SAMI VÄÄNÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009828246776 | $0.00 |
| SAMI YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8422662559497 | $6.22 |
| SAMI YLIKORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024837451329 | $7.35 |
| SAMI YLIKORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029507864576 | $57.70 |
| SAMI YOSEF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.97836149 | $1,945.91 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018521889774 | $55.42 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0740683103659999 | $148.98 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.401693649 | $10.62 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025700851564 | $77.92 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121731541252999 | $19.68 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.130984852 | $84.93 |
| SAMI YOSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09055367693 | $12.12 |
| SAMI YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001976105668 | $0.00 |
| SAMI ZITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100323426033 | $0.01 |
| SAMI ZITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139823952317 | $2.73 |
| SAMI ZITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060954436248 | $0.45 |
| SAMIA BENJIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($3,903.03) |
| SAMIA BENJIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026701431841 | $0.72 |
| SAMIA BENJIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.15424795762 | $37.27 |
| SAMIA BENJIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024305693796 | $41.13 |
| SAMIA CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030187141822 | $0.89 |
| SAMIA CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3249958543 | $12.32 |
| SAMIA HASAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (21,264.0) | ($21,264.00) |
| SAMIA HASAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.09339935) | ($139,589.74) |
| SAMIA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018284955876153 | $619.44 |
| SAMIA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056539387375 | $113.07 |
| SAMIA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.80014120209 | $140.80 |
| SAMIA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67932139109999 | $18.66 |
| SAMIA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44310284536 | $3.91 |
| SAMIA TAMIMOUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 104.18928 | $79.79 |
| SAMIA TAMIMOUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00709261 | $205.91 |
| SAMIA TAMIMOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09313769411834 | $1.52 |
| SAMIA TAMIMOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01265273979 | $0.01 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089248277666 | $26.42 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018966355379 | $37.01 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8850085828 | $7.46 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16386163857 | $1.45 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8287032216 | $0.71 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079913871557 | $0.58 |
| SAMIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86138948195 | $2.94 |
| SAMIER AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081590616873 | $0.24 |
| SAMIER AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093949394827 | $0.18 |
| SAMIER AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017960116429 | $0.01 |
| SAMIER AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000611114716249999 | $0.00 |
| SAMIER AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000037536632843 | $0.00 |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,025.0) | ($2,136.62) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,054.0) | ($1,990.99) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($122.65) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (50,000.0) | ($61,325.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (50,000.0) | ($61,325.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,265.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (400,000.0) | ($490,600.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (50,000.0) | ($61,280.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (288,169.307460448) | ($353,180.30) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (50,000.0) | ($61,290.00) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (69,197.6048) | ($27,319.28) |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,161.62630125124 | $11,513.76 |
| SAMIER ALSHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7961456135 | $0.52 |
| SAMIER MAHAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299388337069999 | $0.01 |
| SAMIER MAHAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020125234743 | $0.00 |
| SAMIER YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9276118779999 | $31.38 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152689049222 | $4.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014116638252 | $0.02 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015888886136 | $3.10 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5803218448 | $2.05 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048915671655 | $0.01 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039624811483 | $0.29 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.39261951389999 | $0.67 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94233130624 | $0.94 |
| SAMIH EL-BORCHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065893576069 | $0.00 |
| SAMIH EUTAMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159772676199 | $4.73 |
| SAMIH EUTAMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361922242786946 | $0.37 |
| SAMIH EUTAMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002116304801 | $4.13 |
| SAMIH KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301931939529999 | $0.89 |
| SAMIH KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28843389208968 | $0.37 |
| SAMIH KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8259490127 | $4.22 |
| SAMIH KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07851295444 | $0.08 |
| SAMIH KUCUKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714771598329999 | $0.21 |
| SAMIHA AGHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014973062314 | $0.02 |
| SAMIHA AGHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034431026976 | $0.07 |
| SAMIHA AGHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.287735609269999 | $0.29 |
| SAMIHA AGHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000287958174379999 | $0.00 |
| SAMIHA FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2725522096051 | $0.26 |
| SAMIJA MURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032299538774 | $0.00 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.37018987 | $2,905.52 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.344283478) | ($2,850.58) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01656389225) | ($33.34) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (41.643219648) | ($31.67) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.65811039 | $2,634.65 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.26007668 | $2,004.61 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6294122256) | ($1,000.00) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6294122256 | $1,000.00 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3147061128) | ($500.00) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3147061128 | $500.00 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.710949828) | ($5,926.09) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.06916098 | $2,009.74 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.731934007) | ($20,000.00) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.351952294 | $24,932.77 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5624264122) | ($600.50) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01561306699) | ($16.67) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.122926474) | ($12,000.00) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3718253086) | ($368.06) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2712504799) | ($268.50) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.973695767 | $9,872.56 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.055233306 | $5,003.97 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.337323014 | $24,535.60 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.090108357) | ($20,000.00) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03273050886) | ($600.50) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009086053154) | ($16.67) |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054513405648 | $164.76 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.724111818 | $104.59 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024034334067 | $44.41 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.9045218089999 | $62.55 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28386026949999 | $2.69 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.68074965399999 | $63.13 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3158985584 | $2.79 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.034029899 | $0.88 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060196107701 | $4.41 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1845570261 | $21.13 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.775062384299999 | $46.31 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55098929747 | $21.72 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115304315028 | $12.61 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.648655144379999 | $3.99 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057000003197 | $4.31 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056327757793 | $4.02 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9769489769 | $1.92 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.11796035936 | $1.45 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.1502942642 | $4.34 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064018553524 | $1.50 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017958376134 | $1.95 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55201248231 | $1.39 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.2254569229 | $9.58 |
| SAMIK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.8589000291 | $3.79 |
| SAMILL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020640512025 | $0.61 |
| SAMILL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039807715186 | $78.49 |
| SAMILL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.118705978 | $82.12 |
| SAMIM ABDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06322558 | $2,512.40 |
| SAMIM ABDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.72634492 | $2,144.19 |
| SAMIM ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046101667107 | $11.04 |
| SAMIM ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1982526737916 | $12.36 |
| SAMIM ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086585423154 | $15.08 |
| SAMIM MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062635730413 | $0.00 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151,795.0) | ($151,795.00) |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151,795.0 | $151,795.00 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (151,795.0) | ($151,795.00) |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.132567698) | ($154.13) |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.132567698 | $154.13 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (154.132567) | ($154.13) |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098010981159999 | $0.29 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 952.183095869359 | $952.18 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22463511194 | $0.18 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.374106563149999 | $1.28 |
| SAMIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.056083630608 | $0.10 |
| SAMIN ALIKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050197800803 | $1.49 |
| SAMIN ALIKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000900020579385 | $1.76 |
| SAMIN ALIKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77131768109 | $0.48 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086289619644 | $266.40 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124059904941999 | $251.40 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016906767105 | $0.02 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.386044958 | $43.91 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8340686353 | $4.92 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08068101248 | $12.01 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015602211745 | $0.00 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123302944671 | $0.74 |
| SAMIN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000218634437719999 | $0.02 |
| SAMINA AYYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029305425995 | $0.87 |
| SAMINA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463037852349999 | $1.37 |
| SAMINA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000783616471079999 | $1.53 |
| SAMINA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4287969715 | $8.43 |
| SAMINA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19268927972 | $0.30 |
| SAMINA MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126500705779 | $0.37 |
| SAMINA MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2290129157 | $1.40 |
| SAMINATHAN NALLASAMY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SAMIO SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100378121345 | $0.30 |
| SAMIO SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037465414752 | $0.04 |
| SAMIO SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6223486378 | $3.62 |
| SAMIP PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033343790317 | $101.87 |
| SAMIP PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.820538362 | $22.11 |
| SAMIP PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.586935428 | $40.90 |
| SAMIR AAROUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045614988441708 | $0.05 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021189375556 | $63.78 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111734941008 | $0.12 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8993524421 | $2.45 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22029721568 | $2.45 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094807905235 | $0.69 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.128702683303999 | $0.06 |
| SAMIR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0412025215769999 | $0.00 |
| SAMIR AHMED KAPADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.69959160687 | $10.30 |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($49.41) |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.999 | $536.97 |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.57 | $30.18 |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 77.626 | $50.82 |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169011) | ($48.35) |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (295.875235) | ($154.69) |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.569) | ($176.17) |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| SAMIR AIT OULHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6339593779444 | $5.74 |
| SAMIR AJAILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07088934745927 | $0.08 |
| SAMIR AL ADILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162694636813 | $0.48 |
| SAMIR AL ADILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004397782709999999 | $0.00 |
| SAMIR AL ADILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028047901045 | $5.47 |
| SAMIR AL ADILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090110053935 | $0.66 |
| SAMIR ALIYEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.98 |
| SAMIR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009746249651 | $3.15 |
| SAMIR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4889319430771 | $1.14 |
| SAMIR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011078829976 | $2.44 |
| SAMIR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0791984537419999 | $0.07 |
| SAMIR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60232461894 | $0.41 |
| SAMIR ALLIOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.49482309754 | $33.91 |
| SAMIR ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07058121442735 | $0.06 |
| SAMIR ASBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134558478988 | $0.40 |
| SAMIR ASBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3390656937 | $3.98 |
| SAMIR BAINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (52.85) | ($52.85) |
| SAMIR BAINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| SAMIR BAINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (23.88) | ($23.88) |
| SAMIR BAINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (19.8) | ($19.80) |
| SAMIR BAINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,019.82) | ($5,019.82) |
| SAMIR BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,999.99) | ($4,999.99) |
| SAMIR BAINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| SAMIR BAINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| SAMIR BAINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (27.6) | ($27.60) |
| SAMIR BAINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,006.62) | ($5,006.62) |
| SAMIR BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.244899950253 | $127.24 |
| SAMIR BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020759571125 | $6.14 |
| SAMIR BALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002573306831 | $0.00 |
| SAMIR BEHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084703192613 | $0.01 |
| SAMIR BEHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.119592823354999 | $0.06 |
| SAMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187386703109999 | $56.10 |
| SAMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4368744872 | $4.44 |
| SAMIR BEN SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157277170399999 | $0.47 |
| SAMIR BEN SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022709029355 | $1.66 |
| SAMIR BIPIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167324870284 | $296.26 |
| SAMIR BIPIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6056205708399 | $100.63 |
| SAMIR BIPIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3046919177 | $4.30 |
| SAMIR BOSCH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026940732954 | $7.97 |
| SAMIR BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066465817163 | $0.20 |
| SAMIR BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8116200906 | $53.47 |
| SAMIR BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035517344804 | $0.00 |
| SAMIR BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.038313827191 | $0.04 |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,860.96 |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101266) | ($2,790.36) |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162676619804299 | $5.29 |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605580060187709 | $0.70 |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196767599849999 | $0.04 |
| SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008687599551 | $0.00 |
| SAMIR CASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000627332671429999 | $0.00 |
| SAMIR CASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046928124731 | $0.00 |
| SAMIR CASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607983972829999 | $0.01 |
| SAMIR CASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098637569174 | $0.00 |
| SAMIR DHEBAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03059282374) | ($1,217.00) |
| SAMIR DHEBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03059282374 | $1,217.00 |
| SAMIR DHEBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.99) |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000131) | ($4.98) |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001301) | ($50.05) |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02911) | ($1,122.38) |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003601900511) | ($1.39) |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003601900511 | $1.39 |
| SAMIR DHEBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($1.38) |
| SAMIR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009352350755966 | $3.75 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.14348426 | $15.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 248.80904807 | $35.18 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.67 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.043175395 | $39.85 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.14673619 | $15.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.18608714 | $27.01 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 261.64926279 | $37.51 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.106297804 | $321.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.14586962 | $16.34 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 246.53350587 | $36.43 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.1442957 | $16.51 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.18407363 | $26.39 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 269.83559703 | $38.69 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.041403694 | $39.32 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.94569005) | ($136.43) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.15100792 | $16.60 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 242.51141063 | $34.03 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.12385046 | $13.20 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.14183965 | $15.84 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 254.21144593 | $35.51 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.19052839 | $29.73 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.21427) | ($666.89) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0160554 | $666.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOGE | (1,524.0) | ($216.04) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0051907 | $216.04 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.9972) | ($112.48) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0027031 | $112.48 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $128.26 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.15237366 | $17.19 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 321.83578613 | $45.49 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 1.016036941 | $38.04 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00135285 | $56.32 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOGE | (321.0) | ($45.41) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010981 | $45.41 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1524) | ($17.04) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004126 | $17.04 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (4.150948361) | ($152.52) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.19065884) | ($30.33) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00538196 | $222.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.22) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000534 | $2.22 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.200105667) | ($233.70) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.15344706 | $17.04 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 270.78531001 | $37.96 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00239011 | $100.67 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (0.795) | ($1.75) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000416 | $1.75 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.15227168 | $16.34 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 268.12897115 | $36.93 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00183449 | $74.14 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOGE | (539.0) | ($73.78) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0018196 | $73.78 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.3057) | ($32.94) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0008143 | $32.94 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.15212348 | $16.08 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 233.76660553 | $31.66 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1226817976 | $361.63 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13138452 | $14.02 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.122687) | ($363.48) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0091509 | $363.48 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOGE | (234.0) | ($31.72) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0007981 | $31.72 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.283) | ($30.26) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0007614 | $30.26 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00185481 | $73.61 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.15222538 | $16.01 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 290.66872814 | $38.98 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOGE | (291.0) | ($38.83) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0009765 | $38.83 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (0.1527) | ($16.05) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0004039 | $16.05 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00206515 | $81.95 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00051914 | $20.79 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.14880798 | $15.22 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 250.80537659 | $32.05 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.1185941 | $11.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (251.0) | ($34.96) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0009008 | $34.96 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.2642) | ($26.99) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006915 | $26.99 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00193503 | $76.15 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.15252197 | $15.94 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 245.74629337 | $37.42 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00183185 | $73.37 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.15078965 | $14.90 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 254.23515572 | $35.95 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.3067) | ($30.78) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 30.611 | $30.78 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.61) | ($30.61) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 221.18 | $30.61 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00251112 | $98.05 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.15149387 | $15.23 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 277.64296983 | $39.09 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.12680942 | $12.68 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (0.2783) | ($28.11) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 28.113 | $28.11 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (28.1) | ($28.10) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOGE | 204.28 | $28.10 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00210651 | $84.62 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.15076489 | $15.69 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 298.48018918 | $40.84 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00198512 | $76.98 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00040295 | $15.63 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOGE | (1,501.0) | ($204.37) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0052444 | $204.37 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.1508) | ($15.22) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 15.11 | $15.22 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003881 | $15.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.0991099 | $10.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.14950582 | $15.08 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 308.16035205 | $41.81 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,857.46) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00193683 | $74.36 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.052648) | ($1,999.99) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 23.5058 | $1,999.99 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.14559612 | $14.03 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 266.67364364 | $34.72 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00235003 | $89.40 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035327 | $13.43 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002602) | ($99.99) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.1161 | $99.99 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1161) | ($98.82) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (23.50691899) | ($2,081.31) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.149175 | $14.85 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 283.36581933 | $37.49 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00185582 | $72.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.14185535 | $14.36 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 285.00727984 | $37.48 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 41.0 | $3,590.44 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00180607 | $69.45 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.14410282 | $14.39 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 290.93689379 | $37.92 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0005689 | $22.19 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOGE | (1,434.86) | ($188.32) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 187.722 | $188.32 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.8294) | ($84.70) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 84.474 | $84.70 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 2.27136 | $200.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (72.32) | ($72.32) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 1.17807 | $72.32 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00188801 | $73.57 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.14624403 | $15.53 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 275.53124554 | $37.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00519807 | $206.08 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOGE | (275.0) | ($36.88) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 36.748 | $36.88 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.1462) | ($15.35) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 15.32 | $15.35 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 45.312 | $52.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00169339 | $66.90 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 2.93373837 | $189.23 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (45.575) | ($51.50) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 51.218 | $51.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (51.28) | ($51.28) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 0.8056 | $51.28 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.65 | $106.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.1354532 | $13.06 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 268.15158936 | $34.33 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.1353) | ($13.13) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 13.08 | $13.13 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOGE | (268.67) | ($34.29) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 34.145 | $34.29 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (47.23) | ($47.23) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 44.773 | $47.23 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 2.16866413 | $125.15 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00046914 | $16.84 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (44.779) | ($46.66) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 46.464 | $46.66 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (46.4) | ($46.40) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.81933 | $46.40 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00107408 | $38.64 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.14858446 | $14.36 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 255.16142096 | $32.73 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.13083249 | $12.54 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00099929 | $36.02 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,439.11) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01499) | ($527.99) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.20092 | $527.99 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($528.83) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.14738448 | $13.76 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 259.65303785 | $32.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044634 | $15.53 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00094762 | $32.71 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.14656513 | $13.81 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 262.13070648 | $31.96 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.12142803 | $11.06 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103305 | $32.11 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.14484284 | $11.34 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.26494715 | $25.49 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 285.03471072 | $31.01 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2649795) | ($26.43) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043518 | $13.80 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.54026389 | $26.69 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00170462 | $54.28 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.14010241 | $11.04 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 269.06334606 | $29.13 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04627997585 | $109.62 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (1,331.09) | ($140.21) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0044005 | $140.21 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.98) | ($79.06) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024788 | $79.06 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.2473) | ($597.66) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0188454 | $597.66 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (10.09519) | ($382.60) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 378.095 | $382.60 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (378.16) | ($378.16) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 6.97005 | $378.16 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 23.02706129 | $728,169.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (50.261335392) | ($2,671.41) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.14184902 | $9.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 239.35863227 | $20.06 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOGE | (239.16) | ($18.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006497 | $18.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.1418) | ($8.52) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003168 | $8.52 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.13372309 | $8.72 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 282.6243424 | $25.13 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00401217 | $122.84 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00184459 | $56.75 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.13203452 | $9.17 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.13604607 | $9.52 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 226.91951932 | $20.69 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004162 | $12.10 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00169672 | $49.11 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOGE | (509.79) | ($44.95) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0015073 | $44.95 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.4019) | ($27.14) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009121 | $27.14 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.14253687 | $9.75 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 242.71856638 | $21.28 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (20.0) | ($597,480.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00167111 | $50.13 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.14923116 | $10.37 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 281.36985176 | $25.42 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00210056 | $62.36 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.14533012 | $9.63 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.15533768 | $10.80 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 257.85028893 | $23.05 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00166153 | $50.67 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.15730132 | $11.45 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 291.36955897 | $26.25 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00153854 | $44.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.15334153 | $10.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 263.81354758 | $22.09 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00140677 | $41.76 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.14552605 | $10.37 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.15569363 | $11.26 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 267.25453805 | $23.18 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOGE | (1,603.4) | ($138.50) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 138.678 | $138.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (1.2039) | ($84.47) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 84.85 | $84.47 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (223.53) | ($223.53) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 4.2582 | $223.53 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00145491 | $41.99 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.15745669 | $10.73 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 293.74742582 | $24.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.293522211) | ($212.23) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.62) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,311.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.10159423 | $7.09 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00140574 | $41.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.15083716 | $10.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 269.37372161 | $22.78 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,621.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,884.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,988.40) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00132759 | $39.88 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.80) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,999.10) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.15) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.46) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.35) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.13565405 | $9.63 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 227.28409081 | $19.65 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (791.49470051) | ($68.92) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00115885 | $34.97 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,030.88) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.09) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.15279831 | $10.55 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.14119098 | $9.83 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 290.24126221 | $24.22 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.36) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000693) | ($19.98) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 246.01 | $19.98 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (290.24126221) | ($23.72) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (246.01) | ($20.04) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00136746 | $40.22 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.40) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.57) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.13815564 | $9.66 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 264.47810149 | $22.21 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00130458 | $38.88 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.13682826 | $9.30 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 252.72359608 | $20.98 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.12010427 | $7.94 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOGE | (517.2) | ($40.31) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0013809 | $40.31 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 202.73880844 | $15.82 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOGE | (202.69) | ($15.82) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005426 | $15.82 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.23533279) | ($77.61) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 3.17036184 | $76.61 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (3.17824) | ($76.80) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 77.444 | $76.80 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (77.4) | ($77.40) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.75102 | $77.40 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.751056409) | ($77.10) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.97) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.88925 | $39.97 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.88925) | ($40.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001203 | $35.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.13661076 | $8.56 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 264.35274019 | $20.55 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129341 | $37.02 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.13350988 | $8.25 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 223.53252838 | $18.20 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00121999 | $35.34 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.13218038 | $8.28 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 256.60757709 | $20.64 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.1311735 | $8.16 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00107646 | $31.48 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.13201055 | $8.74 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 258.41073223 | $21.87 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.66567157) | ($44.00) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,002.98530952) | ($85.43) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00139011 | $42.24 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.13338927 | $9.18 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 253.21069568 | $22.19 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.10045105 | $6.90 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00128513 | $41.25 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.13191365 | $9.10 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 271.15469145 | $23.30 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00123623 | $37.66 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.1129631 | $7.29 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.47871707) | ($30.16) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (524.36538713) | ($41.82) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00523333 | $155.20 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0061832 | $183.37 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 181.69839688 | $14.68 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.09010545 | $5.71 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09010545) | ($5.72) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134956 | $40.90 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00114586 | $33.89 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (181.2) | ($14.50) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004901 | $14.50 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.81) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00133538 | $39.85 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00122741 | $36.55 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00119235 | $37.49 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0011913 | $35.29 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,739.21 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00119535 | $36.38 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00117769 | $35.53 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00113102 | $33.43 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003399) | ($100.01) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 2.6275 | $100.01 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003399) | ($100.10) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 2.62472 | $100.10 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.25) | ($199.45) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034748) | ($999.98) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 28.09577 | $999.98 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (28.09862192) | ($998.06) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00106403 | $30.51 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,590.29) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009595) | ($263.58) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 8.03138 | $263.58 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00110822 | $30.73 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (8.03138) | ($272.91) |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0010882 | $24.88 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.02544112 | $1.30 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DOGE | 45.63010149 | $3.03 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737252591674099 | $240.63 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573426097208168 | $0.01 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031920492348869 | $0.85 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004410007699077 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004701656525375 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000939460518659999 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000345735472459999 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003206559859 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101993164978182 | $0.09 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089277326553 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0573212754112225 | $3.57 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0085399049473715 | $0.31 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132504036143 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038039076592 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016559121598 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079638416179 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000069787776387 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001315981242578 | $0.05 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000164053042597387 | $0.02 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00036703760715 | $0.00 |
| SAMIR DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38823817221924 | $0.04 |
| SAMIR EL WALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166689) | ($46.95) |
| SAMIR EL WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199566815869991 | $0.35 |
| SAMIR ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175277613 17 | $0.52 |
| SAMIR ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163312457307 | $0.15 |
| SAMIR ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00670234351439999 | $0.01 |
| SAMIR ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101751419766 | $0.00 |
| SAMIR ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0195465136 | $0.12 |
| SAMIR ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165084793 06 | $0.49 |
| SAMIR ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19402153161 | $0.12 |
| SAMIR ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068825098043 | $0.61 |
| SAMIR FABIAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060814247915 | $0.00 |
| SAMIR FADAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081347361724 | $0.24 |
| SAMIR FADAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140934857529999 | $0.00 |
| SAMIR FADAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7485724485 | $0.19 |
| SAMIR GENID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7834462728) | ($23,531.03) |
| SAMIR GENID | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7834462728 | $23,531.03 |
| SAMIR GENID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.76549091) | ($13,676.06) |
| SAMIR GENID | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.76549091 | $13,676.06 |
| SAMIR GENID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034039570866353 | $124.55 |
| SAMIR GENID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039791058695011 | $104.07 |
| SAMIR GURAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268880259258 | $7.96 |
| SAMIR GURAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725850096269999 | $145.95 |
| SAMIR GURAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.449048194 | $43.17 |
| SAMIR HADZIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1464 | $416.51 |
| SAMIR HADZIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172578) | ($53.34) |
| SAMIR HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172578625 | $50.00 |
| SAMIR HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74629322205784 | $3.11 |
| SAMIR HAMMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3872780247623 | $0.37 |
| SAMIR HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174403637 1 | $0.52 |
| SAMIR HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000249706264 | $0.49 |
| SAMIR HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2064369074 | $7.21 |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7910505811) | ($2,400.00) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (642.844) | ($642.84) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1985189543) | ($0.38) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5645772291) | ($0.43) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7910505811 | $740.12 |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002137638567) | ($2.00) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01930287626) | ($18.06) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.64129157) | ($600.00) |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3993992502265 | $61.12 |
| SAMIR HUSEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.783448827123 | $20.50 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09443838816) | ($3,702.74) |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09443838816 | $3,702.74 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.094438) | ($3,704.39) |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,700.946 | $3,704.39 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (555.322816212) | ($755.24) |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 555.322816212 | $755.24 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (555.316) | ($755.23) |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 756.329 | $755.23 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,457.275) | ($4,457.28) |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001370772397397 | $5.38 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000982605711787 | $0.00 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1045859609227 | $1.54 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000181427305071 | $0.00 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084402012819 | $0.00 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000090930276876 | $0.00 |
| SAMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037464094722 | $0.00 |
| SAMIR IKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000312085045999999 | $0.00 |
| SAMIR IKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314790246059999 | $0.00 |
| SAMIR JAFFERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115044489169 | $0.02 |
| SAMIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112677445715 | $0.33 |
| SAMIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9090832889 | $2.91 |
| SAMIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.088875670331 | $0.22 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024014275966 | $0.01 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7178243436 | $2.00 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196485099379999 | $0.00 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21074626353 | $0.21 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.76899007 | $15.67 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.36882955 | $23.46 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.52778549269999 | $28.09 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40865580287 | $3.61 |
| SAMIR KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.196777057669999 | $0.20 |
| SAMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038776505054 | $11.48 |
| SAMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106406303265 | $2.08 |
| SAMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1074356902 | $7.11 |
| SAMIR KANSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102770911592999 | $2.01 |
| SAMIR KEDIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.524477140413 | $1.47 |
| SAMIR KFOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577289113 | $0.55 |
| SAMIR KFOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207361840439999 | $4.05 |
| SAMIR KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021766210594 | $0.03 |
| SAMIR KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55421484328 | $6.16 |
| SAMIR KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031017322252 | $0.27 |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69708644) | ($20,000.00) |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.69708644 | $20,000.00 |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.136244707) | ($25,000.00) |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.136244707 | $25,000.00 |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.297228235) | ($37,247.07) |
| SAMIR KHOURY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.297228235 | $37,247.07 |
| SAMIR KHOURY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.69708644) | ($20,289.73) |
| SAMIR KHOURY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.136244707) | ($20,969.00) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.29722823) | ($39,252.83) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.642749183) | ($23,788.32) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.642749183 | $23,788.32 |
| SAMIR KHOURY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.642749183) | ($23,736.31) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01558089392) | ($300.00) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5193631306) | ($10,000.00) |
| SAMIR KHOURY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6484180682 | $12,484.87 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005681265496375 | $209.24 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17687090404838 | $443.57 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.74605087 | $59.26 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03462331104 | $0.38 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008106928902 | $0.00 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.804367704 | $112.07 |
| SAMIR KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.71577494169 | $2.06 |
| SAMIR KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148616194476126 | $0.27 |
| SAMIR KUMAR SAHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 18.42886406 | $338.54 |
| SAMIR KUMAR SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43244663957 | $0.43 |
| SAMIR KURJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5852714698) | ($1,182.55) |
| SAMIR KURJAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (1.28168528) | ($263.17) |
| SAMIR KURJAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033647) | ($10.01) |
| SAMIR KURJAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03629936) | ($1,080.01) |
| SAMIR KURJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (242.387795) | ($103.55) |
| SAMIR KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021121926974125 | $7.76 |
| SAMIR KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295808909404499 | $8.17 |
| SAMIR KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.658833918827 | $0.41 |
| SAMIR KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00221294410694169 | $0.68 |
| SAMIR KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00870768504049999 | $0.20 |
| SAMIR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019915948295 | $5.89 |
| SAMIR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252390137199999 | $4.92 |
| SAMIR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11595370938 | $0.02 |
| SAMIR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.579799849 | $52.58 |
| SAMIR LAPSIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244569761009999 | $498.28 |
| SAMIR MALIK | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| SAMIR MALIK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SAMIR MALIK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.2133127198 | $3,944.19 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071839501326 | $17.42 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.69639279 | $21.90 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000286018110419999 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208040679469999 | $0.02 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034556887932 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018967837693 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010581007667 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081301594938 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000174274346949999 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000885839800709999 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061819625447 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056427172251 | $0.00 |
| SAMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00925043668659999 | $0.01 |
| SAMIR MARKUS MALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.29426091 | $548.58 |
| SAMIR MARKUS MALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024523276153025 | $0.01 |
| SAMIR MARKUS MALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014791106767 | $1.78 |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05478473) | ($30,676.97) |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05478473 | $30,676.97 |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.760024527) | ($21,376.17) |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.760024527 | $21,376.17 |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.760024527) | ($21,366.19) |
| SAMIR MASHLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05478472) | ($30,612.85) |
| SAMIR MASHLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374105115612749 | $141.50 |
| SAMIR MASHLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05163847851775 | $142.54 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4337611808) | ($1,000.00) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4337611808 | $1,000.00 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4337611808) | ($992.02) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2744438396) | ($600.00) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2744438396 | $600.00 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2744438396) | ($580.57) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1412313903) | ($300.00) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1412313903 | $300.00 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1412313903) | ($296.79) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.388425176) | ($101,700.15) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.388425176 | $101,700.15 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (53.388425176) | ($102,246.31) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.224950958) | ($37,957.56) |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.224950958 | $37,957.56 |
| SAMIR MASHLUN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22495095) | ($37,798.31) |
| SAMIR MASHLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004014227543855 | $152.03 |
| SAMIR MASHLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21318185978105 | $595.38 |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127201) | ($49.80) |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001605397291) | ($4.62) |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (585.534631) | ($380.13) |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272011025 | $50.00 |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098899248725 | $0.21 |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001606874623 | $0.00 |
| SAMIR MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2779969009 | $0.22 |
| SAMIR MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096844594147 | $2.87 |
| SAMIR MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1741110842 | $353.93 |
| SAMIR MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052306483308 | $0.00 |
| SAMIR MOBASHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (703.100488589) | ($410.96) |
| SAMIR MOBASHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 703.100488589 | $410.96 |
| SAMIR MOBASHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.514008695) | ($36.18) |
| SAMIR MOBASHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.514008695 | $36.18 |
| SAMIR MOBASHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (703.100488589) | ($448.39) |
| SAMIR MOBASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.701350078954 | $6.68 |
| SAMIR MOBASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2594519320972 | $1.08 |
| SAMIR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023273102746 | $69.43 |
| SAMIR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40148479567 | $4.59 |
| SAMIR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176134101159999 | $34.37 |
| SAMIR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45890114882099 | $3.46 |
| SAMIR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.065361443071 | $2.07 |
| SAMIR NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610506067 | $0.58 |
| SAMIR NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003779220692 | $7.35 |
| SAMIR NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021255655824 | $1.56 |
| SAMIR NABHA ISSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249543) | ($98.58) |
| SAMIR NABHA ISSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (200.9898) | ($196.62) |
| SAMIR NABHA ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0212699819118 | $24.16 |
| SAMIR NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017116680432 | $0.03 |
| SAMIR NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102614554446999 | $0.10 |
| SAMIR NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056324932392 | $0.06 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 90.0 | $90.00 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041461470826 | $12.27 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.190066396 | $100.00 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024335273229 | $4.75 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025474025471 | $0.03 |
| SAMIR NITIN KADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007721623624 | $0.46 |
| SAMIR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 355.99999999 | $337.65 |
| SAMIR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 6.382 | $221.71 |
| SAMIR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10031699 | $3,168.81 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16705209983 | $339.47 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048777054436 | $0.36 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103565124587999 | $0.23 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036030833001 | $0.26 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5025683786 | $0.27 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020728649419 | $0.06 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24110473673 | $0.61 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082003495911999 | $0.24 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035808790235 | $0.00 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020394422479 | $0.40 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.937424856999 | $710.94 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019950383319 | $0.59 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287178170689999 | $56.08 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51870126809 | $0.52 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2841220365 | $8.15 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5543711625999 | $6.63 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3977483363 | $48.87 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27467771491 | $11.25 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3488947424 | $0.35 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7187919864 | $33.20 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38230277192 | $15.13 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407207085 | $72.69 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117309724795999 | $22.89 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.271133947 | $58.09 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8744482113 | $3.06 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0451481718 | $11.61 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.362322753249999 | $3.18 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0689866469 | $1.47 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2891256879 | $17.29 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.414084112199999 | $16.38 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17557670367 | $0.18 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7337740292 | $4.48 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149654978678 | $3.39 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030570189773 | $0.90 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064805328248 | $12.64 |
| SAMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000114699197044 | $0.01 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01182837 | $487.97 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01927525058) | ($800.00) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.3) | ($20.30) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1004833 | $3,194.74 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,585.74) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005640980499) | ($0.17) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.3) | ($20.30) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008453677687) | ($0.17) |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005580783077914 | $14.67 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108333928201 | $0.21 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040950814737 | $0.03 |
| SAMIR SAHYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31179070973 | $3.31 |
| SAMIR SALIHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011396879836 | $0.00 |
| SAMIR ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17306512712135 | $0.17 |
| SAMIR SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020369956271 | $0.60 |
| SAMIR SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032857566966 | $0.10 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139880088329 | $0.41 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80210987629999 | $2.10 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0889364561849999 | $179.44 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3596527303 | $48.45 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0591966873099999 | $0.52 |
| SAMIR SENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27895234546 | $20.42 |
| SAMIR SHAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1039637426 | $244.79 |
| SAMIR SHAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00514442 | $163.09 |
| SAMIR SHAH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.133126476 | $233.54 |
| SAMIR SHAH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00505314 | $149.34 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039960086865 | $11.83 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118945778289 | $23.21 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.990885872 | $41.99 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016027717359 | $483.29 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5135875674 | $1,037.43 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6305795816 | $9.63 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.982855113 | $14.26 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.795072898 | $36.92 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3489088711 | $14.99 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145923015859999 | $1.07 |
| SAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112727950307 | $12.38 |
| SAMIR SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475935302239999 | $0.01 |
| SAMIR SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023016275071 | $0.00 |
| SAMIR SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027881071605 | $0.83 |
| SAMIR SINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005009808659 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIR SINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061212163848 | $0.01 |
| SAMIR SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120710693939 | $0.36 |
| SAMIR SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.87665938 | $359.88 |
| SAMIR SK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.363907 | $401.36 |
| SAMIR SK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.363907) | ($401.36) |
| SAMIR SK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170609) | ($49.50) |
| SAMIR SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| SAMIR SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43430801368026 | $2.43 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060012 | $24.78 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003297259357) | ($1.01) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 626.6717 | $560.99 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (626.672) | ($561.31) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.189499 | $561.31 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.2042472831) | ($604.00) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 151.0 | $151.00 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.005547) | ($151.01) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001140103742) | ($4.33) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.623268 | $399.62 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,768.874049 | $2,768.87 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (151.0) | ($151.00) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.2042472831 | $429.99 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (201.0) | ($201.00) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.2635719906 | $554.90 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 967.317452 | $967.32 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.02) | ($26.02) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.8) | ($100.80) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0076400101181) | ($156.00) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.254667006) | ($5,200.00) |
| SAMIR SLJIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3121885711 | $6,374.52 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204792131533449 | $4.33 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004356908828446 | $6.60 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073246954481 | $0.07 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008888299178727 | $0.00 |
| SAMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.7747427243918 | $36.77 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325411690389999 | $0.00 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074081212515 | $0.00 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013882124401999 | $0.00 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022040180857 | $0.00 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092854761473 | $0.00 |
| SAMIR SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000124817392039 | $0.00 |
| SAMIR TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.279789796 | $18.28 |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (487.5) | ($367.36) |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 487.5 | $367.36 |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.33494647) | ($2.14) |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.33494647 | $2.14 |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (490.834946) | ($286.38) |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640258505 | $50.00 |
| SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64042870056251 | $3.00 |
| SAMIR TIMIJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32484509314699 | $3.91 |
| SAMIR TLIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.73) |
| SAMIR TLIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,040.70) |
| SAMIR TLIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050349193821 | $1.49 |
| SAMIR TLIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383795140769999 | $0.00 |
| SAMIR TLIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204560190108 | $4.89 |
| SAMIR TLIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.295579914 | $35.12 |
| SAMIR TNABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22102135231 | $0.22 |
| SAMIR TRABELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022463959781 | $0.00 |
| SAMIR TRAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000259622848 | $0.00 |
| SAMIR TRAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007581120359 | $0.00 |
| SAMIR TRAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074881094646 | $0.01 |
| SAMIR TRAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060176743526 | $0.00 |
| SAMIR TRGALOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $442.11 |
| SAMIR TRGALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (999.75) | ($348.17) |
| SAMIR TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814073376 | $50.00 |
| SAMIR TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0385338685961 | $0.75 |
| SAMIR TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6293451422839 | $0.24 |
| SAMIR VOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34052621031 | $3.78 |
| SAMIR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142240226891 | $0.42 |
| SAMIR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.803916255244 | $6.93 |
| SAMIR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8754883871 | $3.87 |
| SAMIR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157303117189999 | $1.75 |
| SAMIR ZEMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002021530725 | $5.98 |
| SAMIRA ADHIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122479200617 | $248.16 |
| SAMIRA ADHIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.078345343999 | $870.08 |
| SAMIRA ADHIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.654667458 | $241.39 |
| SAMIRA ADHIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356381981149999 | $0.36 |
| SAMIRA AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.3) | ($20.30) |
| SAMIRA AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,583.25 |
| SAMIRA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571174065016 | $15.28 |
| SAMIRA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1845925354 | $2.18 |
| SAMIRA AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0948300430079999 | $0.11 |
| SAMIRA BENKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45804674799 | $6.21 |
| SAMIRA DE SOUSA SIRQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126643368322 | $0.00 |
| SAMIRA EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112878735302 | $0.03 |
| SAMIRA EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.293580522633 | $1.32 |
| SAMIRA EVANGELISTA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000558054867474099 | $0.00 |
| SAMIRA EVANGELISTA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000002150671 | $0.00 |
| SAMIRA FARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.703168382) | ($3,473.25) |
| SAMIRA FARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06759323) | ($2,028.34) |
| SAMIRA FARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003971680601644 | $14.57 |
| SAMIRA FARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009510466004609 | $25.66 |
| SAMIRA GHAEDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1344173913 | $408.92 |
| SAMIRA GHAEDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1349452651) | ($281.16) |
| SAMIRA GHAEDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163853) | ($48.85) |
| SAMIRA GHAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163883435287416 | $50.01 |
| SAMIRA GHAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006210712241185 | $1.59 |
| SAMIRA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000155320563 | $0.00 |
| SAMIRA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069893472928 | $0.01 |
| SAMIRA HAFIZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044734617063 | $1.32 |
| SAMIRA HAFIZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018652149612 | $0.00 |
| SAMIRA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.6373471061 | $96.67 |
| SAMIRA J TARIQ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 19.74316219 | $54,148.37 |
| SAMIRA J TARIQ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00138437 | $50.35 |
| SAMIRA KASHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165814579409999 | $49.34 |
| SAMIRA KASHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054283900944 | $108.45 |
| SAMIRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069789176035 | $0.02 |
| SAMIRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001790221073 | $0.03 |
| SAMIRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073934641774 | $0.00 |
| SAMIRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008856560645 | $0.01 |
| SAMIRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025078049218 | $0.00 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139342054565 | $41.24 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08716534747 | $1.27 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246689034579999 | $48.13 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015085339847 | $0.02 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.616707077 | $17.14 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095432785068 | $0.01 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156791198 | $0.00 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028252651345 | $0.00 |
| SAMIRA PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000990162828019999 | $0.00 |
| SAMIRA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88480631464199 | $3.74 |
| SAMIRA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018176567831 | $0.00 |
| SAMIRA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067364568189 | $0.01 |
| SAMIRA SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023150608282 | $0.00 |
| SAMIRA SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038622102303 | $0.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033728300206 | $1,026.57 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3961620098412 | $2.19 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8934581829 | $3,766.42 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.532257322 | $560.53 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.117892373 | $113.46 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3658860498 | $109.16 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9477336009 | $0.39 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01713390546 | $40.24 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17191965278 | $18.88 |
| SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037263876176 | $2.82 |
| SAMIRA SERDOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.419354787568 | $4.01 |
| SAMIRA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055316561775 | $16.37 |
| SAMIRA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02828813216 | $0.03 |
| SAMIRA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029036019767 | $56.73 |
| SAMIRA SHEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50221860206 | $3.59 |
| SAMIRA TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020875717443 | $0.04 |
| SAMIRA TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057617454272 | $0.00 |
| SAMIRA VAN DELFT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (483.038608) | ($292.64) |
| SAMIRA VAN DELFT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129674) | ($38.14) |
| SAMIRA VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129888989249994 | $50.21 |
| SAMIRA VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27666454618111 | $0.54 |
| SAMIRA VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019201786971142 | $0.01 |
| SAMIRA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143997342999999 | $0.43 |
| SAMIRA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1877802766 | $5.14 |
| SAMIRE ZEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169262091099999 | $0.00 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,086.49 |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (15.868897126) | ($48,000.00) |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (9,027.863338619) | ($8,496.00) |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3934639216) | ($15,748.00) |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,124.0 | $2,124.00 |
| SAMIT DESAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,937.0 | $3,937.00 |
| SAMIT DESAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| SAMIT DESAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.3895) | ($100.00) |
| SAMIT DESAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.3895 | $100.00 |
| SAMIT DESAI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 47.0 | $99.17 |
| SAMIT DESAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 47.0 | $98.96 |
| SAMIT DESAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.840652022) | ($9.53) |
| SAMIT DESAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.442468004) | ($1.68) |
| SAMIT DESAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.539954651) | ($3.13) |
| SAMIT DESAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.617851415) | ($5.50) |
| SAMIT DESAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMIT DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| SAMIT DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SAMIT DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.849082066 | $10,504.48 |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,225.0 | $1,225.00 |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.13) | ($50.13) |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 15.868897126 | $17,949.94 |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| SAMIT DESAI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135072051582955 | $53.77 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6792813945 | $11.34 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051933453066 | $91.31 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.475121701 | $241.61 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.637338490009 | $3.45 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098159737215 | $0.87 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30172526707 | $17.70 |
| SAMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21358569571 | $1.31 |
| SAMIT PABUWAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMIT PABUWAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMIT PABUWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SAMIT SASAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMIT SASAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMIT SASAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMIT SASAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,520.702587) | ($15,520.70) |
| SAMIT SASAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,520.702587 | $15,520.70 |
| SAMIT SASAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15,520.702586) | ($15,520.70) |
| SAMIT SASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.617594670239 | $156.62 |
| SAMIT SASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SAMITA ATHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029509824416 | $0.09 |
| SAMITA ATHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046627105218 | $0.05 |
| SAMITH SAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02059621364073 | $0.02 |
| SAMITHA ABEYSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016018040687 | $0.00 |
| SAMITHA ABEYSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017948017852999 | $0.00 |
| SAMITHA ABEYSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019711420956 | $0.00 |
| SAMITHA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089971252535 | $0.02 |
| SAMITHA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027483734156 | $0.00 |
| SAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055493760481 | $0.01 |
| SAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013039290891 | $0.00 |
| SAMITHRA RASHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328418774723598 | $0.00 |
| SAMITHRIN CHATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134884494322 | $0.40 |
| SAMITHRIN CHATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060699954924 | $0.00 |
| SAMITHRIN CHATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.262359481 | $8.26 |
| SAMIUELA AFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058561606205 | $1.73 |
| SAMIUELA AFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.535341198359999 | $0.42 |
| SAMIUELA AFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2916026838 | $0.18 |
| SAMIUELA AFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092932336368 | $1.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMIUELA LEAAETOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.939465042981 | $2.99 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 63.392543 | $5,675.07 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.887762 | $524.43 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104148450543 | $0.03 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8808600107 | $3.36 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028542468832 | $0.06 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108789789565 | $0.01 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1916371191 | $1.38 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105435436087 | $0.01 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.247485530769999 | $0.25 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093565372944 | $0.00 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7398700651999 | $5.61 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00053424201585 | $0.02 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.099472744321 | $31.66 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018668019368 | $0.42 |
| SAMIUELA MAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.338037350679999 | $15.34 |
| SAMIUL GAZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (772.547096424) | ($24.99) |
| SAMIUL GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82059139657249 | $2.08 |
| SAMIUL GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005254946153 | $0.00 |
| SAMIUL GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9693061219 | $0.21 |
| SAMIUN NISA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (486.983707) | ($212.49) |
| SAMIUN NISA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000982) | ($31.22) |
| SAMIUN NISA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (62.259665) | ($37.69) |
| SAMIUN NISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935401 | $50.00 |
| SAMIYAH HOLLINSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000995908006446 | $0.00 |
| SAMIYAH HOLLINSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043027884258 | $0.84 |
| SAMJHANA NEPAL POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230675729209999 | $0.05 |
| SAMKA KRSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010364173123 | $0.00 |
| SAMKA KRSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014498611015999 | $0.00 |
| SAMKELISIWE ZULU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01509191 | $478.44 |
| SAMKELISIWE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082787450006 | $23.88 |
| SAMKELISIWE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776340429539999 | $15.15 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1138464626) | ($200.00) |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1398957071 | $246.19 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001301274897) | ($2.29) |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003448492126) | ($6.07) |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000269277719649999 | $0.00 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000534754672504 | $0.00 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145445293667412 | $0.20 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101987830809 | $0.01 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002569073178 | $0.00 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5896571361 | $2.19 |
| SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006667885201 | $0.00 |
| SAMM COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064474627276 | $0.19 |
| SAMM COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000151115667837 | $0.00 |
| SAMM STEIN-AZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114592230749 | $0.34 |
| SAMM STEIN-AZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04596821694 | $91.42 |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (710.0) | ($710.00) |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066471986291 | $1.97 |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467168097919999 | $0.00 |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40177017688199 | $2.40 |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0708829258 | $1.30 |
| SAMMAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017741666906 | $0.02 |
| SAMMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (458.8) | ($445.63) |
| SAMMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.03806781) | ($438.07) |
| SAMMER YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597694734399999 | $184.69 |
| SAMMER YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559442435649999 | $111.85 |
| SAMMER YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.290974464 | $9.60 |
| SAMMER YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.2720981669999 | $24.50 |
| SAMMER YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.80048725434 | $0.80 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707520910349999 | $20.94 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139621166692 | $27.13 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2790826179 | $4.19 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5564843883 | $0.08 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000485060000462 | $0.04 |
| SAMMI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29487332014 | $0.69 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031006491191 | $9.18 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56679504493 | $0.66 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033501500816 | $65.88 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.875842113 | $27.65 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0437090543859999 | $0.07 |
| SAMMI THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4414819715 | $1.18 |
| SAMMIE GOODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09240898805172 | $0.09 |
| SAMMIE LEE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052851752879 | $0.02 |
| SAMMIE LEE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035861371495 | $0.01 |
| SAMMIE LEE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41964219122 | $0.42 |
| SAMMIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134020744604 | $39.67 |
| SAMMIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039753407725 | $78.69 |
| SAMMIE MALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539032234 | $0.49 |
| SAMMIE MALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.901663323 | $12.61 |
| SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020086967 | $0.00 |
| SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000772779862331 | $0.00 |
| SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020166812563 | $0.00 |
| SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1636803993 | $38.14 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006146 | $24.55 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01558451 | $47.01 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00324661 | $129.94 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007254 | $289.54 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 26.0 | $26.00 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.22) | ($5.22) |
| SAMMIE WALKER JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.22) | ($5.22) |
| SAMMIE WALKER JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7540783068) | ($900.00) |
| SAMMIE WALKER JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02275355883) | ($27.16) |
| SAMMIE WALKER JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00437365418) | ($5.22) |
| SAMMIE WALKER JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9382971023 | $1,119.87 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076713845872 | $22.59 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171502883048 | $2.84 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0827698474059999 | $0.08 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3251429667 | $4.60 |
| SAMMIE WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024019953776 | $0.00 |
| SAMMUEL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152457921739 | $0.45 |
| SAMMUEL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2869483777 | $11.29 |
| SAMMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161313233744 | $0.48 |
| SAMMY AHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1159891786 | $0.41 |
| SAMMY AKKURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00521834) | ($200.49) |
| SAMMY AKKURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051561) | ($200.31) |
| SAMMY AKKURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01328903) | ($401.28) |
| SAMMY AKKURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01481755) | ($409.45) |
| SAMMY AKKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0174534001299 | $55.08 |
| SAMMY BAKHTIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012184367012 | $0.00 |
| SAMMY BAKHTIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014696513476 | $0.03 |
| SAMMY BISCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047451251538 | $0.00 |
| SAMMY BONGIORNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($46.95) |
| SAMMY BONGIORNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (115.472213855) | ($279,974.66) |
| SAMMY BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010966999645 | $0.00 |
| SAMMY BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39933206162939 | $1,120.06 |
| SAMMY BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079772938871 | $0.03 |
| SAMMY CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038907356427 | $11.52 |
| SAMMY CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003017292896 | $0.00 |
| SAMMY CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00790850818399999 | $15.43 |
| SAMMY CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056477790221 | $0.04 |
| SAMMY CEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083868881141 | $169.06 |
| SAMMY CEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041394267764 | $0.05 |
| SAMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016478403917 | $0.05 |
| SAMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086982294955 | $0.01 |
| SAMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014491742399 | $0.00 |
| SAMMY CLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.975093528043 | $4.83 |
| SAMMY CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235737120639999 | $0.26 |
| SAMMY CORDAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051724670078 | $10.09 |
| SAMMY CORDAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19834101204 | $2.20 |
| SAMMY CORDAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083696550658 | $0.00 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (148.484329861) | ($136.10) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 148.484329861 | $136.10 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.278114946) | ($740.19) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.278114946 | $740.19 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03938591714) | ($118.26) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03938591714 | $118.26 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (78.178722342) | ($164.57) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 78.178722342 | $164.57 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (7.278114946) | ($732.85) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (148.484329) | ($132.24) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (78.1787) | ($163.39) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03938591714) | ($112.74) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $58.92 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($54.77) |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18525606647705 | $0.39 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008127217144864 | $0.24 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23332205513062 | $0.22 |
| SAMMY DARRELL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015000239355277 | $1.53 |
| SAMMY DE BOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017057765187 | $0.00 |
| SAMMY DE OLIVEIRA-VOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123139609794 | $0.00 |
| SAMMY DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022575764142 | $6.68 |
| SAMMY DORICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016085422865 | $0.00 |
| SAMMY DORICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094278561121 | $0.00 |
| SAMMY DORICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064211224853 | $0.01 |
| SAMMY DORICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076156725627 | $0.00 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 235.1336 | $24,009.49 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (120.920100631) | ($5,418.53) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 120.920100631 | $5,418.53 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (120.920100631) | ($3,974.28) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,437.492903462) | ($9,905.94) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,437.492903462 | $9,905.94 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.522659254) | ($43,648.55) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.522659254 | $43,648.55 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (267.292395433) | ($2,344.15) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 267.292395433 | $2,344.15 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,831.948978058) | ($23,461.94) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,831.948978058 | $23,461.94 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014677845) | ($2,087.80) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014677845 | $2,087.80 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014677845) | ($2,037.18) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (19,437.492903) | ($9,740.07) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52265925) | ($44,916.93) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,831.948978058) | ($22,254.59) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (267.292395433) | ($2,417.47) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (332.869778808) | ($818.86) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 332.869778808 | $818.86 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (235.1336) | ($12,415.58) |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442759951359999 | $168.46 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043999830655499 | $11.99 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.30838987574 | $272.59 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.6758126670859 | $58.62 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13844347428449 | $33.63 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.19479873562 | $20.31 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5860854962 | $33.48 |
| SAMMY ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56043586914874 | $36.47 |
| SAMMY FAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018594720713 | $5.50 |
| SAMMY FAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31540060476 | $0.20 |
| SAMMY FAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00537633965439999 | $0.13 |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.114143) | ($10.00) |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.114143 | $10.00 |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,447.77758) | ($4,157.36) |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,447.77758 | $4,157.36 |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,936.073634) | ($425.19) |
| SAMMY HALL JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,936.073634 | $425.19 |
| SAMMY HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184715423839999 | $0.55 |
| SAMMY HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131213109 | $0.02 |
| SAMMY HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7212639021984 | $0.76 |
| SAMMY HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.281509504 | $0.87 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3979984393 | $1,213.99 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3979984393) | ($786.66) |
| SAMMY HAMADIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166605) | ($49.00) |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.718) | ($1.92) |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.912 | $1.92 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000572) | ($1.04) |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.465 | $1.04 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.458) | ($1.03) |
| SAMMY HAMADIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.025 | $1.03 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166772373970907 | $50.05 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72412691779517 | $4.52 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577034589745212 | $1.13 |
| SAMMY HAMADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019941798356 | $0.02 |
| SAMMY HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011647519664 | $0.00 |
| SAMMY HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0694768350316 | $17.37 |
| SAMMY HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108561444892 | $21.18 |
| SAMMY HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025906532257 | $0.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006095 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMMY HUH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 0.32438 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006178 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.008227 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006338 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,913.93) | ($6,913.93) |
| SAMMY HUH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,913.93 | $6,913.93 |
| SAMMY HUH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.008091 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,600.0) | ($6,600.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0006068 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.32373 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006325 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.008421 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.008511 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.20962 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006545 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.006892 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.000628 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.008805 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.008834 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006623 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.009027 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000647 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (23.93) | ($23.93) |
| SAMMY HUH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.008455 | $23.93 |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.83) | ($57.83) |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.83 | $57.83 |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.006826 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0005419 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (17.83) | ($17.83) |
| SAMMY HUH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004954 | $17.83 |
| SAMMY HUH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005546 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.019409 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007615 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0017325 | $55.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003308 | $100.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.71349 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.02053 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017045 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.048307 | $100.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003473 | $100.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.048046 | $100.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (326.46) | ($326.46) |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 326.46 | $326.46 |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051631 | $100.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.024093 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001692 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0020702 | $63.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (63.46) | ($63.46) |
| SAMMY HUH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.030292 | $63.46 |
| SAMMY HUH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.9) | ($25.90) |
| SAMMY HUH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.9 | $25.90 |
| SAMMY HUH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.9) | ($25.90) |
| SAMMY HUH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008465 | $25.90 |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000849 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.012586 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0017011 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.02556 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.000849 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.012621 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.012373 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008313 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (167.427057646) | ($89.74) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 167.427057646 | $89.74 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (167.426) | ($89.78) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.044451 | $89.78 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.626258647) | ($36.55) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.626258647 | $36.55 |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (3.6259) | ($36.55) |
| SAMMY HUH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0012124 | $36.55 |
| SAMMY HUH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.000858 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.027177 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.017224 | $30.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.011547 | $20.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,375.0) | ($9,375.00) |
| SAMMY HUH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,375.0 | $9,375.00 |
| SAMMY HUH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.4) | ($174.40) |
| SAMMY HUH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.4 | $174.40 |
| SAMMY HUH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0016835 | $50.00 |
| SAMMY HUH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 1.02962 | $25.00 |
| SAMMY HUH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.022697 | $40.00 |
| SAMMY HUH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0010092 | $30.00 |
| SAMMY HUH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMMY HUH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMMY HUH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,029.4) | ($5,029.40) |
| SAMMY HUH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,016.938534589) | ($4,016.94) |
| SAMMY HUH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,016.938534589 | $4,016.94 |
| SAMMY HUH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,016.938534) | ($4,016.94) |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006082335677 | $17.99 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085778673463 | $16.72 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.503143433425 | $222.50 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814701720286599 | $0.61 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03827621935081 | $0.55 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06455461021 | $3.86 |
| SAMMY HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056768644871 | $2.25 |
| SAMMY KARATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005338361875 | $0.00 |
| SAMMY KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.169055) | ($12,970.65) |
| SAMMY KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.169055 | $12,970.65 |
| SAMMY KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.169055) | ($12,996.06) |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015501668433 | $0.00 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068017587853 | $157.99 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000157216421759999 | $0.00 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5246540471 | $0.22 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2111165732 | $4.14 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047789737397 | $0.00 |
| SAMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000189799791259999 | $0.00 |
| SAMMY KORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001365674049 | $0.40 |
| SAMMY KORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029098181984 | $56.86 |
| SAMMY KORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049877471848 | $0.01 |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001353699459) | ($41.22) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001353699459 | $41.22 |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04808413513) | ($91.17) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04808413513 | $91.17 |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.591112768) | ($33.59) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.591112768 | $33.59 |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (83.790851407) | ($83.79) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 83.790851407 | $83.79 |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04808413513) | ($91.23) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33.591112) | ($33.59) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (83.790851) | ($83.79) |
| SAMMY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135369) | ($41.48) |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011436740573638 | $0.39 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038302284899859 | $0.94 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6544860711064 | $33.65 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8201010416766 | $0.82 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0782707803646 | $6.32 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000127739790308 | $0.00 |
| SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030566383364 | $93.17 |
| SAMMY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041862901539 | $12.39 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.08) | ($127.08) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 127.08 | $127.08 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (127.08) | ($127.08) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0032546 | $127.08 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.005188 | $200.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (226.73) | ($226.73) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 226.73 | $226.73 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0032572 | $126.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0116998) | ($456.86) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0116998 | $456.86 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.73) | ($200.73) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.73 | $200.73 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.900823085) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.900823085 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.16) | ($227.16) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.16 | $227.16 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (27.16) | ($27.16) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.31214 | $27.16 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256476) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256476 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002564) | ($99.97) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 100.01 | $99.97 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.01) | ($100.07) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.01 | $100.07 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.31214) | ($27.15) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.31214 | $27.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.131597832) | ($0.11) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.131597832 | $0.11 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005236 | $200.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 1.23281 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01883 | $700.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02712 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.02712) | ($1,007.17) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 1,001.33 | $1,007.17 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,001.33) | ($1,004.33) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,001.33 | $1,004.33 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 1.25358 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.48639) | ($199.37) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.48639 | $199.37 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.024381 | $900.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.024381) | ($902.90) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 901.51 | $902.90 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (901.51) | ($900.61) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 901.51 | $900.61 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0542 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0555 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0555) | ($1,993.56) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 2,002.07 | $1,993.56 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,002.07) | ($2,004.37) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,002.07 | $2,004.37 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.05516 | $2,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.05516) | ($1,999.06) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 2,000.62 | $1,999.06 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,000.62) | ($2,004.02) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,000.62 | $2,004.02 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.25249 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.25249) | ($99.58) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.25249 | $99.58 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002789 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002789) | ($100.07) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002789 | $100.07 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.27822 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.27822) | ($100.40) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.27822 | $100.40 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.28294 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.28294) | ($100.81) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.28294 | $100.81 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.35634 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.35634) | ($99.38) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.35634 | $99.38 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.35487 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.35487) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.35487 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.37457 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.37457) | ($100.02) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.37457 | $100.02 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.54953 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.54953) | ($99.77) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.54953 | $99.77 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.64137 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01444 | $500.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.0144) | ($499.66) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 501.43 | $499.66 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (501.43) | ($499.50) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 501.43 | $499.50 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.66246 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.30383) | ($199.80) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.30383 | $199.80 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02885 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.02885) | ($1,000.41) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,005.16 | $1,000.41 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,005.16) | ($998.62) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,005.16 | $998.62 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.55132) | ($1,047.46) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.55132 | $1,047.46 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (15.55118) | ($1,048.64) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,050.9 | $1,048.64 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,050.9) | ($1,046.01) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,050.9 | $1,046.01 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 17.51624 | $1,050.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (17.51638) | ($1,058.96) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 17.51638 | $1,058.96 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 74.884 | $50.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00008894363255) | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00008894363255 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (75.015) | ($50.25) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0014927 | $50.25 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.67021 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (1.67021) | ($99.46) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 100.28 | $99.46 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.28) | ($99.66) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.28 | $99.66 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.04219 | $300.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.04219) | ($301.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 300.32 | $301.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (300.32) | ($299.01) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 300.32 | $299.01 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.0) | ($1,025.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.0 | $1,025.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.45038 | $500.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (8.45033) | ($502.63) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 501.51 | $502.63 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (501.51) | ($498.46) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 501.51 | $498.46 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.91508 | $525.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (8.91513) | ($526.72) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 525.31 | $526.72 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (525.31) | ($523.31) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 525.31 | $523.31 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.516682801) | ($1,037.55) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.516682801 | $1,037.55 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (17.51668) | ($1,045.75) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 1,055.06 | $1,045.75 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,055.06) | ($1,049.70) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,055.06 | $1,049.70 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 17.60501 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (17.60501) | ($1,010.73) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 1,011.1 | $1,010.73 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,011.1) | ($996.08) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,011.1 | $996.08 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 17.6794 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (17.67929) | ($798.71) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 818.338 | $798.71 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (118.33) | ($118.33) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.56448 | $118.33 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,253.858142112) | ($1,210.58) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,253.858142112 | $1,210.58 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.43643 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003214 | $100.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003214) | ($100.07) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003214 | $100.07 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.03407 | $200.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.009753 | $300.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.008) | ($1,000.01) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.008 | $1,000.01 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08955246) | ($2,692.78) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08955246 | $2,692.78 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,253.858142112) | ($778.79) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,253.858142112 | $778.79 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($868.74) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $868.74 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,845.11) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,845.11 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.0006867756122) | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.0006867756122 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,768.11) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,342.11) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,342.11 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006868070951) | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006868070951 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.003840511006) | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.003840511006 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,224.32) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,446.24) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $23,446.24 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,447.20) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.803206) | ($23,788.55) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.803206 | $23,788.55 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.803206) | ($24,074.49) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,879.48) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $23,879.48 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,930.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMMY M KAKISH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UST | (12,104.195431573) | ($822.90) |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UST | 12,104.195431573 | $822.90 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.000004342717316) | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.000004342717316 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (12,104.195431) | ($842.96) |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094737864155 | $331.35 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.390678609309 | $100.40 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093196658027 | $188.17 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.99615497 | $156.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8564913096999 | $16.02 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039068483478561 | $0.00 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130675488465 | $5.15 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004147654529616 | $0.02 |
| SAMMY M KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 47.5854315721999 | $4.67 |
| SAMMY MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073405985162 | $0.06 |
| SAMMY MAIYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.892513206819999 | $0.13 |
| SAMMY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189063408519999 | $0.00 |
| SAMMY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000546420511699999 | $0.00 |
| SAMMY MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252728792146699 | $0.24 |
| SAMMY MOZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122788478601 | $0.36 |
| SAMMY MOZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021732849558 | $0.04 |
| SAMMY MOZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025669859838 | $0.03 |
| SAMMY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016029431092 | $0.00 |
| SAMMY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076811699722 | $0.08 |
| SAMMY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044295708759999 | $0.00 |
| SAMMY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014821235895 | $0.00 |
| SAMMY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082383873046 | $0.01 |
| SAMMY OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131575268772 | $0.39 |
| SAMMY OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71953619 | $1.71 |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 1,360.37 | $84.35 |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (144.205395) | ($99.14) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,900.0) | ($1,901.28) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (17.148) | ($218.65) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,673.0) | ($2,106.00) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,002.794605) | ($824.60) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.41) | ($634.44) |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.137706312522 | $32.40 |
| SAMMY OLAGUNJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.3285363978 | $0.62 |
| SAMMY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014965546921 | $29.20 |
| SAMMY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2797497005 | $8.15 |
| SAMMY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4622290928 | $1.55 |
| SAMMY SAMBA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009647) | ($37.29) |
| SAMMY SAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634841103271 | $0.13 |
| SAMMY SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005869941846 | $1.22 |
| SAMMY SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000718710790899999 | $0.82 |
| SAMMY SLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26252705093 | $0.01 |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9349062173) | ($28,900.79) |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9349062173 | $28,900.79 |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.622906169) | ($10,849.27) |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.622906169 | $10,849.27 |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.934906) | ($29,477.96) |
| SAMMY SOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.62) | ($10,706.05) |
| SAMMY SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031876411391471 | $122.28 |
| SAMMY SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021357884611824 | $59.84 |
| SAMMY SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022011227281 | $0.01 |
| SAMMY SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041547812186 | $3.04 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.780116295) | ($23.01) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1831844309) | ($0.34) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7581800055) | ($1.42) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (56.679636835) | ($437.00) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.701867704) | ($13.12) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04928664073) | ($0.38) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 64.217487142 | $495.12 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (63.319) | ($155.13) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 157.284 | $155.13 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (157.28) | ($157.28) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.080901 | $157.28 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.9234) | ($49.10) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025346 | $49.10 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04337794422) | ($84.79) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5732246 | $1,124.85 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4380269795) | ($911.60) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01208796938) | ($23.87) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.096948835) | ($1.41) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01436342799) | ($0.01) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $1,965.09 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.323008941) | ($1,925.15) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07025489132) | ($102.23) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.0527988998) | ($64.45) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.09862978668) | ($92.54) |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013389377663 | $0.01 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98678548885898 | $8.45 |
| SAMMY VAN BENEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448688114 | $1.31 |
| SAMMY VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016579582909 | $0.49 |
| SAMMY VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02029092353 | $0.02 |
| SAMMY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028561484064 | $8.45 |
| SAMMY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.73113116689999 | $6.13 |
| SAMMY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67909269729999 | $1.68 |
| SAMMY WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1767656919 | $5.18 |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (415.782477) | ($311.81) |
| SAMMY YANAKIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($425.35) |
| SAMMY YANAKIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (303.0) | ($116.03) |
| SAMMY YANAKIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.920916) | ($385.34) |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011020015123 | $0.00 |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000302712032458329 | $0.00 |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027718794829 | $0.00 |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5196941343066 | $3.01 |
| SAMMY YANAKIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016938482654 | $0.00 |
| SAMMY ZIADEH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,975.286 | $1,975.29 |
| SAMMY ZIADEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,975.286) | ($1,975.29) |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090434320379 | $0.03 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434068796799999 | $86.11 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006882028454 | $0.01 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033672049725 | $0.03 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.987279856 | $26.36 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319587077948 | $2.72 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 635.009534624 | $635.01 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204954855602 | $1.45 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112456386715 | $0.00 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049560608216 | $0.00 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000757327717 | $0.00 |
| SAMMY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0187667790259999 | $1.01 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023661601686 | $71.53 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032806702285 | $64.24 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9265305502 | $3.91 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32327775338 | $0.20 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7796461969 | $4.78 |
| SAMMY ZIEMBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25415753977 | $0.47 |
| SAMMY-JO KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084833164436 | $0.00 |
| SAMNANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021351700407 | $0.63 |
| SAMNANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.161809133 | $1.68 |
| SAMNANG GITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020766463866 | $0.06 |
| SAMNANG GITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128689105513 | $25.11 |
| SAMNANG GITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.59675153 | $229.59 |
| SAMNANG PHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125174668558095 | $50.51 |
| SAMNANG PHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052831833839 | $0.05 |
| SAMNANG PHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120460530064999 | $0.01 |
| SAMNANG PHOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041130991708999 | $0.12 |
| SAMNANG PHOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020957297087 | $0.00 |
| SAMNANG PHOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035599977305 | $0.00 |
| SAMNANG PHOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029177718623 | $0.10 |
| SAMNANG PHOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000194140333709999 | $0.04 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42,205.72230724) | ($8,674.12) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42,205.72230724 | $8,674.12 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (42,205.7223072) | ($8,675.93) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,894.349118173) | ($4,085.17) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,894.349118173 | $4,085.17 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ADA | (3,628.6294405) | ($3,030.30) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03831165052) | ($1,451.53) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03831165052 | $1,451.53 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03831165) | ($1,379.95) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.842137861) | ($4,821.40) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.842137861 | $4,821.40 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (66.475974415) | ($4,851.43) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 66.475974415 | $4,851.43 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,815.206 | $871.05 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,730.396515376) | ($1,301.13) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (20.84213786) | ($4,290.39) |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015044937470446 | $5.91 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5802607169999 | $17.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066368248037 | $0.13 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003626636494 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.391066466 | $49.46 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.17383551453 | $9.25 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9314790907 | $17.05 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004431687285 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.256800983184 | $2.90 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106415184834012 | $10.50 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69006497479 | $4.25 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.6147987799999 | $1.70 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0352100321948343 | $11.14 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116755578321 | $0.88 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053898555091 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138838983413 | $0.99 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70278506423 | $0.91 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00147781078371 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015055838131 | $1.63 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000112594796716 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000832555442519999 | $0.00 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.6408714500999 | $22.11 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13228325185 | $0.49 |
| SAMNANG SAMRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0120434662031 | $0.01 |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.079136 | $144.05 |
| SAMNANG SOK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.004022 | $159.75 |
| SAMNANG SOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (23.557701279) | ($298.01) |
| SAMNANG SOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.005702 | $220.78 |
| SAMNANG SOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 12.63077 | $95.28 |
| SAMNANG SOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 1.26378 | $13.68 |
| SAMNANG SOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.002609 | $77.47 |
| SAMNANG SOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00465082 | $138.09 |
| SAMNANG SOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($19.94) |
| SAMNANG SOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034455) | ($10.02) |
| SAMNANG SOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02580245) | ($750.02) |
| SAMNANG SOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02722273) | ($750.01) |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051272236044 | $16.88 |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961345146135509 | $0.74 |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018538900934 | $0.00 |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16646226476 | $1.93 |
| SAMNANG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042168912415676 | $0.45 |
| SAMNANG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930247569449999 | $2.75 |
| SAMNANG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176529592159999 | $0.00 |
| SAMNANG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067762897234 | $0.75 |
| SAMNKELO NGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323594770161 | $0.37 |
| SAMNKELO NGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025213881334 | $0.01 |
| SAMNKELO NGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45394744066 | $0.02 |
| SAMO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017613007806 | $5.21 |
| SAMO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019524820344 | $0.00 |
| SAMO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015454440796 | $4.92 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.52101635 | $13,690.12 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,112.28) |
| SAMO GASPARIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 178.0 | $15,450.63 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1551192294) | ($1.77) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.97) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 20,272.0 | $20,272.00 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 23,076.3911 | $23,076.39 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40380274) | ($11,468.40) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.43725129) | ($40,989.97) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 292.0 | $14,404.36 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.02319864) | ($15,767.96) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 9,861.0 | $9,861.00 |
| SAMO GASPARIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (292.032550928) | ($12,702.75) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMO GASPARIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014358328) | ($3,889.82) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10054828) | ($3,089.92) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.269658625) | ($12.36) |
| SAMO GASPARIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 292.0 | $13,178.79 |
| SAMO GASPARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (292.112904976) | ($9,823.96) |
| SAMO GASPARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,032.373028206) | ($8,032.37) |
| SAMO GASPARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,270.0) | ($3,270.00) |
| SAMO GASPARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,009.939686) | ($7,009.94) |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333752143875512 | $126.86 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146108527276095 | $393.89 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.20887008148 | $89.21 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15519019845076 | $2.16 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7617251833126 | $31.00 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.593308465499999 | $15.30 |
| SAMO GASPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.2829939592699 | $45.28 |
| SAMO JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000951413518 | $0.00 |
| SAMO KAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01065087925436 | $0.01 |
| SAMO KLAVORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01619051) | ($650.92) |
| SAMO KLAVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479241867 7501 | $0.19 |
| SAMO MIGLIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (138.982017943) | ($1,319.89) |
| SAMO MIGLIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (250.465987) | ($24,197.52) |
| SAMO MIGLIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 496.0 | $2,477.89 |
| SAMO MIGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025972875154 | $78.77 |
| SAMO MIGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4265077851713 | $90.59 |
| SAMO MIGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684446083669999 | $137.46 |
| SAMO MIGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8088917132 | $15.97 |
| SAMO PITAMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($117.78) |
| SAMO PITAMIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040233) | ($113.05) |
| SAMO PITAMIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031649) | ($64.59) |
| SAMO PITAMIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,267.40) |
| SAMO PITAMIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014972) | ($30.70) |
| SAMO PITAMIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016558) | ($29.66) |
| SAMO PITAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000791793017549999 | $0.02 |
| SAMO PITAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080751329169 | $0.00 |
| SAMO PITAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164794358566 | $368.73 |
| SAMO PITAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037541084419 | $0.00 |
| SAMO RUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 399.2993 | $370.73 |
| SAMO RUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.99249 | $771.36 |
| SAMO RUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 399.724 | $555.62 |
| SAMO RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2256598590905 | $5.18 |
| SAMO RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.152601166 | $11.93 |
| SAMO RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1158598731522 | $4.19 |
| SAMOILA GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 666.76428078101 | $672.45 |
| SAMOILA GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01650811628 | $0.02 |
| SAMOILA GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.469021431 | $14.72 |
| SAMOILA GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.529353817 | $27.77 |
| SAMOL ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14991899163 | $0.18 |
| SAMOL ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030762571733 | $0.60 |
| SAMON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88064407921514 | $3.19 |
| SAMON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037281652075 | $0.07 |
| SAMONG KANTHEPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.17 | $12.83 |
| SAMONG KANTHEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001302383299 | $0.05 |
| SAMONRAT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111001517997 | $0.33 |
| SAMONRAT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163060816079999 | $0.02 |
| SAMONRAT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168641669349999 | $0.00 |
| SAMORA DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.903354129 | $18.90 |
| SAMORA DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130279906668 | $0.01 |
| SAMORY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048169862554 | $0.14 |
| SAMORY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.822732597 | $5.62 |
| SAMORY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.973012798 | $409.05 |
| SAMORY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 220.70563083 | $9.00 |
| SAMOTES ARTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002716730717 | $0.00 |
| SAMOTES ARTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055608003578 | $0.01 |
| SAMOTES ARTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068227131001 | $0.01 |
| SAMPAT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124201717753999 | $0.37 |
| SAMPAT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056335380436 | $0.00 |
| SAMPAT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6607734415 | $3.66 |
| SAMPAT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028098992259 | $0.00 |
| SAMPAT SINDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021202638515 | $0.63 |
| SAMPAT SINDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8290345058 | $8.83 |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.431301) | ($404.43) |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147009) | ($46.25) |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470095004 | $50.00 |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30152571679661 | $2.39 |
| SAMPATH CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477081694 | $0.52 |
| SAMPATH CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2148542467 | $24.61 |
| SAMPATH CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1461380671999 | $34.66 |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.561125) | ($403.56) |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130023) | ($40.65) |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013025217894004 | $50.30 |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022944893152 | $0.04 |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.89859940016929 | $1.90 |
| SAMPATH EATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6869681152 | $3.69 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.88) | ($14.88) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.88 | $14.88 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6799794006) | ($2,000.00) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6799794006 | $2,000.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02524506) | ($1,000.00) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02524506 | $1,000.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.749185346) | ($2,000.00) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.749185346 | $2,000.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034688) | ($100.14) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002551) | ($100.14) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0249) | ($100.22) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6452914006) | ($1,853.81) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (18.724285346) | ($1,818.40) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02269406) | ($888.11) |
| SAMPATH JOHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| SAMPATH JOHN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SAMPATH JOHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| SAMPATH JOHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09676103564) | ($150.35) |
| SAMPATH JOHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09676103564 | $150.35 |
| SAMPATH JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.653715031) | ($4,500.00) |
| SAMPATH JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1097025502) | ($135.11) |
| SAMPATH JOHN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003036643159) | ($3.74) |
| SAMPATH JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.44758734 | $5,477.75 |
| SAMPATH JOHN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136635760669 | $4.66 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052546481741 | $10.09 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6932277578 | $1.69 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101593125661 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000475693945449999 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030403929516 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049572047742 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00498993607249999 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000404641348359999 | $0.00 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27274497997 | $18.30 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114366536756 | $1.26 |
| SAMPATH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036293348492 | $0.00 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093852486322 | $288.57 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036922567985 | $72.89 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.486848658 | $88.49 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2391424157 | $7.32 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2661536559 | $12.27 |
| SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066326399994 | $4.85 |
| SAMPATH KUMAR N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150687914258999 | $4.46 |
| SAMPATH PASPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126668471224 | $3.75 |
| SAMPATH PASPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.513324382 | $68.59 |
| SAMPATH PASPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013780580338 | $0.55 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7601351351) | ($1.69) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112898) | ($33.41) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.586254952) | ($9.79) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.10253912) | ($1.69) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (0.02052575303) | ($0.01) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,317.671120848) | ($2,723.00) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (159.925590255) | ($81.89) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.181887648) | ($6.75) |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 6,369.611169028 | $3,261.66 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000589480468436 | $0.22 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4909376574 | $1.77 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5204278760252 | $2.41 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30869742655 | $0.31 |
| SAMPATH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128558264636 | $0.00 |
| SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.610314 | $404.61 |
| SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390656218 | |
| SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0975856822 | $2.10 |
| SAMPATH SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095609693392 | $299.87 |
| SAMPATH WIJEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.966653902879 | $1.96 |
| SAMPHAN SITTHIWANTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.15) |
| SAMPHAN SITTHIWANTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($188.99) |
| SAMPHAN SITTHIWANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.345650845547 | $6.81 |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,956.29) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.354517 | $39,956.29 |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051484) | ($2,193.52) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($60,574.37) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 28.901691 | $60,574.37 |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,798.809928) | ($2,667.98) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (28.901691) | ($60,479.68) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066772) | ($1,997.72) |
| SAMPHEAR LEON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.857652) | ($25,763.72) |
| SAMPHEAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 372.591076651055 | $592.06 |
| SAMPRAS KA YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98296355699999 | $1.87 |
| SAMPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9538530101539 | $16.08 |
| SAMPSA IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 958.636563514234 | $1,025.37 |
| SAMPSA LAUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115698595191 | $34.24 |
| SAMPSA LAUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9530304889 | $9.48 |
| SAMPSA LAUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7676370329 | $8.53 |
| SAMPSA LAUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073136439218 | $2.89 |
| SAMPSON LOUIS FELICIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133019500903 | $39.37 |
| SAMPSON LOUIS FELICIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074670030459 | $150.22 |
| SAMPSON LOUIS FELICIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24549201296 | $2.17 |
| SAMPSON VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136768904404999 | $0.40 |
| SAMPSON VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018375502091 | $3.59 |
| SAMPURNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014445617738 | $4.28 |
| SAMPURNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047068049406 | $0.00 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000507032979809999 | $0.00 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000940133113619999 | $0.00 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000888461500887 | $0.00 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062659894692 | $0.00 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006207259429 | $0.01 |
| SAMPURNA WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014827615002 | $0.00 |
| SAMPURNA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2008611702599 | $20.59 |
| SAMRA SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017136626305895 | $0.00 |
| SAMRAN BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466291824959999 | $1.62 |
| SAMRAN LAEPONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (18.361) | ($42.05) |
| SAMRAN LAEPONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 41.98 | $42.05 |
| SAMRAN LAEPONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| SAMRAN LAEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671396778436 | $0.10 |
| SAMRAS SRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020019894823371 | $0.02 |
| SAMRAS SRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3886762215 | $8.39 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (851.874920294) | ($803.32) |
| SAMRAT CHAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 851.874920294 | $803.32 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (851.87492) | ($802.57) |
| SAMRAT CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015942769063 | $47.34 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062183048763 | $12.13 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49189881089999 | $1.98 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80450770983921 | $0.76 |
| SAMRAT CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16875817792999 | $1.49 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161084941123 | $269.61 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.338154277 | $494.34 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009863348897 | $0.00 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096338559812 | $0.00 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84383123209999 | $6.30 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019961174057 | $4.52 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75431053956 | $0.40 |
| SAMRAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033114707428 | $0.36 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006645329739999 | $0.00 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132781144817 | $0.02 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006632169445 | $0.00 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040180780289999 | $0.00 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029664390391 | $0.00 |
| SAMRAT LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02675754927 | $0.00 |
| SAMRAT SAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096721953411 | $0.00 |
| SAMRAWIT SISAY GESSESE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SAMRAWIT SISAY GESSESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168274 | $0.00 |
| SAMRAWIT SISAY GESSESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002293080394199 | $0.04 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071636674898 | $2.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2128663831 | $4.91 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024383680092 | $0.00 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1401333572 | $0.11 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006356323132 | $0.06 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5444597562 | $0.81 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045933998639 | $0.00 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014620040929 | $0.05 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001932058703342 | $0.01 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000287455440229999 | $0.01 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.082659180085 | $6.25 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083250330148 | $5.94 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024927290591 | $0.00 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0100510121635 | $0.01 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.046833938736 | $5.07 |
| SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000254325006139999 | $0.00 |
| SAMREEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1532194057 | $4.84 |
| SAMREEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022426090052 | $0.00 |
| SAMRENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41864932039895 | $1.37 |
| SAMRIANG TOBUNRUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045514521413746 | $0.01 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 97.802452 | $42.29 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2916104 | $519.47 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 129.75 | $49.83 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 264.75 | $101.48 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.979583279) | ($290.97) |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054159310828 | $1.60 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057925682974 | $10.15 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55464475675 | $0.08 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.82355021328999 | $0.71 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080688780368585 | $2.91 |
| SAMRIDDHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 138.265888324 | $138.27 |
| SAMRIDH LUGUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($210.06) |
| SAMRIDH LUGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.567377239242 | $2.75 |
| SAMRIDH PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049765710309999 | $153.34 |
| SAMRIDH PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022932935142 | $44.73 |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000209458364) | ($0.83) |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.035147) | ($28,494.49) |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,387.23) |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060175412055512 | $207.68 |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317743375795199 | $0.37 |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052224452879 | $111.85 |
| SAMRUDH CANPADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08825478027 | $0.78 |
| SAMSIDEEN LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001745991948 | $0.05 |
| SAMSIN ASONZOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015069552601999 | $0.00 |
| SAMSKAR PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127946346482 | $0.38 |
| SAMSKAR PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.015359153 | $40.44 |
| SAMSON AARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33289887052 | $0.33 |
| SAMSON ABIMBOLA ANOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016616176723 | $5.14 |
| SAMSON AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.46869581 | $27.33 |
| SAMSON ANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035510391629 | $0.03 |
| SAMSON ANIMASHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113885246138 | $3.37 |
| SAMSON ANIMASHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002929758249 | $5.72 |
| SAMSON AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793495923715863 | $0.01 |
| SAMSON AWOLUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010372154601 | $0.00 |
| SAMSON BABAIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154313068528 | $246.88 |
| SAMSON BABAIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095698802053 | $193.30 |
| SAMSON BABAIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2182931164 | $28.41 |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (347.292) | ($717.76) |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 717.088 | $717.76 |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.56514519) | ($99,786.86) |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (607.822) | ($460.00) |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 459.148 | $460.00 |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,821.68581738932 | $2,709.62 |
| SAMSON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024576231684 | $742.64 |
| SAMSON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075021475289 | $150.94 |
| SAMSON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.128675924 | $375.13 |
| SAMSON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50580717029 | $37.02 |
| SAMSON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000480864059669999 | $0.00 |
| SAMSON BANKOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $5,005.11 |
| SAMSON BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074067303091 | $229.50 |
| SAMSON BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075279891142 | $151.47 |
| SAMSON BENJAMIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 89.829 | $11.36 |
| SAMSON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077787897740322 | $0.01 |
| SAMSON BERHANE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,815.124765) | ($1,815.12) |
| SAMSON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6709527051444 | $25.55 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.22 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.250219 | $10,369.77 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246738975354999 | $72.88 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3135612527 | $5.03 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025064689104 | $48.59 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4939413319999 | $28.14 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.6079587789999 | $11.06 |
| SAMSON BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0278546169 | $13.76 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043581414469 | $12.89 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077351047884 | $1.51 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1893879225999 | $8.87 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70958009936 | $0.45 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095655222343 | $1.06 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34453160909999 | $11.43 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23476611971 | $14.01 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062592796579 | $0.25 |
| SAMSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3959644952 | $1.40 |
| SAMSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001379322022 | $0.00 |
| SAMSON CHEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,825.229907286) | ($1,825.23) |
| SAMSON CHEUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,825.229907286 | $1,825.23 |
| SAMSON CHEUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,825.229907) | ($1,825.23) |
| SAMSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020972353932 | $0.62 |
| SAMSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.956796155 | $49.91 |
| SAMSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.107644519535 | $12.11 |
| SAMSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53406775481 | $30.40 |
| SAMSON CHOTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,261.436367 | $3,261.44 |
| SAMSON CHOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMSON CHOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| SAMSON CHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.57962852242 | $54.59 |
| SAMSON CHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.309757873 | $124.31 |
| SAMSON CHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,049.955261) | ($1,323.42) |
| SAMSON CHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.567273) | ($1,078.95) |
| SAMSON CHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (39.984855) | ($317.48) |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153314561172 | $0.45 |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005169355087069 | $12.22 |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.278879651208 | $21.79 |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031341893094 | $0.02 |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113331097668302 | $1.11 |
| SAMSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008768353617 | $0.05 |
| SAMSON CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129472743488229 | $0.14 |
| SAMSON FLOHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.513558) | ($1.51) |
| SAMSON FLOHR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.84) | ($3,290.47) |
| SAMSON FLOHR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128) | ($3,639.81) |
| SAMSON FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019443280555 | $61.33 |
| SAMSON FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138350772261 | $279.84 |
| SAMSON FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050128840482 | $0.00 |
| SAMSON FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009714134438404 | $0.01 |
| SAMSON FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202832706439999 | $0.01 |
| SAMSON HISKYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066970573561 | $0.02 |
| SAMSON HISKYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68469468795 | $0.80 |
| SAMSON HISKYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035971079245 | $0.40 |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.98) |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003169) | ($100.10) |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03166) | ($998.26) |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190776) | ($6,045.86) |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177599) | ($351.26) |
| SAMSON HOLLMERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2443433475793 | $60.51 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029495322845 | $0.87 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202935626 | $39.31 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.813057101963999 | $0.81 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3392255526 | $1.47 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038710669712 | $0.00 |
| SAMSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096076089929 | $0.00 |
| SAMSON IWHIWHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105703889664 | $3.13 |
| SAMSON IWHIWHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077682163301 | $1.52 |
| SAMSON KA-LOK NGAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01076718 | $435.72 |
| SAMSON KA-LOK NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001830743306911 | $54.74 |
| SAMSON KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018698626371 | $0.00 |
| SAMSON KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040436099131 | $0.00 |
| SAMSON KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000268181333289999 | $0.00 |
| SAMSON LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,682.0 | $3,682.00 |
| SAMSON LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SAMSON LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (409.0) | ($409.00) |
| SAMSON LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (59.0) | ($26.67) |
| SAMSON LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 26.797 | $26.67 |
| SAMSON LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003241) | ($94.47) |
| SAMSON LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337506319081299 | $1.14 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5700474772879 | $0.77 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4916944885957 | $36.49 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075191546375 | $0.01 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001321383232 | $0.01 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000342384812109999 | $0.00 |
| SAMSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039794557015 | $0.00 |
| SAMSON LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (278.255256) | ($216.65) |
| SAMSON LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22535423) | ($8,768.68) |
| SAMSON LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.54786029) | ($17,497.34) |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019953450236 | $65.33 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15670157581 | $0.18 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092006790325 | $213.10 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358757232339999 | $0.36 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74172342688794 | $0.66 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0312714356579999 | $0.03 |
| SAMSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021503198042 | $0.01 |
| SAMSON LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.105493295 | $320.92 |
| SAMSON LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213752412) | ($656.60) |
| SAMSON LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.205113082 | $497.84 |
| SAMSON LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205113082) | ($414.58) |
| SAMSON LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.206415524 | $389.23 |
| SAMSON LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206415524) | ($393.97) |
| SAMSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.075575807109 | $138.22 |
| SAMSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034932091546 | $1.03 |
| SAMSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101142667788 | $0.00 |
| SAMSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027766420202 | $0.03 |
| SAMSON LY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (316.241657) | ($316.24) |
| SAMSON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8774356216792 | $2.88 |
| SAMSON MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005481785248 | $0.00 |
| SAMSON MUHANGI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (88.35839) | ($8,977.82) |
| SAMSON MUHANGI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.2220746 | $8,977.82 |
| SAMSON MUHANGI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,470.26) |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.71533801 | $3,716.00 |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.394232) | ($15,943.96) |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5353847 | $15,943.96 |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70580673) | ($20,194.22) |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.10712) | ($5.77) |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001872 | $5.77 |
| SAMSON MUHANGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4001872) | ($12,489.04) |
| SAMSON MUHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.727988044232 | $204.22 |
| SAMSON MUHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107305435715906 | $10.93 |
| SAMSON OLUWASEUN ILORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000311083923 | $0.00 |
| SAMSON ONYEKA ONWUAKPAOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466777144518943 | $0.01 |
| SAMSON OQUARE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13621143) | ($3,875.02) |
| SAMSON OQUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095798887506274 | $33.53 |
| SAMSON OŠLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041734884876 | $1.24 |
| SAMSON OŠLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117225443503999 | $0.00 |
| SAMSON OŠLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7330304431 | $1.72 |
| SAMSON OŠLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.96249728229999 | $5.96 |
| SAMSON OŠLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045788847025 | $0.34 |
| SAMSON OYETOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (84.132729614) | ($35,231.42) |
| SAMSON OYETOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,303.22) |
| SAMSON OYETOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.583051079) | ($4,696.92) |
| SAMSON OYETOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (45.5174) | ($96.51) |
| SAMSON OYETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.35170029553 | $77.68 |
| SAMSON SATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132818228287 | $0.39 |
| SAMSON SATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376525148309999 | $0.38 |
| SAMSON SATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.0843863789999 | $5.13 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003445666506 | $0.00 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107401548395 | $0.00 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002117417109 | $0.00 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068103022465 | $0.00 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003324534306 | $0.00 |
| SAMSON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022872459645 | $0.00 |
| SAMSON TAMIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00192548 | $77.63 |
| SAMSON TAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000915722598982 | $0.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMSON TAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71682479763047 | $0.50 |
| SAMSON THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,293.98 | $1,437.13 |
| SAMSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08248037105 | $16.35 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $3,192.00 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,517.45 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $910.08 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 988.0 | $933.10 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,002.98 |
| SAMSON TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04312587891) | ($1,367.17) |
| SAMSON TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04312587891 | $1,367.17 |
| SAMSON TRUONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.01) |
| SAMSON TRUONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04245287) | ($1,261.58) |
| SAMSON TRUONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.503258106) | ($891.03) |
| SAMSON TRUONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.503258106 | $891.03 |
| SAMSON TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011067) | ($20.00) |
| SAMSON TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.492191106) | ($897.65) |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035453843285898 | $12.06 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039144006068059 | $9.02 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.728900715 | $3.73 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4803461123 | $9.89 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7735987935999 | $8.41 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11778661775 | $12.42 |
| SAMSON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.441473823843999 | $24.93 |
| SAMSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131476418152 | $0.39 |
| SAMSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7175121747 | $7.72 |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07013663) | ($2,800.00) |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07013663 | $2,800.00 |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4068638969) | ($1,200.00) |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4068638969 | $1,200.00 |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.070136) | ($2,799.15) |
| SAMSON YEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.94735 | $2,799.15 |
| SAMSON YEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.354213897) | ($3,757.58) |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031730666107 | $98.27 |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134611800634 | $3.88 |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14968283551 | $0.15 |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6708571469 | $1.05 |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067014769861 | $0.01 |
| SAMSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084125709845 | $0.01 |
| SAMSON YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001206862659) | ($47.79) |
| SAMSON YUAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001206862659 | $47.79 |
| SAMSON YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.879247892) | ($277.88) |
| SAMSON YUAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.879247892 | $277.88 |
| SAMSON YUAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (277.87) | ($277.87) |
| SAMSON YUAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001206) | ($47.08) |
| SAMSON YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026625422936839 | $0.11 |
| SAMSON YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.834249130367799 | $0.83 |
| SAMSONOV VADIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002421850937 | $0.00 |
| SAMSONOV VADIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012376254792 | $0.00 |
| SAMSUDA KHEM-NGUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036848111062 | $112.86 |
| SAMSUDA KHEM-NGUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201342530669999 | $0.02 |
| SAMSUL MACKIE ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001153883976273 | $0.00 |
| SAMTA BALPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055889334239 | $0.17 |
| SAMTA BALPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056102245932 | $0.04 |
| SAMTA BALPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0123069354248 | $0.14 |
| SAMTHEMAN1990 NEW ZEALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009691909120989 | $0.00 |
| SAMU AALTONEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003034490399) | ($12.06) |
| SAMU AALTONEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004112602074) | ($12.06) |
| SAMU AALTONEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005797591522) | ($12.06) |
| SAMU AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031874730562 | $9.47 |
| SAMU AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017426074507 | $3.40 |
| SAMU AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008365236873 | $0.01 |
| SAMU HUOVINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMU HUOVINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMU HUOVINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMU HUOVINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMU HUOVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128881209432 | $0.38 |
| SAMU HUOVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087814095722 | $1.71 |
| SAMU HUOVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9468140115 | $5.95 |
| SAMU NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (737.196088) | ($737.20) |
| SAMU NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046672115569 | $0.00 |
| SAMU NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4447281523247 | $1.44 |
| SAMU PIETILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.075237928 | $9.12 |
| SAMU PIETILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.565281769089999 | $0.02 |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2362627545) | ($6,838.62) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2362627545 | $6,838.62 |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.083135575) | ($7,259.73) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.083135575 | $7,259.73 |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.106681623) | ($700.62) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.106681623 | $700.62 |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063166) | ($19.90) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.288569) | ($19.39) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010022) | ($19.56) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.073113575) | ($7,969.41) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (10.81811262) | ($735.09) |
| SAMUAL GENTRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23563109) | ($7,453.90) |
| SAMUAL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014125219306953 | $49.86 |
| SAMUAL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028319293197178 | $70.86 |
| SAMUAL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026818495618241 | $2.35 |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 655.0 | $408.17 |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (656.043275) | ($258.83) |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.99) |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167871304194106 | $50.03 |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4879380759914 | $0.65 |
| SAMUDRA MIARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026078815685 | $0.01 |
| SAMUDRA MIARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026340651519 | $0.01 |
| SAMUDRA MIARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031489488396 | $0.00 |
| SAMUDRA SUKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057314433805 | $1.70 |
| SAMUDRA SUKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081337609362 | $0.01 |
| SAMUEL A MATTHEW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 119,926.712 | $119,926.71 |
| SAMUEL A MATTHEW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SAMUEL A MATTHEW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (89,926.711999) | ($89,926.71) |
| SAMUEL A MATTHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 89,926.711999 | $89,926.71 |
| SAMUEL A MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015343440012 | $463.23 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35678609) | ($14,466.24) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 3.0 | $2.53 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $839.81 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 92,811.0 | $78,500.51 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,910.42 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (27.065883) | ($77,809.16) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (248.6) | ($518.54) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 519.922 | $518.54 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($280.65) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (507.307448) | ($507.31) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 517.119098 | $517.12 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (206.881) | ($387.11) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 381.157 | $387.11 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,418.64) | ($1,418.64) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0441339 | $1,418.64 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044) | ($1,420.89) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.94) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 188.36257068 | $5,770.09 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 446.86103082 | $2,949.55 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.090133) | ($2,570.14) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,552.725 | $2,570.14 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (446.86) | ($2,895.65) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,854.602 | $2,895.65 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.899998) | ($3,649.66) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,617.758 | $3,649.66 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (141.17647) | ($6,000.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,950.419 | $6,000.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (6,599.04) | ($3,000.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,991.563 | $3,000.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (364.264) | ($3,026.11) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,999.95 | $3,026.11 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,429.62) | ($2,000.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,991.237 | $2,000.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (13.24503) | ($997.18) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 995.099 | $997.18 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,485.219059 | $9,485.22 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 7,384.604736388 | $47,690.58 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 411.86749245 | $14,558.75 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (13.433299) | ($96.64) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (7,371.172468208) | ($52,335.32) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (10.309278) | ($100.23) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (4,633.74197392) | ($45,223.29) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (270.313) | ($212.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 210.573 | $212.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (118.883) | ($99.73) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 99.338 | $99.73 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (152.670357) | ($100.26) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (87,262.701922) | ($57,245.21) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.559587) | ($99.80) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1,949.165071916) | ($75,958.98) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,240.0 | $6,240.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 265.287173365 | $15,970.29 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006124817876 | $24.75 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,495.4208312801 | $2,481.94 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5191513145 | $23.52 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.979968156 | $57.18 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 253.44456108854 | $138.80 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9390884307356 | $0.94 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008459845112 | $0.00 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.76996606636399 | $338.08 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.5732541693 | $108.96 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23153128229 | $18.16 |
| SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000748459320309999 | $0.02 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 99.999888 | $100.00 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009877100352) | ($3.01) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 153.002488 | $153.00 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02717422 | $801.50 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $100.69 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01293567 | $391.80 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01569839 | $479.02 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (300.0) | ($339.68) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 321.0 | $321.00 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03403111 | $1,027.02 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.333596549) | ($448.07) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.08) | ($2,330.03) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (37.41416095) | ($90.40) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (24.296516674) | ($122.65) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (105.041556) | ($99.86) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (348.331543792) | ($325.89) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 101.614867 | $101.61 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (1.5) | ($10.37) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.351 | $10.37 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (21.5517) | ($150.10) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 149.159 | $150.10 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 3.80344 | $150.00 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 2.7 | $105.81 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (3.69992) | ($144.99) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 144.663 | $144.99 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (2.80343) | ($109.86) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 109.675 | $109.86 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009928352098) | ($2.91) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001423660846) | ($2.91) |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089850170417 | $26.07 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273704950393444 | $0.18 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034333263062 | $67.58 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8524420486999 | $14.85 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.290158297 | $14.34 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142144036233 | $1.32 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.655156619401 | $2.74 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02850168992026 | $4.01 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080312650138782 | $0.57 |
| SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26741296432476 | $0.43 |
| SAMUEL ALEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012252508194 | $0.00 |
| SAMUEL ALEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025359726767999 | $0.00 |
| SAMUEL ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0025561 | $103.53 |
| SAMUEL ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00077276 | $29.89 |
| SAMUEL ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00130891 | $47.42 |
| SAMUEL ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0006347 | $19.71 |
| SAMUEL ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00071588 | $21.09 |
| SAMUEL ALLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00087513 | $25.59 |
| SAMUEL ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00090784 | $25.85 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00090265 | $26.79 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00104316 | $31.64 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00106526 | $31.47 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00161829 | $48.95 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00106315 | $32.16 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00231887 | $69.91 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00083036 | $24.18 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00103339 | $29.96 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00126277 | $26.01 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00109053 | $22.47 |
| SAMUEL ALLEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0034151 | $70.35 |
| SAMUEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033230372908 | $9.84 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000498) | ($2.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000498 | $2.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017067) | ($7.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00017067 | $7.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003072103758) | ($1.26) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($60.74) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.0 | $60.74 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($59.05) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.5) | ($499.01) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 8.5 | $499.01 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.5) | ($88.26) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.0) | ($411.87) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05) | ($3.77) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.05 | $3.77 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($36.22) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.0 | $36.22 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($34.87) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066789) | ($20.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00066789 | $20.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00066789) | ($20.18) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01982242) | ($600.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01982242 | $600.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01982242) | ($601.32) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01976089) | ($600.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01976089 | $600.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01976089) | ($600.80) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.01795977) | ($1.01) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02769750984) | ($1.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.02769750984 | $1.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.02769750984) | ($1.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.699810145) | ($1,076.20) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 29.699810145 | $1,076.20 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (29.699810145) | ($1,094.08) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.018201688) | ($0.99) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004351038507) | ($1.26) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.0) | ($564.91) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 12.0 | $564.91 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($46.36) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.0) | ($233.18) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.543077849) | ($631.61) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 13.543077849 | $631.61 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (19.556916391) | ($913.11) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.009889844) | ($11.01) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.009889844 | $11.01 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 7.64 | $7.64 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 1,497.57 | $1,497.57 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1274374753 | $4,026.19 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1276292068) | ($4,032.25) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1276292068 | $4,032.25 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (16.179889) | ($16.18) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00063304) | ($20.03) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1271424) | ($4,063.60) |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241149143747945 | $8.83 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11022505266935 | $0.11 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19919928529011 | $14.47 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2078909025299 | $12.85 |
| SAMUEL ALLEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07682788548 | $4.37 |
| SAMUEL ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033394464303 | $0.00 |
| SAMUEL ALOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221824103869815 | $0.26 |
| SAMUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131744355526 | $0.00 |
| SAMUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031249787034 | $0.00 |
| SAMUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019396427576 | $0.02 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017123) | ($49.34) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.14685604 | $304.55 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.14732824 | $305.53 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (4,915.613) | ($2,558.95) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.287743 | $2,558.95 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0279) | ($825.88) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.416294 | $825.88 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (23.622) | ($240.07) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.120991 | $240.07 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (1,252.363) | ($829.27) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 827.962 | $829.27 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (827.96) | ($827.96) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.417706 | $827.96 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.547364595) | ($9,016.41) |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002097675898 | $7.37 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87128071649088 | $3.55 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470876089 | $36.91 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000615955584685 | $0.00 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.211057002 | $11.47 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0644366959999 | $18.33 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260749142169999 | $3.65 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021286942729 | $0.00 |
| SAMUEL ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.361337347 | $5.40 |
| SAMUEL AMISTA' | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($219.31) |
| SAMUEL AMISTA' | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007197) | ($228.20) |
| SAMUEL AMISTA' | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034012) | ($60.55) |
| SAMUEL AMISTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012520273405261 | $4.32 |
| SAMUEL AMISTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030122181106945 | $0.72 |
| SAMUEL AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080067662184999 | $0.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016546363386 | $32.29 |
| SAMUEL AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37270479369999 | $2.67 |
| SAMUEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002371339551 | $7.02 |
| SAMUEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761092799989999 | $0.00 |
| SAMUEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276627075569999 | $5.40 |
| SAMUEL ANDREAS MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665408020089999 | $2.06 |
| SAMUEL ANDREAS RÖNNQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013012770572 | $40.37 |
| SAMUEL ANDRES BERNAL QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009151437454 | $0.00 |
| SAMUEL ANDRES BERNAL QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082524846951 | $0.01 |
| SAMUEL ANGULO HORMIGA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01365 | $489.97 |
| SAMUEL ANGULO HORMIGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.009942 | $289.31 |
| SAMUEL ANGULO HORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253114593194 | $87.71 |
| SAMUEL ANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160793739498 | $0.48 |
| SAMUEL ANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.95763979869999 | $5.52 |
| SAMUEL APP MARSHALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00769 | $0.44 |
| SAMUEL APP MARSHALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 469.69663 | $272.26 |
| SAMUEL ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004637721315 | $0.00 |
| SAMUEL ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262026377507672 | $0.03 |
| SAMUEL ARBACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.128217597) | ($35,072.00) |
| SAMUEL ARBACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0572575 | $1,705.04 |
| SAMUEL ARBACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007166578108) | ($21.58) |
| SAMUEL ARBACE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001012891563) | ($21.58) |
| SAMUEL ARBACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365757244045999 | $132.77 |
| SAMUEL ARBACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514240440241199 | $0.00 |
| SAMUEL ARBACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019898758664 | $0.01 |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,029.21) | ($3,029.21) |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.078036 | $3,029.21 |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.078) | ($3,055.92) |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 3,023.34 | $3,055.92 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10,053.262243 | $10,053.26 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,053.26) | ($10,053.26) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 3.414088 | $10,053.26 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.414) | ($10,043.43) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 10,028.62 | $10,043.43 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.3) | ($99.99) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0029539 | $99.99 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (102.19) | ($99.99) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031536 | $99.99 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (12,849.46) | ($9,233.26) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 4.160784 | $9,233.26 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.07) | ($9,076.58) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,002.5 | $9,076.58 |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034062) | ($10.01) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,776.47) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL ARGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03515 | $1,000.00 |
| SAMUEL ARGIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000965) | ($29.17) |
| SAMUEL ARGIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138) | ($4,204.17) |
| SAMUEL ARGIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059741) | ($100.00) |
| SAMUEL ARGIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05914452349 | $86.83 |
| SAMUEL ARGIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05454786161 | $80.05 |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302023161 | $50.00 |
| SAMUEL ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,181.69278782229 | $2,352.54 |
| SAMUEL ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002047944099) | ($38.70) |
| SAMUEL ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06826480331) | ($1,290.00) |
| SAMUEL ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08516589334 | $1,609.38 |
| SAMUEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518818396934 | $1.10 |
| SAMUEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020268665027 | $0.00 |
| SAMUEL ARNOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029259459754 | $0.87 |
| SAMUEL ARNOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081726689393 | $0.16 |
| SAMUEL ARNOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.280250152619999 | $0.18 |
| SAMUEL ARNOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014917680593 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000743747985699999 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026868928502 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033258855296 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084070180821 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024082211245 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000084742673032 | $0.00 |
| SAMUEL ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000060257257741 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003697703255 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000977823155269999 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011730786564 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025333849369 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013913098844 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015142110895 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000068355457613 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045421587046 | $0.00 |
| SAMUEL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000191886849489999 | $0.00 |
| SAMUEL ASHOUWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155017015188 | $4.59 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028215140999 | $85.80 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046827955088 | $0.05 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127962406662 | $2.50 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54170021703 | $0.54 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91644928979 | $8.09 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6804074953 | $0.80 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53796101851 | $0.02 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85968330716 | $1.33 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0147332536589999 | $1.05 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5740349338 | $1.24 |
| SAMUEL ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.7248887258 | $11.72 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157066676018 | $0.46 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10528372857 | $0.11 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1523877903 | $1.71 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9625192104 | $1.23 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025136979008 | $0.22 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035076919442 | $0.00 |
| SAMUEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0776784853129999 | $0.27 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00082345 | $33.87 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1026200527) | ($4,108.00) |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,027.0 | $1,027.00 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.45512856) | ($1,028.46) |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.45512856 | $1,028.46 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,028.0) | ($1,028.00) |
| SAMUEL ASKEW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00051766 | $19.94 |
| SAMUEL ASKEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002915561138) | ($0.86) |
| SAMUEL ASKEW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00060125 | $14.23 |
| SAMUEL ASKEW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003817980022) | ($0.86) |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000747483620472 | $2.98 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004243390108 | $8.28 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.14917408438919 | $2.15 |
| SAMUEL ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000023956534126 | $0.00 |
| SAMUEL ASTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017091454948 | $50.94 |
| SAMUEL ASTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032076748722 | $62.96 |
| SAMUEL ASTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.883019467 | $43.51 |
| SAMUEL ASTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.4563085220999 | $12.46 |
| SAMUEL ATIROKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134958354306 | $0.00 |
| SAMUEL ATLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36696432826957 | $9.33 |
| SAMUEL ATTARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 27.725 | $196.02 |
| SAMUEL ATTARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 69.7 | $466.29 |
| SAMUEL ATTARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 16.33734629 | $39.59 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.60) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 69.8052 | $55.68 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 141.417 | $112.90 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $7.56 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 131.5165 | $104.74 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 19.48771283 | $51.45 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 34.131 | $26.68 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 23.5313 | $18.24 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 44.41046178 | $346.40 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 95.18473422 | $258.01 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 118.9516 | $83.17 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (4.0) | ($37.28) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (40.0) | ($371.60) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($931.00) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (100.80913168) | ($936.52) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (25.0) | ($57.50) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (46.0) | ($105.34) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($115.00) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (250.64287145) | ($581.61) |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $10.44 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $81.88 |
| SAMUEL ATTARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,001.4169 | $407.77 |
| SAMUEL ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7484790205053 | $36.99 |
| SAMUEL ATTIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.033170720757 | $26.05 |
| SAMUEL ATTIX KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021458490491 | $75.17 |
| SAMUEL AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000325004956439 | $0.00 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 445.454 | $8,250.66 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (445.454) | ($8,087.47) |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 445.454 | $8,087.47 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($93.10) |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $93.10 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (446.53600334) | ($4,518.94) |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 446.53600334 | $4,518.94 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (446.53600334) | ($4,823.19) |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001642738114) | ($49.34) |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001642738114 | $49.34 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165603704546399 | $50.32 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.06566102433 | $100.46 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021183003811 | $0.04 |
| SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66106324329559 | $22.15 |
| SAMUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090936605125 | $0.02 |
| SAMUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3805986328 | $1.09 |
| SAMUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7547889847 | $1.73 |
| SAMUEL AYANGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04622949531458 | $0.05 |
| SAMUEL AZENHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048705135543 | $0.00 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838522597419999 | $24.82 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173539539319999 | $33.86 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0815728792 | $1.31 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020909654945 | $0.00 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032062033389999 | $0.28 |
| SAMUEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00226945099029999 | $0.00 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095340614779 | $28.22 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039104422347 | $0.05 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125845968596 | $24.56 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.3370438679999 | $54.34 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00184542626019999 | $3.44 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040387489221 | $0.01 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014676162215 | $0.00 |
| SAMUEL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00786050512741 | $0.01 |
| SAMUEL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019273628602 | $5.71 |
| SAMUEL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552955584932 | $1.08 |
| SAMUEL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069779068008 | $0.16 |
| SAMUEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016645646504 | $32.48 |
| SAMUEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080876289921 | $0.59 |
| SAMUEL BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02844085881 | $0.04 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.648) | ($19.43) |
| SAMUEL BACKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006336 | $19.43 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.196249 | $2,143.35 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7801671976799 | $98.97 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039693570455 | $11.72 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21632490499059 | $0.32 |
| SAMUEL BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025149659528 | $45.47 |
| SAMUEL BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,150.13823912 | $1,150.14 |
| SAMUEL BADDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011823672976 | $2.92 |
| SAMUEL BADDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75016720347999 | $4.01 |
| SAMUEL BAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000609739587554 | $0.00 |
| SAMUEL BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002471588657 | $0.00 |
| SAMUEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003393039559 | $0.01 |
| SAMUEL BAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088586028106 | $0.03 |
| SAMUEL BAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928738994 | $0.02 |
| SAMUEL BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000154608154689999 | $0.00 |
| SAMUEL BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074147474073 | $0.01 |
| SAMUEL BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,369.31) |
| SAMUEL BALDWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.30846887) | ($39,785.88) |
| SAMUEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051636188159799 | $187.37 |
| SAMUEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441734914036 | $11.56 |
| SAMUEL BALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017913077143 | $0.02 |
| SAMUEL BALLA-MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000713394037929999 | $0.19 |
| SAMUEL BALZAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 388.0 | $303.03 |
| SAMUEL BALZAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 3.031 | $248.97 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050131592366 | $0.14 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4127127660027 | $6.06 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002173347976 | $0.04 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9495219068 | $5.36 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313664644079999 | $2.86 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009144026141 | $0.00 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053875340453 | $0.15 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007756682829 | $0.00 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006935965979042 | $0.01 |
| SAMUEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3458311099 | $0.62 |
| SAMUEL BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034908589652 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090590823422 | $0.02 |
| SAMUEL BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024707491149999 | $0.00 |
| SAMUEL BARBOSA DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 7.4992 | $463.98 |
| SAMUEL BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621520205075 | $0.05 |
| SAMUEL BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012382912727 | $0.66 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057186778637 | $0.00 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025721549367 | $0.01 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018242478517 | $0.02 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055087770781 | $0.00 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000024635197034 | $0.00 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040725234155 | $0.00 |
| SAMUEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000095877062511 | $0.00 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (820.0) | ($4,719.39) |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | COMP | (15.0) | ($1,897.82) |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (448.0) | ($2,088.23) |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (148.0) | ($1,924.16) |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005328005072) | ($2.10) |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,600.0) | ($30,600.00) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (204.0) | ($2,221.56) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3091) | ($9,461.55) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (25.0) | ($1,972.79) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,595.0 | $2,595.00 |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2126039489 | $6,083.88 |
| SAMUEL BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 3,994.6508 | $3,901.21 |
| SAMUEL BARLOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (84.5) | ($84.50) |
| SAMUEL BARLOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 118.398 | $84.50 |
| SAMUEL BARLOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.025007) | ($750.24) |
| SAMUEL BARLOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,416.988 | $750.24 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699328004 | $60.52 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.095617584946 | $107.19 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.588207873472 | $25.28 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.24181890257 | $121.24 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03943897035572 | $3.92 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.037574295055 | $28.32 |
| SAMUEL BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142713580628999 | $1.87 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,152.169102) | ($482.24) |
| SAMUEL BARNIEU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 128.628822 | $51.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (129.176103) | ($50.80) |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000635633589999999 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035486636967 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00663659752239999 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014608525936 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001688937246499999 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000011065435499999 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118685551237 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4732168899488 | $2.07 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030735575578 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000123025177522 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027072751663 | $0.00 |
| SAMUEL BARNIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027024411456 | $0.00 |
| SAMUEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193640072199999 | $0.57 |
| SAMUEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6326224502 | $3.63 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.602827067) | ($220.76) |
| SAMUEL BARRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.602827067 | $220.76 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (253.25161722) | ($341.89) |
| SAMUEL BARRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 253.25161722 | $341.89 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (35.602827067) | ($181.57) |
| SAMUEL BARRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (253.25161722) | ($205.20) |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016590863444 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27480633374 | $0.31 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000342522272599999 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8712672764841 | $1.19 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063158757025 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032561000195 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000270229067699999 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039817176367 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015661307989 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2305384515845 | $1.30 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033822934979 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027227359749 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003139360957 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000045015191296 | $0.00 |
| SAMUEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000017120245141 | $0.00 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0013088 | $51.19 |
| SAMUEL BATISTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00167423 | $49.80 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964623177 | $0.58 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409853999009999 | $8.00 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8752189924 | $3.88 |
| SAMUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019741520481 | $0.02 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186376075529999 | $5.52 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000814079668919999 | $0.00 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018236822373 | $0.01 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014443396318 | $0.01 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046238690374 | $0.00 |
| SAMUEL BAUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.5331926534 | $35.98 |
| SAMUEL BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056253059361 | $0.02 |
| SAMUEL BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023332417212 | $0.00 |
| SAMUEL BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077305224807 | $0.01 |
| SAMUEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.47254090877 | $47.33 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310751158189999 | $0.92 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048307335925 | $0.09 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37378797988 | $0.30 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016954364527 | $0.19 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118865331598 | $0.00 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024028468343 | $0.00 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029844017313 | $0.02 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0174896088 | $6.89 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057454231007 | $6.31 |
| SAMUEL BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136192775119 | $0.03 |
| SAMUEL BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370239486779999 | $0.00 |
| SAMUEL BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040618006613 | $0.00 |
| SAMUEL BAURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142040116856 | $0.04 |
| SAMUEL BAURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5293686569999 | $23.93 |
| SAMUEL BAURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048333236512 | $0.43 |
| SAMUEL BAURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0220854575539999 | $0.08 |
| SAMUEL BAURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.264018218439999 | $0.26 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080389126747 | $23.79 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071342311092 | $13.92 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.908998075 | $13.91 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53225889805 | $5.92 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9003193305 | $0.28 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013607523245 | $1.00 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0577269566 | $1.94 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963104 | $0.47 |
| SAMUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.648926064959999 | $1.00 |
| SAMUEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179802040609999 | $0.53 |
| SAMUEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0803222123 | $7.08 |
| SAMUEL BECKER HUNDEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37741430614 | $0.24 |
| SAMUEL BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033465033507 | $0.01 |
| SAMUEL BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030103431657 | $0.04 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018582867835 | $5.44 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764703821199999 | $153.91 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.298141335 | $53.35 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9935693918 | $21.97 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3642820992 | $3.22 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9415840157 | $23.72 |
| SAMUEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141746166063 | $0.00 |
| SAMUEL BELLAVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002707664030403 | $0.00 |
| SAMUEL BELLINGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033681140513 | $1.00 |
| SAMUEL BENIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107085375075 | $102.04 |
| SAMUEL BENIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312643726918577 | $0.31 |
| SAMUEL BENJAMIN LIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141264552154999 | $56.02 |
| SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.033 | $2,505.55 |
| SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $2,047.88 |
| SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026007279721 | $78.88 |
| SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179654181422 | $26.69 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047799324986 | $0.01 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465589249819999 | $0.01 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043206338458 | $0.00 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031241803304 | $0.00 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036366806667 | $0.00 |
| SAMUEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125217532668 | $0.00 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133386096303 | $39.48 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112713640564 | $21.99 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.809110901 | $15.81 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9099765298 | $3.10 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85853631769999 | $1.79 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014838342406 | $1.09 |
| SAMUEL BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0446837445859999 | $0.06 |
| SAMUEL BERNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09942952811 | $235.55 |
| SAMUEL BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030435547005 | $59.26 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00503) | ($199.96) |
| SAMUEL BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 199.8 | $199.96 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04625849) | ($1,801.91) |
| SAMUEL BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (199.800498) | ($199.80) |
| SAMUEL BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (46.870337536) | ($105.93) |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007064602463607 | $2.84 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192501327665499 | $0.00 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179602729093869 | $0.02 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114843170672 | $0.03 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01474830578272 | $0.01 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027851316344 | $0.05 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063268662348 | $0.05 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014296623917 | $0.02 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000472443250649999 | $0.00 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0989905849879 | $4.16 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026208643855 | $0.00 |
| SAMUEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.54727890149999 | $0.27 |
| SAMUEL BEYROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130335833692999 | $0.01 |
| SAMUEL BIENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276514850819999 | $84.03 |
| SAMUEL BIENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062240594814 | $0.01 |
| SAMUEL BIERI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 81.250809 | $59.81 |
| SAMUEL BIERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (81.250809) | ($52.67) |
| SAMUEL BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099006309252215 | $0.02 |
| SAMUEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061569529427 | $0.00 |
| SAMUEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0494244037829999 | $0.04 |
| SAMUEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091830193432 | $2.72 |
| SAMUEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088000009442 | $17.17 |
| SAMUEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.258892582 | $12.89 |
| SAMUEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83903276944 | $0.45 |
| SAMUEL BISTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88398221077 | $0.70 |
| SAMUEL BIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130940141451 | $0.04 |
| SAMUEL BLAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00062327 | $24.38 |
| SAMUEL BLAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00032191 | $12.81 |
| SAMUEL BLAIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00030835 | $12.27 |
| SAMUEL BLAIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00123372 | $37.09 |
| SAMUEL BLAIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00044275 | $12.93 |
| SAMUEL BLAIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00044547 | $13.26 |
| SAMUEL BLAIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00040058 | $11.49 |
| SAMUEL BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027826604554 | $8.10 |
| SAMUEL BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217491896959999 | $4.24 |
| SAMUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049628680024 | $152.91 |
| SAMUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051454892004 | $102.66 |
| SAMUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1192691229999 | $41.32 |
| SAMUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40691770003 | $3.59 |
| SAMUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.435766244098 | $23.45 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,650.0) | ($1,650.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,650.0 | $1,650.00 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,650.0) | ($1,650.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016680351456 | $4.94 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03921160645 | $0.05 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017750555972 | $0.00 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.109071056629 | $106.11 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014773202089 | $0.01 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013279054657 | $0.00 |
| SAMUEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000497061135879999 | $0.00 |
| SAMUEL BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01437158182 | $434.74 |
| SAMUEL BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3608952812 | $7.08 |
| SAMUEL BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.45539539099999 | $38.40 |
| SAMUEL BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0260395585319999 | $1.97 |
| SAMUEL BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023142587526 | $1.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019474011379 | $0.00 |
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029526129085 | $57.73 |
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6791656486 | $4.68 |
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065713111143 | $0.58 |
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51923316542 | $0.08 |
| SAMUEL BLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045942076738 | $0.00 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132225342776 | $401.06 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71236090392 | $1,430.55 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10698287097 | $9.77 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0873994705589999 | $0.01 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.932502931089999 | $68.25 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.16750724552 | $37.96 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006568622424 | $0.00 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.610984856 | $84.74 |
| SAMUEL BO RUM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.9311870776 | $9.27 |
| SAMUEL BOISIAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00556787) | ($164.60) |
| SAMUEL BOISIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054649563122823 | $1.85 |
| SAMUEL BOISIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052898993178 | $0.01 |
| SAMUEL BOKROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25953021187 | $7.92 |
| SAMUEL BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126597524415 | $3.75 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.724221837) | ($92.18) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.724221837 | $92.18 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426006793 | $50.00 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.53662608596 | $100.59 |
| SAMUEL BORIS TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,059.920045225 | $1,059.92 |
| SAMUEL BORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519978365630104 | $0.06 |
| SAMUEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160064784211 | $0.47 |
| SAMUEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015602215924 | $0.02 |
| SAMUEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.471824749 | $21.47 |
| SAMUEL BORTOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002986112162 | $0.00 |
| SAMUEL BORTOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032987981115 | $0.00 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (26.13) | ($26.13) |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1361976603 | $4,272.43 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008329796907) | ($26.13) |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003372209732) | ($105.78) |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1115740114) | ($3,500.00) |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 175.0 | $175.00 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (178.87) | ($178.87) |
| SAMUEL BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211020455021956 | $5.41 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046804993987 | $9.13 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0477897513259999 | $0.01 |
| SAMUEL BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.053790962678 | $0.05 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.59437343 | $1,417.93 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.04 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 26.694168142 | $1,041.87 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002035931967 | $61.18 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055539320126 | $8.40 |
| SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09006180455 | $3.21 |
| SAMUEL BOULAY-GRIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088918825000591 | $0.09 |
| SAMUEL BOURNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15310767) | ($4,691.67) |
| SAMUEL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1201973521639 | $45.83 |
| SAMUEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039710659184 | $0.00 |
| SAMUEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183065010379999 | $54.74 |
| SAMUEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064669052084 | $19.14 |
| SAMUEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022005451175 | $4.29 |
| SAMUEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028778987728 | $0.25 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017654340212 | $0.01 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054793905531 | $0.00 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000649145648449999 | $0.01 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075006852529 | $0.00 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074668741823 | $0.01 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017606788137 | $0.00 |
| SAMUEL BRADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067305613837 | $0.00 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.69498508) | ($157.79) |
| SAMUEL BRADLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03355959 | $975.07 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05235) | ($1,656.03) |
| SAMUEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023806209061328 | $7.83 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019043101697 | $0.02 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049115215207 | $0.00 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5038650355039 | $1.73 |
| SAMUEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034678438403 | $0.00 |
| SAMUEL BRADY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.85562456) | ($252.86) |
| SAMUEL BRADY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.85562456 | $252.86 |
| SAMUEL BRADY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (252.0) | ($252.00) |
| SAMUEL BRADY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XTZ | 137.63 | $252.00 |
| SAMUEL BRADY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (137.63) | ($246.36) |
| SAMUEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026450748219 | $80.27 |
| SAMUEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8677421749481 | $1.87 |
| SAMUEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066880913848 | $0.59 |
| SAMUEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127097907546 | $0.00 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.026 | $538.20 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017535589445 | $0.00 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661628096439999 | $0.01 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3198821318 | $3.42 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9908481409999 | $10.67 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29732506202 | $3.30 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08641043569 | $5.17 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064123722643 | $2.54 |
| SAMUEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006709722987 | $0.38 |
| SAMUEL BRANCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.58630291 | $33.23 |
| SAMUEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91738746353 | $1.93 |
| SAMUEL BRANDSTATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062157382762 | $0.18 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00021048 | $8.24 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000659) | ($19.98) |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 25.244 | $19.98 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000395) | ($11.97) |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 15.125 | $11.97 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000823) | ($24.97) |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 31.516 | $24.97 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000581) | ($17.61) |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 28.592 | $17.61 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00025094 | $7.61 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000251) | ($7.65) |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 12.492 | $7.65 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40987324865268 | $1.41 |
| SAMUEL BRASK MAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1536645529 | $4.81 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002180492988 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120081311108 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019879209911 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022230657808 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045923392876 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013640576703 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000071680158665 | $0.00 |
| SAMUEL BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000127696057914999 | $0.00 |
| SAMUEL BREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805470684239999 | $0.95 |
| SAMUEL BREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166496831929999 | $3.25 |
| SAMUEL BRETHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060813935631 | $0.00 |
| SAMUEL BRETHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015383417398 | $0.00 |
| SAMUEL BRETHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009045441239 | $0.00 |
| SAMUEL BRETHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049841504909 | $0.00 |
| SAMUEL BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.471817722265 | $2.38 |
| SAMUEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144073445073 | $0.43 |
| SAMUEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51852380777 | $0.41 |
| SAMUEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57616548878 | $0.36 |
| SAMUEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025337824767 | $0.22 |
| SAMUEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11533936953 | $0.12 |
| SAMUEL BRIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00350846 | $133.22 |
| SAMUEL BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003505626278 | $1.41 |
| SAMUEL BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5797162432258 | $5.15 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021261798566 | $64.01 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017082768955 | $33.33 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3627467223 | $7.42 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8779442889999 | $8.71 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064445744395 | $0.72 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090130376735 | $0.80 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68199151963 | $2.33 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077787371973 | $4.65 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025144577867 | $2.76 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113654248366 | $0.70 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026258046441 | $0.20 |
| SAMUEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36444353795 | $0.47 |
| SAMUEL BRINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035932224338999 | $0.01 |
| SAMUEL BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09159385891 | $0.11 |
| SAMUEL BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010360804516 | $30.67 |
| SAMUEL BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002491179554 | $0.00 |
| SAMUEL BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093099731929 | $18.17 |
| SAMUEL BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00597087799619999 | $0.01 |
| SAMUEL BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.768463954 | $2.37 |
| SAMUEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.5877920618 | $314.53 |
| SAMUEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022249766949 | $6.59 |
| SAMUEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.146840788395 | $2.19 |
| SAMUEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056487119206 | $0.00 |
| SAMUEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001903459352 | $0.00 |
| SAMUEL BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026738258652999 | $0.01 |
| SAMUEL BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159081510604 | $0.00 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09835216 | $299.13 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02514309783) | ($987.65) |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02514309783 | $987.65 |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.098356466 | $278.90 |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098) | ($269.46) |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,037.796076617) | ($1,086.31) |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,037.796076617 | $1,086.31 |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,037.0) | ($1,086.02) |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025143) | ($904.59) |
| SAMUEL BRYANS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.098353754 | $194.96 |
| SAMUEL BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.098334374 | $155.21 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000730399164291 | $2.93 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093692274305 | $18.28 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.886639023433 | $7.32 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015198719645 | $0.13 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000400354128399999 | $0.00 |
| SAMUEL BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000771559432997 | $0.00 |
| SAMUEL BRYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| SAMUEL BULLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($12.08) |
| SAMUEL BULLET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 23.609 | $12.08 |
| SAMUEL BULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236144638653712 | $0.22 |
| SAMUEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027867831321 | $8.25 |
| SAMUEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9673299221 | $4.97 |
| SAMUEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021639794281 | $65.19 |
| SAMUEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133042363469999 | $0.00 |
| SAMUEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.03956151183 | $2.41 |
| SAMUEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6728213279999 | $19.26 |
| SAMUEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050652604559 | $2.88 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016312171747 | $0.00 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035206328569 | $0.04 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105943222256 | $0.00 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060763963609 | $0.01 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000095780210614 | $0.00 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000865333949682 | $0.00 |
| SAMUEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0130128249320999 | $0.01 |
| SAMUEL BURRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715798681328789 | $0.08 |
| SAMUEL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.865986993925 | $64.34 |
| SAMUEL BURTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAMUEL BURTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL BURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.950975197) | ($9.95) |
| SAMUEL BURTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.950975197 | $9.95 |
| SAMUEL BURTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SAMUEL BURTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,009.950975) | ($3,009.95) |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005295633032 | $0.02 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107260975258 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069065425145 | $13.48 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.440224014 | $1.93 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72409493334 | $8.05 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04779210540 | $0.42 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014520152008 | $0.11 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002314382408 | $0.00 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019200892173 | $0.00 |
| SAMUEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10231709171369 | $0.10 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (618.497429934) | ($115.22) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 618.497429934 | $115.22 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (13.911858614) | ($69.82) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 13.911858614 | $69.82 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.06682169182) | ($7.69) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.06682169182 | $7.69 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.063903013) | ($82.69) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.063903013 | $82.69 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.782357354) | ($97.34) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.782357354 | $97.34 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (617.835848) | ($105.37) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | COMP | (0.066821) | ($6.99) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (13.911858) | ($63.81) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (5.063903) | ($73.26) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (108.782357) | ($85.69) |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002952918694 | $0.00 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036230390067 | $0.01 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015098050061 | $0.02 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.319932540931859 | $0.28 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03234312625951 | $0.55 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45690855239399 | $0.09 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.135389279785969 | $0.73 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000825533557079999 | $0.00 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010913105814 | $0.00 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085900761935149 | $0.01 |
| SAMUEL BUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020796082863 | $0.00 |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (237.603213729) | ($213.14) |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 237.603213729 | $213.14 |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (237.603213) | ($229.67) |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028402254797 | $8.39 |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.272854885594806 | $0.26 |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048747421632 | $1.90 |
| SAMUEL C JR CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000094160607829 | $0.00 |
| SAMUEL CALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| SAMUEL CALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAMUEL CALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 16.0 | $118.20 |
| SAMUEL CALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL CALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| SAMUEL CALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAMUEL CALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12034476) | ($3,442.31) |
| SAMUEL CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116931991256999 | $39.22 |
| SAMUEL CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.602339885569 | $43.57 |
| SAMUEL CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121365038439999 | $26.71 |
| SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053168143827 | $149.37 |
| SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.826108511031 | $100.85 |
| SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5132527422 | $1,036.77 |
| SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.328808308 | $173.33 |
| SAMUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021573140718 | $0.64 |
| SAMUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.55870193 | $73.56 |
| SAMUEL CAMACHO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047176779676999 | $0.00 |
| SAMUEL CAMACHO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104756590157 | $0.00 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020459159172 | $614.91 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51359280065 | $1,037.44 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311033408659999 | $0.03 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5137397956 | $22.19 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.844653392 | $3.78 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 221.053761462 | $9.01 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.1485429433 | $3.93 |
| SAMUEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024796321755 | $0.07 |
| SAMUEL CANCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061830209123 | $1.92 |
| SAMUEL CANDERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537833572619 | $0.52 |
| SAMUEL CANDERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077523516804 | $0.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001498236265) | ($4.17) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005103118166) | ($14.60) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,906.0 | $2,906.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,444.0 | $3,444.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,332.0 | $3,332.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,689.0 | $6,689.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,330.0 | $1,330.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 15.425835243 | $30,241.06 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002150747418) | ($4.17) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,841.0 | $4,841.00 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL CANDETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.70713297 | $7,139.70 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5943376147 | $119.47 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11345913231 | $164.50 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17718863533 | $1.18 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.976533764 | $22.16 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.789948778 | $3.87 |
| SAMUEL CANDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 190.316174993 | $71.50 |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00122432 | $49.82 |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00173011 | $69.60 |
| SAMUEL CANHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00231451 | $66.77 |
| SAMUEL CANHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006071325592) | ($165.51) |
| SAMUEL CANHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| SAMUEL CANHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| SAMUEL CANHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00200599 | $63.27 |
| SAMUEL CANHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125142 | $28.19 |
| SAMUEL CANHAM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00608765758) | ($134.37) |
| SAMUEL CANHAM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545457273165 | $1.77 |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094819296909 | $0.01 |
| SAMUEL CANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167203991184 | $0.17 |
| SAMUEL CANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.854072485) | ($53.85) |
| SAMUEL CANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.854072485 | $53.85 |
| SAMUEL CANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (53.854072) | ($53.85) |
| SAMUEL CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141113040581999 | $0.42 |
| SAMUEL CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8867287927456 | $53.89 |
| SAMUEL CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029828656776 | $8.83 |
| SAMUEL CARBAC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00168838 | $51.87 |
| SAMUEL CARBAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00217008 | $41.81 |
| SAMUEL CARBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000917071126899999 | $0.32 |
| SAMUEL CARBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879030694463639 | $0.62 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004039052433) | ($1.63) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00477282617) | ($186.46) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003069299771) | ($1.25) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003563181858) | ($1.45) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006859077303) | ($2.50) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001371815461) | ($5.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028861595) | ($3.75) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,322.20 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1892794155) | ($6,010.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,005.0 | $3,005.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2430478197 | $7,680.55 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2217022891) | ($7,012.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,506.0 | $3,506.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2933104272 | $9,045.21 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.36652864) | ($11,454.02) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2230221283) | ($500.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.35) | ($4.35) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 658.761528327 | $358.79 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,058.91175) | ($944.75) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001639183031) | ($5.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000681900141) | ($2.08) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,780.0 | $8,780.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.129273798 | $8,467.08 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.604879779 | $5,330.16 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.317389692 | $4,741.89 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.7) | ($8.70) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.2230221283 | $457.24 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.64 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009839) | ($19.98) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.4) | ($19,112.12) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,955.0 | $1,955.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,950.0) | ($1,950.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.26) | ($3.26) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 6,348.814672072 | $3,416.25 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.07) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.70) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (6,346.814672) | ($3,436.82) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 19,200.0 | $10,214.86 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (19,200.0) | ($10,239.05) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,005.0 | $6,005.00 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 19,080.188345745 | $10,026.38 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (19,080.188345) | ($10,010.74) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006246356906) | ($186.46) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007443204464) | ($22.41) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008685399229) | ($26.15) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1826373992) | ($186.46) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1562700707) | ($3,005.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1892794155 | $3,639.75 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004862911387) | ($93.51) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005826975516) | ($112.05) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00680391901) | ($130.75) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.182443901) | ($3,506.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2217022891 | $4,260.42 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005677434599) | ($109.10) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04039180477) | ($761.19) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01978869839) | ($372.92) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.326604794) | ($25,000.00) |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.600000122 | $30,152.16 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880661585197 | $23.30 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6504466972 | $18.05 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4296192980004 | $4.37 |
| SAMUEL CARDONA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.259033728863 | $0.26 |
| SAMUEL CARIELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039158155772 | $0.00 |
| SAMUEL CARLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003654154957) | ($100.14) |
| SAMUEL CARLOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003654154957 | $100.14 |
| SAMUEL CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038961394637342 | $1.30 |
| SAMUEL CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023506768233 | $0.00 |
| SAMUEL CARMONA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026229097232 | $79.57 |
| SAMUEL CARMONA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034265932266 | $67.44 |
| SAMUEL CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114479187205999 | $0.00 |
| SAMUEL CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030825744221 | $0.00 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,798.967135288) | ($260.93) |
| SAMUEL CARRILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,798.967135288 | $260.93 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (1,798.9671352) | ($252.56) |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6620640324 | $2.90 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0423953002832 | $0.74 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99622448572812 | $0.48 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126314864226 | $0.08 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.412916451939999 | $0.64 |
| SAMUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020539466655 | $0.05 |
| SAMUEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023817912733 | $7.05 |
| SAMUEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023065150599 | $0.00 |
| SAMUEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000813698317 | $0.00 |
| SAMUEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046638901698 | $0.00 |
| SAMUEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013859221538 | $0.00 |
| SAMUEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000207701945605 | $0.00 |
| SAMUEL CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085013258152 | $25.16 |
| SAMUEL CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022175003895 | $4.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017730197198 | $0.52 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13931627799 | $282.65 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8688780004 | $1.87 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.72179776 | $56.07 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064725359431 | $0.00 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064388442887 | $0.00 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62120611579 | $0.62 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054607080909 | $0.05 |
| SAMUEL CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038065630316 | $70.91 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007107476278 | $0.01 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046088540708 | $0.04 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034330635034 | $0.00 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039195501147 | $0.04 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000238108679 | $0.00 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115527676464 | $0.04 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148053306008 | $0.00 |
| SAMUEL CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035107544582 | $0.00 |
| SAMUEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129376955886 | $0.03 |
| SAMUEL CASTILLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018356747806 | $0.06 |
| SAMUEL CASTILLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065766481975 | $0.01 |
| SAMUEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 55.24219676 | $350.79 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158787887328 | $0.47 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017527539829 | $34.20 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063263085624 | $0.05 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.659594519003 | $0.10 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.784137473 | $0.68 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104807550277 | $0.14 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017920465358 | $0.00 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055952189682 | $0.01 |
| SAMUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069747248055 | $0.01 |
| SAMUEL CASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55298989921 | $0.98 |
| SAMUEL CASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30392220494 | $3.38 |
| SAMUEL CASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0784090337496 | $0.69 |
| SAMUEL CASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030809857926 | $1.84 |
| SAMUEL CASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5476928967 | $3.22 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009645751368) | ($3.02) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009645751368 | $3.02 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002910742049) | ($6.83) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002910742049 | $6.83 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.042102 | $100.00 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.044992) | ($105.98) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0033519 | $105.98 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003448) | ($108.59) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.046167 | $108.59 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.046186) | ($107.03) |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 105.667 | $107.03 |
| SAMUEL CATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (105.667) | ($105.67) |
| SAMUEL CATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,213.472816817) | ($30,213.47) |
| SAMUEL CATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,213.472816817 | $30,213.47 |
| SAMUEL CATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,213.472816) | ($30,213.47) |
| SAMUEL CATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.114729093) | ($38.11) |
| SAMUEL CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.114729093 | $38.11 |
| SAMUEL CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (38.11) | ($38.11) |
| SAMUEL CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.018837 | $38.11 |
| SAMUEL CATO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.018836) | ($33.56) |
| SAMUEL CATO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 33.432 | $33.56 |
| SAMUEL CATO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (33.436729) | ($33.44) |
| SAMUEL CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000504730714062 | $0.02 |
| SAMUEL CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014523267809655 | $0.04 |
| SAMUEL CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.574360930803 | $197.57 |
| SAMUEL CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016750583468 | $3.27 |
| SAMUEL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.42063300152 | $52.61 |
| SAMUEL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065635941171 | $131.71 |
| SAMUEL CERDA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30597233934 | $2.70 |
| SAMUEL CERRADA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168347141102422 | $0.02 |
| SAMUEL CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.38107384772 | $104.40 |
| SAMUEL CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031358680359 | $0.93 |
| SAMUEL CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076631960035 | $0.01 |
| SAMUEL CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068454672583 | $0.01 |
| SAMUEL CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030788959634999 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064577958121 | $0.19 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000699737548663222 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018704461278 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064324976739 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027403499763 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066941325435 | $0.00 |
| SAMUEL CHAMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022005088081 | $0.00 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000587917559 | $0.00 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000301498154799999 | $0.00 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113866836394 | $0.01 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106179105903 | $0.00 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000281872291116 | $0.01 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031512419204 | $0.93 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45708961935 | $0.46 |
| SAMUEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.72681684858 | $117.32 |
| SAMUEL CHANDRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 7.23293151 | $73.41 |
| SAMUEL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161045136225 | $0.48 |
| SAMUEL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9348100368862 | $0.65 |
| SAMUEL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000167470042679999 | $0.00 |
| SAMUEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314797838389999 | $96.03 |
| SAMUEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052600803884 | $105.01 |
| SAMUEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13783808639 | $0.17 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (991.66) | ($991.66) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,800.0) | ($8,800.00) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,800.0 | $8,800.00 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02537515964) | ($731.74) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02537515964 | $731.74 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,992.60) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,992.60 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,021.28) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,116.00) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,116.00 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,877.85) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($32,101.09) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $32,101.09 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($11,885.88) |
| SAMUEL CHAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $11,885.88 |
| SAMUEL CHAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,999.00) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,684.65) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,341.48) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,446.74) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,446.74 |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,407.49) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.597302) | ($45,516.72) |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.597302 | $45,516.72 |
| SAMUEL CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.597302) | ($45,308.74) |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135974926639 | $470.25 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.155176259 | $87.33 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23322701007 | $514.82 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3364247393 | $59.34 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.2191713669999 | $76.28 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.995579675788 | $3.79 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.162547853941499 | $2.93 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61801424470999 | $14.07 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31426672311 | $0.31 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1665810662588 | $0.89 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58604471466999 | $94.83 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016556675308 | $0.02 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014627998289299 | $5.39 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123681779899 | $24.13 |
| SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1825529037 | $6.49 |
| SAMUEL CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810880575779999 | $0.00 |
| SAMUEL CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030021280261 | $0.03 |
| SAMUEL CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000632341736339999 | $0.00 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010395716793 | $0.00 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423354307279999 | $0.05 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100487817694 | $19.61 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066209581625 | $0.00 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046400762782 | $1.20 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84892941794003 | $3.74 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008456498913 | $16.50 |
| SAMUEL CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53971276359999 | $3.39 |
| SAMUEL CHARLES JR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201985628899999 | $0.00 |
| SAMUEL CHARLES JR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262880700289999 | $0.05 |
| SAMUEL CHARLES-ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448215135429999 | $0.00 |
| SAMUEL CHARLES-ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137670790534 | $0.27 |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157497278801 | $0.00 |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113965907505 | $0.00 |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108484338363 | $0.11 |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023855287064 | $0.00 |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032355305674 | $0.00 |
| SAMUEL CHAVEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160872182425 | $0.48 |
| SAMUEL CHAVEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019079176688 | $1.40 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006584089955 | $201.43 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189583683799999 | $36.99 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3529354197 | $5.35 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053181666729 | $15.74 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080480766825 | $0.00 |
| SAMUEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050257572604 | $0.01 |
| SAMUEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027296282454 | $8.08 |
| SAMUEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023678836493 | $0.00 |
| SAMUEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080970752485 | $0.01 |
| SAMUEL CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.36488994168 | $38.46 |
| SAMUEL CHESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022381830429 | $6.62 |
| SAMUEL CHESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977408352 | $29.22 |
| SAMUEL CHESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07937404957 | $0.01 |
| SAMUEL CHIEDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759255207542 | $0.01 |
| SAMUEL CHINTAMANI SHRISUNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00603209 | $190.05 |
| SAMUEL CHINTAMANI SHRISUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767547106481 | $56.56 |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (16,491.870152657) | ($19,000.00) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 16,491.870152657 | $19,000.00 |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (16,491.87) | ($18,988.60) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 18,966.477 | $18,988.60 |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (18,965.477) | ($18,965.48) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (83,396.38548324) | ($67,997.49) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 83,396.38548324 | $67,997.49 |
| SAMUEL CHITHARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (70,000.0) | ($60,880.85) |
| SAMUEL CHITHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196768501119999 | $0.58 |
| SAMUEL CHITHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 45.8010130597027 | $67.85 |
| SAMUEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058852713289 | $0.05 |
| SAMUEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014699258584 | $0.02 |
| SAMUEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140516057770454 | $0.00 |
| SAMUEL CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.241752438) | ($2,243.82) |
| SAMUEL CHOI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.241752438 | $2,243.82 |
| SAMUEL CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.128331655) | ($3,870.18) |
| SAMUEL CHOI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.128331655 | $3,870.18 |
| SAMUEL CHOI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.241743) | ($2,209.01) |
| SAMUEL CHOI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128331) | ($3,818.29) |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010391438096674 | $35.80 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105820695896819 | $25.43 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116356679421 | $0.12 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215800924759999 | $0.17 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051162396545 | $0.05 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066745149221 | $0.02 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025221018372 | $76.42 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097756185429 | $197.51 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.425906585 | $14.61 |
| SAMUEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2263068062 | $6.42 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123645478069459 | $50.48 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530585834429999 | $163.66 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0798211041799999 | $160.76 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.8207785279999 | $60.90 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407792681969999 | $4.53 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.0682439769999 | $2.79 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123532813827 | $7.39 |
| SAMUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002552628546 | $0.16 |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7903923963) | ($22,734.24) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7903923963 | $22,734.24 |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034767) | ($998.42) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.755625) | ($21,651.42) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.20299922) | ($27.20) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044909) | ($13.95) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.20299922 | $27.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00044909 | $13.95 |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (27.2) | ($27.20) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000434) | ($13.55) |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377227121499971 | $135.52 |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021529537447 | $43.03 |
| SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30121295666101 | $0.30 |
| SAMUEL CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132115) | ($51.70) |
| SAMUEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381570894294103 | $15.32 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1,001.649 | $2,300.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,142.0) | ($2,142.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1,000.781 | $2,142.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 225.287 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 478.058 | $1,000.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 220.566 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 225.155 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 231.836 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 472.702 | $1,000.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 233.962 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.99373 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | AVAX | 1.3752 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 17.584 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | 1INCH | 69.033 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 73.172 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BNT | 45.569 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 234.599 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 18.44 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.0356 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 20.146 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 247.391 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 45.778 | $200.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 45.778 | $200.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | 1INCH | 87.276 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 1.22953 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.12584 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.71072 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 91.377 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 156.355 | $700.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BNT | 51.852 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.115626 | $4,200.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 307.047 | $600.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 5.86321 | $400.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 24.038 | $103.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.043249 | $110.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 244.201 | $240.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 9.6806 | $130.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BNT | 71.614 | $130.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.84495 | $140.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 2.69843 | $140.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AAVE | 0.78376 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SUSHI | 47.0367 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 133.655 | $100.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 3,030.159 | $5,000.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 352.459 | $1,200.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 10.69004 | $400.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 6.3904 | $70.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,090.0) | ($3,090.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1002396 | $3,090.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 71.474 | $60.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BNT | 80.486 | $130.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 3.45487 | $150.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.30748 | $150.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 191.633 | $120.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SUSHI | 32.8768 | $60.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 1.15363 | $120.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.096855 | $220.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016298) | ($497.38) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 624.92 | $497.38 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 90.362 | $300.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0160751 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 49.26109 | $200.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.100413 | $2,700.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 67.54 | $160.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 583.227 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 617.513 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,414.628 | $1,000.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,627.0) | ($2,571.75) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,569.066 | $2,571.75 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 202.184 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 637.837 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 844.31 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 959.509 | $500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,336.16) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6,322.56 | $6,336.16 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3,579.0) | ($2,796.37) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,775.825 | $2,796.37 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (281.405) | ($897.68) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 896.837 | $897.68 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (479.34) | ($479.34) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 695.906 | $479.34 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,312.372 | $2,500.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,719.138 | $1,250.00 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003540573334 | $7.34 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,529.29920643511 | $3,470.05 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.489349043 | $383.49 |
| SAMUEL CHUA WEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.849077917 | $9.39 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,095.0 | $2,095.00 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248763542419999 | $75.34 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059264644009 | $118.66 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043158741419 | $0.04 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017440688783 | $0.01 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.630292011 | $9.19 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37192961749999 | $15.25 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19845894085 | $1.75 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.5575003079999 | $2.13 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0391863472029999 | $2.87 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27136905119 | $10.74 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17693210435 | $1.09 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085393322894 | $1.94 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4904078054 | $5.38 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0089884768593 | $0.97 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.314432978 | $6.89 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2910786231862 | $2.73 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.916391734429999 | $9.01 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224549859129999 | $67.75 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113611368721 | $0.00 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27458634779999 | $2.06 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25162437346 | $2.80 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013141219279 | $0.04 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040656128158 | $0.08 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.740094813 | $482.74 |
| SAMUEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024188669555 | $0.02 |
| SAMUEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078054851839999 | $0.01 |
| SAMUEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157783067959 | $0.47 |
| SAMUEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65141342399999 | $2.92 |
| SAMUEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6563528008 | $0.24 |
| SAMUEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172022244176 | $0.51 |
| SAMUEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053298839657 | $106.44 |
| SAMUEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1764508376 | $5.18 |
| SAMUEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091116952456 | $0.67 |
| SAMUEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070310608812 | $217.73 |
| SAMUEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.533704615 | $20.44 |
| SAMUEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36320210555 | $740.01 |
| SAMUEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.425773082 | $15.43 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 224.79 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 214.446 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.012025 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 4.46788 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.012475 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LTC | 4.80677 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01281 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.01327 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 229.917 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013915 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 5.24439 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0299 | $1,000.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (79.73177) | ($2,074.66) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,169.401 | $2,074.66 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 319.51 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (34.40818) | ($1,005.10) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,006.883 | $1,005.10 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (49.11591) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 474.999 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0489751 | $1,500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 14.80823 | $1,000.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017105 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 20.39984 | $1,000.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 923.242 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 81.6727 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,147.316 | $500.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0234975 | $650.00 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,699.82) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,555.98) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30607075) | ($9,248.85) |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 762.55368126452 | $881.14 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71046256804 | $39.60 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19229585355 | $7.61 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.6211629939999 | $1.38 |
| SAMUEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4836432590387 | $0.46 |
| SAMUEL CLONMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019494707695 | $0.58 |
| SAMUEL CLONMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000403556266429999 | $0.79 |
| SAMUEL CLONMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.447494944029999 | $17.71 |
| SAMUEL CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025485975793 | $0.05 |
| SAMUEL CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00564635849539999 | $0.01 |
| SAMUEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135536449675 | $0.40 |
| SAMUEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017390191055 | $0.00 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310218567839999 | $0.92 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026562394107 | $51.83 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5672166066 | $3.57 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95294915077 | $0.76 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24898040759 | $2.77 |
| SAMUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.984328802 | $8.98 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004660739775) | ($189.81) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004660739775 | $189.81 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000530251109) | ($0.16) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000530251109 | $0.16 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.772909391) | ($249.98) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.772909391 | $249.98 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3383673036) | ($0.34) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3383673036 | $0.34 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.709116512) | ($74.28) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.709116512 | $74.28 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (52.654) | ($74.19) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.001806 | $74.19 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (13.7708) | ($249.94) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0061229 | $249.94 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.012589) | ($513.44) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 5.00683 | $513.44 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.00683) | ($542.87) |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006836936458123 | $0.28 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000830139517659999 | $0.00 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006979818085753 | $0.00 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11095884622521 | $0.15 |
| SAMUEL COLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0358221852126999 | $0.65 |
| SAMUEL COLIN RAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150226701076 | $58.54 |
| SAMUEL COLLADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.408076) | ($431.41) |
| SAMUEL COLLADO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $289.33 |
| SAMUEL COLLADO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01710902 | $498.62 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066674818166 | $18.52 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101905536078 | $0.00 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061248120505 | $11.95 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5207480627 | $1.21 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4639554072 | $1.55 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052098661326 | $0.01 |
| SAMUEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32108220897109 | $3.32 |
| SAMUEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066681222801 | $0.00 |
| SAMUEL COLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150674486116999 | $44.60 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037269680357 | $1.10 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121524426322 | $0.02 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061708230214 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024840863671 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014850914125 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055122950136 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047641046138 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000137066739345 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033508031337 | $0.00 |
| SAMUEL COMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025292863319 | $0.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.24) | ($7.24) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.24 | $7.24 |
| SAMUEL CONDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,007.0) | ($5,007.00) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (570.217355201) | ($408.09) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 570.217355201 | $408.09 |
| SAMUEL CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.864757) | ($50.16) |
| SAMUEL CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.352598201) | ($358.38) |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3842479988) | ($592.03) |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3842479988 | $592.03 |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.212455469) | ($5.21) |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.212455469 | $5.21 |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3842479988) | ($591.57) |
| SAMUEL CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.45) | ($5.45) |
| SAMUEL CONDE | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | MATIC | 222.49 | $98.60 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069634298899999 | $0.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038348006669802 | $8.80 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00952177145159999 | $0.01 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.130054825971 | $4.63 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087478003806 | $0.01 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015102338974 | $0.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036308143974 | $0.00 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.673528232997 | $31.67 |
| SAMUEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000055061273297 | $0.00 |
| SAMUEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054167007368 | $1.06 |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3200889365) | ($1,002.65) |
| SAMUEL COOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.658288449) | ($4,869.40) |
| SAMUEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.658288449 | $4,869.40 |
| SAMUEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.658288449) | ($4,863.99) |
| SAMUEL COOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.629955059) | ($165.71) |
| SAMUEL COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.629955059 | $165.71 |
| SAMUEL COOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.211036999) | ($89.46) |
| SAMUEL COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.211036999 | $89.46 |
| SAMUEL COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | COMP | (1.629955059) | ($169.25) |
| SAMUEL COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (8.211036999) | ($89.75) |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274018838669809 | $8.29 |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068707716464 | $0.01 |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063298616412999 | $0.00 |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100618133946158 | $0.13 |
| SAMUEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001997328718192 | $0.26 |
| SAMUEL COOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.948672845) | ($8,962.62) |
| SAMUEL COOKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($997.50) |
| SAMUEL COOKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.001163 | $3,623.27 |
| SAMUEL COOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.062044 | $1,938.37 |
| SAMUEL COOKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (63.576) | ($42.00) |
| SAMUEL COOKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.001375 | $42.00 |
| SAMUEL COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040065734348 | $9.19 |
| SAMUEL COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78885271996325 | $3.33 |
| SAMUEL COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166095393276919 | $28.68 |
| SAMUEL COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002037105115 | $0.00 |
| SAMUEL COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002331506633 | $0.03 |
| SAMUEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116523983356 | $34.49 |
| SAMUEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1367731879 | $9.62 |
| SAMUEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118177970361999 | $1.31 |
| SAMUEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069625707649 | $0.01 |
| SAMUEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284938256 | $8.43 |
| SAMUEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027363716263 | $5.34 |
| SAMUEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033936412432 | $0.25 |
| SAMUEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.8422363485 | $9.84 |
| SAMUEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402819347049999 | $1.19 |
| SAMUEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063635108977 | $1.24 |
| SAMUEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17408643983 | $0.11 |
| SAMUEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037453500233 | $11.08 |
| SAMUEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147507809784 | $8.82 |
| SAMUEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043171662978 | $12.78 |
| SAMUEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184471752649999 | $35.99 |
| SAMUEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5913360409999 | $61.59 |
| SAMUEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4231608836 | $11.69 |
| SAMUEL COROMANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074623284663 | $0.00 |
| SAMUEL COROMANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073512538332 | $0.01 |
| SAMUEL COROMANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102607156492 | $0.01 |
| SAMUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5446772055522 | $2.68 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 99.98 | $65.06 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 141.66116 | $26.13 |
| SAMUEL COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $24.53 |
| SAMUEL COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 9.06 | $556.26 |
| SAMUEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.58 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022079033888 | $7.15 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35487235074 | $11.55 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124780761659999 | $2.75 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.384241715 | $1.38 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7763912124 | $0.43 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.7611862529999 | $33.00 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.841542425 | $0.83 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000147378796 | $0.00 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089345476188 | $0.01 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000093733510292 | $0.00 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4803199755 | $2.19 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114005652197999 | $4.51 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010021314328 | $3.19 |
| SAMUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016502865222 | $0.00 |
| SAMUEL COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033328529281 | $9.86 |
| SAMUEL COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002544491512 | $0.00 |
| SAMUEL COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051692401915 | $0.01 |
| SAMUEL COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3090127176093 | $0.29 |
| SAMUEL COX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.15903739 | $288.15 |
| SAMUEL COX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.20202842 | $2,181.95 |
| SAMUEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774315289 | $49.94 |
| SAMUEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321912285834 | $0.00 |
| SAMUEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763800204 | $9.67 |
| SAMUEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199206305 | $0.04 |
| SAMUEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065546709374 | $0.00 |
| SAMUEL CRESSMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.023063685 | $25.18 |
| SAMUEL CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036693645348 | $0.72 |
| SAMUEL CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.741608004108 | $7.54 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044816274076 | $137.83 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5417317365 | $4.13 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02918190534 | $57.03 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8385890503 | $3.84 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088594908605 | $0.78 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.71635756769999 | $2.65 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024262122025 | $1.73 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102916103568 | $2.42 |
| SAMUEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102704904268 | $1.11 |
| SAMUEL CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529444427509999 | $1.57 |
| SAMUEL CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511577383106 | $0.54 |
| SAMUEL CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074673669552 | $1.46 |
| SAMUEL CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.674055439 | $1.05 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080380337899 | $0.24 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012533756939 | $24.46 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.08345926 | $7.20 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27490455154 | $3.06 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.805162542919999 | $0.12 |
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116731701294 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078914784561 | $0.56 |
| SAMUEL CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34557778899 | $1.35 |
| SAMUEL CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.863985311 | $53.86 |
| SAMUEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019952818558 | $0.59 |
| SAMUEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059341813714 | $0.05 |
| SAMUEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16817806432 | $0.08 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019065349694 | $572.34 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063579011567 | $127.50 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81898761778 | $0.82 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.143286704 | $11.39 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.758743775509999 | $8.43 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073544609375 | $0.65 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8738669363 | $1.15 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.971388018 | $54.56 |
| SAMUEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62986506908 | $37.66 |
| SAMUEL CZAPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010064142246 | $0.00 |
| SAMUEL CZAPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053098853982 | $0.00 |
| SAMUEL CZAPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038028846036 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.51299053) | ($72.56) |
| SAMUEL D BRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.51299053 | $72.56 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024407428511 | $73.87 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7415212646297 | $107.57 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530815200469999 | $105.99 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1581294742 | $2.50 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23240008599999 | $1.40 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27563002632 | $2.43 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043136714168 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003203289875 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17040369166 | $0.96 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002260931099 | $0.40 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50168550476 | $3.09 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7392312116 | $0.15 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00648984184929999 | $0.49 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008787430703 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010580561343 | $1.14 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002147594944 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0027520906 | $1.60 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012325271796 | $0.00 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0068541661564 | $0.74 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1665108572 | $0.42 |
| SAMUEL D BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000575010142899999 | $0.00 |
| SAMUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.891638112 | $372.14 |
| SAMUEL DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014646504319 | $0.00 |
| SAMUEL DALIMI ANIMASHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002040438755 | $0.00 |
| SAMUEL DALLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21473927) | ($7,727.52) |
| SAMUEL DALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000212) | ($6.43) |
| SAMUEL DALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.003572 | $6.43 |
| SAMUEL DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790185241413181 | $30.71 |
| SAMUEL DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30999962491 | $0.36 |
| SAMUEL DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02186462306 | $42.65 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00172149 | $71.12 |
| SAMUEL DALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00141975 | $54.41 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043653989489 | $134.19 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864558537989999 | $1.01 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024450002279 | $0.02 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5526741614 | $9.95 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04982629801 | $9.27 |
| SAMUEL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067562297658 | $0.00 |
| SAMUEL DAMILOLA ALAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000243961171 | $0.00 |
| SAMUEL DAMMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178845629719999 | $0.05 |
| SAMUEL DAMMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111390444448 | $0.00 |
| SAMUEL DAMMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096131188336 | $0.02 |
| SAMUEL DANSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($6,747.22) |
| SAMUEL DANSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1174137317) | ($280.58) |
| SAMUEL DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027600626725 | $0.00 |
| SAMUEL DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115752917466 | $0.00 |
| SAMUEL DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00616058929651586 | $18.41 |
| SAMUEL DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154474690859999 | $0.00 |
| SAMUEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117920356326999 | $0.00 |
| SAMUEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043674594732 | $0.01 |
| SAMUEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068179804738 | $0.00 |
| SAMUEL DARE AWOYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000380512571 | $0.00 |
| SAMUEL DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042617442 | $0.00 |
| SAMUEL DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049864971686 | $0.01 |
| SAMUEL DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00269511001399999 | $0.00 |
| SAMUEL DAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.458957873999 | $375.46 |
| SAMUEL DAVID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0011049 | $41.60 |
| SAMUEL DAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110515) | ($43.67) |
| SAMUEL DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00419106 | $138.44 |
| SAMUEL DAVID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419314) | ($126.57) |
| SAMUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002722574129697 | $0.08 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001326108758) | ($51.43) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001326108758 | $51.43 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.479535611) | ($412.08) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.479535611 | $412.08 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.479458) | ($414.32) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001322) | ($49.93) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.854164199) | ($5,339.16) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.854164199 | $5,339.16 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.854164) | ($5,347.76) |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004840617026482 | $0.19 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00216193117425109 | $0.32 |
| SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0112695567791099 | $21.78 |
| SAMUEL DAVID OTOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517220677709999 | $159.47 |
| SAMUEL DAVID OTOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070807441191 | $142.30 |
| SAMUEL DAVID OTOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027368432253 | $2.00 |
| SAMUEL DAVID OTOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046730148051 | $1.06 |
| SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (401.104408) | ($401.10) |
| SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170462) | ($51.16) |
| SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170518605846254 | $50.02 |
| SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.829842749761999 | $0.83 |
| SAMUEL DAVID SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316301186 | $50.00 |
| SAMUEL DAVID SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.733878095242 | $44.54 |
| SAMUEL DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033366939259168 | $0.00 |
| SAMUEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027617696769 | $8.17 |
| SAMUEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014559911576 | $28.39 |
| SAMUEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059597647206 | $0.66 |
| SAMUEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049974567159 | $0.01 |
| SAMUEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95654993779 | $1.11 |
| SAMUEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009914339436 | $0.02 |
| SAMUEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117977290749 | $0.00 |
| SAMUEL DE ALMEIDA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021104442244 | $0.04 |
| SAMUEL DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302368405755 | $0.00 |
| SAMUEL DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018387278684 | $0.00 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.64 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.42 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.474473044 | $4,429.17 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.18420197 | $7,462.11 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $276.79 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.262111544 | $3,492.29 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5643038208 | $1,516.26 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2984390654 | $767.40 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3193484385 | $762.91 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.69 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22672531 | $6,519.57 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.19 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0792951 | $2,312.25 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044972034481 | $126.83 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036362575317 | $0.04 |
| SAMUEL DE SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372283465305 | $61.24 |
| SAMUEL DE SOUZA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000465627551009999 | $0.00 |
| SAMUEL DE TOMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000187347657 | $0.00 |
| SAMUEL DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20863327779999 | $3.67 |
| SAMUEL DEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,019.719330549) | ($1,220.84) |
| SAMUEL DEAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,019.719330549 | $1,220.84 |
| SAMUEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.133614390776 | $20.33 |
| SAMUEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.052015256 | $3.80 |
| SAMUEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6815801619 | $1.27 |
| SAMUEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.33890486129999 | $1.78 |
| SAMUEL DEBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028719270007 | $0.00 |
| SAMUEL DEBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056372374568 | $0.01 |
| SAMUEL DEBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112386742101999 | $0.00 |
| SAMUEL DEBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038346441818 | $0.04 |
| SAMUEL DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019538777006 | $58.61 |
| SAMUEL DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.969806851 | $187.97 |
| SAMUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021695793141 | $0.64 |
| SAMUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069978660401 | $13.65 |
| SAMUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034777253694 | $0.03 |
| SAMUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28773148456 | $0.37 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138298509156 | $0.41 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92344076153 | $0.92 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99079005383 | $0.79 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3859320131 | $0.87 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074107232654 | $0.00 |
| SAMUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01766893426 | $0.16 |
| SAMUEL DEMAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0443188166649999 | $0.39 |
| SAMUEL DENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063983809453963 | $0.01 |
| SAMUEL DEPUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,588.304350873) | ($2,588.30) |
| SAMUEL DEPUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,588.304350873 | $2,588.30 |
| SAMUEL DEPUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,588.30435) | ($2,588.30) |
| SAMUEL DEPUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127224526794 | $37.66 |
| SAMUEL DEPUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.833285461176 | $12.83 |
| SAMUEL DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181598035669999 | $5.38 |
| SAMUEL DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79811852549999 | $19.98 |
| SAMUEL DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5077847649999 | $17.51 |
| SAMUEL DESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3921005519886 | $0.40 |
| SAMUEL DESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23592685303 | $0.15 |
| SAMUEL DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028492125099 | $0.00 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018611399) | ($8.33) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003243350429) | ($0.13) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001053361176) | ($4.13) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.1326) | ($2.32) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000592 | $2.32 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00739 | $280.26 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02561 | $860.35 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (337.6079) | ($331.32) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,067.619425698) | ($1,500.00) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,245.384424509 | $1,628.96 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7167747342) | ($0.52) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (62.050086013) | ($45.02) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002823832344) | ($8.33) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0086 | $257.93 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (115.316) | ($98.84) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 98.433 | $98.84 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001463937557) | ($4.37) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00665 | $191.52 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00479 | $140.39 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03414 | $1,014.74 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | USDC | (5,912.0) | ($5,912.00) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,478.0 | $1,478.00 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04674 | $1,394.82 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02216761 | $610.19 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5641007323) | ($12,633.60) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003687431513) | ($8.33) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002164566207) | ($4.17) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006157379542) | ($0.12) |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003910054259 | $131.08 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5188930657969 | $35.26 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429275140079999 | $96.48 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.3348453442999 | $58.33 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5738575056 | $8.30 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.100595835 | $10.18 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003270334391065 | $0.01 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.994537148 | $7.25 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040284068191 | $2.61 |
| SAMUEL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020211838022 | $0.69 |
| SAMUEL DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128100850758 | $0.10 |
| SAMUEL DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029838191721 | $0.88 |
| SAMUEL DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.008846343 | $75.01 |
| SAMUEL DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07676559255 | $0.01 |
| SAMUEL DIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080019855547 | $0.01 |
| SAMUEL DIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000595160318939999 | $0.00 |
| SAMUEL DIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036218327136 | $0.00 |
| SAMUEL DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362813244 | $434.49 |
| SAMUEL DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269075263119999 | $548.48 |
| SAMUEL DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.648441477 | $320.80 |
| SAMUEL DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3457394486 | $11.88 |
| SAMUEL DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.19330578286999 | $1.19 |
| SAMUEL DIMECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180056807439999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL DIMECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205036668399999 | $0.21 |
| SAMUEL DINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034792925713 | $3.82 |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0687023 | $2,605.52 |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.033569) | ($999.82) |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.562371 | $999.82 |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04972033) | ($1,361.29) |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036740228427931 | $117.06 |
| SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030549673631 | $3.82 |
| SAMUEL DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139188317528 | $0.00 |
| SAMUEL DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121027164328 | $0.01 |
| SAMUEL DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031358868801 | $95.65 |
| SAMUEL DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203599566969999 | $39.73 |
| SAMUEL DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737730987 | $0.48 |
| SAMUEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582292120442 | $17.23 |
| SAMUEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79644383503671 | $0.82 |
| SAMUEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032490549669 | $63.81 |
| SAMUEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04292595263 | $3.56 |
| SAMUEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063485663211 | $0.24 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.665 | $564.80 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 20.08198 | $2,178.89 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00375269 | $151.88 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00375269) | ($149.77) |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00375269 | $149.77 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.08198) | ($1,977.69) |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.08198 | $1,977.69 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.407305552) | ($102.02) |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.407305552 | $102.02 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,134.63) |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,134.63 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,193.00) |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100846114069 | $296.28 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.506737521169 | $439.89 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09653072252 | $176.23 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2475473960087 | $12.06 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3271139455 | $0.33 |
| SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047909438129999 | $0.00 |
| SAMUEL DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073696184521 | $2.18 |
| SAMUEL DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433748908049999 | $86.10 |
| SAMUEL DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.682765415 | $517.68 |
| SAMUEL DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0895384935029999 | $0.09 |
| SAMUEL DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607694035 | $0.36 |
| SAMUEL DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030389466218 | $9.00 |
| SAMUEL DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15452074217 | $0.18 |
| SAMUEL DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3373150202 | $1.85 |
| SAMUEL DRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12569402093 | $0.15 |
| SAMUEL DRAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6132963362) | ($0.61) |
| SAMUEL DRAIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6132963362 | $0.61 |
| SAMUEL DRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001113482716713 | $0.00 |
| SAMUEL DRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020161836686 | $0.00 |
| SAMUEL DRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2335082427 | $0.09 |
| SAMUEL DUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156455211055999 | $0.05 |
| SAMUEL DUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356504133429999 | $0.04 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.47092511) | ($23.77) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.786497562) | ($96,699.87) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 3.28382664 | $94,101.34 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.9994769 | $58,831.39 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.610706956) | ($23.77) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02294344 | $688.20 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02409166 | $702.01 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02237011 | $708.77 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (106.6956) | ($994.28) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0333338 | $994.28 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (19.233877) | ($34,068.61) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 1.1418268 | $34,068.61 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (81.2587) | ($557.11) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (2,513.059) | ($1,490.01) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0186764 | $557.11 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0498992 | $1,490.01 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (335.8) | ($3,128.43) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.104971 | $3,128.43 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.221842) | ($393.00) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (364.7226) | ($2,501.00) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0131953 | $393.00 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0838971 | $2,501.00 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (63.703) | ($322.90) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (2,016.022) | ($1,195.00) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0400597 | $1,195.00 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0108212 | $322.90 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (152.60295) | ($5,679.34) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1901463 | $5,679.34 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0226322 | $710.22 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (12.0) | ($343,236.00) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,185.186373) | ($52,185.19) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (291,286.300814) | ($291,286.30) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04723791255) | ($901.50) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002622054351) | ($50.04) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.571975031) | ($30,000.00) |
| SAMUEL DUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.966715157 | $37,533.33 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.903343480599 | $194.76 |
| SAMUEL DUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,931.13384210236 | $8,478.64 |
| SAMUEL DUFFY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00372464 | $118.78 |
| SAMUEL DUFFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.42) |
| SAMUEL DUFFY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (317.50127324) | ($170.78) |
| SAMUEL DUFFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113276) | ($307.02) |
| SAMUEL DUFFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1558912591) | ($230.03) |
| SAMUEL DUFFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (199.8264) | ($81.10) |
| SAMUEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7699110416637 | $15.92 |
| SAMUEL DUIJNSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065198731093 | $0.19 |
| SAMUEL DUIJNSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087599396553 | $0.17 |
| SAMUEL DUIJNSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055290560945 | $0.04 |
| SAMUEL DUIJNSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036497331932 | $0.00 |
| SAMUEL DUIJNSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00502264809909999 | $0.01 |
| SAMUEL DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047065360722 | $1.39 |
| SAMUEL DUPONT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09921157016 | $237.88 |
| SAMUEL DUPONT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.0994980509 | $121.63 |
| SAMUEL DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664986265 | $50.00 |
| SAMUEL DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.909610625238 | $7.90 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.495 | $6,499.51 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.552747 | $6,613.40 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2021895317978 | $56.11 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032487667685 | $0.08 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13599752579 | $11.01 |
| SAMUEL DUQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022696244678 | $1.30 |
| SAMUEL DZURŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847591082796968 | $1.01 |
| SAMUEL DZURŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7096529152 | $10.71 |
| SAMUEL EARP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.09) |
| SAMUEL EARP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11091259) | ($3,346.65) |
| SAMUEL EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5537684746094 | $28.26 |
| SAMUEL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016844787483 | $0.50 |
| SAMUEL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001858650468 | $3.63 |
| SAMUEL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.581409534 | $500.58 |
| SAMUEL EBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389073491 | $0.54 |
| SAMUEL EBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106464742723 | $20.77 |
| SAMUEL EBRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SAMUEL EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113262672243999 | $33.52 |
| SAMUEL EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058245914832 | $11.37 |
| SAMUEL EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0997205458469999 | $5.96 |
| SAMUEL EDET ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002112955048 | $0.00 |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.207127 | $415.21 |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172327) | ($49.88) |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.207127) | ($415.21) |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723277536 | $50.00 |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15213363538854 | $2.98 |
| SAMUEL EDUARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001330909171195 | $50.41 |
| SAMUEL EDUARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135998506154 | $275.86 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027555043912 | $0.01 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279210589879999 | $0.01 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00336211909 | $0.00 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013087634637 | $0.00 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047039706299 | $0.00 |
| SAMUEL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015982023023 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014935551333 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000506251219099999 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002568786212999999 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000007496155255 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029916384868 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024799097707 | $0.00 |
| SAMUEL EKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000231727138509999 | $0.00 |
| SAMUEL EL ALILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16964269659 | $0.20 |
| SAMUEL ELI JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005127987945 | $150.00 |
| SAMUEL ELIJAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022772080453 | $0.04 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.578839846) | ($144.58) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.578839846 | $144.58 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01493060881) | ($0.01) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01493060881 | $0.01 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,753.82 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007832110852) | ($305.80) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007832110852 | $305.80 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2562459962) | ($10,000.00) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,200.0) | ($5,200.00) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1907328533) | ($0.19) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1907328533 | $0.19 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007350134777) | ($0.30) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007350134777 | $0.30 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0521893306) | ($0.05) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0521893306 | $0.05 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003454609734) | ($0.03) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003454609734 | $0.03 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $755.05 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.074919 | $192.07 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.3434941544) | ($881.07) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.09982534 | $3,065.54 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06972941039) | ($2,139.10) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04133573033) | ($83.36) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04133573033 | $83.36 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.0727605759) | ($144.98) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9022758991) | ($1,368.61) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0407392342) | ($61.79) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03944384378) | ($59.83) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4162547303) | ($631.39) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.215945915 | $1,844.40 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.4162547303 | $631.39 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2335296807) | ($354.69) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2335296807 | $354.69 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2335296807) | ($354.66) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03168939) | ($885.94) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2628093266) | ($5,000.00) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007862203814) | ($149.58) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3259754065 | $6,201.75 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008120145912) | ($154.49) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010692176502998 | $0.43 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025502473043081 | $0.63 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.276174802680599 | $0.28 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006921768644926 | $0.00 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002511898957365 | $0.00 |
| SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000288876279940799 | $0.00 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.668026485) | ($3,234.72) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.668026485 | $3,234.72 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04511040205) | ($1,290.46) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04511040205 | $1,290.46 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 3.303846 | $6,413.30 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (4.971872485) | ($9,998.56) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007143798603) | ($21.68) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003366498442) | ($92.66) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 8,047.0 | $8,047.00 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | ETH | 6.98710799 | $8,493.68 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Collateral | ETH | 4.971872485 | $6,043.91 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005026663575) | ($10.84) |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024620890170791 | $9.17 |
| SAMUEL EMPFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01987410183423 | $36.80 |
| SAMUEL ERNEST BENHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 1,903.49493934 | $158.11 |
| SAMUEL ERNEST BENHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SUSHI | 24.91168505 | $38.61 |
| SAMUEL ERNEST BENHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.007415108 | $13.10 |
| SAMUEL ERNEST BENHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01323747457 | $23.84 |
| SAMUEL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032937003157 | $0.97 |
| SAMUEL ESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100680932289 | $1.96 |
| SAMUEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019815516586 | $0.06 |
| SAMUEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12930385391 | $1.32 |
| SAMUEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.339042834 | $2.17 |
| SAMUEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079113522364 | $0.02 |
| SAMUEL ESTEFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123674207901 | $0.14 |
| SAMUEL ESTEFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4900536839999 | $34.49 |
| SAMUEL ESTEFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2613917742 | $7.34 |
| SAMUEL ESTEFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67191774312 | $0.10 |
| SAMUEL ESTEFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112447033524 | $1.23 |
| SAMUEL ETGES GEPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026421917404 | $0.00 |
| SAMUEL EUBANKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2263791074) | ($6,796.37) |
| SAMUEL EUBANKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2263791074 | $6,796.37 |
| SAMUEL EUBANKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2263791) | ($6,900.13) |
| SAMUEL EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001052195336395 | $38.95 |
| SAMUEL EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.37670377977 | $0.38 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01838909 | $744.19 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025787546613 | $78.17 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027371931362 | $0.05 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000464621674629999 | $0.00 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020268880715 | $0.00 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102104005822 | $0.00 |
| SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00267159677093 | $0.17 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.473114614 | $20.19 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.708756062 | $11.75 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.717302272 | $41.31 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9737055788 | $8.60 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25991798516 | $15.54 |
| SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58372246737 | $0.76 |
| SAMUEL EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52311341919 | $0.57 |
| SAMUEL FABIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01764166 | $536.59 |
| SAMUEL FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238308763323899 | $1.91 |
| SAMUEL FADOJUTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040195368645 | $0.00 |
| SAMUEL FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016597233912 | $0.00 |
| SAMUEL FALARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2329545546164 | $3.58 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.85 | $2,586.22 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 11.5 | $34,990.02 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($5,271.70) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,394.89) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($9,482.49) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,808.80) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($37,934.57) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,323.67) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (26.978578339) | ($74,951.46) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 7.2 | $20,547.38 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,134.34) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,392.56) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,037.61) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,769.49) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.48) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,940.98) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($302.18) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.606751456) | ($3,257.51) |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148790586315 | $0.43 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246790553654998 | $0.05 |
| SAMUEL FANG XINGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140241512823628 | $405.02 |
| SAMUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159049383947999 | $0.47 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 69.82265047 | $99.85 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 21.30052724 | $302.78 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 11.4187839 | $60.06 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043437356179 | $1.29 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093604387836 | $18.26 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022437178996 | $0.00 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.887079633 | $14.13 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00066123735 | $0.63 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20793943457 | $1.80 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.95897504739999 | $2.96 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 88.772296559 | $12.97 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019859361627 | $1.45 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.355999883136 | $1.17 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043998718383 | $0.00 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0747341470869999 | $0.46 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065293927831 | $0.10 |
| SAMUEL FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025584823074 | $0.03 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 66.5098 | $152.42 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03685508 | $114.33 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00744317 | $308.58 |
| SAMUEL FARKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $70.96 |
| SAMUEL FARKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00619565 | $223.22 |
| SAMUEL FARKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.312899 | $96.37 |
| SAMUEL FARKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 10.23372746 | $145.41 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132104390176 | $51.13 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7972538973856 | $11.73 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006345569911 | $0.73 |
| SAMUEL FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07596065154 | $0.56 |
| SAMUEL FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829932928319999 | $0.25 |
| SAMUEL FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36052215221 | $0.42 |
| SAMUEL FAUCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,327.292438) | ($1,327.29) |
| SAMUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88250483911751 | $1.47 |
| SAMUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.843569563 | $168.84 |
| SAMUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.676250243 | $15.68 |
| SAMUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0055901356496 | $10.41 |
| SAMUEL FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078409235731 | $2.32 |
| SAMUEL FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032635596024 | $0.00 |
| SAMUEL FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023208076451 | $1.39 |
| SAMUEL FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013949256945 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020543334199 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14184970442 | $0.17 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000980350516689999 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016267596784 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00171118954405 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000176449858569999 | $0.00 |
| SAMUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020008985245 | $0.01 |
| SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004628302489 | $13.70 |
| SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121755904813 | $0.14 |
| SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028988294836 | $56.63 |
| SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025755197084 | $0.00 |
| SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021697265344 | $0.00 |
| SAMUEL FERREIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073625926935 | $2.28 |
| SAMUEL FERRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000256) | ($9.98) |
| SAMUEL FERRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001053) | ($40.62) |
| SAMUEL FERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01442374 | $29.29 |
| SAMUEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131028213228833 | $50.02 |
| SAMUEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020460947571 | $3.93 |
| SAMUEL FIDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($936.74) |
| SAMUEL FIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (715.01) | ($715.01) |
| SAMUEL FIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.025054 | $715.01 |
| SAMUEL FIDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001) | ($2,892.06) |
| SAMUEL FIDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12608761) | ($3,718.32) |
| SAMUEL FIDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020577) | ($6.31) |
| SAMUEL FIDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (4,048.675528) | ($2,240.34) |
| SAMUEL FIDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.566419) | ($1.57) |
| SAMUEL FIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109085231332517 | $39.40 |
| SAMUEL FIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017859761543 | $0.02 |
| SAMUEL FIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.542572328393 | $4.54 |
| SAMUEL FIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.9061957483933 | $17.73 |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.038416768) | ($85.80) |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.038416768 | $85.80 |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.542936416) | ($142.46) |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.542936416 | $142.46 |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.038416768) | ($82.37) |
| SAMUEL FIELDS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (25.542936416) | ($115.72) |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0250440439314299 | $0.44 |
| SAMUEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.193785574104099 | $1.09 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00709672 | $287.78 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115307 | $46.13 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013162) | ($5.02) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013162 | $5.02 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012993) | ($5.00) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012993 | $5.00 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001304031588) | ($5.02) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02771901348) | ($25.10) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.64041546) | ($6,013.00) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.058154119 | $7,296.78 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2000440342) | ($181.14) |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003810371984513 | $1.52 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134858919055599 | $0.41 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.474025881196 | $1.47 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015038498223 | $0.02 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052741543352 | $0.01 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000014842907116 | $0.00 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043889182113 | $131.88 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008233731140567 | $17.96 |
| SAMUEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48172668753 | $0.48 |
| SAMUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005735860924 | $0.00 |
| SAMUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016740051159 | $0.00 |
| SAMUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076667829595 | $0.01 |
| SAMUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009159703611 | $0.00 |
| SAMUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000206751449349999 | $0.00 |
| SAMUEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065187626662 | $201.67 |
| SAMUEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SAMUEL FLAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03679646226 | $1.03 |
| SAMUEL FLAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032396166189 | $63.61 |
| SAMUEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021183929434 | $0.00 |
| SAMUEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085488822585 | $0.01 |
| SAMUEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000704237735019999 | $0.00 |
| SAMUEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00357115236359999 | $0.00 |
| SAMUEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116984028653 | $2.18 |
| SAMUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007786867425 | $0.23 |
| SAMUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120932763834999 | $0.41 |
| SAMUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023863150793 | $0.03 |
| SAMUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036440351332 | $0.00 |
| SAMUEL FODOREAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (109.811338679) | ($65.96) |
| SAMUEL FODOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09864765593838 | $0.10 |
| SAMUEL FODOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5893072416 | $0.75 |
| SAMUEL FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (32.737377) | ($19.87) |
| SAMUEL FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (136.697093) | ($78.20) |
| SAMUEL FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (45.296317) | ($19.56) |
| SAMUEL FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (478.172379) | ($177.33) |
| SAMUEL FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009895) | ($19.81) |
| SAMUEL FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009987) | ($19.81) |
| SAMUEL FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.584777188) | ($5,244.56) |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082710589608 | $2.45 |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18706491658 | $0.22 |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012896877756048 | $35.60 |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61943475135674 | $0.51 |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65801609463 | $7.31 |
| SAMUEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2159929698772 | $0.79 |
| SAMUEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054182203381 | $1.60 |
| SAMUEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080578407922 | $0.01 |
| SAMUEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23938624093 | $487.66 |
| SAMUEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36913033313 | $0.37 |
| SAMUEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.276299918969999 | $0.20 |
| SAMUEL FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146985790352 | $4.35 |
| SAMUEL FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795377317277 | $0.34 |
| SAMUEL FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074535812096 | $22.06 |
| SAMUEL FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612773206449999 | $0.07 |
| SAMUEL FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5277270849 | $1.21 |
| SAMUEL FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015207886874 | $4.84 |
| SAMUEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8484777562 | $9.85 |
| SAMUEL FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005222310949999 | $1.55 |
| SAMUEL FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016067084631 | $0.02 |
| SAMUEL FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4503333323599 | $58.68 |
| SAMUEL FOUGEROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033085439345 | $9.79 |
| SAMUEL FOUGEROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537521972054 | $0.50 |
| SAMUEL FOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,464.0263918) | ($1,464.03) |
| SAMUEL FOXTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,464.0263918 | $1,464.03 |
| SAMUEL FOXTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAMUEL FOXTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,444.026391) | ($1,444.03) |
| SAMUEL FOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280943275139999 | $0.83 |
| SAMUEL FOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.510072475652 | $9.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL FOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53887771582 | $1.84 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,647.752713148) | ($2,191.51) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,647.752713148 | $2,191.51 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.920653472) | ($388.26) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.920653472 | $388.26 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.884369357) | ($245.73) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.884369357 | $245.73 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.145616804) | ($338.72) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.145616804 | $338.72 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (3.920653) | ($414.69) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (3.145616) | ($354.83) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,647.750202) | ($2,337.26) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1934533888) | ($573.01) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1934533888 | $573.01 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (13.884369357) | ($243.53) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004088850384) | ($164.01) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004088850384 | $164.01 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1934533888) | ($553.15) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408885) | ($160.07) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (331.208287636) | ($1,572.83) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 331.208287636 | $1,572.83 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (331.208287636) | ($1,510.31) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.302503227) | ($625.34) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.302503227 | $625.34 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.302503227) | ($433.08) |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102304407793859 | $0.41 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004329468155793 | $1.30 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30801897402299 | $4.61 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0344406569586399 | $0.63 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015663549880331 | $0.17 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.727664482975 | $14.82 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060194094235 | $0.61 |
| SAMUEL FRANCIS GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069330482234557 | $4.56 |
| SAMUEL FRANKFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237013299392 | $0.09 |
| SAMUEL FRANKFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018963660268 | $0.02 |
| SAMUEL FRANKL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156017) | ($4,791.13) |
| SAMUEL FRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9723405626079 | $29.29 |
| SAMUEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7920621312599 | $35.36 |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01708391 | $504.14 |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 472.453254 | $472.45 |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 55.559246624 | $493.09 |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (55.55) | ($535.64) |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (472.45) | ($472.45) |
| SAMUEL FRAWLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017083) | ($541.67) |
| SAMUEL FRAZIER HEINLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210971978849999 | $0.04 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 46.0 | $1,358.84 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042094611011 | $0.05 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109744715591999 | $21.41 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.685848352 | $22.74 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0619185024 | $5.06 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7116897489 | $19.02 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5816944167 | $10.58 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84519855589999 | $9.72 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056401469812 | $3.37 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.335815024201 | $7.54 |
| SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098186569929 | $0.13 |
| SAMUEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073824674613 | $21.85 |
| SAMUEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067606789967 | $0.01 |
| SAMUEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108325876162 | $0.11 |
| SAMUEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.264023353903 | $26.18 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04310939 | $129.16 |
| SAMUEL FRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 15.66 | $15.66 |
| SAMUEL FRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.95) | ($13.95) |
| SAMUEL FRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 8,383.0 | $8,383.00 |
| SAMUEL FRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,375.0) | ($8,375.00) |
| SAMUEL FRY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7986494711 | $24,104.68 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051987030128999 | $142.41 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114844450266999 | $232.44 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03863990286 | $0.04 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1450872399999 | $11.21 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.01671412997 | $5.03 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22542897222 | $2.51 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350854403 | $0.31 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074332990602 | $0.01 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.168651956579999 | $0.58 |
| SAMUEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.109549297894 | $0.11 |
| SAMUEL FUENTES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3659237011) | ($0.79) |
| SAMUEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.006781249) | ($0.79) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,034.179704159) | ($599.83) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,034.179704159 | $599.83 |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289335881) | ($39.80) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001289335881 | $39.80 |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (34.5745) | ($20.00) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (999.605204) | ($561.20) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128933) | ($38.92) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1372165765) | ($2,461.62) |
| SAMUEL FUENTES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004368322191) | ($0.83) |
| SAMUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011406276238616 | $0.39 |
| SAMUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1417824021064 | $4.33 |
| SAMUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004784688995 | |
| SAMUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6040153019618 | $60.22 |
| SAMUEL FUGLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($265.52) |
| SAMUEL FUGLER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | XRP | 86.87 | $28.12 |
| SAMUEL FUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192537947279999 | $5.70 |
| SAMUEL FUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53682297354289 | $0.61 |
| SAMUEL FUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022973806239999 | $4.70 |
| SAMUEL FUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6203465527 | $1.28 |
| SAMUEL FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001167 | $4.62 |
| SAMUEL FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00012905 | $4.65 |
| SAMUEL FUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.21 |
| SAMUEL FUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.63 |
| SAMUEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066597788219 | $1.95 |
| SAMUEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206406245033 | $3.96 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.0477571 | $97.29 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.276297 | $497.90 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003075957678 | $0.00 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034073053155 | $67.05 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5138157533 | $0.66 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000520078142959999 | $0.00 |
| SAMUEL FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000134440815534 | $0.00 |
| SAMUEL GABORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323519205589262 | $0.38 |
| SAMUEL GAGNON-LALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.146496919189 | $1.11 |
| SAMUEL GAGNON-LALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081197559323 | $1.58 |
| SAMUEL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117972020937 | $0.35 |
| SAMUEL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008579387181 | $0.00 |
| SAMUEL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111545991187 | $21.77 |
| SAMUEL GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.147242272 | $14.15 |
| SAMUEL GALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046585978797 | $143.38 |
| SAMUEL GALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022512732031 | $0.00 |
| SAMUEL GALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122817941398 | $0.00 |
| SAMUEL GALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108354395967 | $0.01 |
| SAMUEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015209756693 | $0.05 |
| SAMUEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108874692859 | $0.32 |
| SAMUEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8266649689 | $3.83 |
| SAMUEL GAN NAM LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062982013132 | $18.64 |
| SAMUEL GAN NAM LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039500411087 | $7.71 |
| SAMUEL GAN NAM LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.304815543 | $450.30 |
| SAMUEL GAN NAM LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 713.758027464 | $713.76 |
| SAMUEL GANCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.270441) | ($7,827.91) |
| SAMUEL GANCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.22615) | ($26,475.76) |
| SAMUEL GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019544864987823 | $66.78 |
| SAMUEL GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14615774417667 | $344.79 |
| SAMUEL GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002875590575 | $0.00 |
| SAMUEL GAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018501043764 | $0.55 |
| SAMUEL GAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105985091134 | $0.12 |
| SAMUEL GAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026470669065 | $51.65 |
| SAMUEL GARAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05449791 | $1,987.87 |
| SAMUEL GARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394633036918 | $114.43 |
| SAMUEL GARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157851950676 | $30.13 |
| SAMUEL GARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031603336491 | $105.55 |
| SAMUEL GARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.40843253573 | $21.18 |
| SAMUEL GARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100329549272 | $2.21 |
| SAMUEL GARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22666621857 | $2.15 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.295500101) | ($1,309.65) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.295500101 | $1,309.65 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (33.2955) | ($1,307.47) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,301.15 | $1,307.47 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002897511459) | ($86.46) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002897511459 | $86.46 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002897) | ($86.45) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 86.432 | $86.45 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,387.58) | ($1,387.58) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 2,442.684 | $1,387.58 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (541.922572558) | ($309.51) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 541.922572558 | $309.51 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,984.606572) | ($1,698.20) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.923067273) | ($7,594.23) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.923067273 | $7,594.23 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.911268) | ($7,594.23) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 13,479.162 | $7,594.23 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.011737) | ($18.13) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 32.343 | $18.13 |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13,479.162) | ($7,554.47) |
| SAMUEL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (32.343) | ($18.08) |
| SAMUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110137422296999 | $0.00 |
| SAMUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002595139011375 | $0.89 |
| SAMUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042395574154049 | $99.33 |
| SAMUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2572067374601 | $2.29 |
| SAMUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26909569281598 | $19.23 |
| SAMUEL GARCÍA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827004976780687 | $0.01 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.3 | $144.54 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.2 | $128.38 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2,500.0 | $5,386.84 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $143.68 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $145.93 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $145.40 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $144.95 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 2,500.0 | $5,600.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $148.02 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,500.0) | ($5,376.22) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,500.0 | $5,376.22 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (6.5) | ($741.13) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 6.5 | $741.13 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $135.11 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $138.52 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($269.38) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $269.38 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $130.15 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($132.32) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $132.32 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $145.50 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $146.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.6) | ($293.46) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.6 | $293.46 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $135.20 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $146.04 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($281.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $281.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $145.42 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $134.34 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($278.80) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $278.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $140.34 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 600,000.0 | $600,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($140.74) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $140.74 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 2,328.1043 | $5,051.99 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $128.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($127.40) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $127.40 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,328.1043) | ($4,914.17) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,328.1043 | $4,914.17 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $138.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($138.76) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $138.76 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $138.27 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($138.55) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $138.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (241.506317125) | ($1,265.18) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 241.506317125 | $1,265.18 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (3.838772) | ($20.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (237.667545125) | ($1,224.48) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 2,000.0 | $4,246.59 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($4,245.97) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,000.0 | $4,245.97 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $126.34 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($126.03) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $126.03 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $135.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($135.34) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $135.34 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $122.20 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($122.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $122.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $134.03 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00504023 | $204.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $146.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $130.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 2,515.36 | $5,194.57 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.0) | ($401.49) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.0 | $401.49 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00504023) | ($193.69) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00504023 | $193.69 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,515.36) | ($5,209.99) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,515.36 | $5,209.99 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $139.68 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $140.57 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.8) | ($281.06) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.8 | $281.06 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $140.09 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $144.45 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.8) | ($291.43) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.8 | $291.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $123.59 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 650,000.0 | $650,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $130.84 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (650,000.0) | ($650,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 650,000.0 | $650,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($248.68) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $248.68 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $131.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($131.65) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $131.65 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $130.38 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($130.56) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $130.56 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $126.13 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $119.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($249.50) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $249.50 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $131.09 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($128.80) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $128.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $119.19 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($119.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $119.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $121.35 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($121.27) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $121.27 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $121.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $130.03 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $123.17 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (3.7) | ($394.07) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 3.7 | $394.07 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $126.95 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($121.53) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $121.53 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $127.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($126.13) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $126.13 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00534086 | $194.27 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $117.35 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $124.71 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($239.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $239.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $114.84 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $125.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($231.83) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $231.83 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00534086) | ($186.97) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00534086 | $186.97 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $111.98 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($113.20) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $113.20 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $120.06 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 99,995.54 | $99,995.54 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($119.99) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $119.99 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,995.54) | ($99,995.54) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,995.54 | $99,995.54 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $110.51 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($104.31) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $104.31 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $99.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($98.43) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $98.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $105.33 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $97.97 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $15.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($204.75) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $204.75 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 2,990.0 | $4,694.88 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,000.0) | ($4,740.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,000.0 | $4,740.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $95.82 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 5,000.0 | $5,219.06 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $91.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($171.20) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $171.20 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($5,124.52) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,000.0 | $5,124.52 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $68.42 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $85.44 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.99999 | $57,857.79 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($162.88) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $162.88 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.99999) | ($57,477.71) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.99999 | $57,477.71 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 501.00999 | $32,455.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (501.00999) | ($32,224.01) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 501.00999 | $32,224.01 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00999999 | $285.19 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00999999) | ($284.26) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00999999 | $284.26 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $9,661.35 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (20,000.0) | ($9,710.23) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 20,000.0 | $9,710.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $91.78 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($93.95) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $93.95 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($4.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $4.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $306.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5.0) | ($4.31) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5.0 | $4.31 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $30,106.25 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,406.53) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,406.53 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $99.93 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $16,831.32 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($96.43) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $96.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (30,000.0) | ($16,577.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 30,000.0 | $16,577.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00556075 | $164.32 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $87.92 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00556075) | ($160.28) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00556075 | $160.28 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($83.72) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $83.72 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $94.68 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($94.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $94.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $87.79 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($88.31) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $88.31 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $95.97 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($98.24) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $98.24 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $88.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($87.47) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $87.47 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $94.11 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 12.0 | $10.35 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($97.78) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $97.78 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.0) | ($9.98) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.0 | $9.98 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $98.71 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 13.0 | $11.16 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $85.74 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($100.10) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $100.10 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (113.0) | ($97.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 113.0 | $97.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $85.54 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0) | ($85.56) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0 | $85.56 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $102.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($99.50) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $99.50 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.0) | ($12.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.0 | $12.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15.0) | ($12.31) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15.0 | $12.31 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $101.32 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($96.53) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $96.53 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (126.8938565) | ($100.24) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 126.8938565 | $100.24 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (126.8938) | ($100.13) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 250.0 | $194.39 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 500.0 | $389.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $768.46 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 3,550.2122 | $2,762.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,300.2122565) | ($4,104.28) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,300.2122565 | $4,104.28 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $87.69 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($87.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $87.96 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 105.0 | $79.84 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $93.49 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (105.0) | ($83.80) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 105.0 | $83.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($96.50) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $96.50 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $99.19 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($100.82) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $100.82 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $91.01 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($92.28) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $92.28 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $94.49 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($94.66) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $94.66 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $28,997.18 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.0) | ($29,086.08) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.0 | $29,086.08 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $96.94 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $91.25 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 5,010.0 | $3,826.85 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,010.0) | ($3,812.89) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,010.0 | $3,812.89 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.7) | ($189.08) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.7 | $189.08 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0054585 | $160.65 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $97.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0054585) | ($164.06) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0054585 | $164.06 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($101.09) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $101.09 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $92.89 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 5,150.0 | $3,912.63 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,150.0) | ($3,912.63) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,150.0 | $3,912.63 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($93.49) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $93.49 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $92.54 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($95.67) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $95.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($7,807.08) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $7,807.08 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($7,805.94) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $94.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($94.09) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $94.09 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $83.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($83.67) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $83.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $89.75 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($89.71) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $89.71 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $91.91 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($91.19) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $91.19 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $89.15 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($89.47) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $89.47 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $88.08 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($85.76) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $85.76 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $84.61 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $75.17 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.5) | ($156.76) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.5 | $156.76 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $80.36 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($80.21) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $80.21 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 10,720.0 | $5,436.97 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,720.0) | ($5,376.87) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,720.0 | $5,376.87 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 11,198.0 | $5,607.15 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,198.0) | ($5,607.15) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,198.0 | $5,607.15 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $81.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $81.90 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.6) | ($164.19) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.6 | $164.19 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $81.41 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($81.31) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $81.31 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $83.03 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($83.20) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $83.20 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $85.58 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00534015 | $162.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00534015) | ($163.83) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00534015 | $163.83 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($85.89) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $85.89 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $87.33 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $90.01 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.6) | ($180.33) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.6 | $180.33 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $88.96 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($88.87) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $88.87 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $89.37 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($88.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $88.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $83.98 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($83.82) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $83.82 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 1.1 | $68.87 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.1) | ($69.64) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.1 | $69.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $76.59 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($76.67) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $76.67 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BAT | 103.835373 | $41.40 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (103.835373) | ($41.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BAT | 103.835373 | $41.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $77.12 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($76.61) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $76.61 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZRX | 1,006.456067 | $405.94 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 3.005547 | $269.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (3.005547) | ($269.64) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 3.005547 | $269.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,006.456067) | ($405.37) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,006.456067 | $405.37 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $74.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($74.43) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $74.43 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 530.0 | $430.90 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (530.0) | ($430.90) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 530.0 | $430.90 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BCH | 2.13 | $390.36 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (2.13) | ($390.51) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BCH | 2.13 | $390.51 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 1.1 | $68.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.1) | ($69.25) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.1 | $69.25 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $82.08 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($82.34) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $82.34 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.0) | ($12.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.0 | $12.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.0) | ($12.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.0) | ($12.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.0 | $12.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.0) | ($12.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $75.72 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($75.27) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $75.27 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $81.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($82.37) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $82.37 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 1.27416344 | $9.65 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1.27416344) | ($9.65) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1.27416344 | $9.65 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,976.0) | ($1,976.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,976.0 | $1,976.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,976.0) | ($1,976.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,976.0 | $1,976.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AAVE | 0.670000465 | $71.26 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $78.47 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.6700004646) | ($74.09) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.6700004646 | $74.09 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($79.13) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $79.13 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 2.3 | $72,325.80 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 2.250400649 | $17.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $76.76 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.3) | ($72,041.99) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.3 | $72,041.99 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.250400649) | ($17.59) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.250400649 | $17.59 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($76.99) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $76.99 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,976.0) | ($1,976.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,976.0 | $1,976.00 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,976.0) | ($1,976.00) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | COMP | 1.551334 | $90.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (1.551334) | ($90.55) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | COMP | 1.551334 | $90.55 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 327.0 | $195.81 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (327.0) | ($195.64) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 327.0 | $195.64 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 147.16 | $147.16 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (147.16) | ($147.16) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 147.16 | $147.16 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 1.86389659 | $41.85 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 1.1 | $67.24 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (1.86389659) | ($39.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETC | 1.86389659 | $39.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.1) | ($67.89) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.1 | $67.89 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $74.88 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($76.98) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $76.98 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00530006 | $160.14 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $75.53 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00530006) | ($161.63) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00530006 | $161.63 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($74.60) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $74.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $74.60 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $73.91 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.4) | ($147.70) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.4 | $147.70 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 1.2 | $73.90 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 10,762.6791 | $6,980.68 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,762.6791) | ($7,013.07) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,762.6791 | $7,013.07 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.2) | ($72.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.2 | $72.29 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $78.16 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($77.06) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $77.06 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 13,235.6244 | $6,811.53 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,041.3883 | $917.94 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $74.75 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15,277.0127) | ($7,272.23) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15,277.0127 | $7,272.23 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($74.58) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $74.58 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,822.0 | $1,102.52 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,822.0) | ($1,148.29) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,822.0 | $1,148.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $74.90 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($73.98) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $73.98 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,004.386 | $1,015.32 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,004.386) | ($1,015.95) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,004.386 | $1,015.95 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $68.72 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($68.17) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $68.17 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1.3 | $63.57 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.3) | ($64.61) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.3 | $64.61 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1.4 | $72.11 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.4) | ($72.13) |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.4 | $72.13 |
| SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66,576.8318291286 | $54,894.22 |
| SAMUEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001907518714 | $3.72 |
| SAMUEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2126196995 | $2.55 |
| SAMUEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4655668017 | $1.55 |
| SAMUEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108035888046999 | $0.95 |
| SAMUEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0441799641 | $10.40 |
| SAMUEL GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025403752436 | $76.99 |
| SAMUEL GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1864156177 | $0.22 |
| SAMUEL GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045186337948 | $89.82 |
| SAMUEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014314831732 | $2.79 |
| SAMUEL GATES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108270844 | $0.54 |
| SAMUEL GATES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1758405165 | $0.32 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.73708953 | $14,619.51 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 197.2108 | $420.76 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,519.264215) | ($1,210.14) |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 573.7109 | $1,227.74 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 847.4072 | $1,762.61 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2111666628 | $637.51 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.7475043 | $4,920.37 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.13220955 | $5,251.70 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3377112562 | $988.85 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 392.9268 | $797.64 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1195306532 | $306.15 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2000381276 | $402.34 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,264.4761 | $1,015.05 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 615.9243 | $462.70 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 765.71 | $532.81 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,011,540.914215 | $279.57 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,100.754019 | $601.61 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $792.40 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,125.9226 | $828.38 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00105763 | $30.32 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.198543501 | $360.83 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1120971122 | $204.25 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 636.9383 | $348.40 |
| SAMUEL GATIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01705797 | $505.53 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138099631055 | $35.46 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.554463713354 | $328.17 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066586699848 | $102.32 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.871909811 | $24.52 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5561570140082 | $0.44 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55764136143 | $26.67 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36675986168 | $38.77 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0253995777249999 | $7.29 |
| SAMUEL GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 742.605373739859 | $1.20 |
| SAMUEL GAUDUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (114.262971) | ($114.26) |
| SAMUEL GAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001072317144 14999 | $0.00 |
| SAMUEL GAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074574257096 | $0.01 |
| SAMUEL GAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0809999224638 | $0.08 |
| SAMUEL GAZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.21329614 | $624.53 |
| SAMUEL GAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002411062866244 | $4.05 |
| SAMUEL GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094793896341 | $0.18 |
| SAMUEL GBAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (935.008006304) | ($801.19) |
| SAMUEL GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 935.008006304 | $801.19 |
| SAMUEL GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | CEL | (935.008) | ($768.99) |
| SAMUEL GBAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.085435989) | ($1.14) |
| SAMUEL GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 3.085435989 | $1.14 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038261827923 | $0.11 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47412754037689 | $10.57 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007034196799 | $0.01 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106206947662999 | $0.01 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027393744516 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061761663598 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000599260255199999 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149821762925 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00293339883157959 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033591739224 | $0.00 |
| SAMUEL GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000121447703394999 | $0.00 |
| SAMUEL GEBRESELASSIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.24963253 | $5,785.46 |
| SAMUEL GEBRESELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295688336332 | $50.36 |
| SAMUEL GEBRESELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.321208406507 | $6.93 |
| SAMUEL GEBRESELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021142965201 | $32.50 |
| SAMUEL GEBRESELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12983509415 | $5.36 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (35.6663) | ($652.42) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0157555 | $652.42 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,577.53) | ($1,465.28) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0367248 | $1,465.28 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0211 | $838.82 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (9.98412) | ($1,009.56) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0251275 | $1,009.56 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30097281) | ($11,600.00) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30097281 | $11,600.00 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.04) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($389.50) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28997281) | ($11,502.43) |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042901909793 | $137.03 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000390557681784999 | $0.00 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.734277285 | $14.06 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.523059620978 | $1.44 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01783396011701 | $0.32 |
| SAMUEL GEE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008198832259317 | $0.83 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1209711099) | ($0.13) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1209711099 | $0.13 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01110568418) | ($0.01) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01110568418 | $0.01 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (51.940256148) | ($51.94) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 51.940256148 | $51.94 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006514600778) | ($0.02) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006514600778 | $0.02 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001165727298) | ($0.03) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001165727298 | $0.03 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (185.967494318) | ($163.24) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 185.967494318 | $163.24 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.647365206) | ($59.08) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.647365206 | $59.08 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.281831502) | ($88.26) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.281831502 | $88.26 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.840290086) | ($39.49) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.840290086 | $39.49 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (7.0) | ($35.35) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 35.112 | $35.35 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (6.5) | ($78.89) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 78.402 | $78.89 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (180.0) | ($157.99) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 158.004 | $157.99 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1156497119) | ($0.08) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1156497119 | $0.08 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004924223561) | ($0.06) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004924223561 | $0.06 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000008883370945) | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000008883370945 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04654444151) | ($0.05) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.04654444151 | $0.05 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001979969521) | ($0.02) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001979969521 | $0.02 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001106023492) | ($0.00) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001106023492 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01612395846) | ($0.06) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01612395846 | $0.06 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000009951509672) | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000009951509672 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (6.083) | ($4.00) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.991 | $4.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (0.7838) | ($7.20) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7.178 | $7.20 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (0.855) | ($3.25) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.255 | $3.25 |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (51.98) | ($51.98) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.953115) | ($25.95) |
| SAMUEL GEFKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (3.652289429) | ($43.91) |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002545597584 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043856978149 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053794783780855 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000597896427247943 | $0.00 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.542048001711273 | $0.48 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0230484931109296 | $0.39 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092852266537379 | $0.12 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0753688299318959 | $0.41 |
| SAMUEL GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.251595367865553 | $0.25 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081081060577 | $251.13 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45120325071 | $914.05 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12199365319 | $1.12 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 527.235400272 | $417.98 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.7864745699999 | $453.26 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089663017518 | $0.00 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025996939592 | $0.00 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0262960698989999 | $0.09 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.099470385514 | $10.92 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79135833983 | $4.87 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014555159681 | $1.10 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1724317682 | $1.05 |
| SAMUEL GEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20243263204 | $0.20 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04795 | $1,870.27 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.98) | ($9.98) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.07447910183) | ($2,258.00) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,129.0 | $1,129.00 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,119.0) | ($1,119.00) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.916234113) | ($1,810.58) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.59085046 | $17,091.22 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0300662112) | ($649.38) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.22287480092) | ($4,888.67) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00225250501) | ($50.58) |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135680810885 | $32.45 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.48192380773 | $22.64 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063926135330292 | $16.16 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.656204686681 | $0.66 |
| SAMUEL GEORGE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126695452298 | $0.13 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.632026035) | ($14.63) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.632026035 | $14.63 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (14.63) | ($14.63) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (26,034.551291599) | ($2,182.58) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 26,034.551291599 | $2,182.58 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.459278388) | ($5.46) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.459278388 | $5.46 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.45) | ($5.45) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,247.603649908) | ($315.19) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,247.603649908 | $315.19 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (2,247.603649) | ($315.79) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (26,034.551291) | ($2,105.08) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.705747864) | ($8,569.92) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.705747864 | $8,569.92 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4029955591) | ($12,599.66) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4029955591 | $12,599.66 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00055) | ($1.00) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.705197) | ($8,578.99) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.402963) | ($11,806.01) |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252057454964089 | $87.66 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473214493809999 | $0.55 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038356381019506 | $91.82 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16232016784374 | $0.16 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0393760869999 | $22.23 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46277457246 | $5.14 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062189131477345 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.74866156289386 | $0.60 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42894121179999 | $8.30 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101656630397 | $0.00 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065803092339999 | $0.00 |
| SAMUEL GERARD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.1601476411673 | $2.32 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.22386077 | $467.72 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.59300324 | $1,062.15 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0491413 | $88.27 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8670226948) | ($1,617.23) |
| SAMUEL GERFAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.009429463521 | $16.89 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009429463521) | ($16.92) |
| SAMUEL GERFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002890189116 | $0.00 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013388482048 | $0.00 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151232654805697 | $2.74 |
| SAMUEL GERFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000008987959956 | $0.00 |
| SAMUEL GERHART FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SAMUEL GERHART FISHER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMUEL GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.687517533813 | $1.62 |
| SAMUEL GHESQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687704033119999 | $0.01 |
| SAMUEL GHESQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00383362953519999 | $0.00 |
| SAMUEL GIANNANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6088035178842 | $0.59 |
| SAMUEL GIANNANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056176967513 | $10.96 |
| SAMUEL GIANNANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.350879518 | $7.41 |
| SAMUEL GIANNANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.919872982599999 | $10.22 |
| SAMUEL GIANNANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012936817835 | $0.01 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.748775649) | ($5,001.71) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,025.731694 | $1,025.73 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.8760536425 | $2,513.38 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (19.166460593) | ($40,000.00) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,925.731694) | ($19,925.73) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08393727 | $2,413.37 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.5997 | $17,188.18 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (153.952) | ($110.00) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.059902 | $110.00 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003955498546) | ($115.94) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.71498681 | $5,924.50 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (36.37) | ($13.98) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.008488 | $13.98 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.030936) | ($899.99) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.558977 | $899.99 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.847452646) | ($9,350.72) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5847640567) | ($579.70) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6227843121) | ($617.39) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.174713015) | ($20,000.00) |
| SAMUEL GIBBONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.013913239 | $24,797.29 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319883901883 | $81.69 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.722842945047 | $332.89 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317058348334 | $54.43 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1082291029299 | $0.11 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6257924116 | $37.13 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.674935536 | $29.96 |
| SAMUEL GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.2231626174 | $4.96 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 468.4807 | $1,557.27 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051541163786 | $158.91 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.297538134 | $123.92 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28065883346 | $572.58 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007465358903 | $0.00 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.15552266 | $31.04 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.196597718 | $179.99 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.367954031659999 | $3.25 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036950434084 | $0.00 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.303743521639999 | $12.02 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3152059005 | $14.25 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084835665296 | $0.00 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2138482802 | $1.18 |
| SAMUEL GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.0679044907 | $16.12 |
| SAMUEL GINNS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5264092334 | $1,555.73 |
| SAMUEL GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001648171389 | $0.49 |
| SAMUEL GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249149472319999 | $0.29 |
| SAMUEL GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139648598369 | $26.00 |
| SAMUEL GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012617433831111 | $50.51 |
| SAMUEL GLOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.06143547 | $166.27 |
| SAMUEL GLOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00194473 | $69.84 |
| SAMUEL GLOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00906612 | $325.01 |
| SAMUEL GLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01101085) | ($303.36) |
| SAMUEL GLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06143547) | ($116.43) |
| SAMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001908249999 | $0.00 |
| SAMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019975199059 | $0.00 |
| SAMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043695488941 | $0.00 |
| SAMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002824864895 | $0.00 |
| SAMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067081622288999 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.8131) | ($100.00) |
| SAMUEL GOINES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.8131 | $100.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,230.474085806) | ($27,519.39) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,230.474085806 | $27,519.39 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | CEL | (13,181.437825804) | ($27,200.00) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,800.0 | $6,800.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.485433026) | ($34.83) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.485433026 | $34.83 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.263546798) | ($2.57) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | CEL | 13,181.437825804 | $26,758.32 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.131194048) | ($12.76) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.131194048 | $12.76 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.835) | ($2.75) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (13,100.0) | ($13,847.76) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (52,192.898838778) | ($35,065.32) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (13,298.805266082) | ($8,934.68) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 59,459.459459459 | $39,947.29 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 13,100.0 | $8,801.11 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.313017507) | ($18.35) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,965.570513671) | ($1,320.55) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,273.677089503) | ($3,308.82) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,273.677089503 | $3,308.82 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (5,273.677) | ($3,144.35) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($10.03) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $10.03 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.69) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,333.78364953) | ($12,389.97) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,333.78364953 | $12,389.97 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1,333.78364953) | ($12,295.94) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.04790163324) | ($4.14) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.04790163324 | $4.14 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.04790163) | ($4.17) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.082457652) | ($21.20) |
| SAMUEL GOINES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.082457652 | $21.20 |
| SAMUEL GOINES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (2.082457652) | ($21.18) |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016934242127 | $0.01 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8189497751865 | $156.52 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008717478254 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100016438733 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.3137574418497 | $211.57 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099414882297 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029193011704 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000055836444647 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046106133233082 | $0.01 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000026997559541 | $0.00 |
| SAMUEL GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014947390164 | $0.00 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006076622) | ($406.70) |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01006076622 | $406.70 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01006076) | ($407.73) |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128770838565 | $0.52 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036657379717 | $0.00 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024610619755 | $0.00 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265586950729999 | $0.01 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061457866703 | $2.43 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062447930006 | $0.00 |
| SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000111658150571 | $0.00 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121900709657 | $36.08 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079152097944 | $15.44 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14369311327 | $0.14 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3334558856 | $3.35 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063683856805 | $0.71 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119465093854 | $0.11 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084348878661 | $0.62 |
| SAMUEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123145710626 | $0.04 |
| SAMUEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114873452812 | $3.40 |
| SAMUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320997175 | $70.11 |
| SAMUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05679797900546 | $0.06 |
| SAMUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038516666658 | $76.15 |
| SAMUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.117806278 | $4.06 |
| SAMUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27515419963 | $3.06 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0420843905) | ($1,636.21) |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0420843905 | $1,636.21 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00849874471) | ($22.91) |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00849874471 | $22.91 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025194843946 | $0.00 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090781768562 | $17.71 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169578292104109 | $6.65 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153084871859999 | $0.00 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003570335161897 | $0.10 |
| SAMUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113857107461 | $0.01 |
| SAMUEL GONZALEZ BRANTUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205443241029999 | $0.61 |
| SAMUEL GONZALEZ BRANTUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446714040449999 | $4.96 |
| SAMUEL GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059406032584 | $0.02 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007963867676 | $246.90 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013637768234 | $0.00 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060615232382 | $121.42 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023378606617 | $0.02 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0803402447999 | $6.33 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2152186669 | $24.62 |
| SAMUEL GOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0958998887889999 | $5.73 |
| SAMUEL GOODWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (10.59624088) | ($726.23) |
| SAMUEL GOODWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32603229) | ($9,633.93) |
| SAMUEL GOODWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.68596249 | $1,373.38 |
| SAMUEL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013298866744323 | $50.00 |
| SAMUEL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.33413723613 | $12.29 |
| SAMUEL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.456173903104 | $12.54 |
| SAMUEL GORDON DEAKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0044253 | $174.67 |
| SAMUEL GORDON DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127012423784429 | $52.11 |
| SAMUEL GORDON DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0508910915459999 | $3.04 |
| SAMUEL GRAHAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295789015 | $0.00 |
| SAMUEL GRAHAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010881943408399 | $0.00 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024736059157 | $48.27 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1895128849 | $6.49 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87388498719999 | $1.18 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73366741854 | $8.15 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01012126913 | $0.15 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.307803154 | $0.15 |
| SAMUEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20445250656 | $0.27 |
| SAMUEL GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.025352977071 | $127.47 |
| SAMUEL GRANT JACKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BSV | 2.48688171 | $137.03 |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001623587479) | ($49.59) |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001623587479 | $49.59 |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.587290433) | ($1,005.59) |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.587290433 | $1,005.59 |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,005.58) | ($1,005.58) |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0330836 | $1,005.58 |
| SAMUEL GREENBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034707) | ($1,003.21) |
| SAMUEL GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162471011953851 | $50.03 |
| SAMUEL GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.425595608351 | $6.43 |
| SAMUEL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016043766796 | $47.65 |
| SAMUEL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04227368116 | $83.85 |
| SAMUEL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2080797703 | $4.53 |
| SAMUEL GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81620344227 | $7.95 |
| SAMUEL GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023237988381999 | $0.07 |
| SAMUEL GRIJALVA CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8476437797 | $2.42 |
| SAMUEL GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016494549952 | $4.88 |
| SAMUEL GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044255324873 | $8.64 |
| SAMUEL GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68708666079999 | $4.69 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.288261952) | ($180.09) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.288261952 | $180.09 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.370686425) | ($213.48) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.370686425 | $213.48 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.288261952) | ($168.76) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003121782545) | ($124.01) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003121782545 | $124.01 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.487909956) | ($159.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.487909956 | $159.07 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.933170048) | ($112.61) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.933170048 | $112.61 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7832102902) | ($80.08) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7832102902 | $80.08 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.861494547) | ($141.11) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.861494547 | $141.11 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.37068642) | ($218.62) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (5.933170048) | ($110.58) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.48790995) | ($155.03) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (156.861494) | ($140.65) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312178) | ($126.01) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.78321029) | ($79.23) |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006630435717656 | $0.27 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148083829339999 | $0.03 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2702071853983 | $0.25 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02229696233065 | $0.40 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010933027146594 | $0.12 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00181832626435599 | $0.18 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004559501772963 | $0.35 |
| SAMUEL GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0006760301289342 | $0.10 |
| SAMUEL GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004194401351 | $1.24 |
| SAMUEL GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1263225417 | $5.13 |
| SAMUEL GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033949897785 | $0.00 |
| SAMUEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227831428029999 | $0.00 |
| SAMUEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046474587626 | $0.00 |
| SAMUEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00169817324989999 | $0.00 |
| SAMUEL GUÉRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14622800313 | $2.05 |
| SAMUEL GUÉRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030592271313999 | $0.00 |
| SAMUEL GUÉRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107007743734 | $0.00 |
| SAMUEL GUERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.45) |
| SAMUEL GUERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04808353) | ($1,375.74) |
| SAMUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027190340339654 | $10.15 |
| SAMUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6450886486 | $10.08 |
| SAMUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000034427635498 | $0.00 |
| SAMUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.079909614655 | $0.30 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084044354755 | $0.25 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026389247278 | $0.00 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040617377795 | $0.79 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46065886261 | $0.07 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015883940241 | $0.01 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023643029288 | $0.04 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086127715386 | $0.04 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114213693675 | $0.01 |
| SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0087838318845 | $0.01 |
| SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00649843 | $264.29 |
| SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00586412 | $225.72 |
| SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.02) |
| SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01397029) | ($417.17) |
| SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085810889221 | $25.69 |
| SAMUEL GUILLOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.545019658 | $10.74 |
| SAMUEL GUILLOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6187732455 | $0.77 |
| SAMUEL GUIRCHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045797846954 | $1.36 |
| SAMUEL GUIRCHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.861392148267 | $3.95 |
| SAMUEL GULOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018240614602 | $0.54 |
| SAMUEL GULOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393142200729999 | $0.89 |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (252,112.158953986) | ($252,112.16) |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 252,112.158953986 | $252,112.16 |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (252,113.15) | ($252,113.15) |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (303.67) | ($303.67) |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 303.67 | $303.67 |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (303.67) | ($303.67) |
| SAMUEL GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,629.89036410133 | $1,629.89 |
| SAMUEL GUNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126839771252 | $37.54 |
| SAMUEL GUNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107244961065 | $216.95 |
| SAMUEL GUNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0173509478 | $1.27 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006542) | ($19.58) |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.508541205) | ($7,647.02) |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.18754771 | $7,882.82 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.986605157) | ($55.02) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37812973) | ($11,556.78) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,078.81 | $9,078.81 |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.84) | ($115.84) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.8150138593 | $24,984.25 |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31501) | ($9,634.87) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50000385) | ($15,274.62) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (48.488) | ($345.44) |
| SAMUEL GUNTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (10.409014156) | ($458.52) |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012889801940238 | $46.77 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03814495595899 | $1.50 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003950061413218 | $11.94 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.080916787545 | $8.08 |
| SAMUEL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073659827209018 | $5.59 |
| SAMUEL GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031233902895 | $0.35 |
| SAMUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134554019431999 | $3.98 |
| SAMUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015100643018 | $29.46 |
| SAMUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019073876135 | $0.00 |
| SAMUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110261826426 | $0.38 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00104134 | $40.19 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00846582 | $25.01 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0002673 | $10.63 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013066 | $3.85 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306202540661 | $0.86 |
| SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000958548536080999 | $0.16 |
| SAMUEL HAEUSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020125795891 | $0.60 |
| SAMUEL HAEUSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520111116829999 | $10.15 |
| SAMUEL HAGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69120162438 | $2.98 |
| SAMUEL HAKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5378096366 | $3.54 |
| SAMUEL HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017749049374 | $0.53 |
| SAMUEL HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.502814807 | $48.50 |
| SAMUEL HALLEE-LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3063521917358 | $0.31 |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001018576903) | ($0.42) |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046931446) | ($0.42) |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000020096432) | ($0.83) |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002589323066) | ($1.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101746802) | ($0.83) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161480394) | ($0.83) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.55) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($85.40) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.33725) | ($2,650.07) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000705650248) | ($2.53) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.211363) | ($20.03) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,171.0) | ($7,119.49) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZRX | 1,172.038 | $738.17 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.0 | $24.00 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,089.0 | $6,089.00 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002375879162) | ($0.08) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,652.892561983 | $1,532.71 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001637396608) | ($5.06) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,050.0) | ($3,050.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 5,495.495495495 | $4,483.69 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZRX | 901.1376828 | $480.46 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000530843273) | ($1.66) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,802.893216723 | $1,642.35 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005302331358) | ($1.66) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,913.875598086 | $1,745.49 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (1,308.642435839) | ($1,192.77) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,635.154538902) | ($2,737.14) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (4,158.851041777) | ($2,931.01) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,863.379247256) | ($1,234.25) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,900.0) | ($1,551.85) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369582) | ($98.61) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,526.046056 | $1,526.05 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.932989882) | ($1.87) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.932989882 | $1.87 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,669.120176035 | $1,612.57 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3260464861) | ($0.32) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,019.448611418 | $1,613.58 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,300.0) | ($2,391.12) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,400.082571 | $2,400.08 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7822131971) | ($0.75) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,810.784743435 | $3,870.37 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1830641274) | ($0.18) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,850.960010027 | $3,786.50 |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (287.4686027) | ($287.47) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.392473969) | ($0.32) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | MATIC | (3,037.001423013) | ($2,000.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| SAMUEL HAMATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2283336633) | ($0.18) |
| SAMUEL HAMATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SAMUEL HAMATA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | MATIC | 3,037.001423013 | $1,972.18 |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278999156 | $50.00 |
| SAMUEL HAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.180438232486 | $678.37 |
| SAMUEL HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0488998376913 | $0.05 |
| SAMUEL HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035138904945 | $0.00 |
| SAMUEL HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99987558224 | $7.16 |
| SAMUEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614111593799999 | $18.18 |
| SAMUEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066596831407 | $12.99 |
| SAMUEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92762866479999 | $1.21 |
| SAMUEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015509364272 | $2.89 |
| SAMUEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044139556807 | $13.07 |
| SAMUEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.49342316643 | $55.37 |
| SAMUEL HAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28858803) | ($842.26) |
| SAMUEL HAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28858803 | $842.26 |
| SAMUEL HAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28858803) | ($828.79) |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.11653759) | ($2,367.12) |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.11653759 | $2,367.12 |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.11653759) | ($2,372.55) |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,034.49) |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,034.49 |
| SAMUEL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,377.43) |
| SAMUEL HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,150.44) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($20,003.36) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $20,003.36 |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($20,065.90) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.284442928) | ($11,215.42) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.284442928 | $11,215.42 |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.284442928) | ($11,202.60) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,339.80) |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,339.80 |
| SAMUEL HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,615.54) |
| SAMUEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018953634429 | $0.56 |
| SAMUEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88649749198 | $1,867.09 |
| SAMUEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031765920268 | $0.00 |
| SAMUEL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152676314909 | $4.52 |
| SAMUEL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042750096191 | $0.00 |
| SAMUEL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8031516978 | $4.27 |
| SAMUEL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1735351727 | $1.04 |
| SAMUEL HARARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05660837 | $1,695.25 |
| SAMUEL HARARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09789525) | ($2,999.22) |
| SAMUEL HARARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11566167) | ($3,307.46) |
| SAMUEL HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143172687332681 | $48.18 |
| SAMUEL HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87915423493799 | $4.42 |
| SAMUEL HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017130747292 | $0.00 |
| SAMUEL HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083929758784 | $0.01 |
| SAMUEL HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01994170938 | $0.02 |
| SAMUEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181161386869 | $0.54 |
| SAMUEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133606003929 | $26.07 |
| SAMUEL HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015530747066 | $0.00 |
| SAMUEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146418663948 | $43.34 |
| SAMUEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038036512184 | $0.00 |
| SAMUEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040019007871 | $0.01 |
| SAMUEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017896050766 | $0.00 |
| SAMUEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024001797687 | $0.00 |
| SAMUEL HARGREAVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00124185 | $37.07 |
| SAMUEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081945446875 | $24.25 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (54.12) | ($953.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (325.021614876) | ($6,022.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 325.021614876 | $6,022.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (325.021614876) | ($6,032.40) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (225.381263617) | ($4,138.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 225.381263617 | $4,138.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (225.381263617) | ($4,140.25) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (302.397126201) | ($4,890.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 302.397126201 | $4,890.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (302.397126201) | ($4,891.91) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.873359558) | ($770.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.873359558 | $770.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.915681638) | ($1,500.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.915681638 | $1,500.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (98.915681638) | ($1,497.29) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (50.873359558) | ($770.07) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010643616) | ($4,101.37) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010643616 | $4,101.37 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.010643616) | ($4,139.13) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.503345695 | $7,406.81 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.503345695) | ($7,406.81) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.503345695 | $7,406.81 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.503345695) | ($6,774.93) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (94.16) | ($94.16) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.706426361) | ($914.34) |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.706426361 | $914.34 |
| SAMUEL HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (101.706426361) | ($906.20) |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010120992007356 | $28.03 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016412423352 | $0.02 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0384498502319999 | $0.03 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.45298035980519 | $77.14 |
| SAMUEL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023545653137 | $0.03 |
| SAMUEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065841) | ($99.83) |
| SAMUEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,621.26) |
| SAMUEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($16,177.48) |
| SAMUEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,400.60) |
| SAMUEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075731605768 | $0.05 |
| SAMUEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114556393309999 | $349.26 |
| SAMUEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.01443584978 | $11.03 |
| SAMUEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38128964319 | $842.86 |
| SAMUEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018069265574 | $0.00 |
| SAMUEL HART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.412040648) | ($106.41) |
| SAMUEL HART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.412040648 | $106.41 |
| SAMUEL HART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| SAMUEL HART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5366541206) | ($20,801.62) |
| SAMUEL HART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5366541206 | $20,801.62 |
| SAMUEL HART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265) | ($100.51) |
| SAMUEL HART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53400412) | ($20,284.82) |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146976515419289 | $58.43 |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003328059311536 | $1.00 |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4900592296775 | $0.49 |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023004547005 | $0.00 |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1069549757532 | $0.10 |
| SAMUEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00152638377322 | $0.15 |
| SAMUEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001237817685 | $0.00 |
| SAMUEL HARUSAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031305468865 | $0.00 |
| SAMUEL HARUSAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000211159899179999 | $0.00 |
| SAMUEL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095696748324 | $28.32 |
| SAMUEL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060380072487 | $0.01 |
| SAMUEL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038416221363 | $75.95 |
| SAMUEL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3558524053 | $4.25 |
| SAMUEL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27561689177 | $14.18 |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5378013895) | ($658.00) |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00134859011) | ($1.65) |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6467990573 | $791.36 |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01617449939) | ($19.79) |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462587810538 | $0.61 |
| SAMUEL HATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041458460366 | $0.04 |
| SAMUEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017972255566 | $5.32 |
| SAMUEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.494274125499999 | $0.31 |
| SAMUEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048121062906 | $0.53 |
| SAMUEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66763555595 | $0.10 |
| SAMUEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118657640868 | $0.87 |
| SAMUEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050651175822 | $0.01 |
| SAMUEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086555159379 | $0.01 |
| SAMUEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066493970118 | $0.01 |
| SAMUEL HAYEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01677885 | $491.03 |
| SAMUEL HAYEK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.005) | ($151.86) |
| SAMUEL HAYEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 216.095 | $151.86 |
| SAMUEL HAYEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (216.092) | ($127.21) |
| SAMUEL HAYEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0042866 | $127.21 |
| SAMUEL HAYEK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0049298 | $144.63 |
| SAMUEL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025138256842 | $0.74 |
| SAMUEL HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.413428042 | $13.41 |
| SAMUEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047701271084 | $0.00 |
| SAMUEL HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057197999767 | $0.00 |
| SAMUEL HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220887373191009 | $0.02 |
| SAMUEL HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002228289689 | $0.00 |
| SAMUEL HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000017237059287 | $0.00 |
| SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008027353913 | $248.77 |
| SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15145961249999 | $6.01 |
| SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11504332186 | $232.93 |
| SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29511207159999 | $3.32 |
| SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024517202848 | $7.80 |
| SAMUEL HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141350359193 | $0.00 |
| SAMUEL HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087634865763 | $0.03 |
| SAMUEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252468642599999 | $0.78 |
| SAMUEL HELLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.96) | ($4.96) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.32) | ($1.32) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02937188368 | $839.07 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.33) | ($1.33) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (265.0) | ($265.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0146021885 | $417.14 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05362162) | ($1,600.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033513) | ($10.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05362162 | $1,600.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033513 | $10.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.05364998) | ($1,600.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.05364997963) | ($1,600.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.05364997963 | $1,600.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 800.0 | $800.00 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02013914 | $442.40 |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01918650703) | ($421.47) |
| SAMUEL HELLEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000380956375) | ($0.83) |
| SAMUEL HELLEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001998774495) | ($4.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | GUSD | 761.5 | $761.50 |
| SAMUEL HELLEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| SAMUEL HELLEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| SAMUEL HELLEN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.09246528781 | $1,837.51 |
| SAMUEL HELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146198378368 | $43.70 |
| SAMUEL HELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.8259464844 | $11.83 |
| SAMUEL HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003059541981 | $9.06 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008940079105) | ($18.15) |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008940079105 | $18.15 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003903762313) | ($117.79) |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003903762313 | $117.79 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00894) | ($17.57) |
| SAMUEL HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003903) | ($113.73) |
| SAMUEL HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015936 | $500.45 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280680944806 | $0.99 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060800471879839 | $0.16 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191676588417 | $0.57 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2408815617 | $8.12 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007969782798 | $247.08 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115213755583 | $233.28 |
| SAMUEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.077752622 | $40.49 |
| SAMUEL HENRY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023005278487 | $0.04 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,614.6) | ($5,614.60) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.43) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (398.692917) | ($56.76) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (131.2) | ($75.20) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.31) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (358.697997) | ($157.16) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2) | ($1.53) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.4) | ($1.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (40.792452) | ($310.84) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,033.2) | ($2,167.72) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 266.3008 | $222.80 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.05) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154018) | ($4,601.94) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 287.53205422 | $201.61 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.496113) | ($3,052.68) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (144.0) | ($101.14) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 5.00903008 | $279.35 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,499.0) | ($2,499.00) |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008329651036148999 | $30.40 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1956289058318 | $27.34 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009031467356975 | $23.91 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.006060596 | $168.01 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.827663612 | $68.38 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078088174519632 | $0.87 |
| SAMUEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17318107132 | $9.69 |
| SAMUEL HERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51565881769 | $0.60 |
| SAMUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012797112948549 | $50.47 |
| SAMUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.2179348489999 | $43.22 |
| SAMUEL HERRING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.68330544 | $71.40 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161620809654 | $0.48 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092054957389 | $0.00 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0010485834 | $3.14 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081279086734 | $0.90 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37127175556 | $0.18 |
| SAMUEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056595213809 | $0.20 |
| SAMUEL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016371965132 | $4.90 |
| SAMUEL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011768730529099 | $2.30 |
| SAMUEL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104209214483 | $1.16 |
| SAMUEL HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8062718253 | $0.26 |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002664932937) | ($7.78) |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002664932937 | $7.78 |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002664932937) | ($7.73) |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027131462624 | $0.00 |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006450619159889 | $0.02 |
| SAMUEL HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048203040505 | $0.00 |
| SAMUEL HINDLEY LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00127166 | $51.09 |
| SAMUEL HINDLEY LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0251071 | $49.07 |
| SAMUEL HINDLEY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67786139542 | $5.35 |
| SAMUEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036366691044999 | $0.00 |
| SAMUEL HIRSCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,915.62) |
| SAMUEL HIRSCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,070.64) |
| SAMUEL HIRSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045581302121999 | $165.51 |
| SAMUEL HLOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000501520683999 | $0.00 |
| SAMUEL HLOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000505088474809999 | $0.11 |
| SAMUEL HLOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001546688869 | $0.11 |
| SAMUEL HO CHUAN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040083079446529 | $0.04 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328872207159999 | $0.97 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018581049041 | $3.63 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3969650624 | $3.49 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04462403658 | $0.66 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59772729508 | $6.64 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35367903147 | $0.17 |
| SAMUEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7341519784 | $1.13 |
| SAMUEL HOFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073883728887 | $21.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL HOFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730258836129999 | $14.25 |
| SAMUEL HOFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5345518655 | $8.35 |
| SAMUEL HOFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70117898359999 | $2.32 |
| SAMUEL HOFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075489297131 | $2.99 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6537498188) | ($2,000.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6537498188 | $2,000.00 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002295062145) | $0.00 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002295062145 | $0.00 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (0.6535178868) | ($2,000.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03604392727 | $88.15 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01067043) | ($340.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01067043 | $340.00 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01067) | ($339.99) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.140279 | $339.99 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1679748952) | ($408.95) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01322320009) | ($375.57) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01322320009 | $375.57 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.013223) | ($375.56) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.195778 | $375.56 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02766063549 | $52.96 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2255085091) | ($430.77) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.003331) | ($6.72) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 6.687 | $6.72 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.03367032539 | $41.63 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02592133648) | ($31.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02791016572) | ($33.38) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8361343835) | ($1,000.00) |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.047001291 | $1,252.19 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001261339293517 | $4.72 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011829718506799 | $3.57 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1693358436 | $4.10 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2461462821 | $2.67 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6463183073 | $0.39 |
| SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061122882443 | $0.08 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.764391511) | ($318.80) |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.764391511 | $318.80 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.16968745) | ($227.44) |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.16968745 | $227.44 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.764391511) | ($186.40) |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.16968745) | ($172.99) |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408181653809999 | $12.08 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064718157958 | $129.83 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017467905493178 | $0.19 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00267808383325639 | $0.47 |
| SAMUEL HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.560624103 | $18.56 |
| SAMUEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017583627523 | $0.00 |
| SAMUEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125985926458 | $0.01 |
| SAMUEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025796548351 | $0.00 |
| SAMUEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015994373616 | $0.00 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032118891842 | $0.01 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017564695378 | $0.00 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02602095956 | $0.02 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026918635941 | $0.00 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061263775735 | $0.00 |
| SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022141391981 | $0.00 |
| SAMUEL HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.300131531) | ($14.24) |
| SAMUEL HOLMES | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10.300131531 | $14.24 |
| SAMUEL HOLMES | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.300131531) | ($14.21) |
| SAMUEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01478912222409 | $0.02 |
| SAMUEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000487029641749999 | $0.00 |
| SAMUEL HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010691736271 | $0.00 |
| SAMUEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663902389899999 | $19.65 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.33 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0308 | $716.25 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.235462 | $4,969.43 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.09864056 | $2,076.09 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2969396662) | ($6,000.00) |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00893046046) | ($180.45) |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007423491654) | ($15.00) |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3710831368 | $7,498.15 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414793942619999 | $121.33 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100783601692999 | $0.10 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.424637231 | $56.62 |
| SAMUEL HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0745346765 | $23.05 |
| SAMUEL HONIGBLUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07020065 | $202.50 |
| SAMUEL HONIGBLUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.04670928 | $134.59 |
| SAMUEL HONIGBLUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0016966 | $66.86 |
| SAMUEL HONIGBLUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00520149 | $205.02 |
| SAMUEL HONIGBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003464196581 | $10.00 |
| SAMUEL HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220274339069999 | $66.41 |
| SAMUEL HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759462086429999 | $14.82 |
| SAMUEL HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.431989225 | $15.91 |
| SAMUEL HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089934433272 | $0.79 |
| SAMUEL HORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.64 |
| SAMUEL HORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01095425 | $324.54 |
| SAMUEL HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007011092698 | $1.58 |
| SAMUEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157865808505999 | $0.47 |
| SAMUEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6826042849 | $2.94 |
| SAMUEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841559346049999 | $24.91 |
| SAMUEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036114912283 | $7.05 |
| SAMUEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109902904589 | $0.03 |
| SAMUEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058999432258 | $0.06 |
| SAMUEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.29613517 | $35.31 |
| SAMUEL HOZÁK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00893916) | ($283.50) |
| SAMUEL HOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076362623882427 | $2.63 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014082165487 | $0.00 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034993216125 | $0.00 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016101877871 | $0.00 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027913821817 | $0.00 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045761763249 | $0.00 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080207871758 | $0.01 |
| SAMUEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030493685907 | $0.00 |
| SAMUEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031711118619 | $9.39 |
| SAMUEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24098574923 | $490.18 |
| SAMUEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122846994174 | $7.35 |
| SAMUEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021317826554 | $6.31 |
| SAMUEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058506604148 | $1.14 |
| SAMUEL HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008539528114 | $0.02 |
| SAMUEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080580531186 | $0.24 |
| SAMUEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013084071229 | $0.00 |
| SAMUEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080075816823 | $0.01 |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 180,900.0 | $180,900.00 |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (595.06) | ($595.06) |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (180,000.0) | ($180,000.00) |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 16.270962071 | $507,796.05 |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.805366875) | ($517,319.61) |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.805366875 | $517,319.61 |
| SAMUEL HUEBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (16.805366) | ($507,678.87) |
| SAMUEL HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176362476854829 | $67.10 |
| SAMUEL HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07223225013 | $1.07 |
| SAMUEL HUFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064212845069 | $1.90 |
| SAMUEL HUFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002557458435 | $0.50 |
| SAMUEL HUFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34894947259999 | $1.35 |
| SAMUEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037337832419 | $0.00 |
| SAMUEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.161546223 | $14.40 |
| SAMUEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.292127932549999 | $1.00 |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,994.598474358) | ($25,994.60) |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,994.598474358 | $25,994.60 |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01578872321) | ($476.47) |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01578872321 | $476.47 |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.62114098) | ($2,915.27) |
| SAMUEL HUGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.62114098 | $2,915.27 |
| SAMUEL HUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SAMUEL HUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,989.598474) | ($25,989.60) |
| SAMUEL HUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.62114098) | ($2,513.09) |
| SAMUEL HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016274345071579 | $5.49 |
| SAMUEL HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015705269946069 | $36.58 |
| SAMUEL HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.93728785222 | $306.94 |
| SAMUEL HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112420249 | $0.00 |
| SAMUEL HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184838895041147 | $0.22 |
| SAMUEL HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014323800166 | $0.00 |
| SAMUEL HUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (184.879759) | ($184.88) |
| SAMUEL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116064169404 | $353.68 |
| SAMUEL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119112450089999 | $240.94 |
| SAMUEL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114077006867 | $0.09 |
| SAMUEL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4206912109243 | $1.42 |
| SAMUEL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4413887928 | $1.64 |
| SAMUEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000356072551789999 | $0.00 |
| SAMUEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008724791396 | $0.00 |
| SAMUEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091553788542 | $0.00 |
| SAMUEL HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620988776039 | $1.84 |
| SAMUEL HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107317136981999 | $0.11 |
| SAMUEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136009173507 | $0.40 |
| SAMUEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8193803472 | $1.44 |
| SAMUEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58536314035 | $6.51 |
| SAMUEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07128555946 | $3.66 |
| SAMUEL HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079931847592 | $0.00 |
| SAMUEL HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012605085197675 | $50.51 |
| SAMUEL HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022576417717 | $4.41 |
| SAMUEL HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102138878148 | $3.02 |
| SAMUEL HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033238326469999 | $6.49 |
| SAMUEL HYLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00307985 | $120.91 |
| SAMUEL HYLER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.201747927 | $236.34 |
| SAMUEL HYLER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | AVAX | 5.6587984 | $99.09 |
| SAMUEL HYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053035450771 | $163.59 |
| SAMUEL HYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029971260435 | $58.65 |
| SAMUEL HYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.120539346 | $14.08 |
| SAMUEL HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084536311021999 | $2.50 |
| SAMUEL HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015974504815 | $0.02 |
| SAMUEL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003704506911999 | $0.00 |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.109955) | ($402.11) |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172345) | ($53.00) |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363494269899999 | $0.00 |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00595586142136 | $0.01 |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017239144748306 | $50.01 |
| SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3843247153776 | $2.38 |
| SAMUEL IGHAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004119418305 | $1.22 |
| SAMUEL IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027413261577 | $0.81 |
| SAMUEL IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.314767181 | $18.31 |
| SAMUEL IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074490161142 | $0.06 |
| SAMUEL IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00070929092942 | $0.04 |
| SAMUEL IN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.216589862) | ($10.00) |
| SAMUEL IN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.216589862 | $10.00 |
| SAMUEL IN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,186.725178791) | ($10,271.93) |
| SAMUEL IN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,186.725178791 | $10,271.93 |
| SAMUEL IN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.03) |
| SAMUEL IN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,185.941768653) | ($10,203.95) |
| SAMUEL IN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.414937483) | ($11.80) |
| SAMUEL IN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.414937483 | $11.80 |
| SAMUEL IN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.414937483) | ($11.69) |
| SAMUEL IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018559619899 | $557.51 |
| SAMUEL IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103917370714 | $210.13 |
| SAMUEL IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0566798725 | $4.06 |
| SAMUEL IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4914114871558 | $72.36 |
| SAMUEL ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025648292413 | $0.00 |
| SAMUEL ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028812118594 | $0.00 |
| SAMUEL ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119239798553 | $0.01 |
| SAMUEL ISMAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046054239929 | $0.00 |
| SAMUEL ISMAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030634727264 | $0.00 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.543244852) | ($310.81) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.543244852 | $310.81 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7347303404) | ($21,090.43) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7347303404 | $21,090.43 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.876081914) | ($7,564.27) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.876081914 | $7,564.27 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.609274926) | ($1,307.61) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.609274926 | $1,307.61 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.676861094) | ($1,523.31) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 28.676861094 | $1,523.31 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,303.855272188) | ($719.83) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,303.855272188 | $719.83 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (201.615842335) | ($467.96) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 201.615842335 | $467.96 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.5432) | ($279.55) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 277.432 | $279.55 |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (201.611) | ($467.95) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 464.713 | $467.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL IVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013646) | ($20.04) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.405844) | ($19.95) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (742.145) | ($742.15) |
| SAMUEL IVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,303.855272188) | ($620.21) |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044267733576966 | $152.91 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420168188576079 | $98.45 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.129264248744 | $14.61 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55725865942677 | $5.42 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0884808260439009 | $7.23 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.670244084618 | $17.79 |
| SAMUEL IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029276914489115 | $3.68 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (1.941891289) | ($4,000.00) |
| SAMUEL J CULLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (3.33736939) | ($101,749.72) |
| SAMUEL J CULLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.307877539) | ($4.48) |
| SAMUEL J CULLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL J CULLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.941891289 | $2,423.38 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 894.496106610914 | $1,076.86 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.723302995625 | $3.72 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6813593255 | $0.68 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9739190773 | $0.94 |
| SAMUEL J CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63192500651 | $0.03 |
| SAMUEL J GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.55 | $4,857.82 |
| SAMUEL J GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.911177) | ($6,144.85) |
| SAMUEL J GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,536.50) |
| SAMUEL J GORDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (707.749662) | ($707.75) |
| SAMUEL J GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.24) |
| SAMUEL J GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102883) | ($3,185.14) |
| SAMUEL J GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039347354658221 | $146.53 |
| SAMUEL J GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.17550880991 | $100.49 |
| SAMUEL J GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012796054183816 | $35.25 |
| SAMUEL J GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.860575480423 | $6.86 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001003) | ($0.41) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001003 | $0.41 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00406737) | ($166.26) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00406737 | $166.26 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002454) | ($1.00) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002454 | $1.00 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004091667894) | ($166.67) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005600569926) | ($166.47) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005600569926 | $166.47 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005607407507) | ($166.67) |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 13.485484646 | $283,559.29 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025208875334 | $681.55 |
| SAMUEL J GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.106360714 | $100.00 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300496376519 | $51.92 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94564915112 | $1.10 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022766629698 | $0.04 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65944992409999 | $2.90 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2319561081 | $6.29 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3850682834 | $4.28 |
| SAMUEL J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064117206188 | $3.83 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $56.09 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.244144856) | ($74.37) |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045763939737 | $1.32 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447275168038 | $0.94 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095596514042 | $1.79 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5863510935 | $0.30 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12302495705 | $1.30 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.783117158729999 | $0.35 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129430282059 | $0.72 |
| SAMUEL J M LAMBERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00119077285927899 | $0.44 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01022582 | $415.18 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00482505 | $195.23 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.006929208586 | $21.18 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.174143 | $532.23 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.1566 | $103.99 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 200.5 | $186.87 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 8.347 | $42.65 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00533 | $205.54 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.180874 | $512.95 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 3.6552 | $62.32 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 15.628371989 | $19.72 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 189.13 | $236.53 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 13.584 | $66.56 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.091 | $247.11 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0082642 | $296.97 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 27.0 | $124.55 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 8.9192 | $97.84 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $32.61 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 58.0 | $50.27 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 34.7287 | $79.81 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.985 | $34.35 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0063562 | $191.35 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.098276 | $199.72 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 128.18 | $69.61 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 39.2 | $93.55 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 93,591.11 | $11.05 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (93,642.054364) | ($8.86) |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208373552565999 | $62.00 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612772369936 | $10.46 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44736983560999 | $2.15 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4057758348 | $1.36 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1848782081446 | $1.61 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.798297233134 | $4.79 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00364389273039999 | $0.15 |
| SAMUEL J MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0740641955786 | $0.27 |
| SAMUEL JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015865903727 | $0.02 |
| SAMUEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3400013157 | $1.35 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0117) | ($372.87) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0117 | $372.87 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,593.45) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,593.45 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01182557287) | ($376.87) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0000379956146) | ($1.21) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03919624 | $1,251.89 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01238532734) | ($363.98) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.502626 | $14,357.24 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01325507997) | ($373.78) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008369176453) | ($22.40) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1421767448) | ($3,957.85) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1743532748) | ($4,842.47) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0435884087) | ($1,210.62) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20506291) | ($6,094.88) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (623.485373859) | ($623.49) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 623.485373859 | $623.49 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.09) | ($12.09) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.25) | ($89.25) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000034) | ($0.01) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000034 | $0.01 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.576) | ($16,642.77) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.576 | $16,642.77 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($63.59) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4465668723) | ($14,186.76) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4465668723 | $14,186.76 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01990921) | ($32,466.39) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6471383275) | ($0.65) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6471383275 | $0.65 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002184917402) | ($6.82) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002184917402 | $6.82 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 26,973.139577 | $26,973.14 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.25) | ($89.25) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.689767341 | $21,026.87 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.1743532748 | $5,314.99 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.1724417884 | $5,256.72 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.0435884087 | $1,328.75 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.5762775746 | $17,560.91 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.1421767448 | $4,332.55 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.77) | ($16.77) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.03865580868 | $1,177.27 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.01238532734 | $377.20 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.95) | ($5.95) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.03837971345 | $1,168.87 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.01186356944 | $361.31 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.007741) | ($235.89) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 235.12 | $235.89 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00018) | ($5.48) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5.46 | $5.48 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000101) | ($3.08) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 3.064 | $3.08 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.04348437971 | $1,324.49 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.01325507997 | $403.74 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.559006606) | ($47,485.78) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.559006606 | $47,485.78 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($45.66) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.94732551) | ($59,307.75) |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500737771353977 | $179.44 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77953957550898 | $4.78 |
| SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000055587581542999 | $0.00 |
| SAMUEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018721125164 | $0.55 |
| SAMUEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0987824752 | $9.10 |
| SAMUEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02327400167 | $0.64 |
| SAMUEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029287500567 | $8.67 |
| SAMUEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092846863057 | $18.12 |
| SAMUEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0612210744 | $4.81 |
| SAMUEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12642206685 | $0.16 |
| SAMUEL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234160960166499 | $68.97 |
| SAMUEL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434214275068 | $8.18 |
| SAMUEL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82014114037 | $1.37 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1484817739) | ($6,000.00) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.02471 | $1,000.00 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (308.0) | ($308.00) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 3.00037 | $308.00 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.062282 | $190.00 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (315.691) | ($293.48) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 292.613 | $293.48 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (295.08) | ($295.08) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 2.90688 | $295.08 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.77587656 | $279.10 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11725605 | $4,545.20 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000776) | ($29.99) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 29.89 | $29.99 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,571.15) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.163736747) | ($2,142.24) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001714) | ($49.98) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 62.706 | $49.98 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1050389221) | ($2,156.38) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.862021141) | ($1,987.00) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05586063423) | ($59.61) |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.299429193 | $2,453.77 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055162900074 | $18.83 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.931985692361 | $34.25 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696755990219999 | $18.71 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03102013359286 | $0.03 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.619534104 | $1.67 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3830876710628 | $0.36 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22889101153 | $17.96 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17635937108 | $12.05 |
| SAMUEL JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.09996516041 | $0.04 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02400566 | $992.08 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03132561 | $1,211.67 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01694393 | $482.45 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054608558193 | $168.52 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003551177796767 | $1.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79959389553 | $8.89 |
| SAMUEL JAMES BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.455299444329999 | $4.02 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.59272338 | $23,979.87 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.51260328 | $20,314.10 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (2.143226608) | ($85,000.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 42,500.0 | $42,500.00 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 36,708.692035 | $30,940.91 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,649.91 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (41,695.00) | ($41,695.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00344706 | $124.32 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02215781683) | ($757.58) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6538150497) | ($19,868.96) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (8,217.566957871) | ($4,000.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.79996339 | $23,284.11 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (317.41) | ($317.41) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003441) | ($100.12) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89475743) | ($27,137.10) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 43,990.0 | $43,990.00 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.508940713) | ($3.94) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 8,217.566957871 | $4,154.70 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.267680197) | ($6.89) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02215781683 | $606.22 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,587.05) | ($1,587.05) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (42,500.0) | ($42,500.00) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.797042105 | $76,504.70 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.81919992) | ($77,395.50) |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028565231581092 | $95.59 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.329040328153 | $203.77 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5939328979 | $11.59 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 198.263561639999 | $101.36 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0393518494 | $47.69 |
| SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024923923742 | $0.00 |
| SAMUEL JAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215922853759999 | $0.04 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 440.0 | $440.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00039216 | $16.07 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039216) | ($15.61) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00040462 | $15.79 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040462) | ($15.94) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.0) | ($203.00) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.0 | $203.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (203.0) | ($203.00) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6526706898) | ($0.65) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6526706898 | $0.65 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00112446 | $34.50 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112446) | ($33.65) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00076931 | $22.20 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076931) | ($22.67) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076328 | $22.92 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076328) | ($23.06) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0007728 | $22.86 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.098053856) | ($0.10) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.098053856 | $0.10 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007728) | ($23.32) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00078683 | $24.03 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078683) | ($23.79) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074524 | $21.92 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074524) | ($21.80) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00068734 | $20.81 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068734) | ($20.77) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00072805 | $21.81 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00067223 | $19.88 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140028) | ($41.38) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00062599 | $18.72 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062599) | ($18.79) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00006781248242) | $0.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00006781248242 | $0.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00063686 | $19.23 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063686) | ($19.21) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00073382 | $21.33 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073382) | ($21.86) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00068788 | $20.53 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068788) | ($20.55) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00058899 | $17.42 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058899) | ($17.35) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0006457 | $18.56 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006457) | ($18.59) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00064806 | $18.79 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064806) | ($18.82) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00056256 | $16.45 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056256) | ($16.54) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00073084 | $22.21 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073084) | ($22.47) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00069104 | $22.12 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069104) | ($21.91) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00058623 | $18.13 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058623) | ($17.36) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00068273 | $20.71 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000682) | ($20.63) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 20.615 | $20.63 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (21.365792) | ($21.37) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051873 | $15.41 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051946) | ($15.46) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00066415 | $19.85 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066415) | ($19.78) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00063065 | $18.73 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063065) | ($18.99) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00064708 | $20.32 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064708) | ($20.24) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00061641 | $18.21 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061641) | ($18.24) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00062802 | $19.16 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062802) | ($18.96) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00059282 | $17.99 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059282) | ($17.88) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00066725 | $19.65 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066725) | ($19.49) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.000539 | $15.43 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000539) | ($15.44) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00060327 | $16.97 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060327) | ($16.65) |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00057933 | $13.73 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00035365 | $8.00 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178570835814 | $0.01 |
| SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04620519284379 | $2.05 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $46,950.64 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,939.49 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,902.21 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,477.94 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,444.09) |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,393.16) |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,393.16 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,413.31) |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6086362382) | ($19,246.36) |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6086362382 | $19,246.36 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60863623) | ($18,517.58) |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049332420912547 | $176.23 |
| SAMUEL JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31234379302 | $625.51 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25036414) | ($9,654.15) |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (13.489123011) | ($38,674.34) |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006390980032) | ($11.42) |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560234079541299 | $22.54 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007453009911 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332389025135109 | $99.85 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038740779675 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082635113479 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041679560919 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081000962440999 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080005614169 | $0.01 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096365557166 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017681472123999 | $0.00 |
| SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026807673407 | $0.00 |
| SAMUEL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160882335666701 | $0.00 |
| SAMUEL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000378146787719999 | $0.00 |
| SAMUEL JEFFREY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007505518404) | ($227.55) |
| SAMUEL JEFFREY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007505518404 | $227.55 |
| SAMUEL JEFFREY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00750551) | ($215.12) |
| SAMUEL JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039423433158963 | $1.48 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (214.724958013) | ($214.72) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 214.724958013 | $214.72 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (214.724958) | ($214.72) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00969 | $287.90 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.00) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009031) | ($272.07) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01042506566) | ($314.57) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01042506566 | $314.57 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01042506) | ($305.05) |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106921400328909 | $3.61 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017585463065 | $0.00 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186240108789999 | $0.00 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116184384056 | $0.00 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3696460162781 | $1.37 |
| SAMUEL JEFFREY THUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70513138289999 | $5.83 |
| SAMUEL JENNAH POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469451211585784 | $0.05 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 5.42 | $149.97 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (5.42) | ($149.92) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 148.833 | $149.92 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (148.83) | ($148.83) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.075712 | $148.83 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.075712) | ($148.83) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 4.267 | $117.04 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (4.26683) | ($117.06) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 116.958 | $117.06 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (116.96) | ($116.96) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.060164 | $116.96 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060164) | ($116.97) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 7.5525 | $167.59 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (7.5525) | ($168.02) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 169.765 | $168.02 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (169.76) | ($169.76) |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.096329 | $169.76 |
| SAMUEL JENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096329) | ($168.97) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1181524992 | $214.03 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.118152) | ($214.17) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 213.954 | $214.17 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (213.96) | ($213.96) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 8.69615 | $213.96 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.69632) | ($214.02) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 59.0 | $1,446.37 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (58.99986) | ($1,446.37) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,444.752 | $1,446.37 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,444.75) | ($1,444.75) |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.80581 | $1,444.75 |
| SAMUEL JENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8058104992) | ($1,443.11) |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002418679423 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127068156941 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061744291387 | $0.01 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011993535801 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092751295008 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000676381287499999 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111833789285 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026753426329 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000170575909547999 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040818854879 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000055076398916 | $0.00 |
| SAMUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00087386865536 | $0.00 |
| SAMUEL JOEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034847649353 | $0.10 |
| SAMUEL JOEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100815817366999 | $0.02 |
| SAMUEL JOEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099642637796 | $0.01 |
| SAMUEL JOEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049988075637 | $0.00 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $10.66 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 4.607351228 | $45.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $9.66 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 606.0 | $408.35 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261913984221849 | $50.07 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55145563615427 | $1.03 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4315366699 | $1.75 |
| SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0306975668969999 | $0.22 |
| SAMUEL JOHN BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00079355 | $32.40 |
| SAMUEL JOHN BECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00971897 | $386.18 |
| SAMUEL JOHN BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01051681) | ($329.24) |
| SAMUEL JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108258241765849 | $0.36 |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00564584 | $230.12 |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01345207 | $542.66 |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038136) | ($1,503.18) |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00592) | ($231.04) |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00049599 | $17.84 |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01801686 | $532.60 |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018512) | ($558.63) |
| SAMUEL JOHN BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90817393836726 | $5.26 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.005502 | $16.67 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 20.3 | $19.39 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 34.92 | $48.40 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.003473594 | $3,010.27 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 108.7 | $100.37 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.76) |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (124.0) | ($116.83) |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.92) | ($49.59) |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.01 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 55.496975 | $50.04 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $21.00 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 11.099395 | $10.02 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 55.509298 | $50.09 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $14.12 |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011164) | ($20.01) |
| SAMUEL JOHN FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.997811594) | ($1,791.09) |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 217.0 | $280.08 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 214.84456995 | $208.35 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040959929763 | $0.12 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089610191984 | $0.27 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060834136922 | $0.02 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032312126777 | $0.01 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25280924138 | $0.29 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041071655828 | $8.01 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4452217748999 | $8.28 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000656515049079999 | $0.01 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064918492235 | $0.00 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048918478765 | $0.00 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050264090134 | $0.02 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000585792329239999 | $0.00 |
| SAMUEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101740647994999 | $0.00 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161822 | $65.08 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.0544319086 | $2.03 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00199101 | $82.89 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00182609 | $72.46 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2193589273) | ($7.48) |
| SAMUEL JOMES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2193589273 | $7.48 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05844968579) | ($1.06) |
| SAMUEL JOMES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05844968579 | $1.06 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.07871705488 | $2.66 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00181988 | $73.11 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.007255) | ($289.00) |
| SAMUEL JOMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.098445 | $289.00 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00154738 | $58.87 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.098305) | ($279.53) |
| SAMUEL JOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0072258 | $279.53 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.06747653256 | $1.85 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00183725 | $72.59 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00187995 | $58.44 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.0707132633 | $1.59 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00151871 | $46.50 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00148492 | $44.66 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.07282531319 | $1.56 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00148253 | $43.07 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00171804 | $51.61 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.07557878109 | $1.66 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00145196 | $42.92 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0018378 | $55.84 |
| SAMUEL JOMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.07181361038 | $1.78 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00136461 | $41.35 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00135184 | $40.29 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.07336363013 | $1.58 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0016913 | $51.03 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00145648 | $33.32 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.06807734099 | $0.97 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0012119 | $25.48 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124526 | $24.02 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.06611450726 | $1.06 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00147886 | $30.26 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00151046 | $31.31 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.07356390008 | $1.21 |
| SAMUEL JOMES | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00119369 | $22.92 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00152044 | $28.96 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.07814789189 | $1.20 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00163267 | $33.11 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00153576 | $33.21 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETC | 0.0853850126 | $1.22 |
| SAMUEL JOMES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00125856 | $25.07 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143205993255 | $42.38 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.900495358 | $15.01 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002351546021187 | $0.00 |
| SAMUEL JOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000219179838947279 | $0.01 |
| SAMUEL JONAH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.61014453958 | $237.58 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112794448089999 | $0.00 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000932996846929999 | $0.00 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034468156241 | $0.00 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035613394101 | $0.04 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024888669968 | $75.37 |
| SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6123905697 | $1.01 |
| SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098308816932 | $29.10 |
| SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100121560823 | $19.54 |
| SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01616824019 | $0.92 |
| SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.089444210225 | $0.19 |
| SAMUEL JÖRN-LAURIN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003704565333 | $0.00 |
| SAMUEL JOSE COLACO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2997327469995 | $7.01 |
| SAMUEL JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095246443637 | $2.82 |
| SAMUEL JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108118580382 | $2.11 |
| SAMUEL JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00983366197539999 | $0.59 |
| SAMUEL JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00800384498169999 | $0.32 |
| SAMUEL JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036789742185 | $0.21 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.944119023) | ($6.94) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.944119023 | $6.94 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 269.78991 | $269.79 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 2,484.06740578 | $2,484.07 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LINK | 166.597251145 | $2,087.46 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.73) | ($0.73) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (875.0) | ($875.00) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LINK | 125.466825989 | $1,572.10 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LINK | 155.948570119 | $1,954.04 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005942638986) | ($22.82) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005942638986 | $22.82 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (503.563977465) | ($6,308.95) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 503.563977465 | $6,308.95 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (131.941434803) | ($131.94) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (503.563977465) | ($6,381.16) |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163013073052399 | $0.07 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140206906032 | $0.00 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114938467593 | $0.01 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050460134776747 | $0.68 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015946932485 | $0.00 |
| SAMUEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016274258852432 | $0.02 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00070555 | $29.09 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 150.1487 | $96.53 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (150.148) | ($96.99) |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.07 | $96.99 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0014362 | $45.71 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,515.190218461 | $1,020.66 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (39.012997799) | ($26.28) |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,300.433259964) | ($876.00) |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (92.69) | ($92.69) |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MANA | 85.272 | $92.69 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078897452386 | $244.64 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192226989539999 | $391.05 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1800577188666 | $0.18 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.779769863 | $174.24 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016985242285 | $0.00 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059242313744 | $0.00 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.87427994509999 | $113.72 |
| SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1031595608772 | $0.14 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02954514661) | ($1,198.47) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02954514661 | $1,198.47 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02954514) | ($1,202.45) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.075267239) | ($907.37) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.075267239 | $907.37 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (18.075267238) | ($856.66) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.191560194) | $0.00 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.191560194 | $0.00 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007788577348) | ($150.38) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006479461894) | ($12.51) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3221857078 | $6,220.49 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021218765027233 | $4.87 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58512748237 | $0.59 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005510042416 | $0.00 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001838789069 | $0.00 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09300608306161 | $8.08 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000074411735057 | $0.00 |
| SAMUEL JOSEPH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048021772197 | $3.16 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 999.99 | $763.19 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.195 | $3,508.62 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.12036956 | $3,596.55 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259952942671 | $73.91 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153718435707 | $28.16 |
| SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5263900704 | $2.45 |
| SAMUEL JOUBRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.508099997) | ($3,880.54) |
| SAMUEL JOUBRAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.508099997 | $3,880.54 |
| SAMUEL JOUBRAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.508099997) | ($3,882.91) |
| SAMUEL JOUBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011063140488 | $0.44 |
| SAMUEL JOUBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006629877786037 | $18.88 |
| SAMUEL JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018292359429 | $0.02 |
| SAMUEL JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067041963766 | $0.00 |
| SAMUEL JR GALDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015080354339 | $0.00 |
| SAMUEL JR GALDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002063432242 | $0.00 |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 490.0 | $490.00 |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.04) | ($2.04) |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174185) | ($52.09) |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171192) | ($49.82) |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | GUSD | 102.22 | $102.22 |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 399.82 | $399.82 |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345486884406069 | $100.03 |
| SAMUEL JUAN PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.3853663549799 | $12.39 |
| SAMUEL KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177809345389999 | $5.26 |
| SAMUEL KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015387272222 | $0.02 |
| SAMUEL KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13253923788999 | $1.13 |
| SAMUEL KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040990532358 | $0.01 |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02849596 | $1,153.15 |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05025248 | $1,970.86 |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274891) | ($99.67) |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24595272) | ($7,101.74) |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053361494603 | $176.74 |
| SAMUEL KA-FAI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134601198181 | $26.26 |
| SAMUEL KAJASTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049478926874 | $0.00 |
| SAMUEL KAJASTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063691932116 | $0.00 |
| SAMUEL KAMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155811894408 | $46.20 |
| SAMUEL KANATSCHNIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.19693) | ($198.53) |
| SAMUEL KANATSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106271492619999 | $0.22 |
| SAMUEL KANATSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47465021752 | $1.89 |
| SAMUEL KANATSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00320953708089999 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (134.926107337) | ($941.78) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 134.926107337 | $941.78 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01208013421) | ($0.06) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01208013421 | $0.06 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8475208808) | ($0.10) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8475208808 | $0.10 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14307237) | ($4,190.59) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14307237 | $4,190.59 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.358858483) | ($4,990.00) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.358858483 | $4,990.00 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011076195) | ($2,136.57) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011076195 | $2,136.57 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1030656976) | ($3,010.92) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1030656976 | $3,010.92 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,394.240931492) | ($8,394.24) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,394.240931492 | $8,394.24 |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,494.926219494) | ($2,195.51) |
| SAMUEL KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,494.926219494 | $2,195.51 |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($191.80) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,394.24) | ($8,394.24) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.269934) | ($6,220.80) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,400.0) | ($1,969.72) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (132.0) | ($839.52) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.926107) | ($18.73) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.83) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.656) | ($55.36) |
| SAMUEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.246038) | ($6,989.45) |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997140458399499 | $37.82 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016044868083881 | $44.74 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.21424021858 | $53.21 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.607568662318 | $26.55 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217042119573209 | $2.58 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078362056682668 | $0.00 |
| SAMUEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000275821996918249 | $0.00 |
| SAMUEL KANE-GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126361138051 | $37.40 |
| SAMUEL KANE-GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021538437394 | $42.03 |
| SAMUEL KARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049748374238 | $0.00 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069030815875 | $20.43 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021280806235 | $4.15 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9667668548 | $1.56 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0012368085 | $5.65 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40811566761 | $4.54 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013297956543 | $0.97 |
| SAMUEL KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16296564504 | $0.56 |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118829) | ($46.32) |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (10.201887178) | ($50.19) |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08986028287) | ($268.83) |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.982992459) | ($56.38) |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3424448327597 | $0.71 |
| SAMUEL KASUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03838711254412 | $0.21 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.53530169) | ($132.09) |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.15244627 | $300.93 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $314.54 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1689239 | $322.05 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MKR | 0.00987917 | $12.99 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0308500254 | $58.66 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141307385560999 | $4.18 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1710459131934 | $0.17 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003731195300048 | $5.22 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00089600476130048 | $0.28 |
| SAMUEL KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0000052646092701 | $0.01 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004395284621 | $0.00 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008307864541 | $0.00 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00884949607399999 | $0.01 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020986483214 | $0.00 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116706104735999 | $0.00 |
| SAMUEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000836780678759999 | $0.00 |
| SAMUEL KEARNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00120558 | $49.85 |
| SAMUEL KEARNS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00241077 | $87.01 |
| SAMUEL KEARNS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00166561 | $32.41 |
| SAMUEL KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024903477746 | $7.37 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034160029863 | $104.43 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029369970758 | $57.41 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.95778684 | $530.96 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2658483293 | $4.17 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.428138931 | $8.43 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15627449591 | $1.38 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7099676593 | $1.13 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13180187163 | $7.88 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075417413433 | $2.98 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080914341552 | $0.50 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2639956342 | $0.41 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42464016391 | $0.23 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018981546129 | $0.56 |
| SAMUEL KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.15458485 | $177.15 |
| SAMUEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142953160565084 | $0.00 |
| SAMUEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055967699909 | $0.06 |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,677.957112095) | ($141,677.96) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141,677.957112095 | $141,677.96 |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (141,687.957112) | ($141,687.96) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.898555886) | ($99.90) |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.898555886 | $99.90 |
| SAMUEL KESSEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (99.898555) | ($99.90) |
| SAMUEL KESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9521612482) | ($27,947.84) |
| SAMUEL KESSEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9521612482 | $27,947.84 |
| SAMUEL KESSEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95216124) | ($27,920.89) |
| SAMUEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055350401762719 | $192.23 |
| SAMUEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,031.46746147661 | $1,031.47 |
| SAMUEL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485140060029999 | $149.42 |
| SAMUEL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066816418213 | $0.07 |
| SAMUEL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000247626044739999 | $0.00 |
| SAMUEL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009727336155 | $0.00 |
| SAMUEL KHOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051215) | ($19.65) |
| SAMUEL KHOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.505072848) | ($4,053.28) |
| SAMUEL KHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02487617 | $860.84 |
| SAMUEL KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.909884091) | ($5,963.16) |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009670378021 | $0.00 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0070218369092 | $0.01 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827965439879999 | $23.49 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02986723978 | $0.03 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034526222996539 | $80.67 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02873332242 | $0.03 |
| SAMUEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0460599320207419 | $18.72 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134166962434999 | $406.75 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057775527897 | $11.27 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25046495596 | $0.79 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0745900570669999 | $0.66 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7415077909 | $0.40 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031534909727 | $0.23 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122416324242 | $0.73 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018483184421 | $1.32 |
| SAMUEL KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032450272551 | $0.35 |
| SAMUEL KII | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 348.552279 | $197.91 |
| SAMUEL KII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003726321363 | $11.03 |
| SAMUEL KII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8561592796 | $7.84 |
| SAMUEL KII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8805730626 | $1.85 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 9.291 | $89.19 |
| SAMUEL KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00085014 | $34.36 |
| SAMUEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.27811879 | $12,512.86 |
| SAMUEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.78724645 | $5,276.24 |
| SAMUEL KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 5.66763364 | $15,828.23 |
| SAMUEL KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,159.0) | ($18,159.00) |
| SAMUEL KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,159.0 | $18,159.00 |
| SAMUEL KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18,159.0) | ($18,159.00) |
| SAMUEL KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.216307393) | ($9,037.58) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,916.25) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,947.27 | $6,916.25 |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,947.27) | ($6,947.27) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.545335617) | ($17,117.15) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.545335617 | $17,117.15 |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.545335) | ($17,117.14) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,926.528 | $17,117.14 |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,619.14) |
| SAMUEL KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,557.672 | $4,619.14 |
| SAMUEL KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,468.24) |
| SAMUEL KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,468.224 | $4,468.24 |
| SAMUEL KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,952.424) | ($25,952.42) |
| SAMUEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.516689) | ($3,244.38) |
| SAMUEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,195.926 | $3,244.38 |
| SAMUEL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.080036171) | ($29,253.37) |
| SAMUEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.080036171 | $29,253.37 |
| SAMUEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($14,606.03) |
| SAMUEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,464.992 | $14,606.03 |
| SAMUEL KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19,734.153458335) | ($19,734.15) |
| SAMUEL KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19,734.153458335 | $19,734.15 |
| SAMUEL KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0111436776) | ($19.96) |
| SAMUEL KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0111436776 | $19.96 |
| SAMUEL KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (17,660.918) | ($17,660.92) |
| SAMUEL KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.091182) | ($14,003.74) |
| SAMUEL KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,734.15) | ($19,734.15) |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,424.795980381) | ($32,424.80) |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,424.795980381 | $32,424.80 |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,424.79598) | ($32,424.80) |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.789037632) | ($1,415.78) |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.789037632 | $1,415.78 |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (70.78895) | ($1,441.08) |
| SAMUEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,436.652 | $1,441.08 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028399393347 | $8.41 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7207801377 | $0.11 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018561091390796 | $71.69 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721996342197568 | $202.64 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.79409294536 | $475.79 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000082748103207 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018794047 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7089489611 | $22.92 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6928560207199 | $31.55 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030621213407 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.407469737 | $2.22 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000621063827999999 | $0.05 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033902444376 | $0.05 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 231.016103533899 | $231.02 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127088404682 | $0.01 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.0009907102 | $3.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081803152241 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807124685729999 | $9.42 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118952328996999 | $23.20 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.083659366 | $54.08 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7830762709999 | $11.72 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9473817231 | $5.58 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28847828476 | $3.21 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0552892192379999 | $0.48 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6311047617 | $8.89 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0529463412489999 | $3.01 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0823542374979999 | $3.03 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065251482715 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105198266883 | $0.63 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111542320352999 | $0.14 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.7737830379999 | $1.78 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021014920497 | $0.01 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615770740149999 | $1.82 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002926777735 | $0.00 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076556482005 | $1.49 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150659722263999 | $0.45 |
| SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003868884166 | $0.08 |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.18) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.6) | ($35,803.40) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($7.33) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19744) | ($7,537.91) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34099996) | ($13,076.53) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0034 | $6.74 |
| SAMUEL KIN LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 11.562077 | $23,529.29 |
| SAMUEL KIN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010131) | ($20.09) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (78.214393374) | ($154,790.20) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0320789455) | ($60.41) |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012433670318089 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1650440255599 | $100.68 |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.354470749471855 | $917.11 |
| SAMUEL KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024886015241 | $0.00 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (2.0) | ($226.12) |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.005425 | $226.12 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25) | ($101.47) |
| SAMUEL KINCAID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ADA | 4.165799 | $2.34 |
| SAMUEL KINCAID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LTC | (4.2) | ($306.87) |
| SAMUEL KINCAID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0100737 | $306.87 |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (225.0) | ($141.63) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0044932 | $141.63 |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.995208445) | ($609.02) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (30.21630373) | ($1,962.60) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($65.50) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.002158 | $65.50 |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (111.0) | ($71.17) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0023554 | $71.17 |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (114.134) | ($73.40) |
| SAMUEL KINCAID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.002423 | $73.40 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078467050822 | $22.23 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9580566272915 | $21.42 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043466315541 | $86.16 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001136951393 | $0.00 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.638648206454 | $2.53 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005682514188 | $2.32 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000023143668 | $0.00 |
| SAMUEL KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01353630886 | $0.22 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1476209557) | ($290.95) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1476209557 | $290.95 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.13152712 | $260.05 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.07700445 | $150.98 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03010324 | $58.94 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.36132566493) | ($704.09) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008587812954) | ($0.17) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02624063 | $47.29 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003419015234) | ($0.50) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001498246171) | ($0.17) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002311371012) | ($0.25) |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016279625242 | $4.82 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007696043195004 | $2.11 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003331210637 | $0.00 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0206930095 | $7.15 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038952058231 | $0.34 |
| SAMUEL KININGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016607608682 | $0.02 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00986739 | $398.79 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057524164259 | $16.75 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1765387674 | $2.52 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6292690466 | $2.91 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6088290941 | $6.77 |
| SAMUEL KINTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068453752041 | $4.09 |
| SAMUEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105567455455 | $2.39 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000871159246115 | $0.26 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046988844738 | $91.97 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7478943899999 | $11.69 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53492416089999 | $4.10 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60868840946 | $6.76 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067010093526 | $0.01 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 73.969330849 | $10.81 |
| SAMUEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017815555085 | $0.00 |
| SAMUEL KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049747665017 | $0.01 |
| SAMUEL KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006204973842 | $0.01 |
| SAMUEL KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019801266351 | $0.00 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,311.0) | ($40,311.00) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.770297659) | ($20,139.05) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.770297659 | $20,139.05 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.770297659) | ($20,077.86) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,172.271250681) | ($1,443.99) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,172.271250681 | $1,443.99 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.402106547) | ($1,627.48) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.402106547 | $1,627.48 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.141562662) | ($29.14) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.141562662 | $29.14 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002330924146) | ($69.67) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002330924146 | $69.67 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (29.14) | ($29.14) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0009794 | $29.14 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.402106547) | ($1,659.24) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,172.271250681) | ($1,463.36) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (77.762425045) | ($0.01) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 77.762425045 | $0.01 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331032) | ($97.74) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05418226435) | ($1.58) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05418226435 | $1.58 |
| SAMUEL KIZER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.04351351819) | ($0.00) |
| SAMUEL KIZER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.04351351819 | $0.00 |
| SAMUEL KIZER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (77.805938) | ($0.00) |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013631799324461 | $0.50 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046282504901931 | $128.26 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.747616432735 | $28.75 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.425863364838 | $17.42 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28143148066766 | $17.12 |
| SAMUEL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.481682779469999 | $29.95 |
| SAMUEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.381750240314 | $2.37 |
| SAMUEL KMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382108871859999 | $11.31 |
| SAMUEL KMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.278111648 | $456.28 |
| SAMUEL KNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041826737541 | $0.12 |
| SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04080731961 | $70.87 |
| SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248665522869999 | $0.60 |
| SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7874714999387 | $0.97 |
| SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026909414133 | $0.36 |
| SAMUEL KOJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.20451446845 | $38.60 |
| SAMUEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034050019739 | $1.01 |
| SAMUEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044884369235 | $0.05 |
| SAMUEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018960896184 | $0.04 |
| SAMUEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119067370765 | $0.12 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.076978 | $222.52 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076978) | ($159.87) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.676507505) | ($15,452.35) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.676507505 | $15,452.35 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (762.067805779) | ($106.85) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 762.067805779 | $106.85 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.28) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.576507505) | ($15,233.48) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (762.0678057) | ($105.45) |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091292818702 | $53.79 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039174575659011 | $106.57 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4629579126 | $9.09 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027361620806 | $0.02 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048594281473 | $0.00 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80290621012211 | $0.14 |
| SAMUEL KOLBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076652886917 | $0.00 |
| SAMUEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014526804927 | $0.43 |
| SAMUEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3314528429 | $3.35 |
| SAMUEL KOPCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455062045 | $0.52 |
| SAMUEL KOPCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015754605031 | $0.00 |
| SAMUEL KOPCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030691562623 | $5.99 |
| SAMUEL KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103168398375 | $0.03 |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (814.101517757) | ($415.89) |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 814.101517757 | $415.89 |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.467900561) | ($74.73) |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.467900561 | $74.73 |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (814.101517) | ($417.17) |
| SAMUEL KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (111.467900561) | ($74.75) |
| SAMUEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.725701840178 | $0.85 |
| SAMUEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01449156659799 | $2.46 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.44198421 | $897.70 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077643410855 | $22.98 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036608082244 | $70.76 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64170077429999 | $1.30 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57965287206 | $0.36 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130748985469 | $1.45 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018099791064 | $1.32 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025119183957 | $0.99 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004337033479 | $0.48 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023688294965 | $0.54 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035475154847 | $0.25 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45853553268 | $0.24 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.110998056649 | $0.20 |
| SAMUEL KRIŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4318172971 | $0.90 |
| SAMUEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7390048509739 | $14.69 |
| SAMUEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.801416588 | $1.71 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| SAMUEL L TRULLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.017811 | $1,800.00 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003099508) | $0.00 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003099508 | $0.00 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143049922849999 | $42.34 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08112353679 | $0.09 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014913079376 | $29.10 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,700.161144773 | $1,700.16 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033689154976845 | $0.00 |
| SAMUEL L TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.753363553 | $13.03 |
| SAMUEL LABO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.01216809 | $0.45 |
| SAMUEL LABO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.01120104 | $0.39 |
| SAMUEL LABO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.00872264 | $0.29 |
| SAMUEL LABO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.01164282 | $0.31 |
| SAMUEL LABO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.0085172 | $0.23 |
| SAMUEL LABO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.00855234 | $0.18 |
| SAMUEL LABO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.02336122 | $0.51 |
| SAMUEL LABO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.0131503 | $0.21 |
| SAMUEL LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992919579805 | $0.02 |
| SAMUEL LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041173057596 | $0.08 |
| SAMUEL LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024047858236 | $0.05 |
| SAMUEL LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006191918596 | $0.00 |
| SAMUEL LACMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034800244385 | $0.00 |
| SAMUEL LACMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213715904074319 | $0.00 |
| SAMUEL LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153732959109999 | $0.02 |
| SAMUEL LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108344189745 | $0.01 |
| SAMUEL LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00242989446049999 | $0.03 |
| SAMUEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112955625027162 | $0.01 |
| SAMUEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209740700755 | $51.27 |
| SAMUEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047148071251999 | $0.01 |
| SAMUEL LAMOTHE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100645007263 | $2.98 |
| SAMUEL LAMOTHE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027834398538 | $5.43 |
| SAMUEL LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030115542126 | $91.76 |
| SAMUEL LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25352983706 | $2.82 |
| SAMUEL LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136394020653 | $5.40 |
| SAMUEL LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007969161985 | $0.00 |
| SAMUEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026149846171 | $79.33 |
| SAMUEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244630822049999 | $0.29 |
| SAMUEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15851826498 | $321.99 |
| SAMUEL LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016728982885 | $0.50 |
| SAMUEL LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004610430589 | $0.01 |
| SAMUEL LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002825869365 | $5.51 |
| SAMUEL LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.415630927419999 | $0.06 |
| SAMUEL LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.22864604636 | $470.46 |
| SAMUEL LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 63.233383423 | $5.98 |
| SAMUEL LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.41408501514 | $0.86 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030585828348 | $93.23 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105602537432999 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059554209507 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00460928866269999 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024898660301 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039697762626 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008266382429 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026799558364 | $0.00 |
| SAMUEL LARIOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.244595724888 | $0.49 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1364814282 | $281.69 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00790531 | $239.04 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4054586075) | ($682.16) |
| SAMUEL LAROCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (163.226303) | ($94.26) |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339773703829999 | $9.73 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031610184775206 | $7.04 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069588687757 | $0.01 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1058337349999 | $15.94 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14571764208 | $0.79 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073796777625 | $0.00 |
| SAMUEL LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06336415157 | $3.61 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 50.0728 | $111.16 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 78.4774979 | $361.42 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 170.1593 | $89.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86.464535 | $86.46 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65054982107999 | $10.96 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.08250178749999 | $5.08 |
| SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78260184755 | $7.82 |
| SAMUEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,371.441746097) | ($1,371.44) |
| SAMUEL LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,371.441746097 | $1,371.44 |
| SAMUEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114080242986 | $347.87 |
| SAMUEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395162515789999 | $78.20 |
| SAMUEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.42052260100399 | $5.42 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.097093 | $292.22 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.25355114 | $95.79 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 170.223917 | $98.94 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 3.84736128 | $224.92 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00240115 | $95.55 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.407159 | $944.15 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.257566 | $1,927.17 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045404220385 | $1.25 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01125281157852 | $15.79 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4839139194999 | $7.84 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104820575252 | $1.16 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97690477639 | $0.98 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.84303336103999 | $0.82 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050727222249 | $0.30 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0424704615234999 | $1.24 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049684996366 | $1.49 |
| SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025705191295 | $1.46 |
| SAMUEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0908434992 | $10.59 |
| SAMUEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41903308998 | $0.33 |
| SAMUEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.85835391 | $177.17 |
| SAMUEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 49.459052637 | $66.11 |
| SAMUEL LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011588934678 | $0.00 |
| SAMUEL LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01623422724 | $1.18 |
| SAMUEL LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7011814649 | $2.14 |
| SAMUEL LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029082007413 | $0.01 |
| SAMUEL LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009025470789 | $0.00 |
| SAMUEL LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104773609597 | $0.02 |
| SAMUEL LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049069059403 | $0.00 |
| SAMUEL LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072114202785 | $0.01 |
| SAMUEL LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00473867733099999 | $0.01 |
| SAMUEL LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013362696359 | $0.40 |
| SAMUEL LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37068078234 | $0.43 |
| SAMUEL LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036905491467 | $7.20 |
| SAMUEL LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224645725259999 | $2.50 |
| SAMUEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137950608995 | $0.04 |
| SAMUEL LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.622682804) | ($1,829.57) |
| SAMUEL LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.622682804 | $1,829.57 |
| SAMUEL LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (161.622682804) | ($1,149.10) |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032350336 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020202956362 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13615903761 | $0.14 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3644808762 | $0.65 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9499143807 | $0.08 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131717172835999 | $0.39 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1833448644 | $7.18 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205050638307469 | $2.65 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030349428693 | $0.90 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114981632409 | $22.44 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1769951299999 | $11.24 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.735674633 | $63.88 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80590912739999 | $15.94 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58826211448 | $0.09 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.490675649829999 | $27.93 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015043254863 | $454.43 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013852586422 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044032489914 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 33.238311372 | $293.42 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026323212071 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000093918957068 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017548565418 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000107357357486999 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000278377888569999 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063101068829 | $0.00 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021140308346 | $0.63 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02926118091 | $57.19 |
| SAMUEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00089640044541 | $0.04 |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02439285 | $731.40 |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.024392) | ($731.56) |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 730.813 | $731.56 |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (730.81) | ($730.81) |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,179.868 | $730.81 |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342827812 | |
| SAMUEL LEE DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90726240430861 | $4.36 |
| SAMUEL LEE MCKENZIE, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072490649193 | $0.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001625745) | ($5.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001625745 | $5.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.518425817) | ($5.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.518425817 | $5.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.518425817) | ($4.96) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.730496454) | ($25.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.730496454 | $25.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.730496454) | ($25.04) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.708076688) | ($1.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.708076688 | $1.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001625745) | ($4.90) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.708076688) | ($0.99) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.389543259) | ($10,000.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.389543259 | $10,000.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,142.857142857) | ($10,000.00) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,142.857142857 | $10,000.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.389543259) | ($10,062.68) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,142.857142857) | ($10,093.80) |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127389264556 | $0.38 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129885391395 | $270.18 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.49100662 | $315.24 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031213920046 | $0.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001366940097299999 | $0.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8192325389 | $40.38 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00077426376719 | $0.00 |
| SAMUEL LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000366149647179999 | $0.00 |
| SAMUEL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017795750927 | $5.27 |
| SAMUEL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5267730999 | $3.53 |
| SAMUEL LEHTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $92.04 |
| SAMUEL LEHTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00066669 | $22.40 |
| SAMUEL LEHTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($523.92) |
| SAMUEL LEHTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($884.88) |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676788493979999 | $21.10 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36216028622 | $0.42 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503533128459999 | $10.86 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00138295335559999 | $0.00 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0421834628259999 | $0.47 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22709094677 | $0.03 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089140064129 | $0.00 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120440999387 | $0.03 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000073053700028 | $0.00 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000122698831644 | $0.00 |
| SAMUEL LEHTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00108536535309999 | $0.03 |
| SAMUEL LEKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (124.290269) | ($68.36) |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029491789311 | $9.26 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90739334424175 | $3.34 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056756253485 | $1.36 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78260767282 | $0.75 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61517701961 | $0.45 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0377264183199999 | $0.45 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.352593900749999 | $0.20 |
| SAMUEL LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017093989234 | $0.00 |
| SAMUEL LEMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164136583309999 | $0.49 |
| SAMUEL LEMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016901101459 | $0.33 |
| SAMUEL LEMIERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,500.0 | $4,500.00 |
| SAMUEL LEMIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,001.3201) | ($5,001.32) |
| SAMUEL LEMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5443667592291 | $3.03 |
| SAMUEL LEMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.44972654592 | $6.45 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($20.03) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002466) | ($98.84) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($19.98) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002476) | ($100.01) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008478) | ($342.23) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($303.26) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.38) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($50.11) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($303.93) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.048 | $147.06 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.27347676 | $6,953.70 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $206.37 |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.82823478 | $1,729.47 |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($18.23) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| SAMUEL LEONARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,226.05) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $150.48 |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05533992 | $1,736.61 |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032173) | ($50.03) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($776.88) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($778.72) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001746) | ($50.08) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.09) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($730.35) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.27) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,375.67) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($610.30) |
| SAMUEL LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (317.499622) | ($317.50) |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171740363 | $52.81 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361844862435 | $69.99 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8492154506769 | $32.85 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80622631625 | $0.51 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009504543922 | $0.01 |
| SAMUEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036223159595 | $0.00 |
| SAMUEL LEONARD COMPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 48.357367284 | $232.58 |
| SAMUEL LEOPOLD TIMOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002023471051 | $0.00 |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($97.70) |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.90) |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($12,794.40) |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042484198117 | $141.37 |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.486114189661 | $1.53 |
| SAMUEL LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641617333 | $0.36 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.004016963 | $0.43 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.004421017 | $0.39 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.03280891 | $3.19 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.005914978 | $0.25 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.005469831 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00869988 | $0.43 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.010264311 | $0.49 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.011877224 | $0.48 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029283444468 | $0.87 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039200180956 | $0.01 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030841924255 | $0.02 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00069343862689 | $0.04 |
| SAMUEL LEPRETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004896526797 | $0.03 |
| SAMUEL LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016833564389 | $0.00 |
| SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001311569507 | $0.00 |
| SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015875714637 | $0.02 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59501176 | $4,904.60 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.649276157 | $4,992.19 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.649276157) | ($4,974.32) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.649276157 | $4,974.32 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12254151 | $4,990.87 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12254151) | ($5,037.31) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12254151 | $5,037.31 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.627551493 | $4,985.78 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.627551493) | ($4,933.88) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.627551493 | $4,933.88 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12127729 | $4,943.63 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12127729) | ($4,819.09) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12127729 | $4,819.09 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.690522571 | $5,004.38 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.690522571) | ($5,055.54) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.690522571 | $5,055.54 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.663637246 | $4,885.70 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.663637246) | ($4,874.74) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.663637246 | $4,874.74 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.700282189 | $4,990.30 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.700282189) | ($4,813.13) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.700282189 | $4,813.13 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.768944323 | $4,990.41 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.768944323) | ($4,949.31) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.768944323 | $4,949.31 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.785501716 | $4,998.14 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.785501716) | ($4,982.76) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.785501716 | $4,982.76 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.793504234 | $4,992.40 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.793504234) | ($5,008.88) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.793504234 | $5,008.88 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.694713238 | $4,994.64 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.694713238) | ($4,657.28) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.694713238 | $4,657.28 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.818400236 | $4,994.69 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.818400236) | ($4,801.86) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.818400236 | $4,801.86 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.891168447 | $4,980.72 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.891168447) | ($4,681.70) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.891168447 | $4,681.70 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.75) | ($0.75) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.75 | $0.75 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.8758) | ($11.00) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.8758 | $11.00 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.023021531 | $4,855.36 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.023021531) | ($4,872.12) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.023021531 | $4,872.12 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.072476257 | $4,991.08 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.072476257) | ($4,866.15) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.072476257 | $4,866.15 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,991.564486 | $2,991.56 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,992.314486) | ($2,992.31) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,992.314486 | $2,992.31 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.499437926 | $4,975.72 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 14.656 | $10.00 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.499437926) | ($5,134.50) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.499437926 | $5,134.50 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.403877294 | $4,870.57 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.403877294) | ($4,974.37) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.403877294 | $4,974.37 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.415960726 | $4,932.35 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.415960726) | ($4,760.73) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.415960726 | $4,760.73 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.539592631 | $4,995.84 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.539592631) | ($5,201.20) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.539592631 | $5,201.20 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.437461622 | $4,942.41 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.437461622) | ($4,910.86) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.437461622 | $4,910.86 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.47922559 | $4,841.04 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.836663521 | $5,043.39 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 8.76354136 | $16,690.54 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.41689233) | ($25,505.75) |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.41689233 | $25,505.75 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.818596665 | $5,035.93 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004932794319 | |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.492646437509 | $257.03 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89086339806 | $1,597.47 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.524055054 | $483.52 |
| SAMUEL LEVI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004399038462 | $0.09 |
| SAMUEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021093829751 | $0.02 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1436 | $5,933.55 |
| SAMUEL LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5421960152) | ($0.86) |
| SAMUEL LEWIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513997303) | ($0.86) |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180050606222 | $51.43 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35368990443999 | $7.95 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014549509404 | $28.39 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93719475669999 | $1.22 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019423372252 | $0.02 |
| SAMUEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0328176221339999 | $10.44 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02630521 | $1,006.82 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 5.1475116 | $200,962.59 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 3.57086302 | $130,190.09 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (8.744597725) | ($313,392.00) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 78,348.0 | $78,348.00 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,298.0) | ($6,298.00) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.2012841 | $6,298.00 |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00635000659) | ($192.71) |
| SAMUEL LEWIS GREEN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008937068126) | ($192.71) |
| SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009388818913 | $0.00 |
| SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000594861635209999 | $0.00 |
| SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120047218667 | $0.10 |
| SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124933409433 | $0.00 |
| SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102089109923 | $0.01 |
| SAMUEL LI REN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022184901612 | $6.56 |
| SAMUEL LI REN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345240504009999 | $0.40 |
| SAMUEL LI REN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17670561536 | $0.11 |
| SAMUEL LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2064166192) | ($5,428.93) |
| SAMUEL LIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2064166192 | $5,428.93 |
| SAMUEL LIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,254.94) |
| SAMUEL LIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 11,198.209 | $5,254.94 |
| SAMUEL LIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (11,140.0) | ($5,250.97) |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010494334560988 | $0.00 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032155499217 | $0.02 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213330095 | $0.54 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017676129909 | $3.45 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15157924951 | $1.34 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0410298671659999 | $2.45 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052943487419 | $0.01 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031672050344 | $62.13 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45273541893 | $0.45 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016560353117655 | $55.77 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001129763477549999 | $0.00 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063878553785 | $0.01 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.099198035 | $21.48 |
| SAMUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062069487545 | $0.00 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.544689146) | ($3,717.03) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.544689146 | $3,717.03 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.533032) | ($3,701.04) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,695.489 | $3,701.04 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.156718062 | $4,612.31 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9736593417) | ($26,756.58) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9736593417 | $26,756.58 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.156718062) | ($4,593.44) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.156718062 | $4,593.44 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003641) | ($99.86) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97001834) | ($26,752.14) |
| SAMUEL LIMBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573047554561279 | $197.89 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024292599238456 | $55.94 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07901321303 | $0.08 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.310945831 | $35.13 |
| SAMUEL LIMBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.458893264 | $12.22 |
| SAMUEL LINDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026601710518 | $0.79 |
| SAMUEL LINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5907611221 | $0.27 |
| SAMUEL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393663887883721 | $0.03 |
| SAMUEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119256548059 | $0.00 |
| SAMUEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020098480155 | $0.39 |
| SAMUEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306340405299 | $0.04 |
| SAMUEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89175063071 | $3.05 |
| SAMUEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024962639016 | $0.01 |
| SAMUEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006508387601 | $0.19 |
| SAMUEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016937469551 | $0.33 |
| SAMUEL LOMOTEY AGBLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061649665999 | $1.82 |
| SAMUEL LOMOTEY AGBLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66879873303439 | $1.72 |
| SAMUEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001118296116) | ($29.88) |
| SAMUEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001156336148) | ($30.90) |
| SAMUEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03742624215) | ($1,000.00) |
| SAMUEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04651811881 | $1,242.93 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297948666971359 | $0.62 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35054836536 | $0.42 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176634265909999 | $0.03 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071279693231 | $0.07 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123195442143 | $0.00 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7689982557 | $1.77 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061188137815 | $0.00 |
| SAMUEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1043050222 | $2.10 |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.412443625) | ($103.41) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.412443625 | $103.41 |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.688921059) | ($65.02) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.688921059 | $65.02 |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005486033763) | ($1.66) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005486033763 | $1.66 |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000054) | ($1.63) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.13) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.6) | ($0.96) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.812443) | ($101.07) |
| SAMUEL LOPATE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.638921) | ($59.55) |
| SAMUEL LOPATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000552947437002 | $0.02 |
| SAMUEL LOPATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9973818135453 | $1.85 |
| SAMUEL LOPATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025346362607814 | $1.18 |
| SAMUEL LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $56.25 |
| SAMUEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099559723109 | $29.39 |
| SAMUEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019351336377 | $37.76 |
| SAMUEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07475033115 | $4.47 |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.622608221) | ($1,423.39) |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.622608221 | $1,423.39 |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (78.622608221) | ($1,426.64) |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1782825636) | ($551.28) |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1782825636 | $551.28 |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1782825636) | ($551.53) |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002989560773136 | $0.90 |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.139936730467 | $2.52 |
| SAMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5253915973 | $0.14 |
| SAMUEL LORY STAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042359838669 | $12.54 |
| SAMUEL LOSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.01906036169 | $57.55 |
| SAMUEL LOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,413.139361 | $15,413.14 |
| SAMUEL LOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SAMUEL LOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 12.928777519 | $25,427.03 |
| SAMUEL LOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.816646679) | ($54,559.35) |
| SAMUEL LOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.816646679 | $54,559.35 |
| SAMUEL LOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.81664667) | ($54,895.43) |
| SAMUEL LOU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (413.139361) | ($413.14) |
| SAMUEL LOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.07835916) | ($27,788.58) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.07835916 | $27,788.58 |
| SAMUEL LOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.07835916) | ($27,802.69) |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005466816512359 | $203.52 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09416457589517 | $197.49 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015598817086 | $0.02 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.033703116 | $156.20 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8999494623 | $6.22 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016569982884 | $0.02 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.340647790549999 | $20.37 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17459329449 | $6.91 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.6342477915 | $40.83 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093415412312 | $0.00 |
| SAMUEL LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015455970892 | $0.97 |
| SAMUEL LOUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063422722336 | $127.18 |
| SAMUEL LOUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 80.156437276 | $11.71 |
| SAMUEL LOUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22367702569 | $16.37 |
| SAMUEL LOUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.1294500574 | $29.34 |
| SAMUEL LOUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.538196257 | $106.50 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07279840107) | ($0.16) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02508105359) | ($1,000.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1232152761) | ($363.64) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00923553 | $364.15 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $198.14 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.0162390769) | ($618.18) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 204.0 | $204.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (204.0) | ($204.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00523697 | $201.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 11.7009 | $24.69 |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.692596625) | ($3.56) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $439.15 |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1733680375) | ($0.36) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3632305514) | ($0.79) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00507718 | $155.63 |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,001.813067 | $1,001.81 |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.144055193) | ($0.79) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8791943063 | $1,681.64 |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2012762033) | ($0.16) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2622998238) | ($0.20) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8713993819) | ($0.67) |
| SAMUEL LOVELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.507780335) | ($1.12) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.031277697) | ($3.56) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.445452877) | ($0.36) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (0.8894592902) | ($1,603.03) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 529.0 | $529.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (530.813067) | ($530.81) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1232152761 | $180.09 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,472.781812 | $4,472.78 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.334279 | $34.33 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2900372214 | $6,614.16 |
| SAMUEL LOVELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0156470881) | ($303.35) |
| SAMUEL LOVELL | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010991049) | ($2.18) |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879286198956 | $20.25 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145913250025186 | $0.16 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473247386282 | $8.78 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0414316774229999 | $0.04 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068644623801 | $3.41 |
| SAMUEL LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0101307705529999 | $0.58 |
| SAMUEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024387495128 | $7.22 |
| SAMUEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076197741763 | $0.01 |
| SAMUEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002533648297 | $4.94 |
| SAMUEL LOZANO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003387173597 | $0.00 |
| SAMUEL LOZANO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082571567978 | $0.02 |
| SAMUEL LOZANO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030789831664 | $0.00 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01603182 | $622.36 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.350528702) | ($197.51) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.350528702 | $197.51 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.442253166) | ($408.95) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.442253166 | $408.95 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.173649593) | ($229.05) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.173649593 | $229.05 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.33) | ($705.25) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.33 | $705.25 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.191301608) | ($19.05) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.191301608 | $19.05 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.545844276) | ($539.57) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.545844276 | $539.57 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.04168535 | $1,254.90 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05696634 | $1,716.28 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (32.16) | ($227.81) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 227.371 | $227.81 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.33) | ($648.21) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 646.955 | $648.21 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (605.442) | ($390.25) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 389.202 | $390.25 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (1,005.545) | ($517.08) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 515.643 | $517.08 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (2.35052) | ($240.89) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 239.447 | $240.89 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.578184191) | ($1.58) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.578184191 | $1.58 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,418.08) | ($1,418.08) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0482999 | $1,418.08 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003407 | $10.00 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.945478369) | ($796.98) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.945478369 | $796.98 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.589620048) | ($333.05) |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.589620048 | $333.05 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0086874 | $248.65 |
| SAMUEL LUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00135173 | $38.69 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032014203402 | $97.71 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11481398042656 | $0.21 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030108560764 | $60.04 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022318236 | $0.02 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90946132251349 | $4.60 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9349604733932 | $3.66 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051679851460231 | $0.61 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000299779073669999 | $0.00 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13776896568204 | $10.32 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11063401312983 | $5.75 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010300876919157 | $1.56 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000060380366236 | $0.00 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039484408363 | $0.00 |
| SAMUEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013822567222049 | $0.01 |
| SAMUEL LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36594098388389 | $1.54 |
| SAMUEL LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152188790978 | $0.45 |
| SAMUEL LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 711.412591932999 | $711.41 |
| SAMUEL LUFUNGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088558518057 | $0.01 |
| SAMUEL LUGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (156.36) | ($156.36) |
| SAMUEL LUGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 156.36 | $156.36 |
| SAMUEL LUGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (156.36) | ($156.36) |
| SAMUEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031273668088 | $0.93 |
| SAMUEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543124699189999 | $0.01 |
| SAMUEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017251101321 | $0.00 |
| SAMUEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000214262348469999 | $0.00 |
| SAMUEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 266.027436316 | $266.03 |
| SAMUEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37074024949999 | $8.59 |
| SAMUEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038518553905 | $0.04 |
| SAMUEL LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020699251102 | $0.61 |
| SAMUEL LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1945424723 | $3.33 |
| SAMUEL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376881288 | $0.54 |
| SAMUEL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078092238055 | $15.24 |
| SAMUEL LYONS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.077013574) | ($139.08) |
| SAMUEL LYONS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.077013574 | $139.08 |
| SAMUEL LYONS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| SAMUEL LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003578 | $100.00 |
| SAMUEL LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01323035 | $375.21 |
| SAMUEL LYONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,141.91 |
| SAMUEL LYONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04735340305) | ($1,417.24) |
| SAMUEL LYONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00124728379) | ($37.31) |
| SAMUEL LYONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2720225365) | ($5,000.00) |
| SAMUEL LYONS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008221571061) | ($151.12) |
| SAMUEL LYONS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002029832168) | ($37.31) |
| SAMUEL LYONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2867706937 | $5,276.39 |
| SAMUEL LYONS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04735340305 | $871.27 |
| SAMUEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091275456603 | $2.27 |
| SAMUEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41058633310091 | $0.41 |
| SAMUEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0876978506 | $7.13 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,364.22 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 991.0 | $991.00 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07304735295 | $2,277.76 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.221072191) | ($4,659.00) |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16636645) | ($4,868.69) |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001968884401) | ($4.01) |
| SAMUEL MACDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009914) | ($2.96) |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499390765465305 | $18.65 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31134157731275 | $1.62 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00867238685534343 | $23.55 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033133973224 | $0.00 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126002214599 | $0.00 |
| SAMUEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000169692735189999 | $0.00 |
| SAMUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155724394889999 | $0.00 |
| SAMUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167305335412 | $0.02 |
| SAMUEL MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007157932723991 | $0.00 |
| SAMUEL MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00137209258669999 | $0.00 |
| SAMUEL MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615772473079999 | $0.07 |
| SAMUEL MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812547705849999 | $15.85 |
| SAMUEL MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78923760581 | $8.77 |
| SAMUEL MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078960613245 | $0.03 |
| SAMUEL MAKRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.004216129974 | $7.61 |
| SAMUEL MAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055786197859 | $1.65 |
| SAMUEL MAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023710206646 | $0.46 |
| SAMUEL MAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130586235509999 | $0.01 |
| SAMUEL MALKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.78) |
| SAMUEL MALKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822482) | ($262.06) |
| SAMUEL MALKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (22.4458) | ($17.41) |
| SAMUEL MALKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 22.4458 | $17.41 |
| SAMUEL MALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397526563149999 | $1.25 |
| SAMUEL MALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73131918473 | $1.46 |
| SAMUEL MALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142447981633 | $0.10 |
| SAMUEL MANGAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018208051759 | $0.54 |
| SAMUEL MANGAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047038799374 | $9.18 |
| SAMUEL MANGAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7015445987 | $1.70 |
| SAMUEL MANGAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8973151809 | $21.09 |
| SAMUEL MANISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398366492301685 | $0.46 |
| SAMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002394368478 | $0.00 |
| SAMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059293105324 | $0.00 |
| SAMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015813463718 | $0.00 |
| SAMUEL MANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021358255337 | $0.63 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06572) | ($100.44) |
| SAMUEL MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003526) | ($100.46) |
| SAMUEL MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.930742) | ($24,050.64) |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044930668337 | $138.25 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016002588084 | $0.00 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12949760921509 | $304.84 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005792383319 | $0.01 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92835047415 | $0.74 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016396311806 | $0.00 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2255560314 | $1.99 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.52918797579999 | $22.31 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017191537397 | $5.47 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.9237247868 | $54.92 |
| SAMUEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000073473273702 | $0.00 |
| SAMUEL MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032195623227 | $9.53 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.763740405) | ($15,038.99) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.763740405 | $15,038.99 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2581498705) | ($7,358.05) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | 0.2581498705 | $7,358.05 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($410.19) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (861.392845248) | ($861.39) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 861.392845248 | $861.39 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.56374) | ($15,498.56) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.553443941) | ($1.55) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.553443941 | $1.55 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.31) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.60) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.156149) | ($4,724.96) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,252.946289) | ($1,252.95) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006283164502) | ($11.28) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006283164502 | $11.28 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001873763464) | ($5.45) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001873763464 | $5.45 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006283569366) | ($11.30) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018824) | ($5.98) |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106304465235099 | $40.14 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.924632553 | $69.72 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361439605138166 | $100.77 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.347556111596 | $8.35 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9456672196999 | $9.47 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5829923861 | $6.64 |
| SAMUEL MANUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.432390470999999 | $0.43 |
| SAMUEL MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004617455037 | $0.00 |
| SAMUEL MARANGON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,975.00) |
| SAMUEL MARANGON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11038627) | ($3,277.10) |
| SAMUEL MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014663028934588 | $50.84 |
| SAMUEL MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.53847245826 | $18.83 |
| SAMUEL MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.208611639919999 | $11.88 |
| SAMUEL MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649289969 | $0.58 |
| SAMUEL MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0840864027 | $7.08 |
| SAMUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8709930525 | $3.87 |
| SAMUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113501680917 | $0.00 |
| SAMUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048045877095 | $0.00 |
| SAMUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41138812954 | $0.02 |
| SAMUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33924042337 | $0.52 |
| SAMUEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230394532069999 | $0.01 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1193) | ($344.77) |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.10477556 | $3,991.31 |
| SAMUEL MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0982) | ($192.42) |
| SAMUEL MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03643019) | ($1,000.00) |
| SAMUEL MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03643019 | $1,000.00 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019760037339 | $0.58 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4433581523 | $7.44 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060774583784 | $188.50 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138068074220999 | $26.09 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.271400022694999 | $2.31 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169373972159999 | $0.50 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31335695459 | $1.91 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127267421372 | $37.67 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01760460799 | $34.35 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3985530471 | $7.40 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281708317 | $0.00 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091147958898 | $0.00 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012861972673402 | $35.23 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829846218129999 | $0.01 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31758409993 | $650.07 |
| SAMUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4934560911 | $4.54 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017846836512 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002595289747 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070290603839 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182058768449999 | $0.02 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074854191098 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0201745866859999 | $0.02 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024517277577 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034143583328 | $0.00 |
| SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00005235421507 | $0.00 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5949278 | $1,823.36 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.3288121661) | ($1,000.00) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5672985782) | ($1.20) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.3288121661 | $919.44 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4760699517) | ($0.92) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.30218248 | $623.39 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.9206003749) | ($1,869.85) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.207699793) | ($4.11) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,107.07 | $1,107.07 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.895694814 | $2,774.90 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435754028 | $50.00 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8148383142476 | $8.08 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788439120099999 | $8.99 |
| SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03482026875 | $0.03 |
| SAMUEL MARTINHO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125178134156999 | $0.37 |
| SAMUEL MARTINHO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76338309862 | $0.76 |
| SAMUEL MARUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016522292587 | $4.89 |
| SAMUEL MARUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021575351085 | $4.21 |
| SAMUEL MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1525981504035 | $12.67 |
| SAMUEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002383632218 | $0.00 |
| SAMUEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000017153493766 | $0.00 |
| SAMUEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119429779685 | $35.35 |
| SAMUEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056460576552 | $11.02 |
| SAMUEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013747181304 | $0.10 |
| SAMUEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96809872991 | $0.46 |
| SAMUEL MAWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156661765343 | $46.47 |
| SAMUEL MAWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014961040193 | $29.19 |
| SAMUEL MAWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0560586315 | $1.92 |
| SAMUEL MAWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.107132760281 | $6.70 |
| SAMUEL MAX BALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022970910733 | $0.04 |
| SAMUEL MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012344990923 | $0.00 |
| SAMUEL MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008886316107 | $0.00 |
| SAMUEL MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024336381972 | $0.02 |
| SAMUEL MBATHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00634747) | ($256.48) |
| SAMUEL MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007897269840586 | $0.32 |
| SAMUEL MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227628074829999 | $0.00 |
| SAMUEL MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117458131526999 | $0.00 |
| SAMUEL MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047101829867 | $0.00 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05822452854) | ($120.00) |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05822452854 | $120.00 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.058224) | ($120.00) |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 119.975 | $120.00 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (119.0) | ($119.00) |
| SAMUEL MBOGGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0039389 | $119.00 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029010310238 | $88.29 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021483955308 | $42.06 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3706389828045 | $0.37 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.75502246 | $17.25 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0438080376 | $3.17 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06465809834 | $11.83 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0548314749 | $11.05 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000596140775929999 | $0.00 |
| SAMUEL MBOGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18244572901 | $0.24 |
| SAMUEL MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000670968354099999 | $0.00 |
| SAMUEL MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011856471154 | $0.00 |
| SAMUEL MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028978095354 | $0.00 |
| SAMUEL MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208552330259999 | $0.04 |
| SAMUEL MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046366069579 | $0.00 |
| SAMUEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146382181646 | $0.00 |
| SAMUEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000227182635959999 | $0.00 |
| SAMUEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210563131109999 | $0.21 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001184218678) | ($0.05) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001184218678 | $0.05 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (660.152296298) | ($904.41) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 660.152296298 | $904.41 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (660.152296298) | ($907.48) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8886665488) | ($1.27) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.8886665488 | $1.27 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (0.8886665488) | ($1.27) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05206784436) | ($0.07) |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.05206784436 | $0.07 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003344647425) | $0.00 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.00003344647425 | $0.00 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001191956229 | $0.00 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.940767861529341 | $1.31 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096427294571 | $0.29 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.640392152999 | $126.64 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.19739826 | $19.18 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0654081851 | $0.30 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019261088553 | $1.41 |
| SAMUEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62465274724 | $0.96 |
| SAMUEL MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136923516725999 | $0.41 |
| SAMUEL MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039631680207 | $0.77 |
| SAMUEL MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127106803025 | $0.13 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011790739232 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030224125104 | $0.04 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062827745153 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016865696269 | $0.02 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000581053263699999 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000061077695224 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019083448365 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007352023901 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024261462778 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034059658634 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000080180935282 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000061197524804 | $0.01 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077245779323 | $0.00 |
| SAMUEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000056092372043 | $0.00 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028258530094 | $0.01 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000709762596919999 | $0.14 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121963614008 | $0.01 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57592639999 | $0.46 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014105784609 | $0.00 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096778505035 | $0.01 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2535041101 | $0.87 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044088663087 | $0.48 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.608636673 | $0.84 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066735706554 | $0.00 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007238295606 | $0.00 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036742168158 | $0.00 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03285071241 | $0.03 |
| SAMUEL MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000091829410916 | $0.00 |
| SAMUEL MCGINNIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5000230951) | ($1,524.47) |
| SAMUEL MCGINNIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05000395) | ($2,025.34) |
| SAMUEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479411876364299 | $1.93 |
| SAMUEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5408078019217 | $1.15 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0013725 | $40.73 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034735638124 | $0.97 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078543595171 | $1.53 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1894680396899 | $0.19 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03447028287029 | $0.05 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128873242898999 | $0.41 |
| SAMUEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000119810498203 | $0.00 |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0534040073) | ($0.11) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (0.3371816461) | ($3.79) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.01980590626) | ($0.17) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (21.553486223) | ($185.00) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 26.13994545 | $224.37 |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (0.6471987639) | ($5.56) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7900823122) | ($1,100.00) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02582276299) | ($35.95) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07067645411) | ($98.40) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.98320531 | $1,368.88 |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004408602151) | ($98.40) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001610752688) | ($35.95) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04928315412) | ($1,100.00) |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06040825285 | $1,348.31 |
| SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54435634192226 | $1.16 |
| SAMUEL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335252103259999 | $102.44 |
| SAMUEL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790682909267099 | $0.84 |
| SAMUEL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017721308086 | $34.58 |
| SAMUEL MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00367803 | $147.07 |
| SAMUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158380773394999 | $59.82 |
| SAMUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014798892106 | $0.13 |
| SAMUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440731130639999 | $0.32 |
| SAMUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031714388604 | $0.09 |
| SAMUEL MEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 97.898384 | $71.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241632998029999 | $7.15 |
| SAMUEL MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493699651419999 | $9.63 |
| SAMUEL MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118688296789 | $0.87 |
| SAMUEL MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.299538999 | $6.34 |
| SAMUEL MENAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219392198129999 | $0.01 |
| SAMUEL MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 5,024.2915663 | $749.13 |
| SAMUEL MENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,024.2915663) | ($653.90) |
| SAMUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081275251678 | $24.06 |
| SAMUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56099093403 | $0.65 |
| SAMUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.992569114 | $14.81 |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2128909017) | ($0.44) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5597602475) | ($0.44) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5385365854) | ($552.00) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0162102439) | ($16.62) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001804878049) | ($1.85) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6504544049 | $666.72 |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068691477945 | $20.33 |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.396846812727 | $1.46 |
| SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376171885225999 | $0.46 |
| SAMUEL MERTZWEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004654413633 | $0.14 |
| SAMUEL MESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126133024489 | $0.15 |
| SAMUEL MESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000607789557859999 | $0.01 |
| SAMUEL MICHAEL MING TUCK CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,525.75 |
| SAMUEL MICHAEL MING TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288482774 | |
| SAMUEL MICHAEL MING TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.339577564695 | $5.83 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 6.371309728 | $339.30 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.371309728) | ($338.38) |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.371309728 | $338.38 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5219438646) | ($15,279.56) |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5219438646 | $15,279.56 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001668) | ($48.80) |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52194386) | ($15,268.95) |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 21.163424828 | $860.81 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043646538785173 | $146.06 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.160565748619 | $23.35 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453888033479999 | $90.23 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.568544624 | $150.57 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032370425482 | $0.03 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019549112956 | $0.00 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180016281689999 | $0.02 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102588645189999 | $0.00 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2837138085 | $8.36 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42455400313 | $84.34 |
| SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.632205893809999 | $25.01 |
| SAMUEL MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.371727878221 | $40.95 |
| SAMUEL MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000115400539 | $0.00 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106948056011 | $3.17 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317120040909999 | $0.04 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048851827233 | $97.32 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057408362388 | $0.04 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002249067397 | $0.00 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01453511286 | $0.01 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52621051419999 | $0.37 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055319386185 | $0.61 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02142215901 | $6.82 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013850928781 | $0.01 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084006196887 | $0.06 |
| SAMUEL MIGUEL RUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004329750506 | $0.00 |
| SAMUEL MIKE ALAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SAMUEL MIKE ALAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.805838) | ($401.81) |
| SAMUEL MIKE ALAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168811) | ($48.13) |
| SAMUEL MIKE ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168853138860545 | $50.01 |
| SAMUEL MIKE ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3802161995855 | $2.38 |
| SAMUEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.843745173767 | $9.46 |
| SAMUEL MILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016790942845227 | $0.02 |
| SAMUEL MILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063500946385 | $0.00 |
| SAMUEL MILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000321752732 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/12/2022 | Earn | Incoming | Deposit | ETH | 177.708757821 | $550,898.52 |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (280.0) | ($495,622.40) |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 280.0 | $495,622.40 |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5082241313) | ($15,236.54) |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5082241313 | $15,236.54 |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (280.0) | ($495,821.48) |
| SAMUEL MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50822413) | ($15,256.34) |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094821234814 | $0.28 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036691101824 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125374263437 | $37.11 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479707350089999 | $95.52 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23583942975 | $2.08 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014828452479 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024052100362 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042092340386999 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059533111975 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014425223577 | $2.81 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323271439967409 | $112.48 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6230226836435 | $3,751.20 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.839497632 | $4.84 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095742857766 | $0.08 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023004482669 | $0.01 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046452393014 | $0.52 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00613056791559999 | $0.05 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49580845419999 | $8.53 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066231072459 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021902821507 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018023455261 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018085452539 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002844259927 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065983592371 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000135973297695 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000242145306829999 | $0.00 |
| SAMUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000054058962414 | $0.00 |
| SAMUEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021851240989 | $0.00 |
| SAMUEL MILLSPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118913671536 | $0.35 |
| SAMUEL MILLSPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.537090273 | $29.76 |
| SAMUEL MILLSPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17401605011 | $1.54 |
| SAMUEL MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022325255417 | $6.61 |
| SAMUEL MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017056860156 | $0.02 |
| SAMUEL MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117241804140999 | $22.88 |
| SAMUEL MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6020795286 | $0.77 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026940305982 | $0.01 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009251893839 | $0.00 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079019092253 | $0.01 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049365307057 | $0.00 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109218188225999 | $0.00 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041198470178 | $0.00 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110472145113999 | $0.00 |
| SAMUEL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006937086812 | $0.00 |
| SAMUEL MIZRAHI-POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184386758359999 | $5.46 |
| SAMUEL MOBBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021567436439 | $0.01 |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($87.79) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.51) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (70.0) | ($615.30) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.07) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($67.82) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.776332318) | ($2,729.97) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($509.68) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($283.81) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.89) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03292223) | ($936.04) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,300.0) | ($705.84) |
| SAMUEL MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456192126641729 | $15.22 |
| SAMUEL MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2252611045719 | $79.06 |
| SAMUEL MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018185359450409 | $41.52 |
| SAMUEL MOINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53537049468 | $0.62 |
| SAMUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370093636509999 | $0.00 |
| SAMUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076602502751 | $0.01 |
| SAMUEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024636901404 | $7.29 |
| SAMUEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122636711447 | $23.93 |
| SAMUEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30500487467 | $0.31 |
| SAMUEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175634309619999 | $1.55 |
| SAMUEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015881910695 | $1.16 |
| SAMUEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018712159619 | $0.55 |
| SAMUEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.72049018909999 | $12.71 |
| SAMUEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082302185505 | $3.26 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102847452147492 | $0.01 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038346478239 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031691986005 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000434744076449999 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000861747012069999 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000242719952709999 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015089838927 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022551756821 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000060467108398 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000470366104559999 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000058614454626 | $0.00 |
| SAMUEL MONTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000072288988256 | $0.00 |
| SAMUEL MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017652042) | ($300.00) |
| SAMUEL MOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017652042 | $300.00 |
| SAMUEL MOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03292104357) | ($97.05) |
| SAMUEL MOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00756405 | $300.43 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006978) | ($199.83) |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.099356 | $199.83 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.097376187) | ($2,216.97) |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.097376187 | $2,216.97 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10528822 | $3,025.41 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.105874) | ($3,042.24) |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.509833 | $3,042.24 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $4,659.82 |
| SAMUEL MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.203336086) | ($8,245.18) |
| SAMUEL MOON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05202860635) | ($97.05) |
| SAMUEL MOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $3,678.98 |
| SAMUEL MOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.91 | $1,339.15 |
| SAMUEL MOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.801096598) | ($5,794.45) |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1033859428) | ($97.05) |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.418562863) | ($392.91) |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.315328749) | ($4,989.58) |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.533380741) | ($8,010.42) |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.051286252 | $8,496.58 |
| SAMUEL MOON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.004432684 | $7,513.89 |
| SAMUEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027070734929 | $0.80 |
| SAMUEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014726673064422 | $26.65 |
| SAMUEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058336809952 | $0.06 |
| SAMUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146863784017 | $0.43 |
| SAMUEL MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($557.86) |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062426437381 | $0.18 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034565905744 | $0.00 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036861546585 | $0.07 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038468899421 | $12.99 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2628959198749 | $23.01 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208476149 | $49.02 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9757776514 | $2.76 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137302714549999 | $1.76 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0317398968939999 | $0.31 |
| SAMUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022896537894 | $0.03 |
| SAMUEL MOREAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1258133811 | $383.92 |
| SAMUEL MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038496068991 | $11.39 |
| SAMUEL MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558415409209999 | $10.71 |
| SAMUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91727571155 | $0.92 |
| SAMUEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31443957859 | $0.25 |
| SAMUEL MORNEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6532) | ($19,656.09) |
| SAMUEL MORNEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.31) |
| SAMUEL MORNEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,072.846797) | ($7,649.40) |
| SAMUEL MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024171171700309 | $91.53 |
| SAMUEL MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006231134064 | $0.00 |
| SAMUEL MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8369106059569 | $21.29 |
| SAMUEL MORRISON DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429490580898 | $54.92 |
| SAMUEL MORRISON DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055098286628 | $1.08 |
| SAMUEL MORRISON DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7353272103 | $1.74 |
| SAMUEL MOSCHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014645610219 | $0.00 |
| SAMUEL MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035817734929 | $0.00 |
| SAMUEL MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005145226059 | $0.00 |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $57.44 |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.63691671 | $1,831.88 |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.7337138952 | $2,109.95 |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (4.195495432) | ($12,000.00) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL MOSTARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000377321352) | ($0.91) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001417425817) | ($2.50) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005083544157) | ($0.91) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.002047787161) | ($2.50) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007640991088) | ($0.91) |
| SAMUEL MOSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5080226407934 | $46.43 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,401.760597427) | ($1,401.76) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,401.760597427 | $1,401.76 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037334353) | ($11.33) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037334353 | $11.33 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004523200442) | ($0.01) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004523200442 | $0.01 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.849245703) | ($1.85) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.849245703 | $1.85 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037379) | ($11.19) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,383.609843) | ($1,383.61) |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002222431017862 | $0.08 |
| SAMUEL MUENSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9135852287289 | $9.91 |
| SAMUEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029309243492 | $0.09 |
| SAMUEL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370174175229999 | $1.10 |
| SAMUEL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000514783354741 | $1.00 |
| SAMUEL MUNDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036049630571 | $10.67 |
| SAMUEL MUNDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01559060921 | $30.41 |
| SAMUEL MUNDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7649912524 | $6.76 |
| SAMUEL MUTUNGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013426237207 | $0.00 |
| SAMUEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015856193695 | $47.07 |
| SAMUEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021673764106 | $42.29 |
| SAMUEL NALDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.30744189 | $950.45 |
| SAMUEL NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161761629598999 | $0.48 |
| SAMUEL NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122746229089 | $247.37 |
| SAMUEL NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.51) |
| SAMUEL NASH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09986371845 | $199.04 |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (55.7959) | ($545.13) |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 541.833 | $545.13 |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.2) | ($3,898.93) |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,916.653 | $3,898.93 |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 82.5 | $544.67 |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (82.5348) | ($542.84) |
| SAMUEL NASH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 537.961 | $542.84 |
| SAMUEL NASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMUEL NASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL NASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,986.447) | ($3,986.45) |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016423236704 | $48.84 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038269313608 | $82.89 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.570717626004 | $1.57 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6500586513631 | $8.93 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000903596440245 | $0.00 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005003632395 | $0.01 |
| SAMUEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020273115828 | $0.00 |
| SAMUEL NAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019571983313 | $0.02 |
| SAMUEL NEGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3275675579886 | $1.27 |
| SAMUEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022486957631 | $6.66 |
| SAMUEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019959947663 | $3.89 |
| SAMUEL NEMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023252975606 | $0.05 |
| SAMUEL NEMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080738643446 | $0.00 |
| SAMUEL NESTOR MECKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067460144964 | $0.21 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001763720647) | ($4.17) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001763720647 | $4.17 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001761887459) | ($4.17) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02848437 | $833.60 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01617523 | $472.38 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0410593519) | ($1,200.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.22) | ($2,407.28) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.22 | $2,407.28 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.218899029) | ($2,400.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03033696 | $921.70 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03315688935) | ($1,000.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 145.521 | $100.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 2.83153 | $150.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002216576574) | ($6.50) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002190954115) | ($6.68) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001382611008) | ($4.16) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.598232523) | ($4,000.00) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1082165733) | ($120.30) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008986585726) | ($9.99) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.442449232 | $4,938.48 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000248637579) | ($0.50) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006834623399) | ($0.74) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003014375208) | ($0.62) |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002624354423 | $7.77 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128516092099 | $27.89 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002590619214 | $0.00 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8001422469 | $1.43 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022343753805 | $0.20 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055501145409 | $0.01 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043616636527 | $3.19 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070955756828 | $0.24 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075748037456 | $0.83 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0581798175699999 | $0.36 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052242333895 | $1.18 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14550319201 | $0.22 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0173144442129999 | $1.23 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3800361597 | $0.66 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057413851848 | $1.35 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025309201091 | $0.03 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0017503568688 | $0.01 |
| SAMUEL NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00560944962799999 | $0.35 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00015606 | $4.68 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001983165077) | ($0.06) |
| SAMUEL NEWSOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001983165077 | $0.06 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015804) | ($4.56) |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012279074875 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184268636619999 | $0.02 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000084136768969 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001007258435 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081908627851 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000605425273849999 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013658868349 6 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002178132756669999 | $0.00 |
| SAMUEL NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130552782377 | $0.00 |
| SAMUEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130603278643999 | $264.80 |
| SAMUEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9384043269999 | $19.43 |
| SAMUEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50737959973 | $20.08 |
| SAMUEL NGANGA MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294509627712494 | $0.28 |
| SAMUEL NGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001253870153 | $0.00 |
| SAMUEL NGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071689461763 | $0.00 |
| SAMUEL NGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038261485007 | $0.00 |
| SAMUEL NGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000265996996999999 | $0.00 |
| SAMUEL NGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000926529546599999 | $0.01 |
| SAMUEL NICLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.00107134089 | $9.89 |
| SAMUEL NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018158583835 | $0.02 |
| SAMUEL NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068589878078 | $0.01 |
| SAMUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020666053433 | $0.61 |
| SAMUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8544803283 | $5.43 |
| SAMUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.138116077 | $117.42 |
| SAMUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.918875817699999 | $10.21 |
| SAMUEL NIGGLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| SAMUEL NIGGLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.537615) | ($405.54) |
| SAMUEL NIGGLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($47.96) |
| SAMUEL NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016323834841476 | $50.01 |
| SAMUEL NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3446996180774 | $2.34 |
| SAMUEL NKI DIMITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26981683552 | $0.27 |
| SAMUEL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003337770062 | $0.01 |
| SAMUEL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001027279003 | $0.00 |
| SAMUEL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022900919102 | $0.00 |
| SAMUEL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000415081641239999 | $0.00 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050546447329 | $1.50 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025943019102 | $5.06 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2139933599 | $9.21 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1869484801999 | $8.08 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9721738632 | $4.38 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1162023326 | $5.12 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2914761084 | $0.33 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4190364449 | $1.43 |
| SAMUEL NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0111485527055999 | $0.26 |
| SAMUEL NUNES MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 0.49934375 | $14.58 |
| SAMUEL NUNES MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 10.957033108 | $320.16 |
| SAMUEL NUNES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004860718199 | $10.00 |
| SAMUEL NUNES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.247485775921 | $1.54 |
| SAMUEL NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (238.507143952) | ($1,674.32) |
| SAMUEL NUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 238.507143952 | $1,674.32 |
| SAMUEL NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (778.783681119) | ($507.19) |
| SAMUEL NUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 778.783681119 | $507.19 |
| SAMUEL NUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (238.507143952) | ($1,657.21) |
| SAMUEL NUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (778.783681119) | ($496.29) |
| SAMUEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008760723535 | $0.00 |
| SAMUEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08046633476 | $6.60 |
| SAMUEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46362675849752 | $5.12 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0903876906 | $267.10 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 2.705837243 | $94.99 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 1.348284 | $143.27 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (1.3483) | ($143.49) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 143.202 | $143.49 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (143.21) | ($143.21) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.048236 | $143.21 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 1.002949044 | $30.02 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.6010049667 | $16.87 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.559 | $53.56 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.559) | ($53.56) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 52.149 | $53.56 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (52.15) | ($52.15) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.019688 | $52.15 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09207746088 | $248.41 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.7 | $16.39 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($694.23) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 15.88149 | $694.23 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (15.88149) | ($758.98) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310338) | ($93.30) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.781923) | ($1,377.12) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,382.936 | $1,377.12 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (36.335) | ($338.80) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 340.822 | $338.80 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,723.75) | ($1,723.75) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 41.10843 | $1,723.75 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (41.113494961) | ($1,715.66) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.000876) | ($1.67) |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2.45 | $1.67 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152823118446918 | $5.69 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143402698669999 | $0.01 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052120444422434 | $12.49 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027349934665812 | $0.00 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4320754198683 | $5.90 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114521967873 | $0.00 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052806445074777 | $0.27 |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0216407405339 | $0.43 |
| SAMUEL NYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037890312315 | $1.12 |
| SAMUEL NYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.220460471 | $16.22 |
| SAMUEL NYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.318035764979999 | $1.09 |
| SAMUEL O'BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024544133438 | $7.26 |
| SAMUEL O'BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074917731544 | $14.62 |
| SAMUEL O'BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0576051574 | $2.42 |
| SAMUEL OBERBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04513) | ($30,636.94) |
| SAMUEL OBERBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597730156266849 | $207.36 |
| SAMUEL OBERBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38339909493374 | $8.64 |
| SAMUEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159616318295 | $0.05 |
| SAMUEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16186925681 | $0.10 |
| SAMUEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025329151047 | $0.28 |
| SAMUEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029051837289 | $0.03 |
| SAMUEL OCOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006478455198999999 | $0.00 |
| SAMUEL ODUSOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233203188326 | $0.26 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00447111 | $184.96 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00638472 | $265.19 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.00002244) | ($319,375.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.00002244 | $319,375.00 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (8.001084154) | ($319,400.00) |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00196929 | $78.52 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 79,850.0 | $79,850.00 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (79,850.0) | ($79,850.00) |
| SAMUEL OFA MANU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00688886 | $263.63 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00710268 | $225.82 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00726431 | $226.13 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00822931 | $248.92 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00969852 | $294.10 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00941648 | $291.77 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 2.07419922 | $60,477.43 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0161251 | $354.80 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02017904985 | $648.39 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14089783842 | $285.89 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00938314245254 | $0.01 |
| SAMUEL OFA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7573999932 | $8.01 |
| SAMUEL OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059418611918 | $0.07 |
| SAMUEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27551100328999 | $5.57 |
| SAMUEL OHENE-NYAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36930768421 | $0.43 |
| SAMUEL OHENE-NYAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28245140946 | $2.49 |
| SAMUEL OKYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032719672302 | $0.00 |
| SAMUEL OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168703248 | $0.00 |
| SAMUEL OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045511121341 | $0.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 150.148942 | $123.06 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (150.15) | ($122.96) |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0031396 | $122.96 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 182.13533 | $122.06 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (134.647) | ($90.00) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0028154 | $90.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (47.485) | ($31.74) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.0132 | $31.74 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 673.78166 | $374.51 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (673.778) | ($376.19) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0123233 | $376.19 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 230.891166 | $157.21 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (94.307) | ($64.00) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0020162 | $64.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (92.834) | ($63.00) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.03186 | $63.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (43.75) | ($29.69) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.000938 | $29.69 |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001041) | ($32.98) |
| SAMUEL OLIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | LINK | 4.3975 | $32.98 |
| SAMUEL OLIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06752073) | ($1,558.00) |
| SAMUEL OLIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (39.254105051) | ($258.31) |
| SAMUEL OLIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0776538) | ($2,132.53) |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723366725623399 | $23.68 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010372704269091 | $23.67 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049866491266999 | $0.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088521119794 | $0.01 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110676642837993 | $1.07 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000069534706473 | $0.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015295621696 | $0.00 |
| SAMUEL OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024885622393 | $0.00 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9274565445) | ($25,298.23) |
| SAMUEL OLIVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9274565445 | $25,298.23 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004417253966) | ($13.38) |
| SAMUEL OLIVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004417253966 | $13.38 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.927898) | ($27,785.98) |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317271906117781 | $121.32 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061047283613 | $0.00 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053747790468 | $0.00 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044934832633 | $0.00 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016234114877 | $0.00 |
| SAMUEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000263919592019999 | $0.00 |
| SAMUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028237897661316 | $0.00 |
| SAMUEL OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021141084386 | $0.00 |
| SAMUEL OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182648022009999 | $0.04 |
| SAMUEL OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016110258219 | $0.01 |
| SAMUEL OLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,764.31) | ($10,764.31) |
| SAMUEL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,764.31 | $10,764.31 |
| SAMUEL OLSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.207872171) | ($14.21) |
| SAMUEL OLSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.207872171 | $14.21 |
| SAMUEL OLSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,778.51) | ($10,778.51) |
| SAMUEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064616085263 | $199.88 |
| SAMUEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037810456359 | $74.71 |
| SAMUEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37335121737 | $1.28 |
| SAMUEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064118837297 | $0.70 |
| SAMUEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.9617916201149 | $47.96 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026327317463 | $79.88 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065843363281 | $0.07 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6307727476 | $2.28 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018421885912 | $0.00 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89897507597 | $1.39 |
| SAMUEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.562686703289999 | $0.56 |
| SAMUEL OLUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55351035815663 | $0.57 |
| SAMUEL OLUWADUNSIN OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000013411302 | $0.00 |
| SAMUEL OLUWASEGUN OLADEJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 18.0 | $11.32 |
| SAMUEL OLUWASEGUN OLADEJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $628.27 |
| SAMUEL OLUWASEGUN OLADEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1139224247 | $1.49 |
| SAMUEL OLUWASHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726721011347 | $0.01 |
| SAMUEL ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.23 |
| SAMUEL ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.91 |
| SAMUEL ONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.90 |
| SAMUEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79013885621 | $4.80 |
| SAMUEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000223023576649999 | $0.09 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BCH | (5.774839026) | ($2,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.9604329 | $38,810.13 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.9604329099) | ($38,957.30) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BCH | (28.728202476) | ($10,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,748.0 | $9,748.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 115.35012 | $12,000.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000722) | ($28.23) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 28.137 | $28.23 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.61) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (115.15012) | ($11,890.40) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($16.83) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (23.49616723) | ($7,898.49) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 933.792026 | $933.79 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BCH | 5.774839026 | $1,950.09 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.03987764944 | $1,651.79 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (5.77483903) | ($1,954.96) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03987789) | ($1,659.12) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 11,589.841 | $11,589.84 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.87) | ($48.87) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,748.0) | ($9,748.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9604329099 | $40,425.50 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.04) | ($42.04) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.08112218255 | $3,414.51 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041555) | ($1,746.61) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.4523922558) | ($17,600.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,400.0 | $4,400.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.07668 | $3,000.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.03285) | ($3.28) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3.274 | $3.28 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00630947) | ($1.94) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BCH | 28.728202476 | $8,545.85 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (28.72820247) | ($8,515.55) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.6208497215) | ($24,048.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,012.0 | $6,012.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012349396) | ($3.68) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001729055479) | ($5.02) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 52,412.0 | $52,412.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.99) | ($99.99) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 3.936592675 | $123,838.63 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1764641006 | $5,551.27 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.38) | ($18.38) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4523922558 | $14,231.51 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0007955913093 | $25.12 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,012.0) | ($6,012.00) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007955913093) | ($25.12) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.6200541302 | $19,577.59 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (5.19065548) | ($164,175.24) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5.352506) | ($5.35) |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027677623363449 | $104.69 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030400268801 | $0.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033919025915 | $0.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7797052408509 | $5.78 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028642505156 | $0.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127096250367 | $0.00 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0328833619424698 | $3.39 |
| SAMUEL OPEDAL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0555378900537021 | $18.92 |
| SAMUEL ORUJEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079264077732977 | $0.00 |
| SAMUEL ORUJEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022573701438 | $0.00 |
| SAMUEL OSORIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000252802935119 | $0.00 |
| SAMUEL OSTALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.397725801979999 | $0.32 |
| SAMUEL OSTALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000312842338549999 | $0.00 |
| SAMUEL OSTALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0225048148149999 | $1.65 |
| SAMUEL OTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.98) | ($418.98) |
| SAMUEL OTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 418.98 | $418.98 |
| SAMUEL OTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SAMUEL OTT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (417.98) | ($417.98) |
| SAMUEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027402917424 | $0.81 |
| SAMUEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5764110511341 | $3.58 |
| SAMUEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38442472469999 | $1.50 |
| SAMUEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094235683856 | $1.05 |
| SAMUEL OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186304093689999 | $0.55 |
| SAMUEL OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002655332457 | $5.18 |
| SAMUEL OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6764611884 | $1.05 |
| SAMUEL OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0866069517 | $0.30 |
| SAMUEL OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080443683232 | $0.10 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,996.322454 | $2,996.32 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001343348225012 | $52.83 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149739440799999 | $0.02 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091518847898 | $1.79 |
| SAMUEL OUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.3472596151199 | $30.35 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002202140513 | $0.00 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26751706717 | $0.31 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024123209836 | $0.00 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002894726782 | $0.00 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18524214383 | $0.19 |
| SAMUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00119038168982999 | $0.03 |
| SAMUEL OWIREDU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00080825 | $23.47 |
| SAMUEL OWIREDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008963131514 | $0.02 |
| SAMUEL OYEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83204531824 | $0.83 |
| SAMUEL OYEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7872624061 | $3.79 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02147927 | $2.38 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 56.64676673 | $8.01 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02152879 | $2.42 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 57.52510356 | $8.25 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.021387 | $2.35 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02152007 | $2.43 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 59.07812362 | $8.35 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00050966 | $21.58 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02168934 | $2.33 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 54.67208378 | $7.41 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02166029 | $2.28 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.0214793 | $2.25 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 56.33434667 | $8.58 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.0214643 | $2.16 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 58.89269111 | $8.06 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02132068 | $2.15 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 41.20280496 | $5.36 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.0206124 | $2.05 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 40.1596452 | $5.28 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02773539 | $2.95 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 49.37413414 | $6.32 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02323006 | $2.17 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 53.07698537 | $5.77 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02078044 | $1.64 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 47.69650962 | $4.26 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02862441 | $2.00 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02119843 | $1.47 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 55.24799991 | $5.00 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02099936 | $1.53 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 54.71793906 | $4.58 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02074244 | $1.50 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02123019 | $1.49 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 56.58513508 | $4.79 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02688247 | $1.88 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 50.18138145 | $4.21 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02901982 | $1.79 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 52.8382791 | $4.30 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.03003781 | $2.07 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 58.04208227 | $5.09 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 41.76159924 | $3.37 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02051466 | $1.30 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02146456 | $1.34 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 41.21692796 | $3.30 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02286906 | $1.49 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 42.86447232 | $3.57 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02218366 | $1.43 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 54.3426815 | $4.35 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02033303 | $1.22 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02129704 | $1.10 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 60.99666172 | $4.12 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02105071 | $0.87 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 40.35255395 | $2.23 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02158616 | $1.00 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 54.26016979 | $3.06 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.02041008 | $0.94 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 60.34876209 | $3.59 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02567684 | $1.35 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02694938 | $1.46 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 45.56799243 | $2.89 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02726739 | $1.55 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 51.40226246 | $3.45 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.02508171 | $1.44 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOGE | 46.24230853 | $3.46 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.02530759 | $1.35 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | DOGE | 48.01968424 | $3.22 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.02569279 | $1.41 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | DOGE | 47.24751465 | $3.19 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02668253 | $1.34 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | DOGE | 48.01612886 | $3.17 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02719133 | $1.41 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | DOGE | 46.03837504 | $3.20 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.023304 | $1.17 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | DOGE | 43.26682483 | $2.96 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.0251769 | $1.31 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | DOGE | 50.18964761 | $3.49 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.02577164 | $1.33 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | DOGE | 49.44752105 | $3.27 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | DOGE | 44.77800725 | $2.71 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02610017 | $1.25 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023086479715 | $0.68 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031549407008 | $0.23 |
| SAMUEL P BICKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.86565915939999 | $0.18 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007840542121 | $23.21 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1363547182718 | $0.14 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076533135297 | $237.23 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05020189503 | $100.09 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.404117204 | $56.40 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.942408261 | $50.20 |
| SAMUEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045489411022 | $3.24 |
| SAMUEL PACYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5706404194 | $6.00 |
| SAMUEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018217773978 | $0.54 |
| SAMUEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00778776899999 | $7.01 |
| SAMUEL PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020845912548 | $0.04 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092063046799 | $296.62 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039170369251 | $77.49 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016608177767 | $0.00 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007508904276 | $0.00 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062872525559302 | $0.01 |
| SAMUEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015540246178 | $0.00 |
| SAMUEL PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665570467 | $0.49 |
| SAMUEL PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000442287340359999 | $0.00 |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,442.75) |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19724318) | ($5,837.61) |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033359) | ($10.07) |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021103196681045 | $79.46 |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00643088709009999 | $0.07 |
| SAMUEL PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023037549001 | $0.01 |
| SAMUEL PANKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800968275995899 | $0.76 |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.0) | ($23.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.0 | $23.00 |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,564.0) | ($38,564.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38,564.0 | $38,564.00 |
| SAMUEL PARK | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,763.0) | ($19,763.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (18,778.0) | ($18,778.00) |
| SAMUEL PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($153.28) |
| SAMUEL PARK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005 | $153.28 |
| SAMUEL PARK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($58.42) |
| SAMUEL PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2173) | ($6,349.27) |
| SAMUEL PARK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2173 | $6,349.27 |
| SAMUEL PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003) | ($85.77) |
| SAMUEL PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2173) | ($6,217.01) |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135285496568 | $0.40 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.332553016 | $367.33 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007569752782 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105029823271 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000778940257969999 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025055737717 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6382917775 | $0.39 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030326768653 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001506693982 | $0.00 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820692013135 | $57.48 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194927989 | $0.02 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026714093015 | $5.21 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.581129660799 | $227.58 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0599777489999 | $16.70 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4252822211 | $2.43 |
| SAMUEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.096594368706 | $0.10 |
| SAMUEL PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.640537) | ($7,625.57) |
| SAMUEL PARKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($35.42) |
| SAMUEL PARKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (11.566351) | ($115.32) |
| SAMUEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008953143783192 | $0.32 |
| SAMUEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172571154495759 | $48.14 |
| SAMUEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1261075122673 | $1.77 |
| SAMUEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.069086116687 | $0.07 |
| SAMUEL PATÁK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0239163 | $47.78 |
| SAMUEL PATÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045755261038 | $1.35 |
| SAMUEL PATÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407381417697719 | $0.28 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.653878751703 | $4.21 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60634227965 | $0.61 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019377621205 | $0.00 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000195024291379999 | $0.00 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000018211157297 | $0.00 |
| SAMUEL PATRICK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.089887070481 | $0.16 |
| SAMUEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000103345485291999 | $0.00 |
| SAMUEL PAVLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016526098432 | $4.89 |
| SAMUEL PAVLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072012954118 | $0.01 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.967798622) | ($1.41) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.967798622 | $1.41 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04081218114) | ($1,245.87) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04081218114 | $1,245.87 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,978.021384537) | ($1,978.02) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,978.021384537 | $1,978.02 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.237134744) | ($3,498.48) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.237134744 | $3,498.48 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (1.79218) | ($100.00) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 100.1 | $100.00 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1649439928 | $5,025.68 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1649439928) | ($5,029.88) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1649439928 | $5,029.88 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (73.111384) | ($73.11) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004944552695) | ($1.51) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004944552695 | $1.51 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06312135406) | ($3.59) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06312135406 | $3.59 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.609466661) | ($2.61) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.609466661 | $2.61 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.967798) | ($1.43) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.609467) | ($2.61) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($14.27) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (59.258076) | ($3,382.10) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205705) | ($6,270.82) |
| SAMUEL PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024530373388747 | $8.97 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.006479881097 | $15.01 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94195446015223 | $2.70 |
| SAMUEL PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33592203802108 | $28.18 |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263284) | ($100.97) |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007108469178497 | $0.29 |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65605105479999 | $1.93 |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016706411218 | $0.03 |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026879132176 | $0.00 |
| SAMUEL PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046482437189999 | $0.01 |
| SAMUEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143700835746 | $0.43 |
| SAMUEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030643689013 | $0.60 |
| SAMUEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31564894178 | $0.32 |
| SAMUEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8980286796 | $2.45 |
| SAMUEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147395723733 | $0.44 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06871156 | $2,781.65 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $80.12 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.12479 | $5,059.06 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.09923841098) | ($4,000.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06294311912) | ($2,600.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 650.0 | $650.00 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002719260885) | ($0.83) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001804050126) | ($0.54) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003702) | ($110.15) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003973573344) | ($0.83) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002685285853) | ($0.54) |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210969127564 | $65.16 |
| SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3898030951944 | $0.39 |
| SAMUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145190052271 | $4.30 |
| SAMUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SAMUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222530697143 | $50.29 |
| SAMUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00215587750199999 | $0.00 |
| SAMUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,163.940091166 | $2,163.94 |
| SAMUEL PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007033) | ($217.73) |
| SAMUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367938324352239 | $1.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776675712109999 | $0.09 |
| SAMUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093997382234 | $0.02 |
| SAMUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127610272738999 | $0.00 |
| SAMUEL PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13514099) | ($2,033.86) |
| SAMUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154084620003 | $0.00 |
| SAMUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125316568361 | $0.01 |
| SAMUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.09666975898 | $30.38 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (702.363328) | ($702.36) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020693) | ($853.32) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (163.217312346) | ($118.28) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 163.217312346 | $118.28 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.784956253) | ($34.04) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.784956253 | $34.04 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (312.701143803) | ($3,011.23) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 312.701143803 | $3,011.23 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.076697644) | ($17.06) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.076697644 | $17.06 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (152.193621782) | ($9.61) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 152.193621782 | $9.61 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.819553432) | ($456.45) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 327.819553432 | $456.45 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.372334803) | ($228.56) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.372334803 | $228.56 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.487679029) | ($191.61) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.487679029 | $191.61 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0792289402) | ($11.62) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0792289402 | $11.62 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.04676832824) | ($6.65) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.04676832824 | $6.65 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (3.076697644) | ($17.08) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (16.372334803) | ($228.07) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.07922894) | ($11.66) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (152.193621782) | ($9.56) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UNI | (312.701143803) | ($3,030.07) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (327.819553432) | ($455.67) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | COMP | (0.04676832824) | ($6.67) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BAT | (163.217312346) | ($118.72) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (10.487679029) | ($190.88) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (14.7849) | ($34.01) |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641495136157 | $0.66 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01665114598999 | $0.04 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78345052816 | $0.78 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.476654461682299 | $0.66 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01889396512049 | $0.34 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005846581478694 | $0.08 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040489519705 | $0.00 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00852840217067 | $0.05 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13682156841 | $0.07 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15873730003784 | $1.54 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1687901569026 | $0.01 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000167047499665919 | $0.00 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043304739992 | $0.00 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033426350231312 | $0.02 |
| SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030989331963188 | $0.00 |
| SAMUEL PETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171806447919 | $0.18 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003071708498) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19925813) | ($7,922.80) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02248413 | $66.08 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.134096221) | ($3,327.87) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00172136 | $68.23 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003375335836) | ($0.83) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005188628231) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005188628231) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2498 | $7,206.19 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.66399369 | $1,382.25 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006328013047) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.688702) | ($20.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.854713155) | ($431.23) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.754090376) | ($174.94) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (11.1739) | ($89.28) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 88.832 | $89.28 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 131.919368 | $131.92 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000478) | ($15.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.991 | $15.00 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.68804) | ($1,278.69) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,278.181 | $1,278.69 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.892726567 | $3,517.54 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.892729) | ($3,330.96) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,319.386 | $3,330.96 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733680258) | ($0.83) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004153324741) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,330.813194) | ($3,330.81) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,040.0 | $4,040.00 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000872278049) | ($2.50) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0000872278049 | $2.50 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1628234428 | $4,666.62 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004367575122) | ($1.25) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.00004367575122 | $1.25 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1411151098 | $4,038.71 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002900069881) | ($0.83) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09505703422 | $2,720.53 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6507022) | ($18,560.63) |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015255617229367 | $51.44 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743425937600459 | $18.67 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54853588672003 | $2.55 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031534118198296 | $0.31 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109855283098701 | $5.94 |
| SAMUEL PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105406069959494 | $1.43 |
| SAMUEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160332573574999 | $0.47 |
| SAMUEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1315194417 | $1.34 |
| SAMUEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071999028297 | $0.01 |
| SAMUEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046999037526 | $0.00 |
| SAMUEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023136444996 | $69.88 |
| SAMUEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055690405826 | $0.06 |
| SAMUEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063637534348 | $0.01 |
| SAMUEL PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041989765587 | $12.43 |
| SAMUEL PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018623956294 | $3.63 |
| SAMUEL PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1187730558999 | $6.35 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $10,402.86 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.737734058) | ($99.55) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.737734058 | $99.55 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5259785216) | ($16,487.32) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5259785216 | $16,487.32 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.519958622) | ($15,365.06) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.519958622 | $15,365.06 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52597852) | ($15,406.65) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.519958622) | ($12,817.52) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.139832342) | ($372.95) |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.139832342 | $372.95 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014570527623141 | $54.90 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.286710954062 | $100.55 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243628761914189 | $67.22 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16267823755 | $0.16 |
| SAMUEL PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29994437498326 | $6.89 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.005156 | $200.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.070218 | $200.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002575 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.035185 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.048459 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.006766 | $200.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.10158 | $200.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.00337 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.055483 | $100.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035250729754 | $10.41 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044163954845 | $8.59 |
| SAMUEL PHILLIP PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.471487906999 | $114.47 |
| SAMUEL PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019429713652 | $58.27 |
| SAMUEL PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040554124113 | $80.33 |
| SAMUEL PIERLUCA SIMONDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02982421) | ($908.76) |
| SAMUEL PIERLUCA SIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002728394835375 | $9.34 |
| SAMUEL PIERLUCA SIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016585728903 | $0.02 |
| SAMUEL PIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003887791728901 | $0.00 |
| SAMUEL PIMENTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005315) | ($214.42) |
| SAMUEL PIMENTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045553) | ($134.81) |
| SAMUEL PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059424493714 9299 | $0.24 |
| SAMUEL PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009981023818091 | $0.30 |
| SAMUEL PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029491629134 | $0.00 |
| SAMUEL PITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237403287510599 | $0.00 |
| SAMUEL PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4195494903569 | $0.40 |
| SAMUEL PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2255069613 | $8.23 |
| SAMUEL PLEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038116711357 | $11.28 |
| SAMUEL PLEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00494937457709999 | $9.66 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.410660863) | ($7.21) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.410660863 | $7.21 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003049542713) | ($12.84) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003049542713 | $12.84 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004231467465) | ($13.38) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004231467465 | $13.38 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030495) | ($12.82) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (7.41066) | ($7.18) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004231467465) | ($13.33) |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305169289329927 | $12.26 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000750600987575 | $0.02 |
| SAMUEL PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41501887930291 | $7.05 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SAMUEL POTTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SAMUEL POTTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,995.0) | ($2,995.00) |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036193686865 | $10.71 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067765773441 | $136.07 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.739959135 | $402.74 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.083539498 | $15.13 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04036366395 | $0.65 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128601669193999 | $1.43 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059967817691 | $0.01 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002024097366 | $0.46 |
| SAMUEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.049787103995 | $0.13 |
| SAMUEL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057657685818 | $17.06 |
| SAMUEL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813252268 | $1.10 |
| SAMUEL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72127593625 | $0.72 |
| SAMUEL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022111381076 | $0.65 |
| SAMUEL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066415728219 | $0.13 |
| SAMUEL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22352604173 | $2.48 |
| SAMUEL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000111510663416 | $0.00 |
| SAMUEL POYNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871058631511346 | $0.83 |
| SAMUEL POZDECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089459) | ($29.72) |
| SAMUEL POZDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000459818521435 | $0.17 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033673118675 | $102.91 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079547531137 | $160.21 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.015725086 | $114.17 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4845267895 | $15.32 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.622331242239999 | $37.21 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108788209452999 | $4.30 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064754955869 | $7.11 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9551305487 | $12.03 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125738934905 | $0.95 |
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.096150896619 | $6.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.6707615112 | $7.53 |
| SAMUEL PRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155526571548 | $46.11 |
| SAMUEL PRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035688231971 | $0.07 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000319134908199999 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017826868077 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002009621896 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121608171566 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000047585365353 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050431321598 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035557346476 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000212374570659999 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000010996218947999 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011740426995 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000107987355425 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024171544432 | $0.00 |
| SAMUEL PROSCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000040429933732 | $0.01 |
| SAMUEL PULLELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035516146618 | $0.11 |
| SAMUEL PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123166304612 | $0.00 |
| SAMUEL PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043179464363 | $0.00 |
| SAMUEL PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050664091296 | $0.00 |
| SAMUEL PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046176029352 | $0.01 |
| SAMUEL PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088827918484 | $0.00 |
| SAMUEL PUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071834726539 | $0.00 |
| SAMUEL PUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.248403411749999 | $0.12 |
| SAMUEL PUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030392388994999 | $0.00 |
| SAMUEL QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3978272742182 | $4.32 |
| SAMUEL QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149677632313 | $55.35 |
| SAMUEL QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143013870699999 | $27.91 |
| SAMUEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8725413622 | $8.87 |
| SAMUEL RADDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.548161684 | $1.60 |
| SAMUEL RAESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0501334986368 | $20.45 |
| SAMUEL RAESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6783344959 | $0.07 |
| SAMUEL RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005344924935 | $0.10 |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.879) | ($2,497.50) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.908) | ($2,499.97) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.033) | ($2,498.12) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.210734) | ($430.74) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($2,050.60) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.88) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00048) | ($0.98) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.13) | ($0.97) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.4) | ($0.95) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (141.92192757) | ($977.84) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (105.180925722) | ($1,074.43) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,088.393862379) | ($1,331.84) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.2945) | ($2,499.99) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.353353) | ($659.97) |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363921845879999 | $111.43 |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116845174063 | $254.89 |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0803454387839 | $20.56 |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3004089574168 | $17.62 |
| SAMUEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35194777633405 | $3.55 |
| SAMUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038708466803 | $76.54 |
| SAMUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72595410985 | $0.58 |
| SAMUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50668666885 | $0.32 |
| SAMUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202265782159999 | $2.25 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,000.0 | $70,000.00 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.67) | ($81.67) |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (98,000.0) | ($98,000.00) |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (81.67) | ($81.67) |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 7.796457514 | $306,981.08 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,834.798732 | $13,834.80 |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.95479756 | $11,799.84 |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300,864.658357) | ($300,864.66) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 335,632.174766 | $335,632.17 |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (7,520.0) | ($7,520.00) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,251.0) | ($1,251.00) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (65,444.6721125) | ($8,615.05) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.002807212) | ($11,735.07) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (855.672457419) | ($6,004.96) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3,309.8018) | ($2,468.10) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UMA | (135.721946524) | ($465.20) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (296.943805) | ($296.94) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.98) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (7.8048087) | ($225,765.60) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (357,406.774256) | ($357,406.77) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (454.505957) | ($454.51) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004238111572) | ($7.99) |
| SAMUEL RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220972) | ($67.33) |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00993348641710244 | $317.01 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9306270396022 | $54.61 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865596253009037 | $16.52 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.428942801912 | $811.43 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.979421172039999 | $0.78 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.94714316470069 | $20.23 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,357.20863517085 | $2,357.21 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099685129984 | $0.34 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 235.594404183 | $9.61 |
| SAMUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.177578915263641 | $0.82 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024996051661 | $7.40 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154134835555 | $0.02 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183213452379999 | $0.00 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000009684342315 | $0.00 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014044964837 | $0.01 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018696848505 | $0.21 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025315787772 | $0.01 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005710070793 | $0.04 |
| SAMUEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.219671979929999 | $0.11 |
| SAMUEL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067300708497 | $208.30 |
| SAMUEL RAPOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000984167684 | $0.00 |
| SAMUEL RAPOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012349936842 | $0.00 |
| SAMUEL RAY YONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281044448249999 | $0.08 |
| SAMUEL RAY YONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016766397523 | $0.33 |
| SAMUEL RAY YONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.7920430998 | $4.91 |
| SAMUEL RAYMOND FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108732284764999 | $32.18 |
| SAMUEL RAYMOND FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4505104606 | $1.94 |
| SAMUEL RAYMOND FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88821330389999 | $2.44 |
| SAMUEL RAYMOND FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028638760437 | $1.71 |
| SAMUEL RECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34368011178 | $2.32 |
| SAMUEL REDECHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,035.608001) | ($13,035.61) |
| SAMUEL REDECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.584637863999 | $327.45 |
| SAMUEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052268535733 | $1.55 |
| SAMUEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020308092448 | $39.63 |
| SAMUEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000716840502589999 | $0.00 |
| SAMUEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13180568865 | $0.54 |
| SAMUEL REES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (30.982) | ($67.91) |
| SAMUEL REES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.022344 | $67.91 |
| SAMUEL REES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.327628) | ($12,480.24) |
| SAMUEL REES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 12,540.381 | $12,480.24 |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.26352) | ($7,901.00) |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,749.186 | $7,901.00 |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.057945) | ($11,094.86) |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,029.028 | $11,094.86 |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.7062) | ($6,000.00) |
| SAMUEL REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,946.828 | $6,000.00 |
| SAMUEL REES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.326099) | ($4,500.00) |
| SAMUEL REES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,474.292 | $4,500.00 |
| SAMUEL REES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.054496) | ($19,864.77) |
| SAMUEL REES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (41,756.0) | ($41,756.00) |
| SAMUEL REES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005625971098) | ($10.01) |
| SAMUEL REES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010404) | ($19.79) |
| SAMUEL REES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.85 | $19.79 |
| SAMUEL REES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062311) | ($1,950.04) |
| SAMUEL REES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (97.366647) | ($97.37) |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212271924589999 | $6.87 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91616592689427 | $2.28 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016460922785 | $3.61 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059346523957 | $0.01 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90441919803 | $0.78 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151849800890763 | $55.59 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123676112543805 | $338.82 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.403712420249 | $90.40 |
| SAMUEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032594720889 | $0.00 |
| SAMUEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007337110096 | $0.01 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.367910448) | ($4.76) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (794.38336279) | ($542.35) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (124.26744189) | ($1,348.30) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049679) | ($100.49) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.506142802) | ($15,075.64) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,010.0 | $6,010.00 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.516491755) | ($23.82) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5354274496 | $16,058.33 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55994514) | ($17,060.97) |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135428755541342 | $56.29 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.56291739006 | $36.92 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038599528525582 | $104.98 |
| SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93753365445 | $37.09 |
| SAMUEL REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030131471307 | $0.01 |
| SAMUEL REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013519392255 | $0.00 |
| SAMUEL REID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00375645 | $114.43 |
| SAMUEL REID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4059589426 | $836.59 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053301327788 | $15.78 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0278332403 | $4.03 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91900349994 | $0.44 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029797555362 | $0.73 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78119738038 | $7.96 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048787524254 | $7.85 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3702162711 | $5.84 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16063594412 | $1.79 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93132118401 | $0.93 |
| SAMUEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022924866168 | $0.00 |
| SAMUEL RENAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,517.048995975) | ($4,213.86) |
| SAMUEL RENAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,517.048995975 | $4,213.86 |
| SAMUEL RENAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (1,517.048995975) | ($4,232.57) |
| SAMUEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115453099819999 | $0.00 |
| SAMUEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.59975380257 | $96.51 |
| SAMUEL RENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.76401235278 | $11.56 |
| SAMUEL RENGGLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,341.5355) | ($4,341.54) |
| SAMUEL RENGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2829240101849 | $89.23 |
| SAMUEL REQUENA BARRAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $446.28 |
| SAMUEL REQUENA BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178204046668899 | $53.75 |
| SAMUEL REQUENA BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020966334229 | $0.04 |
| SAMUEL REVOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084834637793 | $0.03 |
| SAMUEL REVOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025610434653 | $0.05 |
| SAMUEL REVOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00047849902045 | $0.00 |
| SAMUEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000786490303699999 | $0.00 |
| SAMUEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114234597603 | $0.01 |
| SAMUEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007694230621 | $2.28 |
| SAMUEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029135168289 | $56.93 |
| SAMUEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21242049761 | $0.17 |
| SAMUEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258589611399999 | $0.00 |
| SAMUEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000481766868769999 | $0.00 |
| SAMUEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074514880793 | $0.00 |
| SAMUEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018749160425 | $0.00 |
| SAMUEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078593564928 | $0.00 |
| SAMUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297503492239999 | $0.00 |
| SAMUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000368321606479999 | $0.00 |
| SAMUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000319667294469999 | $0.00 |
| SAMUEL RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612030663119999 | $18.16 |
| SAMUEL RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.94575547239 | $237.01 |
| SAMUEL RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030605024933 | $0.62 |
| SAMUEL RICHARD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.344880927 | $81.34 |
| SAMUEL RICHARD LASORSA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00664918 | $265.20 |
| SAMUEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062652816804 | $1.85 |
| SAMUEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SAMUEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66434631954 | $0.66 |
| SAMUEL RICHFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (181.0) | ($139.55) |
| SAMUEL RICHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.57949017175 | $15.27 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.072780969) | ($8.71) |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.072780969 | $8.71 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.072780969) | ($8.68) |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005407151736 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147176066 | $0.02 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052633077114 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432966916119999 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015279194768804 | $0.02 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47062364613 | $5.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000081072164479 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093443238532 | $0.03 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091943534041 | $10.10 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021054444514 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0132641646 | $0.25 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000135978372899999 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000173437574029999 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09541981102 | $1.69 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21131968475 | $15.07 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33999740324 | $0.16 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000091842890868 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.01002703689999 | $4.26 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016596339055 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065212730845 | $0.00 |
| SAMUEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00122012195358 | $0.00 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033189204803 | $0.01 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212120674389999 | $0.04 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019314064435 | $0.02 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015483622969 | $0.00 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049803211777 | $0.00 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025585160062 | $0.00 |
| SAMUEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18997374057 | $0.09 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,093.73 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,031.85 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.42686479 | $57,107.05 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($52,773.86) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $52,773.86 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($53,082.22) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.771788885) | ($248.26) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.771788885 | $248.26 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,696.413474) | ($5,085.91) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,696.413474 | $5,085.91 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,696.413474) | ($5,083.12) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (38.771788) | ($248.38) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.009960087448) | ($0.01) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.009960087448 | $0.01 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01902697912) | ($0.02) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01902697912 | $0.02 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01297363704) | ($0.10) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01297363704 | $0.10 |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.713787972) | ($7.75) |
| SAMUEL RIKOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.713787972 | $7.75 |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001254468908) | ($0.01) |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001254468908 | $0.01 |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00001101170621) | $0.00 |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00001101170621 | $0.00 |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.140530248) | ($0.74) |
| SAMUEL RIKOON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.140530248 | $0.74 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022202489297 | $665.36 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245089245109 | $582.23 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.7585315030288 | $82.54 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0919790400185709 | $0.94 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000125877793118103 | $0.00 |
| SAMUEL RIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010034222347631 | $0.00 |
| SAMUEL RINEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.634303827) | ($63.12) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.634303827 | $63.12 |
| SAMUEL RINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.634303827) | ($70.65) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1355509535) | ($4,050.05) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1355509535 | $4,050.05 |
| SAMUEL RINEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049263697) | ($2,129.54) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049263697 | $2,129.54 |
| SAMUEL RINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.049263697) | ($2,142.62) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13555095) | ($4,051.62) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (382.262719961) | ($216.48) |
| SAMUEL RINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 382.262719961 | $216.48 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733341070677469 | $26.91 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060406233956097 | $16.16 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090343435723 | $0.01 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71079193171 | $0.82 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6714936299754 | $1.29 |
| SAMUEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059459074556 | $0.01 |
| SAMUEL RIOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0005773 | $20.86 |
| SAMUEL RIOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00383976 | $138.73 |
| SAMUEL RIOUX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $43.49 |
| SAMUEL RIOUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,020.80 |
| SAMUEL RIOUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02915132) | ($61.61) |
| SAMUEL RIOUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8053972773) | ($1,348.93) |
| SAMUEL RIOUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03203851) | ($937.25) |
| SAMUEL RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8905304525329 | $23.97 |
| SAMUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097992730032 | $29.00 |
| SAMUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114700876972 | $0.02 |
| SAMUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112565930036 | $0.00 |
| SAMUEL RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058946994962 | $17.45 |
| SAMUEL RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162545462 | $0.02 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067977692888 | $0.00 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040593439826 | $0.79 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03645305107 | $0.03 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000859905221769999 | $0.00 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000492595142889999 | $0.01 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004164064106 | $0.00 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000777825038 | $0.00 |
| SAMUEL RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014625767736 | $0.00 |
| SAMUEL ROBERSON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325909182609 | $50.41 |
| SAMUEL ROBERSON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007942135564 | $15.50 |
| SAMUEL ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018226142962957 | $0.02 |
| SAMUEL ROBERT EWALT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03304078 | $1,008.23 |
| SAMUEL ROBERT EWALT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| SAMUEL ROBERT EWALT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0329) | ($1,002.59) |
| SAMUEL ROBERT EWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057788695024 | $0.02 |
| SAMUEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234495693289999 | $0.01 |
| SAMUEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017691014027 | $0.00 |
| SAMUEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041947181051 | $0.00 |
| SAMUEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.287996279 | $126.13 |
| SAMUEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 42.2364531389999 | $42.24 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,187.672728 | $1,187.67 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 892.189121448 | $1,716.21 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4640414375 | $706.11 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.3522448 | $2,057.59 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2921972453) | ($359.80) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1934667246) | ($196.32) |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059969031727 | $1.78 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.784768895415 | $10.92 |
| SAMUEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045619938318 | $87.11 |
| SAMUEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (415.477) | ($952.65) |
| SAMUEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 946.456 | $952.65 |
| SAMUEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (946.45) | ($946.45) |
| SAMUEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,509.27 | $946.45 |
| SAMUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.124551937513 | $338.35 |
| SAMUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060848954527 | $0.02 |
| SAMUEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000587771129962 | $0.00 |
| SAMUEL RODARTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,968.237857974) | ($13,399.78) |
| SAMUEL RODARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,968.237857974 | $13,399.78 |
| SAMUEL RODARTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.405681578) | ($1,604.76) |
| SAMUEL RODARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.405681578 | $1,604.76 |
| SAMUEL RODARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1,968.237857974) | ($13,403.70) |
| SAMUEL RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.99537977837689 | $43.43 |
| SAMUEL RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101908517933219 | $14.16 |
| SAMUEL RODGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,082.695853586) | ($1,364.31) |
| SAMUEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137817722372 | $4.08 |
| SAMUEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070435083252 | $0.00 |
| SAMUEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.87371183379098 | $9.94 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082078947517 | $254.06 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408613682669999 | $80.96 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024857488597 | $0.22 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027133386603 | $2.98 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015331668113 | $0.00 |
| SAMUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000232136389959 | $0.00 |
| SAMUEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202479099699 | $0.60 |
| SAMUEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025739094485 | $0.01 |
| SAMUEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000333574176445 | $0.00 |
| SAMUEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021433517972 | $0.63 |
| SAMUEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380574987573999 | $7.43 |
| SAMUEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19694494509 | $0.12 |
| SAMUEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093102647441 | $1.03 |
| SAMUEL RONDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002465299908 | $0.00 |
| SAMUEL ROOZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165375228399 | $4.89 |
| SAMUEL ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298566716218 | $8.84 |
| SAMUEL ROSADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00170487 | $64.88 |
| SAMUEL ROSADO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00113584 | $34.39 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054372727174 | $1.61 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068114152394 | $0.01 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048698442442 | $0.01 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1779931865 | $7.02 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000166976439619999 | $0.00 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078292489852 | $0.00 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000640838625239999 | $0.00 |
| SAMUEL ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028047747246 | $0.00 |
| SAMUEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015403129696 | $0.00 |
| SAMUEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065844771561 | $0.00 |
| SAMUEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062043763549 | $0.00 |
| SAMUEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038518915508 | $0.00 |
| SAMUEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081152691502 | $0.00 |
| SAMUEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000138415867187999 | $0.00 |
| SAMUEL ROSENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056557 | $22.90 |
| SAMUEL ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532990546819999 | $1.57 |
| SAMUEL ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055377639854 | $1.08 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.53 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $401.23 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.94 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.953595 | $726.94 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192701027935 | $56.66 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001931017539 | $3.77 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.314502692 | $29.58 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3227929741 | $25.81 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0677767107109999 | $0.60 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.02629828389999 | $6.92 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05626926911894 | $3.16 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0569231760551999 | $2.97 |
| SAMUEL ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050578169438999 | $0.36 |
| SAMUEL ROSS BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155986547695999 | $0.47 |
| SAMUEL ROSS BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070637280108 | $1.38 |
| SAMUEL ROSS BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048101172581999 | $0.29 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117730211407 | $34.85 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025411977955 | $0.00 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286350030949999 | $55.91 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018563697538 | $0.00 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00672809358479999 | $0.01 |
| SAMUEL ROSS ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0157157325346 | $5.00 |
| SAMUEL ROSSIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,187.911235) | ($1,187.91) |
| SAMUEL ROSSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,837.49314814) | ($2,837.49) |
| SAMUEL ROSSIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (323.3089) | ($215.85) |
| SAMUEL ROSSIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002014) | ($61.50) |
| SAMUEL ROSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9579163468027 | $38.09 |
| SAMUEL ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022631230725 | $0.00 |
| SAMUEL ROWAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000514782002899999 | $0.00 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00117402 | $0.13 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011374 | $0.04 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012) | ($4.78) |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00085583 | $0.09 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00038661 | $0.04 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011284 | $0.04 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00095718 | $0.08 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0002299 | $0.07 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00017355 | $0.05 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00015516 | $0.04 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012) | ($3.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00014248 | $0.03 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00031533 | $0.07 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00204062 | $0.14 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00026969 | $0.05 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.01662257 | $1.05 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0262763) | ($1.67) |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00036487 | $0.07 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01169182) | ($1.03) |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04269156) | ($2.44) |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00029608 | $0.06 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00019931 | $0.04 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00036982 | $0.07 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00035937 | $0.05 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069160583829965 | $0.01 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129068589771659 | $0.00 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022753871403 | $0.00 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000760449324714669 | $0.01 |
| SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011639361790762 | $0.00 |
| SAMUEL RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081716789704 | $24.19 |
| SAMUEL RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26912174209 | $8.57 |
| SAMUEL RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255899073199999 | $49.93 |
| SAMUEL RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9850380052999 | $12.99 |
| SAMUEL RUDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016330921597 | $0.48 |
| SAMUEL RUDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115296293626 | $233.44 |
| SAMUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.64323933945 | $1.62 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003701617309 | $1.10 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3389452417 | $9.34 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002143867965 | $0.01 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498115823906179 | $0.04 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025566274918 | $0.76 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235863873630999 | $0.22 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408864575569999 | $81.01 |
| SAMUEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.801315593 | $27.80 |
| SAMUEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151401139287 | $0.45 |
| SAMUEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000302815550392 | $0.00 |
| SAMUEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047255865912 | $94.06 |
| SAMUEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9080829189999 | $14.20 |
| SAMUEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2656884265 | $21.41 |
| SAMUEL RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49780029733 | $9.94 |
| SAMUEL RYAN FOGLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($4.46) |
| SAMUEL RYAN FOGLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000463) | ($18.53) |
| SAMUEL RYAN FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000392244232461 | $0.02 |
| SAMUEL RYAN FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147434397117499 | $0.00 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.99698 | $105.67 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.99698) | ($93.94) |
| SAMUEL S LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 93.421 | $93.94 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (93.42) | ($93.42) |
| SAMUEL S LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0024178 | $93.42 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 106.3 | $67.09 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (106.3) | ($59.88) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 106.3 | $59.88 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024178) | ($72.26) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024178 | $72.26 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.550958205) | ($39.20) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.550958205 | $39.20 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.001) | $0.00 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.001 | $0.00 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 5.08 | $169.83 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.08) | ($169.83) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.08 | $169.83 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 11.99 | $125.31 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.99) | ($125.31) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.99 | $125.31 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 751.0 | $527.32 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (751.0) | ($527.32) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 751.0 | $527.32 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1376 | $279.77 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0098 | $292.52 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0098) | ($292.24) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0098 | $292.24 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1376) | ($279.23) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1376 | $279.23 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 239,522.0091 | $31.09 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (239,522.0091) | ($30.98) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 239,522.0091 | $30.98 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $202.15 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 441.8 | $293.38 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($202.15) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $202.15 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (441.8) | ($293.38) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 441.8 | $293.38 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (239,543.750072619) | ($41.05) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 239,543.750072619 | $41.05 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (239,543.750072) | ($41.13) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1005 | $176.76 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1005) | ($177.84) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1005 | $177.84 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 146.62097385 | $86.56 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (146.62097385) | ($86.56) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 146.62097385 | $86.56 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00699 | $203.07 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00699) | ($203.12) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00699 | $203.12 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 338.0 | $210.54 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (338.0) | ($210.54) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 338.0 | $210.54 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 104.0 | $106.24 |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (104.0) | ($106.24) |
| SAMUEL S LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MANA | 104.0 | $106.24 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.27467959 | $531.30 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27467959) | ($531.30) |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27467959 | $531.30 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 3.68 | $165.96 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.68) | ($165.25) |
| SAMUEL S LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.68 | $165.25 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 12.9 | $119.07 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 164.2 | $106.51 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (12.9) | ($119.33) |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 12.9 | $119.33 |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (164.2) | ($106.58) |
| SAMUEL S LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 164.2 | $106.58 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691865208539999 | $213.79 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.91612558323 | $100.26 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105424530842 | $211.29 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.007083765 | $185.01 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.972440344 | $82.76 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.472930165 | $8.95 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8215156571 | $19.82 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086107046855 | $0.71 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000161745899909999 | $0.00 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.137439311 | $58.55 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30792848659 | $18.05 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27679059749 | $10.36 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017005683002 | $1.87 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045671513946 | $0.28 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 21.740972619 | $0.00 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36838228357 | $0.47 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048681457091 | $0.30 |
| SAMUEL S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.29714399149999 | $0.31 |
| SAMUEL S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015999014827 | $47.51 |
| SAMUEL S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063484093477 | $12.39 |
| SAMUEL S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.564402939 | $3.56 |
| SAMUEL S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016384166315 | $1.20 |
| SAMUEL SAAD ELIAS-AUSI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.433723075 | $2,553.89 |
| SAMUEL SAAD ELIAS-AUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268157606016 | $56.49 |
| SAMUEL SABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946934465 | $0.02 |
| SAMUEL SABORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($20,967.75) |
| SAMUEL SABORI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $20,967.75 |
| SAMUEL SABORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.607480011) | ($22,154.29) |
| SAMUEL SABORI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.607480011 | $22,154.29 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062607937075 | $207.24 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118391253365659 | $278.52 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.887307798 | $22.11 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.135056493 | $52.20 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033544179206 | $0.00 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000570851880289999 | $0.00 |
| SAMUEL SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 111.144555312999 | $4.53 |
| SAMUEL SAFAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017418934707 | $0.01 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073028572339 | $226.25 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056050806285 | $112.07 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.771196479999 | $491.77 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.880377754 | $68.88 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032473757159 | $0.00 |
| SAMUEL SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 48.749996572 | $48.75 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.030483 | $90.94 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.88345955 | $32,710.13 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.34215952 | $6,940.65 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0945 | $106.31 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 56.88013277 | $5,507.94 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07384687 | $2,985.06 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 144.93657358 | $2,592.00 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,536.1268274 | $2,001.25 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (8.40109) | ($24,869.54) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24,687.036 | $24,869.54 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (24,687.0) | ($24,687.00) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 8.909539 | $24,687.00 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07442993) | ($2,180.42) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (146.324894178) | ($1,283.27) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,548.29119191) | ($909.22) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.837596487) | ($20,317.74) |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058989817260479 | $18.49 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085819345496317 | $185.83 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.98146591107 | $13.98 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.610111929613 | $9.94 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5874265592466 | $16.91 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013418562036 | $0.00 |
| SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56188374585 | $27.52 |
| SAMUEL SALAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,510.81923) | ($10,510.82) |
| SAMUEL SALAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,014.963043) | ($10,014.96) |
| SAMUEL SALAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.136257358) | ($7,691.66) |
| SAMUEL SALAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56001995) | ($17,567.27) |
| SAMUEL SALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030804192533 | $108.71 |
| SAMUEL SALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.720977166987 | $273.79 |
| SAMUEL SALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314347359599999 | $76.59 |
| SAMUEL SALGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00130383 | $41.44 |
| SAMUEL SALGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129) | ($40.88) |
| SAMUEL SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03063497516 | $829.96 |
| SAMUEL SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009172449432) | ($24.85) |
| SAMUEL SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007650044294) | ($20.73) |
| SAMUEL SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0245829027) | ($666.00) |
| SAMUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004088932561 | $0.00 |
| SAMUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016238104213 | $0.00 |
| SAMUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019130339720254 | $0.40 |
| SAMUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087413709595 | $0.00 |
| SAMUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0044348118942 | $0.00 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2070802132) | ($5,650.60) |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2070802132 | $5,650.60 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.31884929) | ($7,817.60) |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.31884929 | $7,817.60 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016563900771895 | $55.83 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046164492823709 | $107.38 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.41035425 | $11.42 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114014641709 | $1.27 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104422523425999 | $0.92 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355618521509999 | $0.36 |
| SAMUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.215955756119999 | $0.28 |
| SAMUEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019855946938 | $0.06 |
| SAMUEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017946012596 | $0.04 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001850804915965 | $54.17 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016410295521 | $32.02 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.039962064 | $259.04 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 774.547879316 | $614.10 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5566571877 | $0.98 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49577425385 | $4.38 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012153930114156 | $0.01 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.58045479 | $46.37 |
| SAMUEL SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0111986336348079 | $0.01 |
| SAMUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012060524348 | $0.36 |
| SAMUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03391997693 | $0.03 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.141612646) | ($30.00) |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.11042654) | ($15.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL SANTOSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.306096891) | ($30.00) |
| SAMUEL SANTOSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.078364601) | ($15.00) |
| SAMUEL SANTOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 57.596297 | $57.60 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| SAMUEL SANTOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022551123707 | $61.31 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.765904320214 | $401.92 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6355788862 | $1,509.40 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000080104998 | $0.00 |
| SAMUEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0472945728 | $116.54 |
| SAMUEL SARPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1676921426886 | $0.12 |
| SAMUEL SASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176100201326643 | $0.03 |
| SAMUEL SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16335991051268 | $0.19 |
| SAMUEL SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039986085401 | $0.00 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036337423530999 | $10.75 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5074737802 | $0.59 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036585331403 | $7.14 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22730871752 | $2.01 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4321027128 | $4.89 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0305806420389 | $1.13 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017326425227 | $0.39 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000595952361589999 | $0.45 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009332531437 | $0.67 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4600552878 | $1.19 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.56146731069999 | $0.83 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00339084854269999 | $0.08 |
| SAMUEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016717362872 | $0.00 |
| SAMUEL SAVIMAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131291559195 | $3.89 |
| SAMUEL SAVIMAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000610885995849999 | $0.00 |
| SAMUEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385917538999999 | $11.42 |
| SAMUEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089544118561 | $0.10 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050878226508 | $15.06 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022572575939 | $4.40 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.38345815 | $17.38 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19646277934 | $0.16 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00704582043 | $0.63 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052269042819 | $0.46 |
| SAMUEL SCADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20981755281 | $12.55 |
| SAMUEL SCHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031318784844 | $0.93 |
| SAMUEL SCHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002418852347 | $4.72 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007300797734) | ($15.00) |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007300797734 | $15.00 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038301535812 | $11.32 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011222561109 | $2.22 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194802150983999 | $0.12 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013612902919 | $0.12 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002677683679069 | $0.03 |
| SAMUEL SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074076874452 | $0.42 |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000481) | ($19.96) |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19.94 | $19.96 |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($51.85) |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 51.84 | $51.85 |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 51.752 | $51.75 |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170724414613419 | $50.00 |
| SAMUEL SCHLAMELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87780210130651 | $1.38 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0070835 | $21.95 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.923002757) | ($4,700.00) |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1197348853) | ($143.45) |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06816008621) | ($81.66) |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.812327722 | $5,765.47 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294645743397 | $3.55 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038979199247 | $0.00 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020514905007 | $0.06 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008880412841 | $0.17 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6920750249 | $2.93 |
| SAMUEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543664715 | $0.36 |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.28577632 | $821.12 |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04891821 | $1,892.57 |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $11,291.18 |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.84) |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34817503) | ($10,199.44) |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2859244358) | ($578.19) |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019762081060268 | $59.63 |
| SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005446637813723 | $1.23 |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,914.483561846) | ($2,914.48) |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 2,914.483561846 | $2,914.48 |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | GUSD | (2,914.48) | ($2,914.48) |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.59132361) | ($74.61) |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 92.59132361 | $74.61 |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095692172796 | $28.32 |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22105366340506 | $0.20 |
| SAMUEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.68712238228999 | $7.69 |
| SAMUEL SCHNYDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147927209632 | $55.06 |
| SAMUEL SCHNYDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200907141408719 | $0.43 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.312 | $328.86 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 36.7366904 | $308.22 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.48) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (7,048.379947) | ($3,159.53) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.37) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (2,537.4144083) | ($346.90) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.44) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.57) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.929276944) | ($69.38) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.568111) | ($2.57) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.611575901) | ($67.78) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3) | ($2.15) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (168.911954196) | ($1,236.51) |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6563082082984 | $0.76 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25153807242982 | $2.80 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017088686001093 | $0.02 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46816636692823 | $0.44 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.8834046496849 | $10.81 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010995978438585 | $0.69 |
| SAMUEL SCHOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15113489184 | $7.67 |
| SAMUEL SCHOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.118041696 | $31.12 |
| SAMUEL SCHOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.9434861108 | $12.94 |
| SAMUEL SCHOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000052851498396 | $0.00 |
| SAMUEL SCHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592950590789999 | $1.75 |
| SAMUEL SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202015212 | $0.51 |
| SAMUEL SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098010291313 | $0.01 |
| SAMUEL SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.23732316256 | $16.10 |
| SAMUEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048329940845 | $0.00 |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0051275) | ($150.00) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0051275 | $150.00 |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051275) | ($149.91) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00203504) | ($29,728.68) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00203504 | $29,728.68 |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,415.70) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,418.75) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,403.33) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25203503) | ($7,457.97) |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044641676298603 | $162.18 |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54133915435 | $1,092.32 |
| SAMUEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564852642 | $0.36 |
| SAMUEL ŠČIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032204609466 | $0.95 |
| SAMUEL ŠČIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9803158633 | $2.50 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014006337705 | $0.00 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23367323122 | $475.96 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029048162372 | $0.00 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.874514861 | $48.26 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3979943735 | $12.34 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000075231452581 | $0.00 |
| SAMUEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9470864208 | $11.98 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 4.341083539 | $7,831.88 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001589929215) | $0.00 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001589929215 | $0.00 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.341085129) | ($7,829.23) |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310379831619999 | $0.00 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1791528841 | $8.37 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015299277035 | $0.00 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06431404418 | $0.05 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026118925617 | $0.00 |
| SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0239977280286989 | $0.33 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00310839) | ($6,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00310839 | $6,000.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,759.398496241) | ($5,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,759.398496241 | $5,000.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,598.1735) | ($3,500.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,598.1735 | $3,500.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($63.39) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,802.34) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.53) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,270.28) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,315.77) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,062.99) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,486.83) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,023.68) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($1,527.14) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000.0 | $1,527.14 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,940.56) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,940.56 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,520.43) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,927.78) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,029.855830395) | ($2,545.62) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,029.855830395 | $2,545.62 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,306.431844432) | ($2,306.43) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,306.431844432 | $2,306.43 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,301.0) | ($2,301.00) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,224.0) | ($2,793.83) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.77221648) | ($1,549.25) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.77221648 | $1,549.25 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (53.704296462) | ($283.49) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 53.704296462 | $283.49 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.77) | ($1,549.85) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (52.0) | ($272.48) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.087585108) | ($860.65) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.087585108 | $860.65 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (12.0) | ($734.86) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.079904284) | ($455.72) |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.079904284 | $455.72 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134757669025 | $3.99 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.970088114 | $85.30 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016216444128478 | $44.50 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.845760465377 | $41.85 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.0649303293549 | $52.31 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1257450061 | $1.33 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022890034758 | $0.20 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065327541646 | $0.00 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025743832323668 | $2.34 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15323919617085 | $1.14 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1891948655 | $0.05 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00549526693762764 | $0.70 |
| SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000663452881269999 | $0.00 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02417157 | $2.62 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02369911 | $2.60 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.05061994 | $156.14 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02429665 | $2.70 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02438796 | $2.57 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02435895 | $2.41 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001341712139) | ($0.22) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001341712139 | $0.22 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.096196237) | ($0.92) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.096196237 | $0.92 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1888012488) | ($552.07) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1888012488 | $552.07 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.328564597) | ($89.17) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.328564597 | $89.17 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.013996707) | ($310.53) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.013996707 | $310.53 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.396115528) | ($1.72) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.396115528 | $1.72 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000291845028) | ($0.12) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000291845028 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02414924 | $2.44 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02360184 | $2.39 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2394211888) | ($704.31) |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02084975 | $2.01 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02099732 | $1.98 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0228719 | $1.53 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.023798 | $1.63 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02507684 | $1.82 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02518396 | $1.72 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02538705 | $1.77 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02443224 | $1.53 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02083955 | $1.38 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02295885 | $1.46 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02488471 | $1.56 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02488799 | $1.59 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02543971 | $1.31 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000891701353199999 | $0.00 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005619873309445 | $1.68 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005585782237799 | $0.01 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024902899346384 | $0.00 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029769908500597 | $0.32 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00424017160243589 | $0.31 |
| SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036378966610386 | $0.00 |
| SAMUEL SEKANDAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082776098535 | $0.00 |
| SAMUEL SEKANDAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007883115544 | $0.00 |
| SAMUEL SEKANDAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094710343079 | $0.00 |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230,837.67) | ($230,837.67) |
| SAMUEL SELMAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 230,837.67 | $230,837.67 |
| SAMUEL SELMAR | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| SAMUEL SELMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502013893669999 | $1.49 |
| SAMUEL SELMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16602824202 | $337.38 |
| SAMUEL SELMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,351.1687780817 | $3,351.17 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135746246687 | $2.65 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016919060227 | $0.00 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09987735025999 | $0.69 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057281059836 | $0.00 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5168601587 | $0.37 |
| SAMUEL SEMPELSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016263539468999 | $0.00 |
| SAMUEL SERGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146266405189 | $4.33 |
| SAMUEL SERGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1437213804 | $1.97 |
| SAMUEL SERGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8018455456 | $3.80 |
| SAMUEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004282676939 | $1.27 |
| SAMUEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14666492373 | $0.17 |
| SAMUEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073093558908 | $1.43 |
| SAMUEL SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76175270137 | $1,528.23 |
| SAMUEL SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.093115545086 | $7.05 |
| SAMUEL SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148559145079999 | $43.97 |
| SAMUEL SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554432178 | $0.49 |
| SAMUEL SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9927230354 | $8.99 |
| SAMUEL SHEEHAN-JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749338651629049 | $0.01 |
| SAMUEL SHEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.012981) | ($499.38) |
| SAMUEL SHEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 43.7454 | $499.38 |
| SAMUEL SHEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (43.7454) | ($498.45) |
| SAMUEL SHEEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,141.92) |
| SAMUEL SHEEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,547.43) |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003426) | ($99.72) |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 98.856 | $99.72 |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.76) | ($108.76) |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 282.641 | $108.76 |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.079752016) | ($3,180.21) |
| SAMUEL SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04915901) | ($1,409.08) |
| SAMUEL SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.911014929613 | $181.29 |
| SAMUEL SHELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038352363099 | $11.35 |
| SAMUEL SHELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014426371786 | $2.81 |
| SAMUEL SHELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02207484966 | $0.64 |
| SAMUEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041115040699322 | $0.00 |
| SAMUEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023528028708 | $0.00 |
| SAMUEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060285944441 | $1.18 |
| SAMUEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0050168760413 | $0.29 |
| SAMUEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018146391377 | $0.54 |
| SAMUEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117857610844 | $2.30 |
| SAMUEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27203744096 | $3.02 |
| SAMUEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.389902702329 | $9.99 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,038.918859165) | ($394.68) |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058127465292 | $0.15 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010455696562 | $0.01 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019246226868 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011242129954 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99660957149999 | $5.12 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081496359763 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088981028831 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.29085506089999 | $1.28 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.082461287606177 | $0.03 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009183345595 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000758484893246 | $0.00 |
| SAMUEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0139502075229999 | $0.01 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117821191764 | $0.35 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35282948611 | $0.42 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04585854951 | $0.83 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060351892777 | $0.00 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112472030825 | $0.38 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016885546415 | $0.02 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052688467122 | $0.00 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00497429903919999 | $0.03 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067013379002 | $0.01 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004109255896 | $0.00 |
| SAMUEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000191972577159999 | $0.00 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,175.630991944) | ($15,164.96) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,175.630991944 | $15,164.96 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | MATIC | (12,175.630991944) | ($15,162.84) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 193.05 | $193.05 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 1,829.7418 | $788.92 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (9,776.640765833) | ($3,791.00) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (40.746748642) | ($15.80) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (294.521625434) | ($114.20) |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 12,175.630991944 | $4,721.23 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096323883821999 | $0.29 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461427068999999 | $9.00 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.77814233432 | $64.18 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79868409283 | $8.88 |
| SAMUEL SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019189340509 | $0.02 |
| SAMUEL SHRULL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2589784364) | ($7,729.89) |
| SAMUEL SHRULL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2589784364 | $7,729.89 |
| SAMUEL SHRULL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25897843) | ($7,818.90) |
| SAMUEL SHRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117771123435969 | $43.61 |
| SAMUEL SHRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011666377897 | $0.00 |
| SAMUEL SHTEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249522352549999 | $0.74 |
| SAMUEL SHTEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027838657561 | $0.05 |
| SAMUEL SHTEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026175050332 | $0.00 |
| SAMUEL SHUN YIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707138156042352 | $0.01 |
| SAMUEL SIERACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050355486782 | $0.00 |
| SAMUEL SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147141555782999 | $0.44 |
| SAMUEL SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7955219903 | $1.80 |
| SAMUEL SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.669795206 | $19.56 |
| SAMUEL SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2911559277 | $3.32 |
| SAMUEL SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87234017827 | $9.69 |
| SAMUEL SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673666111289999 | $1.99 |
| SAMUEL SIMARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.77360228 | $241.84 |
| SAMUEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024094093221 | $0.00 |
| SAMUEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033874435013 | $6.61 |
| SAMUEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054990964433 | $1.45 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 10.5 | $302.82 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 12.937444245 | $370.83 |
| SAMUEL SIMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 7.005110857 | $150.43 |
| SAMUEL SIMON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $40.52 |
| SAMUEL SIMON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 8,145.57 | $3,308.33 |
| SAMUEL SIMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0) | ($56,604.46) |
| SAMUEL SIMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($142,508.99) |
| SAMUEL SIMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($142,356.76) |
| SAMUEL SIMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($144,950.96) |
| SAMUEL SIMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($144,618.21) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 10.0 | $217.80 |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($156.43) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($148,155.35) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($148,185.75) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($148,671.20) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (95.5) | ($149,277.01) |
| SAMUEL SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (91.324951408) | ($139,379.23) |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152938803279 | $45.30 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.615916928819 | $8.83 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.5902170488118 | $10,929.89 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15250187921 | $0.15 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14267064243 | $0.14 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112264483293 | $0.02 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0345920959409999 | $2.53 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.04878084 | $9.13 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80063320943 | $0.80 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212205940829999 | $6.75 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118822535643 | $0.73 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.129156457 | $0.74 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019673145353 | $0.15 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58036701019 | $0.28 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.5388832311 | $35.45 |
| SAMUEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00061916609022 | $1.15 |
| SAMUEL SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448585228 | $0.49 |
| SAMUEL SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539695481 | $0.02 |
| SAMUEL SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01351129532) | ($39.54) |
| SAMUEL SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682851) | ($266.16) |
| SAMUEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000930742139004 | $0.37 |
| SAMUEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196575172177599 | $0.06 |
| SAMUEL SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074100203037 | $0.00 |
| SAMUEL SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334391453752999 | $0.04 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BCH | (0.19971) | ($64.03) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 63.847 | $64.03 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 45.87 | $100.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.039879) | ($119.89) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 119.325 | $119.89 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01956037 | $769.32 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 33.388 | $70.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 36.841 | $75.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (12.157) | ($40.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 39.583 | $40.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.042711) | ($100.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.93 | $100.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (3.4965) | ($30.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.975 | $30.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 29.613 | $30.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.052618) | ($99.65) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 104.505 | $99.65 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (41.15) | ($41.15) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 42.594 | $41.15 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.051089) | ($100.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 109.165 | $100.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (54.0) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.645 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.9717) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.562 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.21) | ($39.21) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 54.504 | $39.21 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (27.21) | ($10.06) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.885 | $10.06 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (4.081) | ($9.98) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.929 | $9.98 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (19.81) | ($19.81) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 27.495 | $19.81 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (1.5527) | ($14.97) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15.078 | $14.97 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (37.033) | ($25.17) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25.611 | $25.17 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.69) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9.669 | $9.69 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (36.79) | ($25.14) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25.22 | $25.14 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (72.302) | ($50.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 50.103 | $50.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 30.705 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (9.315) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 24.982 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 35.306 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BAT | (49.08) | ($20.02) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 19.779 | $20.02 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.9146) | ($10.03) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.958 | $10.03 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BAT | (54.14) | ($21.50) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21.304 | $21.50 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (24.008) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.945 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (7.218) | ($19.99) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 19.755 | $19.99 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.025603) | ($50.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 49.931 | $50.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 2.8936 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 26.261 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 33.148 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02004225 | $596.87 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 33.017 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 29.604 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 61.766 | $31.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 44.803 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (8.075) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25.137 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.528 | $10.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (1.3422) | ($10.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.967 | $10.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (37.37) | ($30.29) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 30.351 | $30.29 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (2.3783) | ($20.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.961 | $20.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (3.2894) | ($30.03) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 29.831 | $30.03 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 47.233 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 81.968 | $30.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 68.158 | $25.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533260003411 | $14.34 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9411736336283 | $40.13 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021079570822 | $2.67 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5459268818 | $0.55 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006382305189 | $0.00 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044511346851 | $0.43 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056139370908 | $0.29 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18428248807088 | $0.11 |
| SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.007729330096 | $0.03 |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3270918545) | ($1,002.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3270918545 | $1,002.00 |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3270918545) | ($995.62) |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012276) | ($50.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0012276 | $50.00 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0012276) | ($35.73) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,909.018057357) | ($4,909.02) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,909.018057357 | $4,909.02 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,909.018057) | ($4,909.02) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.692160504) | ($12.69) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.692160504 | $12.69 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (12.69216) | ($12.69) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034433) | ($10.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034433 | $10.00 |
| SAMUEL SINTZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034433) | ($10.00) |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023780373798 | $71.92 |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000417929577804 | $1.26 |
| SAMUEL SINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.8751132777034 | $77.88 |
| SAMUEL SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208648740179546 | $0.02 |
| SAMUEL SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038177556657 | $0.04 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (9.535953768) | ($6.00) |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (823.270675332) | ($518.00) |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,001.836281164 | $630.35 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (24.984198873) | ($15.72) |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203823308019999 | $0.00 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105559090997 | $0.21 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.938463159391262 | $0.49 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118720745325 | $0.00 |
| SAMUEL SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35177334855 | $1.20 |
| SAMUEL SJÖLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017526536588 | $0.01 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (133.350369685) | ($558.88) |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 133.350369685 | $558.88 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2611443345) | ($800.00) |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2611443345 | $800.00 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2611443345) | ($798.16) |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6736707295) | ($1,188.95) |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6736707295 | $1,188.95 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6736707295) | ($1,211.16) |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155032569118 | $45.96 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885243597589999 | $1.03 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551811958061719 | $13.83 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023915387483 | $0.00 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014682439021 | $0.00 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3873958022 | $0.21 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00315843448139999 | $0.34 |
| SAMUEL SKRUNDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017862897450094 | $0.08 |
| SAMUEL SKWIRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068253257118 | $20.20 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109436 | $43.72 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084125) | ($25.00) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00084125 | $25.00 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1701222182) | ($5,125.10) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1701222182 | $5,125.10 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002644322314) | ($5.51) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002644322314 | $5.51 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.564768987) | ($31.56) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 31.564768987 | $31.56 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (22.240918293) | ($22.24) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 22.240918293 | $22.24 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.148504525) | ($3,906.05) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 2.148504525 | $3,906.05 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.846486258) | ($249.85) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 249.846486258 | $249.85 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00084125) | ($25.52) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 19,143.32 | $19,143.32 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 41.08 | $41.08 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (32.5) | ($32.50) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (19,500.0) | ($19,500.00) |
| SAMUEL SLIMAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 2.000076006 | $58,826.24 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053111067877988 | $126.63 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014971323128581 | $0.04 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7816823548718 | $1.78 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14660570733777 | $0.15 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011886567218788 | $22.68 |
| SAMUEL SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15748640596779 | $0.16 |
| SAMUEL SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143642851091 | $0.43 |
| SAMUEL SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014728100298 | $4.69 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.087708) | ($3,626.61) |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,633.501 | $3,626.61 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,324.0) | ($3,324.00) |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.3377529986 | $13,965.63 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (310.332912) | ($310.33) |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.3377537465) | ($14,368.72) |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,593.0 | $3,593.00 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,593.0) | ($3,593.00) |
| SAMUEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0881723 | $3,593.00 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 301.0 | $301.00 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (301.131427) | ($301.13) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.032787) | ($999.97) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 998.647 | $999.97 |
| SAMUEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (998.742202) | ($998.74) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.055798) | ($1,609.77) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,603.822 | $1,609.77 |
| SAMUEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,603.82) | ($1,603.82) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0553158 | $1,603.82 |
| SAMUEL SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.055316) | ($1,604.65) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,600.903 | $1,604.65 |
| SAMUEL SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.9) | ($1,600.90) |
| SAMUEL SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0544627 | $1,600.90 |
| SAMUEL SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.054462) | ($1,654.33) |
| SAMUEL SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,647.382 | $1,654.33 |
| SAMUEL SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,647.38) | ($1,647.38) |
| SAMUEL SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0555991 | $1,647.38 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059606472203 | $21.44 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4218187773319 | $12.19 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4475361719069 | $1.45 |
| SAMUEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137691919539999 | $0.01 |
| SAMUEL SOBELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273685591587 | $8.10 |
| SAMUEL SOBELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3095520325 | $11.31 |
| SAMUEL SOBELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7637540119999 | $2.19 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289188839176 | $85.70 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017483193297 | $34.11 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5077892107 | $2.83 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4201606486 | $3.55 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228118698598 | $79.39 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565036521699999 | $113.00 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5736634608 | $4.13 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19855750896 | $2.21 |
| SAMUEL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02626985854 | $8.36 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,935.4 | $1,821.38 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 28.757994 | $2,901.11 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 3,119.0 | $2,938.00 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 113.37999846 | $2,044.24 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033455534858 | $0.99 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.60168132999 | $5,167.09 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102683527605 | $0.10 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.67042549726 | $28.07 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2838266664685 | $24.07 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093266235383 | $0.01 |
| SAMUEL SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.322149617753 | $18.04 |
| SAMUEL SOLYNTJES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.489497587) | ($63,107.48) |
| SAMUEL SOLYNTJES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.489497587 | $63,107.48 |
| SAMUEL SOLYNTJES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.489497587) | ($63,164.18) |
| SAMUEL SOLYNTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051262924177 | $0.02 |
| SAMUEL SOLYNTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15379081602213 | $417.14 |
| SAMUEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031511553857 | $9.33 |
| SAMUEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102594406952 | $20.02 |
| SAMUEL SOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99466585568 | $2.86 |
| SAMUEL SOUZA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122170591012 | $0.00 |
| SAMUEL ŠPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027838137707 | $0.00 |
| SAMUEL ŠPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000012330133245 | $0.00 |
| SAMUEL ŠPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01334730726 | $0.01 |
| SAMUEL SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26076219674 | $0.30 |
| SAMUEL SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025425834398 | $7.53 |
| SAMUEL SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5288605 | $3.53 |
| SAMUEL SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118607119072 | $1.32 |
| SAMUEL SPRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.295528) | ($8,590.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017141624192473 | $63.37 |
| SAMUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.288634074119 | $134.40 |
| SAMUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006189610639 | $8.41 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 19.99 | $647.44 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $1,038.48 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,503.707722 | $6,503.71 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 9.9798757 | $183.03 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 4.98624331 | $160.06 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026946871541 | $81.82 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.303969664 | $66.30 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208451708702 | $9.40 |
| SAMUEL ŠRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49633229092 | $16.56 |
| SAMUEL STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4322723417699 | $14.84 |
| SAMUEL STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056041984521 | $1.66 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.03341467 | $5.06 |
| SAMUEL STATON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00623227 | $0.97 |
| SAMUEL STATON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00010737 | $0.03 |
| SAMUEL STATON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00048389 | $0.11 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008287516043 | $0.00 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01744453237 | $0.02 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053503562424 | $0.00 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062985890408 | $0.00 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063630024239 | $0.00 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062343601941 | $0.00 |
| SAMUEL STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000040793577353 | $0.00 |
| SAMUEL STEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10576033) | ($3,809.85) |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459604583205 | $17.83 |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023649053372 | $46.14 |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016680163515 | $0.00 |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3000533649999 | $8.98 |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047507599981 | $0.05 |
| SAMUEL STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048802315707 | $15.53 |
| SAMUEL STEFANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4392332120644 | $0.43 |
| SAMUEL STEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013745881122 | $0.41 |
| SAMUEL STEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091113642398 | $0.10 |
| SAMUEL STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016963905734 | $5.02 |
| SAMUEL STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033490295703 | $0.25 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.499230753) | ($9.50) |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.499230753 | $9.50 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.82) | ($8.82) |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.96192053) | ($11.85) |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.96192053 | $11.85 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (1.961) | ($11.84) |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 11.864 | $11.84 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.85) | ($11.85) |
| SAMUEL STOVALL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| SAMUEL STOVALL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| SAMUEL STOVALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.344371936 | $2,649.31 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045188664585 | $1.34 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866842758687 | $10.36 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02100694746861 | $0.02 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9276937609 | $6.60 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038528911383 | $4.23 |
| SAMUEL STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00787644060959999 | $1.79 |
| SAMUEL STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132748811727 | $0.04 |
| SAMUEL STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015565765562 | $0.02 |
| SAMUEL STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.791461605999 | $119.79 |
| SAMUEL STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156045464111 | $0.05 |
| SAMUEL STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012452236 7821 | $0.02 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009823161068) | ($14.54) |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009823161068 | $14.54 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005805696679) | ($15.92) |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005805696679 | $15.92 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00674) | ($9.99) |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000625926315773 | $0.21 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151804024999999 | $0.02 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000946687761828 | $0.23 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015088262057 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017469424209 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0137946056189999 | $0.15 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000059153119995 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015679699152 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000493659107 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.873562384 | $30.32 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067920721422 | $7.46 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068180071564999 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000047357962028 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0060368760494 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000036847046535 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043132566831 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042567596991 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6932342868 | $2.26 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011454141444999 | $0.00 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84019656544 | $0.45 |
| SAMUEL STROSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000048042726029999 | $0.09 |
| SAMUEL STURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135451916589999 | $0.40 |
| SAMUEL STURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3408231593 | $7.34 |
| SAMUEL SUAVERDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056053590292 | $1.66 |
| SAMUEL SUAVERDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100702563341 | $0.00 |
| SAMUEL SUAVERDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051435161076 | $0.00 |
| SAMUEL SUAVERDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043331224867 | $0.00 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110327824051 | $3.27 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104611284444 | $20.41 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64780506343 | $0.51 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22269727545 | $0.14 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11223132305 | $0.38 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103554244619 | $0.62 |
| SAMUEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3738213589 | $0.14 |
| SAMUEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112887990482 | $0.33 |
| SAMUEL SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218515569849999 | $2.43 |
| SAMUEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081247184983 | $251.62 |
| SAMUEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26327135947 | $536.59 |
| SAMUEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537793959899999 | $0.05 |
| SAMUEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1980174001 | $14.49 |
| SAMUEL SUNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027150356686 | $8.04 |
| SAMUEL SUNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024249258657 | $4.73 |
| SAMUEL SUNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.355202801 | $26.36 |
| SAMUEL SUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016106642092 | $0.00 |
| SAMUEL SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014480801408 3 | $0.00 |
| SAMUEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135131613218 | $0.40 |
| SAMUEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014980445287 | $0.01 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024651) | ($10.02) |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024651 | $10.02 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012311) | ($5.00) |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012311 | $5.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002469652574) | ($10.03) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0489863133) | ($1,736.37) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0489863133 | $1,736.37 |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02872534929) | ($0.03) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02872534929 | $0.03 |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,006.003002 | $12,006.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001415629186) | ($50.15) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.172447484 | $41,506.65 |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.172447484) | ($41,506.65) |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.172447484 | $41,506.65 |
| SAMUEL SWENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22014106) | ($40,959.94) |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021823524526349 | $8.37 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002102565093 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024029850666 | $0.05 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001616160296402712 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024159893733 | $0.02 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000034348401973 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087999621434 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080038221873 | $0.01 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063322776959999 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003248888634 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066173904902 | $0.01 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000096838863083 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000821363093088 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000056637329913 | $0.00 |
| SAMUEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000037563990343 | $0.00 |
| SAMUEL TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019383763393 | $58.12 |
| SAMUEL TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045491521588 | $90.44 |
| SAMUEL TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0447244497629999 | $0.04 |
| SAMUEL TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.880203413 | $60.95 |
| SAMUEL TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42037406213 | $25.13 |
| SAMUEL TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.609069733425 | $265.07 |
| SAMUEL TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.308701823 | $25.31 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (392.14) | ($392.14) |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,607.85) | ($4,607.85) |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041637300825 | $127.71 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150642253599999 | $305.86 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0330198009999 | $11.92 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74340962807 | $8.26 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3111591402 | $11.31 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103777293527 | $11.39 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034991106639 | $0.00 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019442615091 | $1.47 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107083617673 | $0.76 |
| SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,198.974763174 | $1,198.97 |
| SAMUEL TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368122339358 | $10.90 |
| SAMUEL TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005067697187 | $9.89 |
| SAMUEL TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.944210972 | $75.94 |
| SAMUEL TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020362322108 | $0.02 |
| SAMUEL TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.57782408524 | $0.58 |
| SAMUEL TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15432984) | ($6,223.51) |
| SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001448326195 | $5.82 |
| SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8337669146171 | $31.42 |
| SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008751901438 | $0.01 |
| SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.490014319 | $12.26 |
| SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66046644 | $0.10 |
| SAMUEL TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.1017132119999 | $57.95 |
| SAMUEL TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1003071208 | $6.34 |
| SAMUEL TAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 14.0 | $5,883.36 |
| SAMUEL TAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (24.114151255) | ($9,141.79) |
| SAMUEL TAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (272.755582) | ($272.76) |
| SAMUEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342464073979999 | $1.01 |
| SAMUEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165990833819999 | $0.02 |
| SAMUEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.416887509176 | $1.42 |
| SAMUEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008340085061 | $0.01 |
| SAMUEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09599763138095 | $38.78 |
| SAMUEL TAYLOR PLOST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79768567) | ($23,238.29) |
| SAMUEL TAYLOR PLOST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (11,159.051716) | ($11,159.05) |
| SAMUEL TAYLOR PLOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039259766776951 | $140.36 |
| SAMUEL TAYLOR PLOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.70912825095 | $107.71 |
| SAMUEL TAYLOR PLOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000089578553758 | $0.00 |
| SAMUEL TEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003100150466 | $0.00 |
| SAMUEL TEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053874100517 | $0.00 |
| SAMUEL TEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036061349776 | $0.04 |
| SAMUEL TEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000613275793989999 | $0.00 |
| SAMUEL TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001155491116 | $0.00 |
| SAMUEL TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115517582794 | $0.00 |
| SAMUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003781903964 | $0.00 |
| SAMUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017016329637 | $0.00 |
| SAMUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.118948289 | $43.70 |
| SAMUEL TEMBELESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114395166747 | $0.02 |
| SAMUEL THAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017088688542 | $5.06 |
| SAMUEL THAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017846626282 | $0.35 |
| SAMUEL THAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1675717852 | $1.36 |
| SAMUEL THAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000236315559629999 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000818436339 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700987736189999 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097529625526 | $0.01 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004407449064 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019701106601 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00151848967749999 | $0.00 |
| SAMUEL THARMARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000049963937506 | $0.00 |
| SAMUEL THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032965171149 | $0.98 |
| SAMUEL THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042703938282 | $0.04 |
| SAMUEL THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.697111235 | $0.07 |
| SAMUEL THEODORE GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00050680765679 | $0.00 |
| SAMUEL THEODORE UHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067130506561 | $0.07 |
| SAMUEL THEODORE UHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006212431719 | $0.02 |
| SAMUEL THONNES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.23995542 | $7,019.20 |
| SAMUEL THONNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.99500432 | $3,837.39 |
| SAMUEL THONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032403589628 | $69.88 |
| SAMUEL THONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4287485242121 | $20.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL THONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005578594019368 | $8.46 |
| SAMUEL THULIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07821714724) | ($236.99) |
| SAMUEL THULIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07821714724 | $236.99 |
| SAMUEL THULIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07821714724) | ($237.09) |
| SAMUEL THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000826947433005799 | $0.25 |
| SAMUEL TIMON SHEPHERD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0152992 | $607.68 |
| SAMUEL TIMON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205075072237 | $69.10 |
| SAMUEL TIMOTHY JACK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| SAMUEL TIMOTHY JACK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102331) | ($3,097.81) |
| SAMUEL TIMOTHY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101546553844609 | $34.43 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 1.9 | $0.23 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 3,039.5233064 | $365.42 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.94 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0403028 | $1,157.37 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 1.95 | $0.75 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 3,020.122797 | $1,165.86 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368701426 | $50.00 |
| SAMUEL TIMOTHY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.215166858867 | $11.32 |
| SAMUEL TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072009965508 | $0.08 |
| SAMUEL TOBIAS DEGENHARDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00475112 | $197.01 |
| SAMUEL TOBIAS DEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111134245335 | $0.32 |
| SAMUEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002758754041 | $0.00 |
| SAMUEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049816130522 | $0.00 |
| SAMUEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122047620296 | $0.00 |
| SAMUEL TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6662455697331 | $1.50 |
| SAMUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128790547090999 | $0.38 |
| SAMUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017828601753 | $3.48 |
| SAMUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61194394083 | $0.09 |
| SAMUEL TOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017912510303 | $0.53 |
| SAMUEL TOUZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017597362733 | $1.29 |
| SAMUEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029739963552 | $90.58 |
| SAMUEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016381872908 | $31.96 |
| SAMUEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2659004681 | $2.05 |
| SAMUEL TSANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (3.311557056) | ($1,336.10) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,047.683904) | ($891.90) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151588) | ($5,925.38) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7576) | ($7.56) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,140.933465) | ($7,140.93) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.887540655) | ($14,316.67) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003898494703) | ($7.91) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.810018) | ($7.81) |
| SAMUEL TSANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10030713) | ($3,059.07) |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104781577343315 | $39.44 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226416855341269 | $0.04 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264817909375961 | $74.39 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.9088149851019 | $70.91 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1371600343839 | $2.75 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016135485659 | $0.00 |
| SAMUEL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015099376090766 | $6.12 |
| SAMUEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002783351091 | $84.60 |
| SAMUEL TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040726638513 | $80.68 |
| SAMUEL TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03630560121 | $0.04 |
| SAMUEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045956933884 | $13.60 |
| SAMUEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020508296447 | $4.00 |
| SAMUEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3499573048 | $8.35 |
| SAMUEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72061297444 | $0.45 |
| SAMUEL TURNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 151.4791 | $5,021.20 |
| SAMUEL TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 256.4128 | $496.94 |
| SAMUEL TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.08098023 | $2,155.06 |
| SAMUEL TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.11256384 | $6,211.81 |
| SAMUEL TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.19354407) | ($8,245.56) |
| SAMUEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000712695116319999 | $0.00 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (25,709.0) | ($11,411.06) |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 14,000.0 | $11,604.97 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (28,611.7) | ($15,913.37) |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 23,285.0 | $19,461.57 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 3,820.96209 | $1,769.45 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 7,026.0 | $3,215.38 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 70.0 | $32.20 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 36.0 | $16.39 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 65.8 | $29.84 |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (11,065.8) | ($5,709.24) |
| SAMUEL UHLIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 9,657.0 | $6,370.99 |
| SAMUEL UHLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 8,500.0 | $5,098.40 |
| SAMUEL UHLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,500.0) | ($4,965.90) |
| SAMUEL UHLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 15,137.0 | $4,814.55 |
| SAMUEL UHLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 9,100.0 | $5,048.18 |
| SAMUEL UHLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 2,199.0 | $1,014.71 |
| SAMUEL UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090868080645 | $279.82 |
| SAMUEL UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 678.529348102 | $568.97 |
| SAMUEL UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045868641177 | $0.09 |
| SAMUEL UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 248.715503629973 | $188.06 |
| SAMUEL UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000308586483709999 | $0.00 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006932 | $20.31 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038517437143 | $11.40 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306480024389999 | $5.98 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.47727386149999 | $8.48 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56143365961 | $0.45 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000143076273339999 | $0.00 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.784318436657999 | $22.94 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141392021035 | $0.00 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00624362567239999 | $0.45 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000117024922202999 | $0.00 |
| SAMUEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00208901803759999 | $0.23 |
| SAMUEL UMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175133058584142 | $0.02 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (101.071326093) | ($519.51) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 101.071326093 | $519.51 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (101.071326093) | ($519.09) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.889942982) | ($1,165.61) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.889942982 | $1,165.61 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (161.889942982) | ($1,163.99) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.452144159) | ($879.25) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.452144159 | $879.25 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.638923706) | ($770.04) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.638923706 | $770.04 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (100.452144159) | ($875.94) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,821.40) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,821.40 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,820.12) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,368.083511605) | ($6,253.76) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,368.083511605 | $6,253.76 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,368.083511605) | ($6,246.43) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9) | ($4,552.25) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9 | $4,552.25 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.9) | ($4,556.38) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (20.638923705) | ($700.59) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014502367) | ($29,068.35) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014502367 | $29,068.35 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01450236) | ($28,785.03) |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066943433104377 | $230.62 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.617483692 | $46.17 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187872081109999 | $389.70 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.37409832735 | $115.44 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5064432123214 | $19.24 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.275756251108989 | $3.20 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078730901296 | $0.00 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021777571264 | $0.00 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19190744344734 | $12.92 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.244259572722989 | $1.92 |
| SAMUEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4035175976 | $0.26 |
| SAMUEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408075999 | $0.42 |
| SAMUEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.295495379 | $6.46 |
| SAMUEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3798442186 | $15.33 |
| SAMUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035321481253 | $1.05 |
| SAMUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1809586723 | $7.28 |
| SAMUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63464444978 | $0.09 |
| SAMUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.723727209549999 | $0.35 |
| SAMUEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022629245807 | $0.67 |
| SAMUEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537485068339999 | $107.36 |
| SAMUEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035762052302 | $0.04 |
| SAMUEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.216957049 | $8.30 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111855183846 | $0.03 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043895289722 | $0.04 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.135282189 | $3.28 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025421453765 | $0.00 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030610206342 | $0.00 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016812502056999 | $0.00 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000046734758039 | $0.00 |
| SAMUEL VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018484300543999 | $0.00 |
| SAMUEL VAN DEN NIEUWENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046532374064 | $1.38 |
| SAMUEL VAN DEN NIEUWENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.606044815417 | $2.75 |
| SAMUEL VAN DER WEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018473190751 | $0.00 |
| SAMUEL VAN HELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.30957361559 | $27.39 |
| SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 86.688649 | $79.58 |
| SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (88.049) | ($81.00) |
| SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.026793 | $81.00 |
| SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02661) | ($78.00) |
| SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.015858557037 | $11.48 |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06048476748) | ($1,877.40) |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06048476748 | $1,877.40 |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06048476) | ($1,772.01) |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031619486995733 | $11.86 |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022315181073999 | $0.00 |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155335870869999 | $0.02 |
| SAMUEL VANHOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014575909257 | $0.02 |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,032.236648485) | ($4,032.24) |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,032.236648485 | $4,032.24 |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,032.23) | ($4,032.23) |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.319450632) | ($5.32) |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.319450632 | $5.32 |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097935724) | ($33.74) |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097935724 | $33.74 |
| SAMUEL VANNOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.32) | ($5.32) |
| SAMUEL VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093520457728 73 | $0.32 |
| SAMUEL VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.057882510938 | $39.06 |
| SAMUEL VARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90784584981 | $3.10 |
| SAMUEL VARIAN BALENTINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1045 | $2,998.52 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005521147619) | ($0.17) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004257075357) | ($1.31) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002079792541) | ($0.64) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,252.548011151) | ($11,187.79) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,252.548011151 | $11,187.79 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,252.548011) | ($11,383.96) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,477.0 | $1,477.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489803074) | ($3.13) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,480.0) | ($1,480.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | UNI | 373.002202811 | $2,536.41 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002661285875) | ($0.71) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001874144982) | ($0.50) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003000275633) | ($0.08) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.294843649) | ($7,482.03) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.294843649 | $7,482.03 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.294843) | ($7,452.91) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 180.3 | $1,576.45 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001286779801) | ($3.10) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 5.95 | $687.52 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002452) | ($6.01) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5.945 | $6.01 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1049079755) | ($0.17) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 2.998725542 | $252.94 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001228814203) | ($2.81) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 199.3 | $1,468.84 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,583.0518 | $1,583.05 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,580.0) | ($1,580.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.91) | ($3.91) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 327.630896838 | $2,077.67 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,460.0 | $2,460.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (780.0) | ($780.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.95) | ($1.95) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 16.742239212 | $1,211.95 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 18.288501105 | $890.04 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AAVE | 59.89 | $5,039.31 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008623855371) | ($0.17) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004042566517) | ($0.71) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (709.989981404) | ($5,949.72) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (18.8259808) | ($1,101.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00173244364) | ($3.10) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($28.84) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (865.0) | ($865.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 25.884641281 | $1,482.82 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (28.50025659) | ($1,636.40) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.81) | ($2.81) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.31) | ($0.31) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XLM | 3,622.0237152 | $481.27 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (7,863.1133537) | ($1,042.34) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (4.514673) | ($20.01) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (372.025541191) | ($1,641.28) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,180.0 | $7,180.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.266920796) | ($2.67) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,400.0) | ($3,400.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3241645612 | $8,951.06 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.913684863) | ($2.95) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,750.0) | ($3,750.00) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.968006041 | $7,419.04 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013429) | ($19.96) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000724) | ($19.91) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.00835192) | ($7,446.58) |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055942995102 | $0.17 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014761870698243 | $41.83 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.756156362 | $267.76 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.98442327091 | $70.06 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029656103341999 | $0.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.64941293 | $173.91 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000061219164139 | $0.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3302846544 | $737.23 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.2737868454 | $406.50 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029463785501 | $3.24 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058003813006 | $0.00 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082482571529537 | $17.15 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38487905979999 | $5.33 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060981602429 | $1.39 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.582335763073999 | $0.58 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95078920621892 | $6.97 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.40596410113 | $6.41 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4778120665529 | $1.19 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048061806229836 | $0.32 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1552824815763 | $12.90 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.057030603625 | $5.58 |
| SAMUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025481659282766 | $1.51 |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1621911777) | ($4,758.20) |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1621911777 | $4,758.20 |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162054) | ($4,424.72) |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013777970216499 | $46.69 |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2529438263 | $11.11 |
| SAMUEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9029808031 | $6.02 |
| SAMUEL VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075539200413999 | $0.02 |
| SAMUEL VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013589064119699 | $0.03 |
| SAMUEL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.742592369 | $1.74 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005990072347) | ($16.46) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 331.166 | $8,332.14 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (331.197148) | ($8,016.25) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (509.67888715) | ($3,156.44) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 509.67888715 | $3,156.44 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 85.567091427 | $7,227.00 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (2.13118636) | ($180.00) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (71.039545347) | ($6,000.00) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (12.40914) | ($1,173.41) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,163.091 | $1,173.41 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,175.95) | ($1,175.95) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0405233 | $1,175.95 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0405) | ($1,174.73) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001717497653) | ($33.16) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3233370901 | $6,242.72 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007820663892) | ($150.99) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.36185228) | ($355.89) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.06174286) | ($11,863.00) |
| SAMUEL VERGHESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.980515691 | $14,733.68 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018913967156159 | $3.94 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019347466077 | $0.00 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075724738412399 | $8.87 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11884855922759 | $0.12 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105920011587 | $0.08 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014204252059 | $0.01 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011257145363 | $0.01 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004235919687 | $0.00 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18656603091 | $0.19 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062039617077999 | $0.02 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025171371515129 | $2.33 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001376586002 | $0.00 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002702027103541 | $0.01 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000974884826234 | $0.00 |
| SAMUEL VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00011863755365 | $0.00 |
| SAMUEL VESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101241024143 | $29.96 |
| SAMUEL VESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65091694331 | $2.22 |
| SAMUEL VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000121843393 | $0.00 |
| SAMUEL VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467810066917 | $0.00 |
| SAMUEL VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109148321292 | $0.00 |
| SAMUEL VICTOR NACASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022607257452 | $68.22 |
| SAMUEL VICTOR NACASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048461608387 | $96.53 |
| SAMUEL VIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255501984949999 | $0.05 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018598633103 | $55.66 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078408119915 | $15.27 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.490044159 | $17.04 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1894589619 | $3.26 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27505486023 | $2.43 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54952710879999 | $3.55 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169709245261999 | $6.71 |
| SAMUEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.11234687459999 | $3.26 |
| SAMUEL VILLAR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.03966486997 | $43.84 |
| SAMUEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385387319966 | $50.39 |
| SAMUEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021264084918 | $4.15 |
| SAMUEL VILLASENOR-MENDIBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013269699398 | $0.00 |
| SAMUEL VILLASENOR-MENDIBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0750457752 | $5.61 |
| SAMUEL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082423316173 | $0.00 |
| SAMUEL VILLMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.347501852 | $6,748.06 |
| SAMUEL VILLMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.58686596 | $22,572.74 |
| SAMUEL VILLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.587841) | ($17,552.97) |
| SAMUEL VILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.190671363564 | $176.02 |
| SAMUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000390062174019999 | $0.12 |
| SAMUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365902388 | $100.00 |
| SAMUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76780334782 | $0.77 |
| SAMUEL VITO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01019972 | $402.68 |
| SAMUEL VITO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($50.00) |
| SAMUEL VITO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08348943) | ($2,461.35) |
| SAMUEL VITO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051557271) | ($2,080.71) |
| SAMUEL VITO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010321) | ($3.06) |
| SAMUEL VITO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000810329) | ($1.45) |
| SAMUEL VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057498108168284 | $20.34 |
| SAMUEL VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436247985650109 | $0.05 |
| SAMUEL VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748427542610864 | $18.88 |
| SAMUEL VOUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4761205713836 | $0.46 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059044003313 | $17.46 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002028943376993 | $0.06 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000131310842999999 | $0.00 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.00368047099999 | $3.97 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000253530501729999 | $0.00 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014680871064489 | $0.03 |
| SAMUEL VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73541114744 | $2.51 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186557167 | $0.55 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037720802137 | $74.52 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.527852182 | $53.53 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7391456741 | $3.60 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67882025985 | $7.54 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.39537270309999 | $0.50 |
| SAMUEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0996894592375 | $2.34 |
| SAMUEL WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.336211587999 | $126.34 |
| SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0167687086 | $3.15 |
| SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052131907904 | $0.15 |
| SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030931736818 | $0.00 |
| SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023943002736 | $0.00 |
| SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001929191247 | $0.00 |
| SAMUEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015232185714 | $0.45 |
| SAMUEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.928718673709999 | $0.74 |
| SAMUEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.461064768 | $1.55 |
| SAMUEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27960557305 | $3.11 |
| SAMUEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033653514548 | $0.30 |
| SAMUEL WALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01715688175) | ($491.51) |
| SAMUEL WALTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01715688175 | $491.51 |
| SAMUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181214058331729 | $6.06 |
| SAMUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240920652889999 | $0.05 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.98 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 699.001627749 | $684.69 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (700.003537) | ($685.85) |
| SAMUEL WANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.48871325 | $19,863.75 |
| SAMUEL WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 220.00007605 | $209.70 |
| SAMUEL WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (220.000076) | ($209.62) |
| SAMUEL WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.740502) | ($28,906.98) |
| SAMUEL WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 400.000151001 | $309.28 |
| SAMUEL WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.940902) | ($30,546.25) |
| SAMUEL WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (400.000601) | ($308.87) |
| SAMUEL WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.284009 | $820.74 |
| SAMUEL WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284009) | ($766.96) |
| SAMUEL WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006123) | ($12.60) |
| SAMUEL WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $205.73 |
| SAMUEL WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 5.362909324 | $11,104.76 |
| SAMUEL WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.462909) | ($11,186.23) |
| SAMUEL WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 308.854049846 | $165.95 |
| SAMUEL WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (308.855022) | ($165.72) |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004927824391436 | $19.83 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077119057509 | $0.09 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03996964903665 | $117.02 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073221994461 | $0.00 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152916901473337 | $0.00 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000077587195966 | $0.00 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104976211557 | $0.00 |
| SAMUEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196498504949999 | $0.01 |
| SAMUEL WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008648170399 | $0.00 |
| SAMUEL WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025073186987 | $48.92 |
| SAMUEL WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159741929629999 | $0.00 |
| SAMUEL WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0595560515 | $6.39 |
| SAMUEL WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035949873628 | $0.00 |
| SAMUEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204986416 | $0.61 |
| SAMUEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017848762525 | $3.48 |
| SAMUEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309227970459999 | $94.29 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 793.482502 | $793.48 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | PAXG | 0.9083425587 | $1,799.66 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.02817695125 | $1,142.68 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06303602) | ($2,554.65) |
| SAMUEL WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (184.1329) | ($419.82) |
| SAMUEL WATSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.019854218) | ($2,022.81) |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444720323189999 | $136.75 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041611003357 | $8.12 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2470369934 | $2.04 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83247457674 | $9.25 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67674760822604 | $3.30 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035948013325 | $0.00 |
| SAMUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000006114239883 | $0.00 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (239.856191327) | ($239.86) |
| SAMUEL WATTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 239.856191327 | $239.86 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SAMUEL WATTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.939139606) | ($412.18) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.939139606 | $412.18 |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (7.939139606) | ($413.39) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (285.553590802) | ($397.98) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 285.553590802 | $397.98 |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (86.780611306) | ($424.36) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 86.780611306 | $424.36 |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (285.553590802) | ($398.19) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (86.780611306) | ($425.22) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6356048383) | ($18,628.95) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6356048383 | $18,628.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63560483) | ($18,666.44) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00177030998) | ($37.29) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007174227483) | ($151.12) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2373706061) | ($5,000.00) |
| SAMUEL WATTS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2955344205 | $6,225.17 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403570193694 | $136.66 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3374909158683 | $0.34 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.376103927637679 | $2.49 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0242482189231179 | $2.17 |
| SAMUEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.02702496282879 | $4.34 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0250584665) | ($729.90) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0250584665 | $729.90 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3266472618) | ($643.79) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3266472618 | $643.79 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.946761494) | ($169.88) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.946761494 | $169.88 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003417416469) | ($0.69) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003417416469 | $0.69 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002832861634) | ($0.85) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002832861634 | $0.85 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3403654092) | ($0.23) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3403654092 | $0.23 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026785) | ($812.33) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326989) | ($683.47) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (271.287126) | ($192.66) |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018196753578498 | $54.45 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147931563752769 | $4.01 |
| SAMUEL WATTS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55736907859473 | $1.76 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.08754758) | ($20.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.08754758 | $20.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.0875) | ($20.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004949 | $20.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004949) | ($19.92) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.92756) | ($20.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.92756 | $20.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (20.927) | ($20.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004938 | $20.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004938) | ($19.98) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.358695652) | ($15.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.358695652 | $15.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.358743232) | ($15.06) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.162498526) | ($20.00) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.162498526 | $20.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (2.162498526) | ($20.04) |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008659932376 | $0.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000259919387 | $0.00 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17316773 | $2.52 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7535426593 | $1.11 |
| SAMUEL WAYNE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101243224693 | $1.25 |
| SAMUEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008328701062 | $24.65 |
| SAMUEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2552989168 | $29.48 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005628 | $22.61 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000371) | ($14.98) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 14.953 | $14.98 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02860201 | $1,148.41 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02879381) | ($1,155.78) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 289.0 | $289.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.000256 | $10.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (293.0) | ($293.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0071815 | $293.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0074375) | ($303.48) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4877954308) | ($1,505.58) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4877954308 | $1,505.58 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.487794) | ($1,505.58) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,503.206 | $1,505.58 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.51) | ($1.51) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.02721890807 | $1,125.22 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179467) | ($900.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179467 | $900.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.02177) | ($898.98) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 899.521 | $898.98 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.78) | ($7.78) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,551.0) | ($1,551.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.851052084 | $5,719.58 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006777478869) | ($280.02) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006777478869 | $280.02 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7767216691) | ($2,400.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7767216691 | $2,400.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.776721) | ($2,400.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,399.269 | $2,400.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 9,056.603773585 | $8,517.18 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,340.16968962) | ($8,386.36) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,340.16968962 | $8,386.36 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (9,339.77) | ($8,386.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 2.826401 | $8,386.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.826153) | ($8,458.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8,419.923 | $8,458.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.075024935) | ($3,150.34) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.075024935 | $3,150.34 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.075274) | ($3,151.07) |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,150.735 | $3,151.07 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0015234 | $58.94 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 10.162217 | $10.18 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000262) | ($9.96) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 9.92 | $9.96 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (10.0) | ($10.02) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 0.12594 | $10.02 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102591 | $39.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (50.269939559) | ($50.27) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 50.269939559 | $50.27 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 67.9564 | $53.84 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (67.39) | ($53.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0013787 | $53.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0195752 | $754.66 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.030043) | ($1,169.43) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 1,162.64 | $1,169.43 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (1,172.71) | ($1,173.88) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 14.03916 | $1,173.88 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | TUSD | (50.269939559) | ($50.27) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0006848 | $26.64 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000685) | ($26.48) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 26.39 | $26.48 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (0.8982) | ($75.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 74.72 | $75.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UST | (101.122217) | ($101.33) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (13.25677) | ($1,107.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,094.528 | $1,107.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00220872 | $84.95 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (13,199.0) | ($13,199.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 15,175.481 | $13,199.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (15,176.445) | ($12,843.08) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12,716.017 | $12,843.08 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000275) | ($9.99) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 9.98 | $9.99 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UST | (9.98) | ($10.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0940279 | $3,418.57 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004575552876) | ($16.68) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 25.17576 | $2,000.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (25.18241) | ($2,001.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 1,995.31 | $2,001.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UST | (1,995.31) | ($1,995.31) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.037375 | $1,345.72 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.132879) | ($4,774.63) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,760.818 | $4,774.63 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (289.0) | ($289.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.02879381 | $981.93 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.028793) | ($929.13) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 929.664 | $929.13 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 462.0 | $462.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 0.1 | $0.04 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003338) | ($100.54) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.045685 | $100.54 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.045685) | ($99.88) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.076 | $99.88 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (16,577.0) | ($16,577.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 8.226503 | $16,577.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (8.226141) | ($16,943.22) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 16,811.955 | $16,943.22 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (16,812.0) | ($16,812.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 7.894748 | $16,812.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (7.894927) | ($16,757.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 16,713.888 | $16,757.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (9,487.78) | ($9,487.78) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 4.460016 | $9,487.78 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.460199) | ($8,737.32) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 8,726.711 | $8,737.32 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 2.54415 | $5,000.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.544149) | ($4,976.77) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,947.219 | $4,976.77 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04993858 | $1,479.13 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.049938) | ($1,479.11) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,477.827 | $1,479.11 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06538061 | $1,986.51 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.065381) | ($1,986.52) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,001.307 | $1,986.52 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03204335 | $973.60 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.032043) | ($981.38) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 980.337 | $981.38 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.39822174 | $42,847.55 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17921594) | ($5,500.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17921594 | $5,500.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.179216) | ($5,500.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5,489.164 | $5,500.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,322.928) | ($4,322.93) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01319866) | ($400.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01319866 | $400.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.013179) | ($399.40) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 398.255 | $399.40 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (398.255) | ($398.26) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | UST | 2,105.0 | $37.13 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03185423) | ($1,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03185423 | $1,000.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.031854) | ($999.99) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 998.465 | $999.99 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (998.465) | ($998.47) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06541719) | ($2,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06541719 | $2,000.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.065437) | ($2,000.61) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,983.702 | $2,000.61 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,983.702) | ($1,983.70) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09565432) | ($3,000.00) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09565432 | $3,000.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.095654) | ($3,002.67) |
| SAMUEL WEEKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,999.358 | $3,002.67 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316101290240444 | $74.56 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345046171829999 | $0.40 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002100779896766 | $6.24 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1657781708209 | $0.17 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.607425659256 | $4.09 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085352657443 | $0.01 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210629129989999 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025872484846 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065239761388 | $0.22 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057481369619 | $3.44 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016178331595 | $0.04 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052670062581 | $0.04 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004953590906 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0127594036655999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14871726382 | $0.15 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.225428507028399 | $0.23 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016435408036 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048260882107999 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050586813616 | $0.01 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011132651553 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035734663808 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014129813868 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121545591458 | $0.00 |
| SAMUEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037385812610999 | $1.11 |
| SAMUEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044732909067 | $0.05 |
| SAMUEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54138424835 | $0.43 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5,636.4 | $1,091.70 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (5,636.4) | ($1,092.17) |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,090.191 | $1,092.17 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.75586251 | $58.33 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 19.298 | $100.00 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 11.570353 | $35.91 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.78) | ($100.78) |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00007 | $100.78 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.917 | $92.31 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03097 | $93.56 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002436 | $97.47 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062866070514 | $18.58 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049690172977 | $9.66 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.184006051 | $79.18 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5839566456 | $2.05 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3778601889 | $4.63 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265100193349999 | $2.95 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01405712121 | $0.12 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51950631473 | $0.08 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081553316301 | $0.60 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94447485513 | $3.13 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02153243590308 | $1.21 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00876498956812 | $0.32 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091235872215 | $0.14 |
| SAMUEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.111978109729799 | $0.22 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025100415542 | $0.01 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061332383516 | $0.00 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000390557807219999 | $0.00 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023770465864 | $0.00 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129297928579 | $0.00 |
| SAMUEL WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080497003948 | $0.01 |
| SAMUEL WETHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.873239549264 | $153.04 |
| SAMUEL WETHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.83679321219999 | $5.50 |
| SAMUEL WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055402990259324 | $0.01 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010166522637 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023342948087 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048969146869 | $0.01 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000006999836589 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010974795427 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041232518337 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005883800795 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027999853059 | $0.01 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014710785454 | $0.00 |
| SAMUEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071657089942 | $0.00 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,232.88) | ($14,232.88) |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01124) | ($19.98) |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.725686376) | ($27,959.94) |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,008.449774) | ($2,008.45) |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46019224) | ($12,691.64) |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023189420979 | $83.04 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0234216147495 | $41.61 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965877126199999 | $246.61 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.449774726 | $18.45 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1708303983 | $5.18 |
| SAMUEL WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.48696733826 | $17.49 |
| SAMUEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444745743549999 | $13.16 |
| SAMUEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74837631953 | $0.11 |
| SAMUEL WHITINUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.64075181799 | $92.49 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001211319773 | $0.36 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310675452 | $0.02 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758990566519999 | $1.48 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4449404113 | $1.44 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042312546559 | $0.03 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86350192715 | $0.04 |
| SAMUEL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02658359497 | $0.04 |
| SAMUEL WIELAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10505 | $3,116.38 |
| SAMUEL WIELAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1498586759) | ($4,400.00) |
| SAMUEL WIELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| SAMUEL WIELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,051.47) |
| SAMUEL WIELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| SAMUEL WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671285499314 | $23.22 |
| SAMUEL WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.730013135 | $9.73 |
| SAMUEL WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926678084059999 | $2.74 |
| SAMUEL WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079007419378 | $0.15 |
| SAMUEL WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.231448963 | $12.87 |
| SAMUEL WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097389561028 | $0.00 |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.08) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.05) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050664) | ($100.28) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.557084574) | ($7,049.53) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37597083) | ($11,058.45) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004016961016) | ($7.94) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029425) | ($9.31) |
| SAMUEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062497585467 | $0.00 |
| SAMUEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016468861167 | $0.03 |
| SAMUEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017165690961232 | $62.55 |
| SAMUEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217240716640141 | $56.94 |
| SAMUEL WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000408402300029999 | $0.00 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 118.0 | $118.00 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.31872551 | $130.06 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 108.08 | $150.23 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1752184 | $431.46 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01159749 | $389.88 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.77929 | $170.83 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 815,811.42 | $122.79 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (815,827.729746) | ($89.60) |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (108.482) | ($71.59) |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 71.617 | $71.59 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (5.42225) | ($229.20) |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0081172 | $229.20 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6870566200299 | $35.85 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392137208217999 | $138.25 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41447580929 | $0.48 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153576572635 | $29.05 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2497445036 | $7.25 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5988150567626 | $0.52 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1675061438 | $2.62 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385090241602009 | $2.92 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031713256203 | $0.93 |
| SAMUEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 151.568580526929 | $4.26 |
| SAMUEL WILLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,312.66) |
| SAMUEL WILLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (4.37) | ($172.43) |
| SAMUEL WILLIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044) | ($1,298.70) |
| SAMUEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269291806579999 | $84.00 |
| SAMUEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41943842731 | $0.49 |
| SAMUEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146371289349999 | $28.56 |
| SAMUEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50677320384 | $0.32 |
| SAMUEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0374807863839429 | $2.61 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283238972129999 | $94.40 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.366739367588 | $104.77 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20035506701 | $456.83 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.9118230579999 | $66.00 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28841086709999 | $0.20 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034040119683 | $0.27 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000528465348979999 | $0.06 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002142729365 | $0.01 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028749085979 | $0.01 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08649427486 | $0.09 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148543043829999 | $0.00 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028906154589 | $0.00 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000139037854393 | $0.00 |
| SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003387735214 | $0.02 |
| SAMUEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028116106728 | $85.49 |
| SAMUEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014831686875 | $2.89 |
| SAMUEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019679951473 | $0.02 |
| SAMUEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116923665072 | $0.00 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004663 | $18.89 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.8225072214 | $2,549.12 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12413388 | $5,217.49 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8225072214) | ($2,204.59) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,491.0) | ($5,491.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029993576425 | $91.37 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091751767118 | $17.90 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.256550979 | $476.26 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.33142592 | $61.31 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000117297123518 | $0.01 |
| SAMUEL WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.353702357049999 | $13.99 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,001.131933) | ($2,001.13) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (11.299685869) | ($86.13) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($392.21) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,827.51) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.088717896) | ($3,685.06) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003589098438) | ($6.83) |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000063066723 | $0.00 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026765170914 | $0.00 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323566020976062 | $79.13 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.380840619914 | $18.38 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212954764360534 | $0.24 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025495053834 | $1.01 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008368891892 | $0.48 |
| SAMUEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5208638994 | $1.08 |
| SAMUEL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130428113014 | $0.39 |
| SAMUEL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.749728573 | $594.75 |
| SAMUEL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070083174028 | $0.00 |
| SAMUEL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020111507473 | $604.12 |
| SAMUEL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052095762249 | $103.68 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00143418 | $57.54 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2297945587 | $696.21 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.8229716437 | $2,312.89 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.160449877 | $2,366.90 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32) | ($632.82) |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($978.60) |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.183157654 | $2,315.76 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020353036295 | $61.15 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1953794579999 | $34.39 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024282488429 | $4.74 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095420496373 | $0.10 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.671612749 | $103.59 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.478178758 | $11.60 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12812065286999 | $12.54 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015051244653 | $0.05 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102950355779 | $0.00 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120300403416 | $0.00 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038542771185 | $0.00 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153412467929999 | $28.58 |
| SAMUEL WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000110301117060999 | $0.00 |
| SAMUEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136249342892999 | $0.40 |
| SAMUEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083276256401 | $0.01 |
| SAMUEL WOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09498723 | $279.65 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026541717268 | $80.55 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015646075405 | $3.05 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5666991278 | $1.24 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51558884639999 | $0.95 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154784338069999 | $1.72 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016599656921 | $0.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89426841193 | $0.13 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063062606185 | $0.46 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84360166496 | $0.03 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048458334965 | $0.11 |
| SAMUEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00063370725868 | $0.04 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018786150882 | $0.06 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064237499926 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069458930217 | $0.07 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154083037189999 | $0.02 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0204552043219999 | $0.07 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009350411033599999 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107249306664 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013593807137999 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052215815542 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003568459801799 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046824805881 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000090638384807 | $0.00 |
| SAMUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013473549267 | $0.00 |
| SAMUEL WYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034979002942 | $0.00 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001809244462199 | $0.05 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046037895956 | $91.56 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 114.964279510999 | $1,277.61 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95824072633 | $8.46 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026214306724 | $0.03 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035556158684 | $0.00 |
| SAMUEL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013455518263 | $0.00 |
| SAMUEL YAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081205472924 | $0.00 |
| SAMUEL YAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010229749501 | $0.02 |
| SAMUEL YAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026965470854 | $0.00 |
| SAMUEL YAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049024705632 | $0.00 |
| SAMUEL YEW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XTZ | 3.217803 | $5.99 |
| SAMUEL YEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 19.356 | $1,037.82 |
| SAMUEL YEW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04353375761 | $79.49 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018136126709 | $0.54 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041237587295 | $0.05 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033588142902 | $65.80 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097103412262999 | $0.01 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3025872396 | $81.15 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69424515505 | $6.13 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.64064752289999 | $1.26 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10639776739 | $4.01 |
| SAMUEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.98223160229999 | $6.19 |
| SAMUEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020312624903 | $6.01 |
| SAMUEL YINGLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008621968) | ($266.73) |
| SAMUEL YINGLING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008621968 | $266.73 |
| SAMUEL YINGLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00794696) | ($235.16) |
| SAMUEL YINGLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.97) |
| SAMUEL YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008290659945517 | $2.82 |
| SAMUEL YODER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0136187 | $526.88 |
| SAMUEL YODER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01353385 | $414.85 |
| SAMUEL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391237543379999 | $119.99 |
| SAMUEL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015534448909 | $30.31 |
| SAMUEL YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80337534359 | $10.11 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004755) | ($9.87) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25982) | ($533.04) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (118.02) | ($14.91) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.946 | $14.91 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.94) | ($14.94) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 14.816 | $14.94 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (129.300151) | ($53.52) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007442) | ($2.02) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100000907) | ($308.76) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.749759) | ($260.75) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.05) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (50.095181) | ($19.93) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (100.0) | ($511.00) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (425.354728272) | ($169.40) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (299.0) | ($1,527.89) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130737) | ($39.19) |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071818093159999 | $0.27 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48611686755316 | $2.25 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010890727915 | $3.18 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6988452491 | $1.70 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09074840622 | $0.02 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24537883079 | $0.17 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060431060585 | $2.35 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.971351709399999 | $7.68 |
| SAMUEL YOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36555493475 | $0.25 |
| SAMUEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063943608858 | $1.89 |
| SAMUEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 711.087262394 | $711.09 |
| SAMUEL ZALIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02663674343) | ($81.17) |
| SAMUEL ZALIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024187) | ($9.80) |
| SAMUEL ZALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656354138254 | $0.13 |
| SAMUEL ZANOTTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,488.8 | $1,488.80 |
| SAMUEL ZANOTTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SAMUEL ZANOTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,479.0) | ($1,479.00) |
| SAMUEL ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025694326552 | $0.00 |
| SAMUEL ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.97659653528771 | $1.98 |
| SAMUEL ZECHARIAH MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153197899869999 | $57.96 |
| SAMUEL ZECHARIAH MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235128925469999 | $0.05 |
| SAMUEL ZELMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002419 | $1.00 |
| SAMUEL ZELMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12102117 | $5,006.40 |
| SAMUEL ZELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| SAMUEL ZELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.6473529 | $19,288.20 |
| SAMUEL ZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577247478 | $45.95 |
| SAMUEL ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004335869248) | ($0.17) |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04535879 | $1,278.07 |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00120607 | $33.97 |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01516039569) | ($431.81) |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003051447267) | ($9.14) |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,251.049747 | $1,251.05 |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,225.0) | ($1,225.00) |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.14) | ($9.14) |
| SAMUEL ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08601679382 | $2,604.85 |
| SAMUEL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8501000893649 | $26.93 |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.119208311) | ($6.25) |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MCDAI | 89.824501517 | $89.82 |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MCDAI | 10,948.857373 | $10,948.86 |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.37) | ($8.37) |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| SAMUEL ZIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 25,454.44479616 | $17,262.64 |
| SAMUEL ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.299372397799 | $210.48 |
| SAMUEL ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142878196706 | $4.23 |
| SAMUEL ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015319592097 | $0.02 |
| SAMUEL ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4491694783 | $7.45 |
| SAMUEL ZIESING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.334) | ($1.66) |
| SAMUEL ZIESING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000551 | $1.66 |
| SAMUEL ZIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060906802112 | $18.02 |
| SAMUEL ZIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019103975914379 | $0.03 |
| SAMUEL ZIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00707058715769999 | $0.01 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010860019302 | $0.00 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017046665328999 | $0.00 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0293958074559999 | $0.03 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026377463852 | $0.00 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027321421835 | $0.00 |
| SAMUEL ZLOTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047047667166 | $0.05 |
| SAMUEL ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000967843853 | $0.00 |
| SAMUEL ZORBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003728921701 | $0.01 |
| SAMUEL ZORBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9994189809999 | $20.00 |
| SAMUEL ZORBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060817536001 | $0.02 |
| SAMUEL ZORBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126445246939999 | $0.30 |
| SAMUEL ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010110854374 | $309.84 |
| SAMUEL ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112050395034 | $226.80 |
| SAMUEL ZUŠTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198547875799999 | $59.60 |
| SAMUELE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137023769747 | $0.41 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03087098058) | ($1,236.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 309.0 | $309.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003972016503) | ($1.55) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.00003972016503 | $1.55 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.03083126042 | $1,203.13 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.030893) | ($1,205.54) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,203.596 | $1,205.54 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.02946 | $1,200.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02943773918) | ($1,200.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.02943773918 | $1,221.49 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00715 | $296.70 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.03660092947) | ($1,520.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 380.0 | $380.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 235.4668 | $235.47 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (380.0) | ($380.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.03660092947 | $1,462.96 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.256 | $752.94 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $528.69 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.518) | ($3.17) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000819 | $3.17 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.05030170858) | ($1,932.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 483.0 | $483.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (485.096) | ($485.10) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01865295 | $647.72 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014224) | ($491.98) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 491.013 | $491.98 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (483.0) | ($483.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000207585075) | ($7.18) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.000207585075 | $7.18 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.0500941235 | $1,732.67 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0046) | ($159.86) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 160.61 | $159.86 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.01) | ($8.01) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.13307 | $8.01 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.13302) | ($8.02) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 8.06 | $8.02 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.99) | ($1.84) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000547 | $1.84 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.050068) | ($1,646.65) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,649.41 | $1,646.65 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.256118) | ($611.27) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 608.887 | $611.27 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (608.89) | ($608.89) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 10.11815 | $608.89 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (10.118) | ($612.47) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 609.12 | $612.47 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,427.19) | ($2,305.63) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 44.88974 | $2,305.63 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (44.8899) | ($2,177.78) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,262.407 | $2,177.78 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,262.0) | ($2,262.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0717507 | $2,262.00 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.071751) | ($2,259.80) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,261.869 | $2,259.80 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (262.0) | ($262.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.276) | ($1,000.28) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01036363 | $316.28 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.14844523 | $4,521.20 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.158809) | ($4,825.85) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,788.364 | $4,825.85 |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (388.36) | ($388.36) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0044) | ($4,400.00) |
| SAMUELE BARBERA - ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33214037174299 | $9.44 |
| SAMUELE BARDELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139381666434 | $41.25 |
| SAMUELE BARDELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190880050599 | $0.02 |
| SAMUELE BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007270068849 | $20.00 |
| SAMUELE BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8976259207809 | $23.92 |
| SAMUELE BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.115125987 | $13.26 |
| SAMUELE BORGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32.675071) | ($19.94) |
| SAMUELE BORGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (23,372.80627) | ($14,214.61) |
| SAMUELE BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021556208962 | $0.64 |
| SAMUELE BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055072912164 | $0.01 |
| SAMUELE BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.70619703124 | $97.90 |
| SAMUELE BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.313121458 | $4.31 |
| SAMUELE CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002248163595 | $0.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMUELE CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039713464037 | $0.77 |
| SAMUELE CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081666670249 | $0.01 |
| SAMUELE CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028021806854 | $0.31 |
| SAMUELE CARPANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,388.20) |
| SAMUELE CARPANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.166980845) | ($4,297.60) |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016884503238 | $0.50 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51169723189 | $0.58 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294177529104199 | $77.11 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31615507673 | $0.32 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085600446119 | $0.10 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049167037226 | $0.00 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068164225521 | $0.00 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043422556582 | $0.00 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022899735082 | $0.00 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.56395436169999 | $0.10 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000549903193009999 | $0.00 |
| SAMUELE CARPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029506397 | $0.00 |
| SAMUELE CASADEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23707283) | ($7,061.93) |
| SAMUELE CASADEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018627) | ($5.45) |
| SAMUELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101785647463184 | $38.22 |
| SAMUELE CATANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018759587543 | $0.56 |
| SAMUELE CATANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.20464108 | $39.20 |
| SAMUELE CELEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32475712457218 | $4.77 |
| SAMUELE CERATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071847702793899 | $0.03 |
| SAMUELE CERATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002081025236 | $0.00 |
| SAMUELE CERATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034298602192 | $0.00 |
| SAMUELE DE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027993575919 | $0.00 |
| SAMUELE DE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014269359891 | $0.01 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120994453091 | $143.85 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1626077059144 | $9.27 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074721231569 | $0.16 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00728080558759999 | $0.01 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034562956151 | $0.00 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033322131998 | $0.00 |
| SAMUELE DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027527327317 | $0.00 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007105 | $20.40 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.634497) | ($1,514.92) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0460074 | $1,514.92 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,430.47) | ($2,430.47) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.078723 | $2,430.47 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (274.647) | ($166.96) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0054709 | $166.96 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,986.60) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.949 | $9.98 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.3) | ($12.30) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.006107 | $12.30 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.00644) | ($12.95) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 22.984 | $12.95 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (23.137) | ($13.01) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000437 | $13.01 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482551) | ($143.26) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004672) | ($1.43) |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488225312933125 | $17.60 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292465244112343 | $8.27 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4747404368913 | $18.47 |
| SAMUELE DI LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.993539873531958 | $0.82 |
| SAMUELE DICOSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01793825) | ($702.87) |
| SAMUELE DICOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005106601923811 | $2.05 |
| SAMUELE DICOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031755618237 | $0.04 |
| SAMUELE DICOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013389186486 | $0.00 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (255.763697) | ($255.76) |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079535708266 | $2.35 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512474158336999 | $0.46 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0010485741514 | $1.00 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45074395589999 | $1.54 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.810510363 | $1.58 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7461513714 | $5.97 |
| SAMUELE DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027841298622 | $8.86 |
| SAMUELE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516621640067999 | $0.06 |
| SAMUELE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012334318307 | $0.00 |
| SAMUELE GALLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124003438976 | $0.37 |
| SAMUELE GALLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.4535853237 | $118.03 |
| SAMUELE GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25634010896 | $0.20 |
| SAMUELE GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438421718739999 | $0.28 |
| SAMUELE GARLATI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126563) | ($4,563.36) |
| SAMUELE GARLATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 545.01203 | $545.01 |
| SAMUELE GARLATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (545.435666) | ($545.44) |
| SAMUELE GARLATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015089) | ($4.58) |
| SAMUELE GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171943639371589 | $69.15 |
| SAMUELE GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.192462584819799 | $0.19 |
| SAMUELE GHIRALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239307566869999 | $0.00 |
| SAMUELE GHIRALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072684010307 | $0.00 |
| SAMUELE GHIRALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013217863511 | $0.00 |
| SAMUELE GHIRALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047512141356 | $0.00 |
| SAMUELE GHIRALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017383742701 | $0.01 |
| SAMUELE GIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288840924939999 | $0.03 |
| SAMUELE GRANZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011561727368 | $0.34 |
| SAMUELE GRANZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.480765072899999 | $11.28 |
| SAMUELE GRANZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0092196689464 | $0.58 |
| SAMUELE IOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.83) | ($1.89) |
| SAMUELE IOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00105 | $1.89 |
| SAMUELE IOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (39.9598741) | ($5.34) |
| SAMUELE IOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03967150402) | ($66.75) |
| SAMUELE IOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097464) | ($28.29) |
| SAMUELE IOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002453189224727 | $0.07 |
| SAMUELE IOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71980138923534 | $1.03 |
| SAMUELE IOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133421969929909 | $0.24 |
| SAMUELE IOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069671292123871 | $0.01 |
| SAMUELE LOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104701739 | $0.00 |
| SAMUELE LOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.914980915452 | $8.97 |
| SAMUELE MAGALETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03461061546 | $100.14 |
| SAMUELE MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011798408656 | $0.33 |
| SAMUELE MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345301809996 | $0.07 |
| SAMUELE MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000398733681245 | $0.68 |
| SAMUELE MASETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.019035 | $571.00 |
| SAMUELE MASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002728393979139 | $2.76 |
| SAMUELE MATTALIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.40117) | ($164.25) |
| SAMUELE MATTALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0379 | $1,199.36 |
| SAMUELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264165480355 | $6.23 |
| SAMUELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0377656758861339 | $2.06 |
| SAMUELE MAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (59.999375419) | ($403.80) |
| SAMUELE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125752354367359 | $50.50 |
| SAMUELE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099054702059648 | $1.16 |
| SAMUELE MAZZOCCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,360.99 |
| SAMUELE MAZZOCCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08715472) | ($2,615.51) |
| SAMUELE MAZZOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224793296125709 | $67.88 |
| SAMUELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128944070777 | $0.38 |
| SAMUELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002255540699 | $0.00 |
| SAMUELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078405311692 | $0.00 |
| SAMUELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62424173019999 | $3.62 |
| SAMUELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064967176582 | $0.21 |
| SAMUELE MENEGAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88886484665 | $7.39 |
| SAMUELE MESSINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 2.756468596 | $5,198.05 |
| SAMUELE MESSINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.82648467 | $1,511.00 |
| SAMUELE MESSINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 3.586612534 | $6,683.40 |
| SAMUELE MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (17.578115) | ($32,951.58) |
| SAMUELE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15996552364 | $0.18 |
| SAMUELE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000810453329029999 | $0.00 |
| SAMUELE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12352992009198 | $232.30 |
| SAMUELE PANAROTTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00018855 | $7.73 |
| SAMUELE PANAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.540971497898 | $1.47 |
| SAMUELE PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019519367042 | $0.58 |
| SAMUELE PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128758012488 | $4.10 |
| SAMUELE PIOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752905182199999 | $0.00 |
| SAMUELE PIOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096074977935 | $0.00 |
| SAMUELE PIOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00307161915569999 | $0.00 |
| SAMUELE PIOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000060917521694 | $0.00 |
| SAMUELE PLACUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.110374 | $328.00 |
| SAMUELE PLACUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.05037 | $100.50 |
| SAMUELE PLACUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03306721 | $64.06 |
| SAMUELE PLACUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4740734248 | $1.74 |
| SAMUELE PLACUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019970712709 | $3.30 |
| SAMUELE RODI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($210.75) |
| SAMUELE RODI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.101005765) | ($10,582.07) |
| SAMUELE RODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022919135197 | $69.20 |
| SAMUELE RODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252945955452039 | $69.87 |
| SAMUELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127508704993 | $0.38 |
| SAMUELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091876471427 | $0.00 |
| SAMUELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014763042652 | $4.70 |
| SAMUELE SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008030028883266 | $0.01 |
| SAMUELE SAMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015835248869 | $0.00 |
| SAMUELE SAMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014103036059 | $0.00 |
| SAMUELE SAMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032383300479 | $0.00 |
| SAMUELE SAMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057287196515 | $0.01 |
| SAMUELE SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108493199734999 | $0.11 |
| SAMUELE SEGONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $626.38 |
| SAMUELE SEGONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $107.04 |
| SAMUELE SEGONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $637.53 |
| SAMUELE SEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202206856308 | $59.14 |
| SAMUELE SEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391311876459999 | $0.53 |
| SAMUELE SPEZIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52616526736248 | $0.61 |
| SAMUELE SPEZIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20315346366 | $0.01 |
| SAMUELE VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169631786539999 | $0.00 |
| SAMUELE VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064175845495 | $0.00 |
| SAMUELE VITTORIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974879056939999 | $2.89 |
| SAMUELE VITTORIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3655653007813 | $0.37 |
| SAMUELLA CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051669803873 | $0.01 |
| SAMUELLA CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210973160549999 | $0.41 |
| SAMUL GRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019181950509 | $0.00 |
| SAMUL GRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293352106379999 | $5.72 |
| SAMUL GRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9095570174 | $1.83 |
| SAMULI GURKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.63 |
| SAMULI GURKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00016606 | $4.99 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367646669409999 | $1.08 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020817223934 | $0.41 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.952879657139999 | $0.95 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016298309028 | $0.00 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29782941784999 | $0.62 |
| SAMULI GURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043887499746 | $0.02 |
| SAMULI JOEL VALTTERI SEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021037336217 | $0.04 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0304366 | $1,251.37 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027344170747 | $83.07 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086038221134 | $24.99 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719297913123999 | $0.65 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0899743719999 | $13.24 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014308864691 | $1.05 |
| SAMULI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0257211649309999 | $8.19 |
| SAMULI LÖF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 487.4279 | $1,030.80 |
| SAMULI LÖF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,117.0 | $7,117.00 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021952809034 | $0.01 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13533508649891 | $5.55 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096560623326 | $0.19 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.03784262801 | $87.04 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04715523248 | $0.05 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000014152029422 | $0.00 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02204692927 | $0.02 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2498023319 | $0.25 |
| SAMULI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0378852862 | $0.04 |
| SAMULI PARHAMAA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091219) | ($27.12) |
| SAMULI PARHAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201392655555902 | $0.26 |
| SAMULI RANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (448.51) | ($448.51) |
| SAMULI RANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.306781 | $448.51 |
| SAMULI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117188563066 | $37.97 |
| SAMULI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.474539255354 | $14.08 |
| SAMULI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012285785574 | $26.78 |
| SAMULI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.488738084513 | $5.49 |
| SAMULI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031027048768 | $0.00 |
| SAMULI ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.577) | ($1.28) |
| SAMULI ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000827 | $1.28 |
| SAMULI ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07156258335) | ($19.45) |
| SAMULI ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03223401429) | ($47.10) |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017314728 | $0.00 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04451537630873 | $0.06 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031509753326785 | $0.72 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002335579388 | $0.00 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043599589624 | $0.38 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045037825428 | $0.33 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000662720038725179 | $0.23 |
| SAMULI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004483479262 | $0.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAMULI TARKKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9454545455) | ($1.98) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,842.91) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (16.561942865) | ($248.76) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (344.94828764) | ($377.76) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.557945292) | ($6,886.10) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,260.32) |
| SAMULI TARKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.350211138) | ($1.98) |
| SAMULI TARKKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003148) | ($5.80) |
| SAMULI TARKKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001925 | $5.80 |
| SAMULI TARKKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02619526 | $799.20 |
| SAMULI TARKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029481663885 | $98.46 |
| SAMULI TARKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4287530011324 | $33.67 |
| SAMULI TARKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315428322503443 | $8.33 |
| SAMU-PEKKA TYNKKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016932434137 | $5.01 |
| SAMVEL MELKOUMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456259025776 | $0.00 |
| SAMVEL POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136648398381999 | $0.04 |
| SAMVEL POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033024127862 | $0.06 |
| SAMVIT MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042222835689 | $0.12 |
| SAMVIT MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017998897975 | $3.51 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,801.395504666) | ($2,801.40) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,801.395504666 | $2,801.40 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,778.0) | ($2,778.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.118046241) | ($4.12) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.118046241 | $4.12 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 2.45656381 | $6,599.17 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.23564793 | $8,478.87 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.235647) | ($8,469.39) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 3.158663 | $8,469.39 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (5.61377922) | ($15,068.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,767.0 | $3,767.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,767.0) | ($3,767.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $3.19 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.01337699 | $30,491.22 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (1.01337792) | ($30,518.41) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,639.0 | $7,639.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,630.5) | ($7,630.50) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.31969521 | $2,214.04 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,121.13477 | $9,121.13 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,854.8) | ($8,854.80) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5829649259 | $16,506.07 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51395226) | ($14,550.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51395226 | $14,550.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.513952) | ($14,545.87) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,524.704 | $14,545.87 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.377494441 | $20,352.65 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3211428) | ($2,039.45) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.49714532 | $2,313.51 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.377512744) | ($19,722.73) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.377512744 | $19,722.73 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01139215876) | ($16.66) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (14.860683523) | ($21,752.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,438.0 | $5,438.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,446.46232) | ($5,446.46) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.211 | $5,927.09 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06901440733) | ($1,938.41) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06901440733 | $1,938.41 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 245.0 | $245.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.034149545) | ($4,300.00) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1211252463) | ($129.11) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00335866404) | ($3.58) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.98013492 | $5,308.33 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.28) | ($5,877.76) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8223922799) | ($957.70) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8223922799 | $957.70 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.79) | ($18.79) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | ETH | (0.8249746618) | ($952.69) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.53) | ($4.53) |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011665300242726 | $0.24 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144333244953031 | $1.61 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12168924509046 | $4.12 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015829296343 | $0.01 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038177970266 | $0.00 |
| SAMWIRI MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057708474882 | $0.01 |
| SAMY AITTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126412894378 | $0.00 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,085.935989786) | ($1,009.88) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,085.935989786 | $1,009.88 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009022786178) | ($0.27) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009022786178 | $0.27 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004792098192) | ($0.20) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004792098192 | $0.20 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001390368544) | ($0.47) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001390368544 | $0.47 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.727854173) | ($231.01) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.727854173 | $231.01 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2012214821) | ($0.14) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2012214821 | $0.14 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.487916628) | ($2.07) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.487916628 | $2.07 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.069816022) | ($184.32) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.069816022 | $184.32 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.266498559) | ($317.42) |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.266498559 | $317.42 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006810996334 | $0.00 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013684456897 | $0.00 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003034951473803 | $0.00 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2566812815846 | $1.18 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00845374560404 | $0.12 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.138834460256599 | $0.77 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134724206413699 | $0.00 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114569603235609 | $0.16 |
| SAMY ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077552530455577 | $0.00 |
| SAMY ASADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.995201589) | ($6,000.00) |
| SAMY ASADI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.995201589 | $6,000.00 |
| SAMY ASADI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.981900245) | ($5,960.00) |
| SAMY ASADI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,490.0 | $1,490.00 |
| SAMY ASADI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,490.0) | ($1,490.00) |
| SAMY ASADI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.628201766) | ($1,490.00) |
| SAMY ASADI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04884605298) | ($44.70) |
| SAMY ASADI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.981900245 | $1,813.68 |
| SAMY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050902269583 | $15.07 |
| SAMY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111462982904 | $26.00 |
| SAMY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059595949411 | $0.01 |
| SAMY BÉLAÏBA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (627.550984) | ($391.05) |
| SAMY BÉLAÏBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017820069104 | $0.53 |
| SAMY BÉLAÏBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071381973378 | $0.08 |
| SAMY BÉLAÏBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018798807936 | $0.04 |
| SAMY BÉLAÏBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.488017874391 | $6.90 |
| SAMY CHEKLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199152271619999 | $0.59 |
| SAMY CHEKLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.12659528223 | $1.13 |
| SAMY DABBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004439353936744 | $0.00 |
| SAMY DHIFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130676924393 | $0.26 |
| SAMY DHIFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000161534540467 | $0.00 |
| SAMY EL HAFSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270016590819999 | $0.00 |
| SAMY FELICE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004995) | ($39,814.83) |
| SAMY FELICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001154) | ($34.67) |
| SAMY FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209586319580451 | $84.46 |
| SAMY GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076435384552 | $0.00 |
| SAMY GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038006755016 | $0.00 |
| SAMY KANOUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5458603793) | ($1,130.29) |
| SAMY KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009205048207 | $2.72 |
| SAMY KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70811921247 | $0.80 |
| SAMY KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032041448898291 | $8.54 |
| SAMY KHELIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125810357371999 | $0.37 |
| SAMY KHELIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2627750544 | $10.26 |
| SAMY LAUMONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000721022927219999 | $0.21 |
| SAMY MAKHLOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022879185366 | $0.04 |
| SAMY MALEK GRIMALDI TAZOUAOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26163269341 | $4.33 |
| SAMY MARTIN GHAMRI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.857 | $91.86 |
| SAMY MARTIN GHAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66418327047557 | $1.33 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (6.57) | ($661.29) |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08690608 | $201.78 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04303092 | $100.01 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.11189913 | $226.74 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00255151 | $75.14 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04924451 | $99.21 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.63679701 | $296.04 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05394444 | $106.43 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002576323586 | $10.00 |
| SAMY MEGUIRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4111248218502 | $9.23 |
| SAMY MENDIBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43770208743 | $0.51 |
| SAMY MENDIBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.068068330974 | $0.07 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027739727183 | $0.00 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162142110379999 | $31.64 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2477604324 | $6.43 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52300954384 | $5.81 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14130614944 | $1.25 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82907935406 | $0.83 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02629514279 | $8.37 |
| SAMY MOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.1245669287 | $10.86 |
| SAMY NAAYMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 43.21025079 | $26.20 |
| SAMY NAAYMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06194051 | $1,883.20 |
| SAMY NAAYMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5074937 | $1,081.40 |
| SAMY NAAYMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.601021559 | $305.48 |
| SAMY NAAYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4319240947558 | $24.52 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023870607153 | $0.07 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.954197811 | $29.61 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56540878454 | $0.45 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13369067245 | $10.01 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.744208884 | $5.37 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.44879919359999 | $0.14 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016566681087 | $0.03 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9222866822 | $1.89 |
| SAMY RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94638232269 | $0.50 |
| SAMY SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018564714981 | $557.66 |
| SAMY SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.820661391 | $6.99 |
| SAMY SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057310821116 | $0.01 |
| SAMY SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0208128829 | $2.67 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059701703397 | $0.00 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014404006566 | $0.00 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051941608571 | $0.00 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016944516929 | $0.01 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015002800207 | $0.00 |
| SAMY TARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000100239238956 | $0.00 |
| SAMYR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034075338012 | $10.09 |
| SAMYR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608589912839999 | $11.87 |
| SAMYR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23619685599 | $3.24 |
| SAMYUKTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128218908047 | $3.80 |
| SAMYUKTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18629338132 | $0.22 |
| SAMYUKTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7244293321 | $7.72 |
| SAMYUKTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.1916687439999 | $23.19 |
| SAMYUKTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.9589748741 | $4.24 |
| SAMYUKTHA KATIKANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023609304834 | $4.61 |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5814111954) | ($1,024.85) |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (780.931575702) | ($561.57) |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029185345942 | $0.86 |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053916478959313 | $12.69 |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7461842498 | $3.75 |
| SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 6.5306066635454 | $4.68 |
| SAMZUDIN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3030166580182 | $0.33 |
| SAN CANESSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04814023 | $138.15 |
| SAN CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.57333852578 | $23.44 |
| SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270376828069999 | $82.11 |
| SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.151811275 | $15.98 |
| SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355296767039999 | $0.36 |
| SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.5914120181 | $5.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAN CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81190262666 | $3.76 |
| SAN CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,956.04 |
| SAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011224712214 | $27.43 |
| SAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03212597653 | $1.03 |
| SAN CHI CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (323,988.167157) | ($323,988.17) |
| SAN CHI CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.495165) | ($415.50) |
| SAN CHI CHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.512821) | ($43.51) |
| SAN CHI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027309757783 | $0.08 |
| SAN CHI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065835772885 | $0.01 |
| SAN CHI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,163.0727788548 | $2,163.07 |
| SAN KIE FAYE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85735036414 | $2.83 |
| SAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.68885402137 | $23.74 |
| SAN LEE CHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04659025) | ($1,843.35) |
| SAN LEE CHEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.503023688) | ($10,285.28) |
| SAN LEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010332442394021 | $4.15 |
| SAN LEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010184654338998 | $30.44 |
| SAN LO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.64485381 | $8,002.22 |
| SAN LO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $200,190.00 |
| SAN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02610144) | ($1,000.00) |
| SAN LO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02610144 | $1,000.00 |
| SAN LO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002111875702) | ($8.34) |
| SAN LO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01076854543) | ($416.89) |
| SAN LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01879755) | ($550.00) |
| SAN LO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01879755 | $550.00 |
| SAN LO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| SAN LO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01356869613) | ($416.89) |
| SAN LO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004165834166) | ($8.34) |
| SAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037499477756 | $903.11 |
| SAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328439796745 | $62.02 |
| SAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.520243375134 | $7.23 |
| SAN SAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014163369363 | $0.42 |
| SAN SAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04964546576859 | $1.22 |
| SAN SAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063400892304 | $20.18 |
| SAN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016716598113 | $49.76 |
| SAN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023821764709 | $4.65 |
| SAN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6870045256 | $4.69 |
| SAN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.69450141 | $13.24 |
| SAN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026558034338 | $0.00 |
| SAN WA CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009521199037) | ($1.95) |
| SAN WA CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018187) | ($5.49) |
| SAN WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133011201420299 | $0.05 |
| SAN WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006583603227317 | $0.02 |
| SAN ZENG LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0019031 | $72.17 |
| SAN ZENG LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00227425 | $71.73 |
| SAN ZENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004559207689406 | $1.18 |
| SAN ZENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030053632492 | $0.00 |
| SAN ZENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036893451964 | $7.20 |
| SAN ZENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0869815595819999 | $0.04 |
| SANA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632528491 | $0.52 |
| SANA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042763999316 | $84.85 |
| SANA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019475770023 | $0.58 |
| SANA ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055265096150159 | $0.00 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003116847278 | $0.13 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.971285647026 | $36.26 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.874153051 | $9.62 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5246261097 | $0.49 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002140426642 | $0.00 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10805461813 | $0.61 |
| SANA KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16291353158 | $0.01 |
| SANA KHALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8023589175322 | $38.68 |
| SANA KHATIB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1058257 | $3,335.31 |
| SANA KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.13130393318 | $14.19 |
| SANA MANNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00467711 | $145.14 |
| SANA MANNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00490846 | $152.31 |
| SANA MANNAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00223854 | $66.08 |
| SANA MANNAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00305448 | $90.17 |
| SANA MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020959616557 | $62.72 |
| SANA MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044206138149 | $0.01 |
| SANA MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.411439373 | $12.46 |
| SANA MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.7470097999999 | $26.16 |
| SANA NOLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00107686 | $41.36 |
| SANA NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00165907 | $52.53 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034452212827 | $10.09 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01442516527 | $28.15 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117937826899 | $0.01 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.932786067 | $3.10 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063510783861 | $0.01 |
| SANA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024089710355 | $7.67 |
| SANA SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116474104481 | $3.45 |
| SANA SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001159684715 | $2.26 |
| SANA ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7641445388 | $2.28 |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($2.79) |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (17.25365861) | ($4,830.97) |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00874210491651987 | $0.01 |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0256182012887558 | $8.38 |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13160025894999 | $1.75 |
| SANAA SAOUTARRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.48532960192 | $34.60 |
| SANAA TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008202289672 | $0.24 |
| SANAA TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.569493014 | $21.64 |
| SANAA TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000259399624 | $0.51 |
| SANAA TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.84222325557 | $0.84 |
| SANAD HUSSEIN MOHAMMED SANAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.392905 | $435.05 |
| SANAD HUSSEIN MOHAMMED SANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2511710296173 | $0.53 |
| SANAD HUSSEIN MOHAMMED SANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023817896638 | $1.00 |
| SANAE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111717560875 | $33.07 |
| SANAE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054124457737 | $10.56 |
| SANAE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2769340129 | $2.06 |
| SANAE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106273822244 | $0.78 |
| SANAE WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064457214776 | $19.08 |
| SANAE WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043847378884 | $0.01 |
| SANAM ARORA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (300.328700974) | ($3,256.95) |
| SANAM ARORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 224.016455 | $3,203.44 |
| SANAM ARORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 59.170228 | $655.25 |
| SANAM ARORA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (283.793397657) | ($3,059.29) |
| SANAM ARORA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22769409) | ($6,842.21) |
| SANAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875232592531 | $31.52 |
| SANAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63426342697391 | $16.75 |
| SANAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7467466876384 | $7.42 |
| SANAM DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017990579585 | $0.53 |
| SANAM DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0383798206 | $7.96 |
| SANAM LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113070826716 | $0.33 |
| SANAM LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017926821238 | $0.35 |
| SANAM RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022358463821 | $6.62 |
| SANAM RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.225483705 | $24.63 |
| SANAM SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002711225969 | $0.80 |
| SANAM SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364430076099999 | $71.90 |
| SANAM SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.04457947 | $190.04 |
| SANAN MUKHTAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31010063847695 | $3.00 |
| SANAN SANANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003940373077) | ($152.22) |
| SANAN SANANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.88 | $1,632.82 |
| SANAN SANANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.1941726 | $4,071.15 |
| SANAN SANANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.64773434 | $2,938.87 |
| SANAN SANANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.415918346) | ($8,447.42) |
| SANAN SANANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31196308) | ($38,736.19) |
| SANAN SANANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07715897628) | ($152.22) |
| SANAN SANANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20,430.8287 | $20,430.83 |
| SANAN SANANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1056797117) | ($152.22) |
| SANAN SANANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,409.0) | ($20,409.00) |
| SANAN SANANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.337753033 | $30,734.69 |
| SANAN SANANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.242898334) | ($31,937.24) |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044987351263129 | $167.83 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01364863381 | $0.99 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009141060147592 | $20.30 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077130768063 | $0.06 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071610403335 | $0.08 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093201462475 | $0.01 |
| SANAN SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97135955457 | $0.97 |
| SANARONG RETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01491795233) | ($463.49) |
| SANARONG RETH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01491795233 | $463.49 |
| SANARONG RETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01491795) | ($428.21) |
| SANARONG RETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007420378510722 | $2.81 |
| SANAT BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247288682379999 | $7.32 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002892105985422 | $11.47 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129224148587 | $261.98 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20967068747 | $0.21 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.917903629 | $144.22 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.538611303 | $83.22 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.734453247 | $174.86 |
| SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109219238854999 | $0.01 |
| SANAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018783085704 | $0.00 |
| SANAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026822100883 | $0.03 |
| SANATH CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227871599383845 | $0.00 |
| SANATH ERRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000986147805185 | $0.00 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004603051903) | ($0.19) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00387777 | $160.05 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343963) | ($140.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343963 | $140.00 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328165) | ($133.88) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008093988374) | ($0.33) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.089749404) | ($800.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.089749404 | $800.00 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | AVAX | (10.047524071) | ($796.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004656057504) | ($0.18) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002790472962) | ($0.11) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002104986186) | ($0.08) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005383373068) | ($0.21) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005805073681) | ($0.23) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0102 | $289.54 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.691527554) | ($77.88) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.691527554 | $77.88 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006432609947) | ($0.19) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002811842447) | ($0.84) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | AVAX | (2.733752888) | ($83.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01025) | ($295.20) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000112625929) | ($0.33) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005639582508) | ($0.17) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006229919645) | ($0.18) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000381151993) | ($0.11) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002531588592) | ($0.08) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007020238987) | ($0.21) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000772) | ($0.23) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (10.61464139) | ($199.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.04533892051) | ($0.85) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.3197994093) | ($6.00) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | AVAX | 12.781276959 | $239.62 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00520111 | $100.15 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001091411424) | ($0.21) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001128109985) | ($0.23) |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034873247423 | $1.05 |
| SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032766439399793 | $2.34 |
| SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063748854343 | $0.00 |
| SANATH PUSKOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003258400785 | $0.72 |
| SANATHKUMAR KRISHNAKUMAR NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003822332102 | $1.19 |
| SANAY GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419885572589999 | $128.97 |
| SANAY GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0994951599359999 | $201.07 |
| SANAY GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8652011117 | $3.86 |
| SANAY GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31135074495 | $18.62 |
| SANAZ PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033614992715 | $1.00 |
| SANAZ PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016657238673 | $0.03 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.560320425) | ($345.33) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.560320425 | $345.33 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (50.560320425) | ($345.83) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,645.821236564) | ($3,904.48) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,645.821236564 | $3,904.48 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (5,645.821) | ($3,851.93) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,845.12 | $3,851.93 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,845.12) | ($3,845.12) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.90495 | $3,845.12 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.90495) | ($3,871.40) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.90745028 | $3,951.02 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.245196016) | ($11,269.83) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.245196016 | $11,269.83 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02050949751) | ($0.15) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02050949751 | $0.15 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.366400854) | ($5.74) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.366400854 | $5.74 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,779.977566721) | ($46,779.98) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,779.977566721 | $46,779.98 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (10.366) | ($5.72) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.699 | $5.72 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004536) | ($7.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.996 | $7.03 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.148109) | ($14,158.89) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (46,792.67) | ($46,792.67) |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602058845497189 | $141.85 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.0785121767 | $567.08 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6821934695224 | $45.67 |
| SANAZ RAFAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0881344193326156 | $1.01 |
| SANAZ SAFARI SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100410045259999 | $0.00 |
| SANAZ SAFARI SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00596313047349999 | $0.01 |
| SANAZ SALMASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0286779 | $1,187.42 |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6346230217) | ($959.84) |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6346230217 | $959.84 |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1151882769) | ($3,270.58) |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1151882769 | $3,270.58 |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,351.098141407) | ($1,292.91) |
| SANAZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,351.098141407 | $1,292.91 |
| SANAZ SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011161404940624 | $37.29 |
| SANAZ SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063017137148378 | $14.49 |
| SANAZ SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.526327589101 | $11.40 |
| SANCHAI RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017229631966 | $0.51 |
| SANCHAI RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1027717533 | $1.48 |
| SANCHAL TANGTULATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17126 | $403.13 |
| SANCHAL TANGTULATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166508505490959 | $50.17 |
| SANCHAL TANGTULATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574909069922 | $0.34 |
| SANCHAL TANGTULATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141412490559 | $2.10 |
| SANCHARI SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009087855847 | $0.27 |
| SANCHAY DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154754244681999 | $45.87 |
| SANCHAY DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088210357535 | $17.21 |
| SANCHEEBAN SIVASHIDAMBARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133030879709999 | $0.00 |
| SANCHEEBAN SIVASHIDAMBARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042169210755 | $0.00 |
| SANCHEEBAN SIVASHIDAMBARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00532895198119999 | $0.00 |
| SANCHEZ CRISTIAN MAXIMILIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00467) | ($137.43) |
| SANCHEZ CRISTIAN MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467642990902479 | $150.17 |
| SANCHEZ DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000664847226409999 | $0.20 |
| SANCHEZ DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057584659522 | $0.01 |
| SANCHEZ DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6796747226 | $6.68 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01444183 | $435.08 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.01228798 | $103.89 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.29500024 | $447.27 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6187272361) | ($909.47) |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001518175097228 | $3.89 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032688053601509 | $7.45 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104737132826 | $0.00 |
| SANCHEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013960932167 | $0.56 |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (717.92) | ($444.76) |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.246461 | $444.76 |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (28.57) | ($267.01) |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.446574) | ($2,667.41) |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 286.1104 | $2,667.41 |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001419) | ($43.98) |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 4.7244 | $43.98 |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (290.8348) | ($2,710.68) |
| SANCHEZ GILLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.37512) | ($412.28) |
| SANCHEZ GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.617024966933 | $45.85 |
| SANCHEZ GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3557840019 | $1.36 |
| SANCHEZ LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87027195459 | $1.01 |
| SANCHEZ MARIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($602.24) |
| SANCHEZ MARIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($162.27) |
| SANCHEZ MARIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00986) | ($312.96) |
| SANCHEZ MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402727255 | $1.62 |
| SANCHEZ MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668315828297677 | $1.14 |
| SANCHIT RK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072009123175999 | $0.00 |
| SANCHIT RK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025952078093 | $0.51 |
| SANCHIT SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022895551824 | $6.78 |
| SANCHIT SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013776204784 | $0.00 |
| SAND TECHNOLOGIES LLC | BERNARD ST, SAN FRANCISCO, CALIFORNIA 94133 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00539675 | $218.91 |
| SAND TECHNOLOGIES LLC | BERNARD ST, SAN FRANCISCO, CALIFORNIA 94133 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276301784087 | $82.79 |
| SAND TECHNOLOGIES LLC | BERNARD ST, SAN FRANCISCO, CALIFORNIA 94133 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207516004945 | $3.93 |
| SANDA MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068357671519 | $20.23 |
| SANDA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000325373006023 | $0.00 |
| SANDALI JAYAWEERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 400.25 | $400.25 |
| SANDALI JAYAWEERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.25) | ($400.25) |
| SANDALI JAYAWEERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164015) | ($48.83) |
| SANDALI JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640150751 | $50.00 |
| SANDALI JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88906495409094 | $2.51 |
| SANDALU HERATH PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82069641066099 | $3.67 |
| SANDALU HERATH PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000340287625 | $0.00 |
| SANDAMALI KULATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046742509579999 | $0.00 |
| SANDAMALI KULATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084709297478 | $0.00 |
| SANDAMALI KULATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068701371404 | $0.01 |
| SANDARUVAN KANNANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01872751117076 | $0.02 |
| SANDEEP AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029061509787257 | $0.00 |
| SANDEEP AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019886289196 | $0.00 |
| SANDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034484938907 | $6.73 |
| SANDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.814215383533 | $0.81 |
| SANDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057462686399 | $0.01 |
| SANDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045792103716 | $0.00 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.743898954) | ($96,803.97) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.743898954 | $96,803.97 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1040902254) | ($202.27) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.639808728) | ($98,245.28) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007988336642) | ($22.80) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007988336642 | $22.80 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.060290844) | ($164.06) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.060290844 | $164.06 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (164.06) | ($164.06) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0057208 | $164.06 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079883) | ($22.93) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057208) | ($163.68) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03340467048) | ($68.26) |
| SANDEEP BARAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03340467048 | $68.26 |
| SANDEEP BARAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03340467048) | ($68.17) |
| SANDEEP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004349396508891 | $0.16 |
| SANDEEP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201476692520321 | $563.20 |
| SANDEEP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06988059454 | $1.07 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033348543274 | $9.87 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02365126784 | $46.15 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6595177999 | $19.55 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2752164099999 | $9.59 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8503379901 | $20.56 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46928333408 | $4.14 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08964961064 | $6.56 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.59864413799999 | $22.54 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66102431686 | $39.52 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0613631804219999 | $0.38 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03195544471 | $1.89 |
| SANDEEP BARTAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.26240790852 | $2.62 |
| SANDEEP BASRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036889) | ($10.16) |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003945592727698 | $0.13 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3457477628 | $0.40 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017260632185 | $3.37 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5563544376 | $5.99 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4487469166 | $1.54 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027982385286 | $0.03 |
| SANDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017095809495 | $0.01 |
| SANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026771102298 | $0.00 |
| SANDEEP BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017722612275 | $0.52 |
| SANDEEP BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43862308506 | $4.53 |
| SANDEEP BHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38454157743 | $0.06 |
| SANDEEP BHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105787571678999 | $0.04 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352655305305 | $105.22 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53235157008 | $0.62 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119397106054 | $0.00 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.849373205 | $9.04 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 186.758348917999 | $89.24 |
| SANDEEP BHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0479510785 | $0.08 |
| SANDEEP BOHRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.505758986) | ($2,062.88) |
| SANDEEP BOHRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.505758986 | $2,062.88 |
| SANDEEP BOHRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (63.505758986) | ($2,092.51) |
| SANDEEP BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023604556905 | $0.70 |
| SANDEEP BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1514120667 | $0.12 |
| SANDEEP BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.360386249641039 | $21.98 |
| SANDEEP BURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65416272771099 | $6.10 |
| SANDEEP BURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44629963679 | $0.28 |
| SANDEEP CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406157203572999 | $0.41 |
| SANDEEP CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55666674269227 | $0.55 |
| SANDEEP DAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111639207308 | $0.38 |
| SANDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52621561862 | $7.70 |
| SANDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.155310314 | $141.37 |
| SANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134299863168 | $3.98 |
| SANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007150746254 | $0.01 |
| SANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001782173333 | $3.48 |
| SANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126808655498 | $1.41 |
| SANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094687336954 | $0.84 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160101027075 | $0.47 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01660903028336 | $0.02 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072542469847 | $0.81 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000291496730719999 | $0.02 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073974117654 | $0.04 |
| SANDEEP GAIDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022969417358 | $0.00 |
| SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043490295006147 | $0.04 |
| SANDEEP GARNEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531769896910234 | $0.00 |
| SANDEEP GHAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05601906522) | ($98.38) |
| SANDEEP GHAEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05601906522 | $98.38 |
| SANDEEP GHAEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05600864799) | ($98.38) |
| SANDEEP GHAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 52.607410512 | $92,049.69 |
| SANDEEP GHAEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| SANDEEP GHAEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SANDEEP GHAEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.8) | ($88.80) |
| SANDEEP GHAEL | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.78) | ($63.78) |
| SANDEEP GHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061942518168 | $191.50 |
| SANDEEP GHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2307166740427 | $316.74 |
| SANDEEP GHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.6620925169999 | $40.60 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00028344 | $11.46 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00017041 | $7.03 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003267 | $12.79 |
| SANDEEP GREWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00288002 | $87.07 |
| SANDEEP GREWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 82.0592 | $70.82 |
| SANDEEP GREWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00054297 | $16.02 |
| SANDEEP GREWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00067229 | $19.65 |
| SANDEEP GREWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00016814 | $5.15 |
| SANDEEP GREWAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00093404 | $29.32 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052518941761 | $15.31 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93015889744 | $1.95 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070461003171 | $1.37 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009903564123 | $0.00 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008447844506 | $0.00 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118425703472999 | $0.00 |
| SANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000580494739999999 | $0.00 |
| SANDEEP JHAJJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064193) | ($20.00) |
| SANDEEP JHAJJ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064193 | $20.00 |
| SANDEEP JHAJJ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.45) |
| SANDEEP JHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021017039687 | $63.25 |
| SANDEEP JHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018718251399 | $0.00 |
| SANDEEP JOHAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| SANDEEP JOHAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 29,987.41 | $29,987.41 |
| SANDEEP JOHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,651.0) | ($28,651.00) |
| SANDEEP JOHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.001781628 | $43,412.90 |
| SANDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025172331289162 | $51.20 |
| SANDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7612556936005 | $24.57 |
| SANDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.82205132814 | $69.82 |
| SANDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063441446009 | $0.01 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077751866122 | $23.01 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02985515809999 | $3.53 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029100225001 | $56.86 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.6426247969999 | $42.53 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67100460416 | $5.92 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72607267419 | $0.11 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087356645502 | $6.39 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17859682686 | $4.03 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.36239501869999 | $3.04 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025497926318 | $0.16 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05221615776 | $1.62 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103665761804 | $0.74 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25025565948 | $0.12 |
| SANDEEP JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67083005749 | $0.87 |
| SANDEEP KALPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017166877205 | $0.51 |
| SANDEEP KALPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.16691708144 | $16.36 |
| SANDEEP KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016653883215 | $0.00 |
| SANDEEP KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015845101635 | $0.02 |
| SANDEEP KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025342959035 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDEEP KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18558490115 | $0.19 |
| SANDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.18359234 | $38.20 |
| SANDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3722118458 | $37.48 |
| SANDEEP KONTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0901130166799999 | $0.06 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 44.99190121 | $44.99 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (645.3) | ($645.30) |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172917 | $67.17 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.494712) | ($1,390.36) |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (680.0) | ($680.00) |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.56787 | $1,465.92 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306.640106) | ($306.64) |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020024926034 | $0.53 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014928626555 | $0.02 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073476891577 | $13.80 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16986028867 | $0.93 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3413906191864 | $8.34 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9513925995 | $2.37 |
| SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.69331744668 | $0.69 |
| SANDEEP KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000238576509029999 | $0.00 |
| SANDEEP KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000115757144745 | $0.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.350735607) | ($132.35) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.350735607 | $132.35 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8718881938) | ($25,116.84) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8718881938 | $25,116.84 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.28) | ($8,585.36) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.28) | ($8,585.36) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.5) | ($65.50) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.0) | ($27.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.0) | ($28.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005665202398) | ($16.66) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005090835824) | ($15.16) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $221.59 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($3,594.56) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($3,597.47) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.5) | ($13.50) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.75) | ($32.75) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 44.94790171 | $46,142.17 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.277954742) | ($39,295.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.149295713) | ($1,179.83) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03190235444) | ($32.75) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00993536 | $212.58 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.29999254 | $6,330.44 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.15) | ($3,386.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($3,611.73) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.0) | ($14.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.683377795 | $13,886.16 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 0.16 | $3,251.18 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.05358016) | ($1,093.91) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.05358016) | ($1,093.91) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.05358016) | ($1,094.37) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.58) | ($7.58) |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038480929687656 | $132.77 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015967384375575 | $18.37 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.779796757778 | $0.78 |
| SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.780546178 | $156.00 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392274334289999 | $0.00 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111573250486 | $0.00 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14963759215 | $0.12 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068468653551 | $0.00 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000868629736209999 | $0.01 |
| SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049086039346 | $0.00 |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020659124125 | $62.12 |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14061765723 | $4.70 |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019631108314 | $38.30 |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4107471563 | $7.46 |
| SANDEEP MADINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035135813201 | $0.00 |
| SANDEEP MAPAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129323681982 | $0.38 |
| SANDEEP MAPAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040179502469 | $79.56 |
| SANDEEP MEHRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 9.99917951 | $18,931.48 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090805642172 | $279.64 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037739038669 | $45.90 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.692537581 | $87.69 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.392243620999 | $63.66 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4992633097 | $105.57 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21263203669 | $10.70 |
| SANDEEP MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 132.758117884 | $19.40 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 620.625 | $620.63 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.39) | ($22.39) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,796.46 |
| SANDEEP NAIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.04936340455) | ($1,684.99) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (590.0) | ($590.00) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 744.479495268 | $830.59 |
| SANDEEP NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.98 |
| SANDEEP NAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01863823) | ($560.93) |
| SANDEEP NAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.001225 | $36.09 |
| SANDEEP NAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.47 | $25.47 |
| SANDEEP NAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.39) | ($22.39) |
| SANDEEP NAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.2621 | $11.30 |
| SANDEEP NAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0319319 | $998.19 |
| SANDEEP NAIR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03320275) | ($686.65) |
| SANDEEP NAIR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.39) | ($22.39) |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860763063969 | $2.21 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4788663467323 | $39.19 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003400411071 | $0.01 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028001328618 | $8.29 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390353036275 | $1.57 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083684660097 | $16.33 |
| SANDEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.622533596 | $1.29 |
| SANDEEP NARAYAN SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117247887294293 | $0.01 |
| SANDEEP NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002617770674 | $0.00 |
| SANDEEP NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004281560536 | $0.00 |
| SANDEEP NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038834640562 | $0.00 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.229301 | $19.94 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 235.927949748 | $20,592.14 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 5.2163 | $10.85 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.115924747 | $8.57 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.048333798 | $6,438.00 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.99) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.79) | ($7,650.46) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,201.52) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.035314977) | ($2.00) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (7.935108446) | ($450.79) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048937) | ($100.26) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332159) | ($100.27) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,899.68) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (228.912770011) | ($11,235.07) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1004469) | ($2,944.62) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.97) | ($5,203.05) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.154836918) | ($6.95) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0325715306) | ($50.02) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.971790629) | ($3,035.39) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177935) | ($50.12) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09849444) | ($2,753.61) |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398011150259 | $106.69 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153706219209 | $0.16 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053912592419517 | $133.45 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008142595231 | $0.00 |
| SANDEEP NECHIKKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.764971619191875 | $41.35 |
| SANDEEP PARUCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019543720857 | $0.58 |
| SANDEEP PARUCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038242346077 | $0.87 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099322748633 | $304.61 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060750984201 | $0.00 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095813516463 | $193.31 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006519998491 | $0.00 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017532495398 | $1.28 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.322596245199999 | $102.67 |
| SANDEEP PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.582919431339999 | $1.47 |
| SANDEEP PILLAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.6) | ($1.01) |
| SANDEEP PILLAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,757.434735) | ($1,058.22) |
| SANDEEP PILLAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002102) | ($59.50) |
| SANDEEP PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022383182795783 | $0.75 |
| SANDEEP PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.459307301435 | $19.59 |
| SANDEEP PILLARISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022132051752 | $666.81 |
| SANDEEP PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077610006688 | $240.61 |
| SANDEEP PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.058764424 | $203.00 |
| SANDEEP PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.970320511 | $30.75 |
| SANDEEP PULUSANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 5.29 | $155,868.33 |
| SANDEEP PULUSANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (5.229286488) | ($154,000.00) |
| SANDEEP PULUSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161708019633999 | $4.79 |
| SANDEEP RAJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020159332533 | $605.61 |
| SANDEEP RAJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.856663708389999 | $1,715.94 |
| SANDEEP RAJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,047.895577133 | $1,047.90 |
| SANDEEP RAJAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136161780085 | $0.40 |
| SANDEEP RAJAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6664377578999 | $140.76 |
| SANDEEP RAJAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.272016944 | $113.67 |
| SANDEEP RAJPUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.1 | $10.10 |
| SANDEEP RAJPUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| SANDEEP RAJPUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.14) | ($4.14) |
| SANDEEP RAJPUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.23) | ($0.23) |
| SANDEEP RAJPUT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $7,382.90 |
| SANDEEP RAJPUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5454151146) | ($12,240.72) |
| SANDEEP RAJPUT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SANDEEP RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028625281214999 | $90.31 |
| SANDEEP RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073694002459999 | $0.07 |
| SANDEEP REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007163173057 | $0.02 |
| SANDEEP REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018250248593 | $0.02 |
| SANDEEP REDDY ADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,990.0) | ($19,990.00) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,990.0 | $19,990.00 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 8,708.4429 | $18,375.59 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.163 | $482.35 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.163) | ($482.72) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.163 | $482.72 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (8,708.4429) | ($18,479.46) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 8,708.4429 | $18,479.46 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | PAXG | 7.342511204 | $14,236.00 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AAVE | 63.42464 | $10,715.07 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 13.31083 | $38,934.94 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 74.65908 | $5,387.77 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.49694 | $19,615.40 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (7.342511204) | ($14,228.85) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 7.342511204 | $14,228.85 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (63.42464) | ($10,682.91) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 63.42464 | $10,682.91 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 8,072.93675 | $10,887.86 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.31083) | ($39,159.26) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.31083 | $39,159.26 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49694) | ($19,676.24) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49694 | $19,676.24 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8,072.93675) | ($10,817.74) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8,072.93675 | $10,817.74 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (74.65908) | ($5,367.99) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 74.65908 | $5,367.99 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 28.47545346 | $53,356.87 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (28.47545346) | ($53,248.55) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 28.47545346 | $53,248.55 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 18,432.0449 | $19,114.03 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (18,432.0449) | ($18,113.59) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 18,432.0449 | $18,113.59 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AAVE | 23.24237 | $1,900.97 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (23.24237) | ($1,922.70) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 23.24237 | $1,922.70 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 313.9003 | $294.58 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (313.9003) | ($294.58) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 313.9003 | $294.58 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAXG | 0.07648162062 | $139.72 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.07648162062) | ($139.70) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.07648162062 | $139.70 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 3,659.5257 | $1,921.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDEEP S SASTRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,659.5257) | ($3,020.82) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,659.5257 | $3,020.82 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 2,256.9422 | $840.29 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,256.9422) | ($830.74) |
| SANDEEP S SASTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,256.9422 | $830.74 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,314.23834183923 | $2,926.77 |
| SANDEEP S SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.77845780501 | $64.23 |
| SANDEEP SADHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187908303949999 | $56.26 |
| SANDEEP SADHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439875677689999 | $87.36 |
| SANDEEP SAKINALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014836782271 | $28.95 |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.203154063) | ($1,867.92) |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.203154063 | $1,867.92 |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.666407922) | ($257.67) |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.666407922 | $257.67 |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (289.68550721) | ($159.96) |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 289.68550721 | $159.96 |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007285073803) | ($208.92) |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007285073803 | $208.92 |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1389468542) | ($0.08) |
| SANDEEP SANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1389468542 | $0.08 |
| SANDEEP SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000772068664825 | $2.58 |
| SANDEEP SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01197857284317 | $27.51 |
| SANDEEP SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1239267586211 | $3.12 |
| SANDEEP SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5835037073053 | $3.25 |
| SANDEEP SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009791995067084 | $0.00 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.39851319 | $2,606.34 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089021584345 | $2.63 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145893017 | $0.02 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414184682969999 | $82.10 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111684730043 | $0.01 |
| SANDEEP SATHYAPRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8270339255 | $1.78 |
| SANDEEP SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003372954494 | $1.00 |
| SANDEEP SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061615763591 | $12.02 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $3,049.90 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.05369536 | $3,245.33 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 244.77012843 | $340.23 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 132.77 | $126.99 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 57.99 | $45.28 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01079 | $434.03 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 9.96470165 | $182.95 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182265229051699 | $54.70 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026231924672 | $48.27 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8655577267 | $2.80 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18838440855 | $0.70 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194453368179999 | $2.00 |
| SANDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32161988762 | $0.14 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082659135194 | $0.02 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120956781537 | $0.00 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063007814983 | $0.05 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101823509936 | $0.01 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085328588792 | $0.00 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014826805071 | $0.05 |
| SANDEEP SHINAGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000973221676 | $0.01 |
| SANDEEP SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15498090405999 | $7.89 |
| SANDEEP SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019140507482 | $37.35 |
| SANDEEP SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2228226072 | $2.55 |
| SANDEEP SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00324727857919999 | $0.04 |
| SANDEEP SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015471895113 | $0.00 |
| SANDEEP SHROFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDEEP SHROFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SANDEEP SHROFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SANDEEP SHROFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017777065532 | $0.02 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.986972 | $751.33 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7112370684412 | $0.65 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040445564562 | $1.20 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1730314066094 | $0.17 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39843353079999 | $3.39 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00360163827859999 | $0.00 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108061168039 | $3.44 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040836514834 | $1.21 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031977103476 | $0.00 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124323843817999 | $24.26 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038930822791 | $1.76 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053009249 | $0.00 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062069208062 | $0.07 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7859443159 | $4.20 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32980187573 | $0.51 |
| SANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050457539859 | $0.04 |
| SANDEEP SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763191531379999 | $236.56 |
| SANDEEP SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068689553588 | $13.37 |
| SANDEEP SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.933672513 | $96.93 |
| SANDEEP SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3773994101 | $1.88 |
| SANDEEP SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31440401042 | $0.05 |
| SANDEEP SREENATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907900475 | $50.36 |
| SANDEEP SREENATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072490000941 | $145.75 |
| SANDEEP SREENATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.755822809639999 | $45.19 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07136150235) | ($0.15) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 4.642 | $10.00 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.97) | ($20.97) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 18.191 | $20.97 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0244402 | $796.53 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002862128714) | ($93.28) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004739028824) | ($1.46) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.039758367) | ($2.07) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003613711509) | ($106.15) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.095002) | ($184.47) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 183.621 | $184.47 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.60894) | ($27.37) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27.293 | $27.37 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (198.0) | ($198.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01215049012 | $347.15 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 7.002 | $5.00 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0170073812) | ($500.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOGE | (505.27) | ($44.92) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 44.433 | $44.92 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 616.943603 | $344.70 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (541.794554693) | ($303.03) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (194.0) | ($194.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 475.91511556 | $330.25 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 107.57 | $70.00 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.18) | ($2.18) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494550527) | ($0.06) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376248613) | ($0.31) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971293415) | ($0.42) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01655554904) | ($293.00) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.019949627 | $353.07 |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005003787564) | ($8.86) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000123742841) | ($2.19) |
| SANDEEP SUBEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.783659777177 | $11.17 |
| SANDEEP SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936695122 | $0.02 |
| SANDEEP TALASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019969410301 | $0.00 |
| SANDEEP TALASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18516633716 | $0.15 |
| SANDEEP TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079978626004 | $252.94 |
| SANDEEP TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25856172937 | $562.43 |
| SANDEEP TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74979864348 | $0.65 |
| SANDEEP TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9636545165 | $18.05 |
| SANDEEP TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44456242332 | $34.73 |
| SANDEEP TAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42777953974 | $0.27 |
| SANDEEP TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008956644522 | $0.00 |
| SANDEEP THARANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $288.42 |
| SANDEEP THARANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $28,623.87 |
| SANDEEP THARANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,566.00 |
| SANDEEP THARANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,654.00 |
| SANDEEP THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080531221395 | $249.52 |
| SANDEEP VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044619606859 | $0.00 |
| SANDEEP VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063778233071 | $0.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,788.0 | $3,788.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (914.0) | ($914.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,021.487603306 | $1,912.23 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,076.923076923 | $1,946.72 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (680.0) | ($680.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,344.827586207 | $1,486.06 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 365.497076023 | $3,192.63 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,985.0 | $9,985.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,182.462349536 | $3,015.41 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (715.0) | ($715.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8729644679 | $1,761.61 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (560.0) | ($560.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6527795587 | $1,317.28 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.893867657 | $3,821.75 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.948908611 | $3,922.77 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,420.754056366 | $4,042.46 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,430.239468607 | $3,566.96 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,054.0) | ($1,054.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0381232 | $1,054.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,271.247704421) | ($18,142.30) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,271.247704421 | $18,142.30 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (372.755348619) | ($2,821.76) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 372.755348619 | $2,821.76 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.59976685) | ($11,626.35) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.59976685 | $11,626.35 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (5.587076514) | ($11,600.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (9,000.0) | ($5,056.23) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (9,000.0) | ($5,056.23) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (7,000.0) | ($3,938.87) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (6,200.0) | ($3,475.33) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LINK | (372.0) | ($2,713.21) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,900.0 | $2,900.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.030249 | $900.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01643 | $500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,250.0 | $5,250.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,250.0) | ($5,250.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 1,490.418736693 | $10,462.74 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LINK | 372.0 | $2,611.44 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,490.457744284) | ($10,463.01) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,490.457744284 | $10,463.01 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (1,861.4601) | ($13,055.15) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 12,902.044 | $13,055.15 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 5.587076514 | $10,932.51 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.554526) | ($5,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,981.852 | $5,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.021346) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0686462 | $2,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.023894) | ($3,909.60) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1347817 | $3,909.60 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.06952 | $2,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3573663313) | ($10,400.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3371 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3350335413) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 98,278.811485214 | $50,345.98 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ADA | 9,000.0 | $4,610.49 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98,283.904608443) | ($50,348.59) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98,283.904608443 | $50,348.59 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (39,132.127) | ($20,019.86) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.6828556 | $20,019.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (19,546.656) | ($10,000.89) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.3410891 | $10,000.89 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (1.024648614) | ($30,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,681.88) | ($12,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 12,384.111 | $12,500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (1.7526) | ($11.92) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 11.847 | $11.92 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (23,313.51) | ($12,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.4110171 | $12,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.4115849307) | ($12,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (20,479.85) | ($20,479.85) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.6995917 | $20,479.85 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 15,004.73 | $15,004.73 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 65,188.679245283 | $35,026.01 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ADA | 7,000.0 | $3,761.11 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65,188.679245283) | ($35,026.01) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65,188.679245283 | $35,026.01 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (27,917.256) | ($15,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.4977646 | $15,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (24,194.955) | ($13,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 12,936.331 | $13,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (20,757.41) | ($11,153.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 11,107.589 | $11,153.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ADA | 99,243.756310777 | $53,721.38 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ADA | 9,000.0 | $4,871.77 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99,243.756310777) | ($53,645.34) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99,243.756310777 | $53,645.34 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (39,774.951) | ($21,477.32) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.7103806 | $21,477.32 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,076.192) | ($13,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12,962.624 | $13,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.131513588) | ($5.54) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.131513588 | $5.54 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,791.715) | ($13,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12,866.862 | $13,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (4,823.516) | ($2,522.68) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,500.605 | $2,522.68 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (14,787.37) | ($7,139.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2419213 | $7,139.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 57,811.18746589 | $27,909.90 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,450.0) | ($11,450.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 48,015.075376884 | $23,180.57 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ADA | 6,200.0 | $2,993.22 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (6,193.337) | ($2,990.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1015087 | $2,990.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (105,826.262842775) | ($50,859.22) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 105,826.262842775 | $50,859.22 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (39,534.6) | ($19,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6436232 | $19,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (39,441.99) | ($19,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6429044 | $19,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (3,883.998) | ($1,871.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0634256 | $1,871.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,984.534019 | $6,984.53 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.05253967118 | $1,518.55 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (813.0) | ($813.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0281705 | $813.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.06904 | $2,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 19,874.002 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (18,604.383) | ($12,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 11,969.898 | $12,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (24,241.496) | ($15,351.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 15,228.318 | $15,351.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.568804) | ($17,999.98) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 17,909.605 | $17,999.98 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.146968) | ($4,648.99) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,635.719 | $4,648.99 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (1.599972) | ($49,856.73) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 49,593.181 | $49,856.73 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.383764) | ($41,232.76) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 41,095.134 | $41,232.76 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 6,011.803505 | $6,011.80 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 38,199.948 | $22,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (24,890.384) | ($15,339.84) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 15,286.973 | $15,339.84 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (13,310.162) | ($8,203.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8,166.434 | $8,203.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1060571729 | $3,328.92 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.035531681 | $32,508.98 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 1.000345 | $29,500.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,147.344524) | ($59,147.34) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,147.344524 | $59,147.34 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000346082) | ($29,564.23) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000346082 | $29,564.23 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98365287) | ($29,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98365287 | $29,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.69534) | ($20,484.02) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 20,429.496 | $20,484.02 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28831287) | ($8,497.20) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28831287 | $8,497.20 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,429.496) | ($20,429.50) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,429.496 | $20,429.50 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66318893) | ($20,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66318893 | $20,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.663188) | ($19,999.97) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 19,947.961 | $19,999.97 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33118032) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33118032 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.331181) | ($10,000.02) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9,969.654 | $10,000.02 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,917.615) | ($29,917.62) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,917.615 | $29,917.62 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5048231161) | ($14,859.47) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5048231161 | $14,859.47 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.504823) | ($14,859.47) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,808.532 | $14,859.47 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,808.532) | ($14,808.53) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,808.532 | $14,808.53 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,300.0) | ($14,300.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,300.0 | $14,300.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14,300.0) | ($14,300.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.513656 | $14,300.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5136563661) | ($14,265.78) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5136563661 | $14,265.78 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.3589 | $10,000.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3589) | ($9,959.12) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3589 | $9,959.12 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.13) | ($3.13) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.13 | $3.13 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,800.0) | ($44,800.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,800.0 | $44,800.00 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2553574722 | $5,340.55 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2848123798 | $5,944.44 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1902416071 | $3,970.61 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1902406544 | $3,970.59 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.176947875 | $3,693.15 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1396956908 | $2,915.65 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1862609211 | $3,887.53 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1396956908 | $2,915.65 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1266048679 | $2,642.42 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1004016064 | $2,095.52 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 1.024648614 | $21,385.87 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.4115849307 | $8,590.36 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.3350335413 | $6,992.62 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.3573663313 | $7,458.74 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.3046767887 | $6,359.04 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4096471914 | $8,549.92 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.3072039322 | $6,411.78 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580419677081802 | $125.24 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004033789959706 | $9.04 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.895949750414 | $399.90 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.775270813186 | $10.31 |
| SANDEEP VARMA ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10168651217412 | $0.78 |
| SANDEEP VEARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.285527614813 | $11.92 |
| SANDEEP VEERANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118229559653999 | $239.45 |
| SANDEEP VEERANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.473998491 | $30.47 |
| SANDEEP VEERANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4195078933 | $4.30 |
| SANDEEP VEERANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14690967139 | $1.30 |
| SANDEEP VEERANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.456739102159999 | $1.56 |
| SANDEEP VERGHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,863.696698613) | ($3,923.26) |
| SANDEEP VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.615197112916 | $4.99 |
| SANDEEP YERAPOTINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,321.723783023) | ($15,998.78) |
| SANDEEP YERAPOTINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 27,321.723783023 | $15,998.78 |
| SANDEEP YERAPOTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.91451612586 | $305.34 |
| SANDEEPA ABEYSINGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169362) | ($50.16) |
| SANDEEPA ABEYSINGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.82686) | ($402.83) |
| SANDEEPA ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016936219272028 | $50.00 |
| SANDEEPA ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2996804232049 | $2.30 |
| SANDEEPA EDIRISINHGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180288457 | $0.00 |
| SANDEEPA EDIRISINHGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060697009082 | $0.01 |
| SANDEEPA NILUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018939841419 | $0.00 |
| SANDEEPA NILUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077800516537 | $0.00 |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133) | ($391.70) |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011822) | ($46.85) |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118220894 | $50.00 |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458437436985104 | $0.97 |
| SANDER A J HILHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376633997419999 | $0.04 |
| SANDER AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070631914539 | $2.09 |
| SANDER AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356150774 | $0.36 |
| SANDER BARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007431238032 | $0.00 |
| SANDER BARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094548811321 | $0.00 |
| SANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81237203032 | $8.93 |
| SANDER BOERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (52.721) | ($40.00) |
| SANDER BOERSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013643 | $40.00 |
| SANDER BOERSMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51) | ($15,186.41) |
| SANDER BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036761821103 | $123.45 |
| SANDER BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429303853422 | $0.66 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018346061466 | $0.00 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270361668393 | $0.00 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108881044061 | $0.00 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127068539709999 | $0.01 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660952873029999 | $0.01 |
| SANDER BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071414549037 | $0.00 |
| SANDER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5587142528 | $57.05 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019153319335 | $0.60 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33962298323 | $2.47 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086521737 | $29.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016748614037 | $0.13 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033486752923 | $0.24 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05087311325 | $0.15 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05772660024 | $0.08 |
| SANDER BOSHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018011804494 | $0.15 |
| SANDER BOSMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00607024 | $235.91 |
| SANDER BOSMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01998496 | $763.90 |
| SANDER BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195948583288 | $58.09 |
| SANDER BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.789131171 | $106.07 |
| SANDER CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156072482788232 | $0.00 |
| SANDER CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059828037881 | $0.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001645 | $50.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0049381 | $150.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 9.4456 | $100.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.00513 | $150.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER DE BOTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.056596 | $100.00 |
| SANDER DE BOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (89.83) | ($89.83) |
| SANDER DE BOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059273 | $89.83 |
| SANDER DE BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077876255908 | $22.56 |
| SANDER DE BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5703772039892 | $1.10 |
| SANDER DE BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066127822397 | $12.47 |
| SANDER DE BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9644432447978 | $5.96 |
| SANDER DE BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71042932059999 | $1.36 |
| SANDER DE BRUIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018822473307 | $0.56 |
| SANDER DE BRUIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047300655086 | $0.02 |
| SANDER DE VOOGDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.859500157045 | $1.69 |
| SANDER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036107673788 | $0.00 |
| SANDER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052490689692 | $0.00 |
| SANDER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018340563619 | $0.00 |
| SANDER DE WAAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (0.2645) | ($1.41) |
| SANDER DE WAAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000463 | $1.41 |
| SANDER DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029624901165 | $8.77 |
| SANDER DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046429272825 | $0.00 |
| SANDER DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034669364351 | $0.00 |
| SANDER DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009895873162575 | $0.01 |
| SANDER DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02671206539 | $0.63 |
| SANDER DE WEIRDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000842005885749999 | $0.02 |
| SANDER DE WEIRDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018724868788 | $0.02 |
| SANDER DE WEIRDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049755883609 | $0.01 |
| SANDER DE WEIRDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049693907577 | $0.00 |
| SANDER DE WEIRDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011193929611 | $0.01 |
| SANDER DEHAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080107348245 | $23.71 |
| SANDER DEHAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7153147789 | $0.74 |
| SANDER DEHAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8104949012 | $12.81 |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,439.017906901) | ($43,439.02) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,439.017906901 | $43,439.02 |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (43,438.017906) | ($43,438.02) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.064015481) | ($173.79) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.064015481 | $173.79 |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (193.064015481) | ($174.35) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.066838827) | ($31,805.67) |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.066838827 | $31,805.67 |
| SANDER DIANGELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06683882) | ($30,256.84) |
| SANDER DIANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035229150329648 | $135.06 |
| SANDER DIANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.09026705884 | $269.09 |
| SANDER DIANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22080444676029 | $1.45 |
| SANDER DIJST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.09) | ($9.09) |
| SANDER DIJST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.627255739) | ($14,163.28) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,940.17 | $9,940.17 |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.924555661 | $25,286.63 |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.39) | ($9.39) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.77128756 | $21,724.24 |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.108183) | ($31,781.58) |
| SANDER DIJST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.675199) | ($57,195.84) |
| SANDER DIJST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| SANDER DIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013095464713531 | $49.67 |
| SANDER DIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014111936537 | $0.02 |
| SANDER DIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10489949411972 | $294.18 |
| SANDER DIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1475318927799 | $35.15 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05073316 | $104.48 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.28 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03090719 | $929.95 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00158 | $46.27 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.2458771 | $7,091.86 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05293215 | $104.12 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.94436536 | $1,844.16 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428778090078 | $92.19 |
| SANDER DIRK VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074834790074 | $10.33 |
| SANDER DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000880596666929999 | $0.26 |
| SANDER DOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61599524199 | $0.49 |
| SANDER DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128820394006 | $3.81 |
| SANDER DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060981194618 | $0.01 |
| SANDER DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141893638827 | $2.77 |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.04051559 | $4.36 |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.414) | ($5.44) |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001307 | $5.44 |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000131) | ($5.43) |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5.42 | $5.43 |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5.42) | ($5.42) |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.040481) | ($4.41) |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.04255754 | $4.30 |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.0425) | ($4.26) |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001092 | $4.26 |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($4.25) |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2.005 | $4.25 |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.04274415 | $2.99 |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0428) | ($2.88) |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000973 | $2.88 |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000098) | ($2.89) |
| SANDER ELIGIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3.77 | $2.89 |
| SANDER ELIGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650836150365405 | $0.06 |
| SANDER ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120340816177999 | $0.36 |
| SANDER ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065089959929 | $0.00 |
| SANDER ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023206823888 | $0.45 |
| SANDER ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5942870029 | $4.44 |
| SANDER ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.153431585039999 | $0.01 |
| SANDER FLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114727027926 | $0.11 |
| SANDER FLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581686376 | $0.36 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 1.015951 | $3,000.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.34192 | $1,000.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,535.71) | ($1,535.71) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 18.48247 | $1,535.71 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (18.48243) | ($1,534.51) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,528.5 | $1,534.51 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (501.43) | ($500.71) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.60376 | $500.71 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (500.93) | ($500.00) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0144669 | $500.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (502.58) | ($499.99) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.196826 | $499.99 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.15) | ($5.15) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 12.516 | $5.15 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($719.53) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.017653787) | ($11,536.96) |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017500248434 | $51.88 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116248321079 | $0.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06633662871791 | $153.48 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7599738954627 | $19.76 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.848435376 | $44.28 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2434200338 | $5.17 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14588069218 | $12.73 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022096417264 | $0.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053532814499 | $0.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014737572740081 | $0.00 |
| SANDER FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.92518639492 | $1.97 |
| SANDER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268688428226802 | $0.03 |
| SANDER GROENENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01158906806007 | $0.97 |
| SANDER HEIJKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062964353686369 | $0.00 |
| SANDER HELSLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065575412952 | $1.94 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 18.53011636 | $339.74 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00270952 | $80.03 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002728) | ($80.50) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 80.001 | $80.50 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 29.488 | $80.00 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (29.279) | ($70.00) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 69.742 | $70.00 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (69.74) | ($69.74) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0023914 | $69.74 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (18.679978479) | ($175.08) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01888036) | ($550.63) |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012848008025134 | $4.49 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034967222005 | $0.00 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17760160225578 | $2.30 |
| SANDER HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.133768724813999 | $0.34 |
| SANDER HEYVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159974966199999 | $47.51 |
| SANDER HEYVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101182140716 | $0.01 |
| SANDER HOEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015429544108 | $0.50 |
| SANDER HOEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1324486359046 | $0.10 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076960570535 | $0.00 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081824010152 | $0.00 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168321877379 | $0.00 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099633263247 | $0.06 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063141536141 | $0.00 |
| SANDER HUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020185205289 | $0.01 |
| SANDER JANCA-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52518462555 | $1.48 |
| SANDER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225978698179999 | $0.01 |
| SANDER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00344506790749999 | $0.04 |
| SANDER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000143414439199999 | $0.00 |
| SANDER KANT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 498.0 | $0.07 |
| SANDER KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0709238299065 | $44.28 |
| SANDER KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.548988104 | $20.88 |
| SANDER KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63380364023 | $2.17 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | LINK | 26.953599 | $339.77 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.018965 | $55.42 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (26.953599) | ($193.53) |
| SANDER KEMPERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05659156) | ($1,617.97) |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018834396077166 | $69.93 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530931391050436 | $0.45 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113084551901999 | $2.15 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26513035021 | $0.27 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4685994663 | $3.54 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44120840863 | $4.90 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056913826704 | $0.04 |
| SANDER KEMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.081259064928 | $0.17 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.118571 | $355.12 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,026.593776 | $1,026.59 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,312.533525 | $1,312.53 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014345 | $500.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01436 | $500.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003368 | $100.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.016675 | $500.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0085 | $250.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01717 | $500.00 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066913495465 | $16.72 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154301355 | $0.02 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001383745148 | $2.38 |
| SANDER KLEIN KROMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3546515132 | $10.35 |
| SANDER KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030117459848 | $91.76 |
| SANDER KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.575504771222 | $6.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDER KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028262178841 | $55.15 |
| SANDER KOELEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.00) | ($9,000.00) |
| SANDER KOELEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SANDER KOELEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| SANDER KOELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.292837473999 | $398.53 |
| SANDER KOEN VAN DE BEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.26939821 | $487.33 |
| SANDER KOEN VAN DE BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002325365762 | |
| SANDER KOEN VAN DE BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14351925682896 | $1.50 |
| SANDER KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078935228817 | $0.23 |
| SANDER KOOIJMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20745218) | ($6,025.45) |
| SANDER KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3432361611782 | $81.56 |
| SANDER KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022006130001 | $0.03 |
| SANDER KREUSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6820735814182 | $0.69 |
| SANDER KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (18.28) | ($42.23) |
| SANDER KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 42.166 | $42.23 |
| SANDER KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (42.16) | ($42.16) |
| SANDER KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 44.156 | $42.16 |
| SANDER KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (507.353426) | ($488.82) |
| SANDER KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698394509375817 | $1.03 |
| SANDER KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005896841515 | $0.12 |
| SANDER KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.360683157835 | $3.79 |
| SANDER KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005844489012 | $0.66 |
| SANDER LACERDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (42,635.973019) | ($42,635.97) |
| SANDER LACERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (16,394.043403649) | ($52,952.76) |
| SANDER LACERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (101.66525583) | ($4,725.51) |
| SANDER LACERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,806.305360804) | ($5,256.08) |
| SANDER LACERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (70.758514) | ($70.76) |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025960859407 | $0.77 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90458387339999 | $3.29 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.092838480784 | $295.09 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.6944694446335 | $77.35 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 312.92994445862 | $1,273.24 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.794245331394283 | $57.61 |
| SANDER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000322302143394 | $0.05 |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (497.0) | ($951,131.13) |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (190.0) | ($5,308,414.26) |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,400,000.0) | ($7,400,000.00) |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,740,000.0) | ($2,740,000.00) |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 298.46765604 | $530,669.15 |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000,000.0 | $7,000,000.00 |
| SANDER LYLLOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 147.0 | $4,262,151.72 |
| SANDER LYLLOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $9,885.91 |
| SANDER LYLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.4052828783003 | $13,023.37 |
| SANDER LYLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.721037557 | $86.43 |
| SANDER LYLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.827439056992 | $6,169.92 |
| SANDER LYLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17,952.748957847 | $17,952.75 |
| SANDER LYLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102,424.703509707 | $102,424.70 |
| SANDER M LAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130207) | ($3,811.67) |
| SANDER M LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018959597955312 | $77.44 |
| SANDER M LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02512748176 | $0.03 |
| SANDER MAASIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.625917431) | ($3.54) |
| SANDER MAASIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (35.4915) | ($75.80) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (10.9676) | ($18.97) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($114.73) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($309.03) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($49.37) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.001847144) | ($9,175.96) |
| SANDER MAASIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19385961) | ($5,959.61) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,934.863766339 | $5,178.66 |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.973684905) | ($4.17) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (143.057516497) | ($150.13) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,764.61019833) | ($5,000.00) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($45.14) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($45.21) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (406.577617) | ($406.58) |
| SANDER MAASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (61,960.839943) | ($27,076.30) |
| SANDER MAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008108199629458 | $31.06 |
| SANDER MAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4809741224721 | $115.27 |
| SANDER MAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178886911397459 | $50.78 |
| SANDER MAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07223816813 | $0.00 |
| SANDER MAJOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039991051829 | $122.71 |
| SANDER MAJOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23294857967 | $474.47 |
| SANDER MICHIEL DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002352332338 | $10.00 |
| SANDER MICHIEL DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.65837660379 | $164.23 |
| SANDER MOERKENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SANDER MOERKENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,241.360796) | ($5,241.36) |
| SANDER MOERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000158056938289999 | $0.00 |
| SANDER MOERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.88112846479 | $63.88 |
| SANDER MORTELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039709667191 | $1.18 |
| SANDER MORTELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04624681385714 | $4.58 |
| SANDER MORTELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289710174 | $56.60 |
| SANDER NECKEBROECK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.87) |
| SANDER NECKEBROECK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (249.331175) | ($143.23) |
| SANDER NECKEBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5294047974341 | $1.08 |
| SANDER NIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008533404229629 | $0.00 |
| SANDER NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001264878468374 | $0.00 |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001148) | ($45.73) |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 33.445 | $45.73 |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (5.827) | ($12.48) |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003108 | $12.48 |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000311) | ($12.39) |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 9.057 | $12.39 |
| SANDER NORHEIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (339.0) | ($471.21) |
| SANDER NORHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321973777729615 | $0.69 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $28.35 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $28.26 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1974) | ($585.62) |
| SANDER NYSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.348066) | ($997.77) |
| SANDER NYSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007403) | ($279.92) |
| SANDER NYSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,487.732765 | $1,487.73 |
| SANDER NYSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SANDER NYSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015402553207 | $45.79 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073778010705 | $16.17 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.81958922 | $30.82 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115337285594 | $0.00 |
| SANDER NYSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000207730150769999 | $0.00 |
| SANDER OLSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000864296258749999 | $0.03 |
| SANDER OTTENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000904) | ($37.46) |
| SANDER OTTENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 37.435 | $37.46 |
| SANDER OTTENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (37.43) | ($37.43) |
| SANDER OTTENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0009257 | $37.43 |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (124.992) | ($100.19) |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 100.318 | $100.19 |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (62.378) | ($50.48) |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 50.713 | $50.48 |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (60.747) | ($49.95) |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 50.195 | $49.95 |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (30.0) | ($26.03) |
| SANDER OTTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 25.842 | $26.03 |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 30.09 | $26.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 58.154 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 62.074 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 127.033 | $100.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (85.885) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.002 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 89.832 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (93.324) | ($50.45) |
| SANDER OTTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 50.086 | $50.45 |
| SANDER OTTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 99.03 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (91.731) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49.929 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000898) | ($27.02) |
| SANDER OTTENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 27.03 | $27.02 |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (90.892) | ($50.40) |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 50.299 | $50.40 |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0009234 | $27.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 190.513 | $100.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (93.057) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.403 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (76.524) | ($49.96) |
| SANDER OTTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 49.748 | $49.96 |
| SANDER OTTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 76.805 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (78.311) | ($49.95) |
| SANDER OTTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.852 | $49.95 |
| SANDER OTTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 85.514 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (159.962) | ($100.00) |
| SANDER OTTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 101.127 | $100.00 |
| SANDER OTTENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (46.266) | ($30.50) |
| SANDER OTTENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30.461 | $30.50 |
| SANDER OTTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SANDER OTTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 47.334 | $30.00 |
| SANDER OTTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER OTTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 171.409 | $100.00 |
| SANDER OTTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDER OTTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001742 | $50.00 |
| SANDER OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97674872142118 | $9.09 |
| SANDER PLESSERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.92) | ($8.92) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.67) | ($17.67) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.92) | ($8.92) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.69) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDER PLESSERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,260.697183 | $4,260.70 |
| SANDER PLESSERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| SANDER PLESSERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.67) | ($17.67) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (19.84617231) | ($867.89) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $5,144.65 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.565) | ($3,252.48) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.57) | ($3,258.82) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.726720069) | ($3,050.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08322334072) | ($93.09) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0473912888) | ($53.01) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.387600472 | $3,789.23 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.1034928 | $2,183.70 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.11698212) | ($2,455.45) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0621189 | $1,189.60 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00602519469) | ($108.09) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001672271632) | ($3.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2006725958) | ($3,600.00) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.244943782 | $4,394.21 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.10019766) | ($1,972.91) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.92) | ($8.92) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.10019766 | $2,043.20 |
| SANDER PLESSERS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.10019766) | ($2,046.84) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANDER PLESSERS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| SANDER PLESSERS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SANDER PLESSERS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SANDER PLESSERS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| SANDER PLESSERS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| SANDER PLESSERS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.0954048 | $1,866.20 |
| SANDER PLESSERS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($493.79) |
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014907492660332 | $3.46 |
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.17954090688 | $91.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069410219103 | $10.31 |
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.101222344 | $8.10 |
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030349978484851 | $1.23 |
| SANDER PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044783963442 | $0.09 |
| SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116158) | ($3,197.48) |
| SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000365) | ($10.05) |
| SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021291160568 | $66.17 |
| SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0855596275 | $6.96 |
| SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3842678066 | $4.27 |
| SANDER SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002113007348 | $0.00 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100875451311899 | $20.55 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.121116423999 | $147.55 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.586259459559999 | $6.52 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.549569904 | $73.62 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144651294879 | $8.65 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24717699757 | $9.78 |
| SANDER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0749094086 | $4.26 |
| SANDER SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4438681442 | $47.47 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114465848519 | $0.34 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485614201469999 | $0.00 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000742452584209999 | $0.01 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.371912996279999 | $1.27 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044087794811 | $0.31 |
| SANDER SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4936952618 | $0.72 |
| SANDER STEENHUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.471702) | ($53.42) |
| SANDER STEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001027247466 | $0.00 |
| SANDER STEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007846766917 | $0.00 |
| SANDER STEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05440771646 | $0.08 |
| SANDER SWERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001541738513 | $0.05 |
| SANDER THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079203351054 | $0.00 |
| SANDER TOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000132) | ($5.05) |
| SANDER TOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150518) | ($5,811.92) |
| SANDER TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018514504818 | $58.77 |
| SANDER TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.61721273689 | $14.09 |
| SANDER TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026072314872 | $50.87 |
| SANDER TOLLENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028832) | ($9.99) |
| SANDER TOLLENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03442532) | ($1,188.16) |
| SANDER TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69291504266777 | $8.19 |
| SANDER TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123090778951 | $36.43 |
| SANDER TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140715902966 | $27.46 |
| SANDER TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116312922093 | $0.00 |
| SANDER TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1973818721 | $1.38 |
| SANDER TULKENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004023863802) | ($165.92) |
| SANDER TULKENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0242075076) | ($74.58) |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,040.011706 | $10,040.01 |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002452563386) | ($74.58) |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.002452563386 | $74.58 |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.5531800471 | $16,821.65 |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.292882) | ($9,006.41) |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 3.887072 | $9,006.41 |
| SANDER TULKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.881877117) | ($8,966.32) |
| SANDER TULKENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.260442) | ($7,250.06) |
| SANDER TULKENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,198.493 | $7,250.06 |
| SANDER TULKENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,238.504706) | ($7,238.50) |
| SANDER TULKENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01150929932) | ($23.40) |
| SANDER TULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.572171426) | ($22,430.00) |
| SANDER TULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4809874409) | ($692.81) |
| SANDER TULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4607432709) | ($663.65) |
| SANDER TULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.433192012 | $27,991.38 |
| SANDER TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7260465763276 | $16.73 |
| SANDER VÄHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019380962567 | $0.01 |
| SANDER VÄHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000855612577999999 | $0.00 |
| SANDER VAN BEURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.00160867616 | $13.47 |
| SANDER VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004192121576717 | $0.00 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.081686) | ($2,244.40) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,230.046 | $2,244.40 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,478.98) | ($2,478.98) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0828724 | $2,478.98 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.082873) | ($2,499.04) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,486.681 | $2,499.04 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,486.68) | ($2,486.68) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.082827 | $2,486.68 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.082582) | ($2,514.42) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,521.434 | $2,514.42 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,521.43) | ($2,521.43) |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0804337 | $2,521.43 |
| SANDER VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3101744904018 | $52.21 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,166.928206 | $1,166.93 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (358.0) | ($358.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 1,496.786925274 | $1,435.31 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | LINK | 180.257510373 | $2,569.17 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10,181.52 | $10,181.52 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.6512240296 | $26,011.34 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (180.637996195) | ($2,400.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,498.011393) | ($1,331.37) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,759.15 | $3,759.15 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,249.0) | ($1,249.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 3,595.870693745 | $4,868.10 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.41) | ($5.41) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,079.0) | ($1,079.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1075289956 | $4,356.54 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,972.546054) | ($1,972.55) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,613.2870767) | ($2,344.50) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06360716217) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06392723816) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06392723816) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06364157067) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06364157067) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06364157067) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06364157067) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06360706917) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06360706917) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06360706917) | ($2,000.00) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.552749) | ($5,000.55) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338310955731355 | $102.73 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63873970769888 | $3.64 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.253354319249 | $19.69 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3148474060599 | $1.20 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00201552461059999 | $0.02 |
| SANDER VAN DER HIMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068195633981327 | $0.92 |
| SANDER VAN DER KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101148746105009 | $0.12 |
| SANDER VAN DER WURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0239041512 | $10.02 |
| SANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004426570595453 | $0.01 |
| SANDER VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093392887004 | $27.62 |
| SANDER VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12750158259999 | $9.62 |
| SANDER VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169649751229999 | $3.31 |
| SANDER VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4918583114 | $5.94 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 48,000.0 | $48,000.00 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.7898 | $69,099.56 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($10,166.05) |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175236828761 | $506.16 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586217530789999 | $0.68 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29335151943 | $615.34 |
| SANDER VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 717.877257874 | $717.88 |
| SANDER VAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| SANDER VAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,018.187596124) | ($4,018.19) |
| SANDER VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170444829409999 | $0.50 |
| SANDER VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062755274366 | $0.01 |
| SANDER VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.1109090053009 | $26.11 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0048945 | $150.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.071021 | $150.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 302.705 | $200.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 4.35328 | $250.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (4.35322) | ($249.47) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.007977 | $249.47 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 172.391 | $100.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 8.98877 | $200.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.105889 | $200.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDER VAN LOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.006524 | $200.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031779139584 | $8.60 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5837864107438 | $15.84 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.924541927 | $69.92 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5684586821 | $2.56 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000086777310671 | $0.00 |
| SANDER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045081379917 | $0.93 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($145.88) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (60.959) | ($127.39) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 127.093 | $127.39 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (48.426) | ($230.00) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 229.878 | $230.00 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (237.285) | ($260.30) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 259.905 | $260.30 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (616.876) | ($616.88) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (179.87) | ($150.38) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.081 | $150.38 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.2) | ($149.20) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 29.43963 | $149.20 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (431.618) | ($350.00) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 357.737 | $350.00 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (357.74) | ($357.74) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 646.137 | $357.74 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (6,058.499) | ($3,917.00) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.1326993 | $3,917.00 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (683.596) | ($1,750.00) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,745.708 | $1,750.00 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (224.793) | ($575.47) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 574.346 | $575.47 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,973.068756 | $5,973.07 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (8,293.0) | ($8,293.00) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.282045 | $8,293.00 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.13347 | $3,916.54 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,294.137958 | $2,294.14 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54832771) | ($16,157.86) |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470355757156699 | $14.14 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22921539425562 | $0.48 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3213037375401 | $18.32 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.236084843467 | $56.97 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.653356054674 | $67.30 |
| SANDER VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042323885158 | $0.00 |
| SANDER VAN RIXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221282658229999 | $0.26 |
| SANDER VAN RIXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016506654965 | $0.02 |
| SANDER VAN RIXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8989344773 | $8.64 |
| SANDER VAN RIXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6635072368 | $1.66 |
| SANDER VAN STRIJP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9764346539) | ($2.06) |
| SANDER VAN STRIJP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.959242586) | ($2.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDER VAN STRIJP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005093 | $1.03 |
| SANDER VAN STRIJP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $202.64 |
| SANDER VAN STRIJP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.04669525 | $959.11 |
| SANDER VAN STRIJP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05689049) | ($1,206.31) |
| SANDER VAN STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734068784027758 | $0.79 |
| SANDER VAN ZWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.480702697229 | $4.63 |
| SANDER VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.88974119111 | $35.46 |
| SANDER VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099148341432 | $0.00 |
| SANDER VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5030400205483 | $16.54 |
| SANDER VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4191678623 | $0.10 |
| SANDER VERNIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.966737594442 | $26.51 |
| SANDER WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043139548395 | $0.98 |
| SANDER WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.150034013681 | $2.52 |
| SANDER WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017230527923 | $0.05 |
| SANDER WEENINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.015146) | ($29.93) |
| SANDER WEENINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010315) | ($19.65) |
| SANDER WEENINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,065.52) |
| SANDER WEENINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010314) | ($19.46) |
| SANDER WEENINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010312) | ($19.19) |
| SANDER WEENINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03096) | ($57.55) |
| SANDER WEENINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.80) |
| SANDER WEENINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,347.88) |
| SANDER WEENINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072249) | ($2,275.27) |
| SANDER WEENINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010323) | ($19.06) |
| SANDER WEENINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.638211) | ($1,117.02) |
| SANDER WEENINK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $596.09 |
| SANDER WEENINK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,225.0 | $9,225.00 |
| SANDER WEENINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,576.4) | ($2,576.40) |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024314741637 | $78.76 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.925200986899 | $27.95 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030438982762 | $62.07 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.102755578 | $81.10 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005570191527 | $0.00 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016047899677 | $0.00 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034842177 | $0.00 |
| SANDER WEENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12383115608 | $230.88 |
| SANDER WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142388236108 | $0.42 |
| SANDER WYLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.890002407465 | $58.59 |
| SANDER ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.140174205821 | $10.70 |
| SANDER ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3944105028 | $8.18 |
| SANDER ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055446572675 | $6.09 |
| SANDER ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23702345957 | $7.61 |
| SANDER ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029421258925 | $2.10 |
| SANDER ZONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011451270412 | $33.89 |
| SANDER ZONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064553903423 | $1.26 |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.045625323) | ($2.18) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7625302572) | ($1.59) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.684439707) | ($2.18) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.957648171) | ($1.59) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.094539194) | ($5,029.70) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001195474364) | ($2.29) |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022831614125 | $0.68 |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6322170247 | $3.09 |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068802601549 | $147.69 |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22346483941999 | $13.60 |
| SANDER ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015384869088 | $0.00 |
| SANDER ZWAAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.66) |
| SANDER ZWAAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900291) | ($35,179.72) |
| SANDER ZWAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10325819) | ($3,071.49) |
| SANDER ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180958738556 | $103.83 |
| SANDERS AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018748722477 | $0.55 |
| SANDERS AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.900609113 | $6.88 |
| SANDESH CHERNENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SANDESH H BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003452267135 | $1.02 |
| SANDESH H BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0247374923219999 | $0.02 |
| SANDESH KAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000924) | ($28.27) |
| SANDESH KAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.05) |
| SANDESH KAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.106282) | ($2,332.20) |
| SANDESH KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005115442435033 | $0.19 |
| SANDESH KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587748526525 | $16.10 |
| SANDESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651163365604399 | $0.08 |
| SANDGATE INVESTMENTS LLC | W ROYAL HUNTE DR, CEDAR CITY, UTAH 84720 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001650810912 | $0.49 |
| SANDGATE INVESTMENTS LLC | W ROYAL HUNTE DR, CEDAR CITY, UTAH 84720 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.207762119 | $52.21 |
| SANDHYA GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124265554914 | $0.37 |
| SANDHYA GOPI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071708777498 | $144.15 |
| SANDHYA GOPI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0487347969999 | $13.52 |
| SANDHYA GOPI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061438986943 | $3.67 |
| SANDHYA KEJRIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012871238621 | $0.38 |
| SANDHYA KEJRIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.863253912 | $3.86 |
| SANDHYA KHADKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (272.0) | ($565.95) |
| SANDHYA KHADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (95.65) | ($54.95) |
| SANDHYA KHADKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (99.381) | ($67.83) |
| SANDHYA KHADKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 67.907 | $67.83 |
| SANDHYA KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013028405474 | $27.07 |
| SANDHYA KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.25123422975 | $410.13 |
| SANDHYA KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35904973782 | $0.36 |
| SANDHYA KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.28070905237 | $63.81 |
| SANDHYA RANI KAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036987932324 | $1.09 |
| SANDHYA SANDHYA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 672.600992 | $416.89 |
| SANDHYA SANDHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046734587745805 | $50.00 |
| SANDHYA SANDHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.245747009 | $1.10 |
| SANDHYA VP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238470215604693 | $0.00 |
| SANDI BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077626048542 | $1.51 |
| SANDI BITENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016688246812382 | $50.62 |
| SANDI BITENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.158957802792 | $3.68 |
| SANDI BITENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35241903527 | $718.69 |
| SANDI BITENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028401960571 | $0.03 |
| SANDI BOŽAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,367.27290635) | ($4,367.27) |
| SANDI BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009977483667 | $2.95 |
| SANDI BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.9543308287259 | $27.95 |
| SANDI DRAŠČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7766236958476 | $0.75 |
| SANDI GABROVSEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| SANDI GABROVSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,360.0) | ($4,360.00) |
| SANDI GABROVSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,087.826904074) | ($10,087.83) |
| SANDI GABROVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.800372431 | $89.25 |
| SANDI GABROVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 105.86081695697 | $105.86 |
| SANDI GEC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10692073) | ($3,245.95) |
| SANDI GEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959523511) | ($3,045.35) |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007032314149568 | $25.22 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072531720479 | $0.08 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018879939165093 | $43.17 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048780348183 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038969381333 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107728154246 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103905897456 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000136051674253 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003114114672 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049244515441 | $0.00 |
| SANDI GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0058339718084 | $0.01 |
| SANDI HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107642117802 | $0.03 |
| SANDI HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132252512112 | $0.00 |
| SANDI ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004732034928 | |
| SANDI ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.019160179734 | $7.69 |
| SANDI ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030357591724 | $5.92 |
| SANDI ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100162616823 | $0.00 |
| SANDI ŠALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73475935375499 | $9.89 |
| SANDI SEMROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0739582182799 | $16.53 |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.948001 | $6,050.69 |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03460496 | $1,427.46 |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($7.83) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.95284661) | ($788.70) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.85) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,856.17) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03460496) | ($1,350.96) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($508.65) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066001) | ($162.25) |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74336573206393 | $16.07 |
| SANDI SOTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002462979528 | $1.03 |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.183581574) | ($96.48) |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.183581574 | $96.48 |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.86888 | $33,537.20 |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.86888) | ($33,557.82) |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.86888 | $33,557.82 |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047703899604 | $127.61 |
| SANDI SUE PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.68314517457 | $100.43 |
| SANDI TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.081643562559 | $4.13 |
| SANDI URBANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144507786429999 | $0.37 |
| SANDI URBANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801964948479 | $1.65 |
| SANDI URBANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010477330448 | $1.63 |
| SANDI VESKOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246731720619999 | $0.00 |
| SANDI VESKOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018070584845 | $0.02 |
| SANDIAH SANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039888805119 | $0.00 |
| SANDIAH SANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063480873503 | $0.01 |
| SANDIAH SANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020284939738 | $0.02 |
| SANDIAH SANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110005427859 | $0.00 |
| SANDIE FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002694214241 | $7.97 |
| SANDIE FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4495537019 | $2.92 |
| SANDIE FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086949377733 | $1.70 |
| SANDIIP YADAVV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014624777417 | $28.54 |
| SANDILE DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16829528499 | $0.02 |
| SANDILE DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081723417547 | $0.00 |
| SANDILE SANGWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091785124342 | $0.00 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017085891111 | $0.00 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021887801179 | $0.00 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0727532330889999 | $0.07 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000073214916728 | $0.00 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170829546189999 | $0.00 |
| SANDILE ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022464425767 | $0.00 |
| SANDIP BAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031895385308 | $97.33 |
| SANDIP BAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13014902146 | $3.86 |
| SANDIP BAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025080277219 | $0.18 |
| SANDIP BAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00492110397169999 | $9.17 |
| SANDIP DEVDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357429607149999 | $1.06 |
| SANDIP DEVDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032726979618 | $64.09 |
| SANDIP DEVDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04605445931 | $0.05 |
| SANDIP DEVDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.618759157 | $95.62 |
| SANDIP DEVDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.5640501979999 | $66.84 |
| SANDIP DEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 136,000.0 | $65,400.22 |
| SANDIP DEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (135,609.186807357) | ($78,015.15) |
| SANDIP DEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,745.0 | $25,745.00 |
| SANDIP DEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,745.0) | ($25,745.00) |
| SANDIP DEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 75,209.75 | $32,180.63 |
| SANDIP DEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,081.8 | $875.52 |
| SANDIP DEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 14,999.75 | $6,400.49 |
| SANDIP DEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | ADA | (2.0) | ($1.02) |
| SANDIP DEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.03190752 | $30,082.29 |
| SANDIP DEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($17,354.82) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (396.108) | ($221.60) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 219.523 | $221.60 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (219.52) | ($219.52) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 735.165 | $219.52 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 381.761559 | $381.76 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019334) | ($550.01) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 550.14 | $550.01 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (931.9) | ($931.90) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,270.973 | $931.90 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008766) | ($249.82) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 249.394 | $249.82 |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (249.39) | ($249.39) |
| SANDIP DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 878.753 | $249.39 |
| SANDIP DEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004) | ($28,242.00) |
| SANDIP DEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,209.5) | ($17,498.10) |
| SANDIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912558326 | $55.62 |
| SANDIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.429140020281 | $78.46 |
| SANDIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6641356781675 | $4.08 |
| SANDIP JAYANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115554834232 | $0.36 |
| SANDIP JAYANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27473377952 | $603.22 |
| SANDIP JAYANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.110694924 | $217.27 |
| SANDIP JHAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727413350777 | $0.79 |
| SANDIP KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027903072769 | $8.26 |
| SANDIP KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021618263999 | $4.22 |
| SANDIP KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131006361704 | $0.00 |
| SANDIP KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62409545819999 | $2.28 |
| SANDIP KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060703926772 | $0.46 |
| SANDIP KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102073702429 | $0.00 |
| SANDIP KOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011276294451 | $0.00 |
| SANDIP KOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103471520418 | $0.01 |
| SANDIP PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000291535063 | $0.00 |
| SANDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000639194585339999 | $1.89 |
| SANDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089497249307 | $0.00 |
| SANDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7447479003 | $1.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003399605905 | $0.00 |
| SANDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64313587895 | $2.20 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556074728179999 | $1.65 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001996065895 | $0.00 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142673969854 | $0.28 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29151780715 | $0.14 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084600263927 | $0.13 |
| SANDIP ROKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097859527652 | $0.00 |
| SANDIP SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032620631498 | $9.66 |
| SANDIP SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074936669528 | $14.62 |
| SANDIP SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047517780397 | $0.05 |
| SANDIPAN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029569954194 | $0.00 |
| SANDIPAN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.387654729759999 | $0.24 |
| SANDIPAN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092330664327 | $1.03 |
| SANDIPTO NEOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038842231302 | $7.58 |
| SANDIPTO NEOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6038099966 | $0.23 |
| SANDIPTO NEOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041561898822 | $0.30 |
| SANDIPTO NEOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.669818963299999 | $0.32 |
| SANDIS BERTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.44) |
| SANDIS BERTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98499453) | ($28,237.82) |
| SANDIS BERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003456965191487 | $131.79 |
| SANDIS JANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014472438823999 | $0.00 |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 35.0 | $35.04 |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,241.432203 | $2,068.30 |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (2,276.432203) | ($161.37) |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | SOL | (58.009870969) | ($3,054.55) |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,008.0 | $1,008.00 |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.531724645) | ($4.79) |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,008.0) | ($1,008.00) |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | SOL | 58.009870969 | $2,933.29 |
| SANDIS VASILENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (58.133229) | ($2,445.51) |
| SANDIS VASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015848354903482 | $50.75 |
| SANDIS VASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5157285209402 | $3.89 |
| SANDIS VASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005032057919 | $0.00 |
| SANDIS VASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3433127425025 | $0.34 |
| SANDIS VASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.406634287209159 | $31.01 |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.71) | ($0.71) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0889) | ($0.19) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0304) | ($0.05) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 635.17233387 | $1,002.83 |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4496977313) | ($0.71) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (16.164606633) | ($25.52) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (538.370523364) | ($850.00) |
| SANDISO LEKHULENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62868789997194 | $1.35 |
| SANDISO NTLOKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.232503183373 | $2.36 |
| SANDIYA POOVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342254824706309 | $0.00 |
| SANDIYA POOVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000082127437142 | $0.00 |
| SANDON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000563659333436 | $0.00 |
| SANDON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051234074959 | $0.01 |
| SANDON SKUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066211953349 | $19.60 |
| SANDON SKUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.12240304 | $67.12 |
| SANDON SKUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025477831516 | $0.00 |
| SANDON SKUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.742230588 | $0.16 |
| SANDOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010833329426 | $0.00 |
| SANDOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375371969888 | $0.00 |
| SANDOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027082735482 | $5.28 |
| SANDOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038004945919 | $0.00 |
| SANDOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063033631558 | $0.46 |
| SANDOR ADORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.507097163488 | $374.62 |
| SANDOR ALAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15349245774 | $5.41 |
| SANDOR BAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020588547883 | $0.00 |
| SANDOR BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104942079184 | $3.11 |
| SANDOR BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000933839865579999 | $0.00 |
| SANDOR BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035710177847 | $0.00 |
| SANDOR BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036389158208 | $0.01 |
| SANDOR BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16896384764999 | $2.22 |
| SANDOR BENDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82871170421561 | $1.94 |
| SANDOR BENDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036676786968 | $0.00 |
| SÁNDOR BENKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0959313805) | ($0.20) |
| SÁNDOR BENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $6.33 |
| SÁNDOR BENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 473.09208355 | $293.55 |
| SÁNDOR BENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (992.129396792) | ($613.51) |
| SÁNDOR BENKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2480374483) | ($0.20) |
| SÁNDOR BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32170881185292 | $0.38 |
| SÁNDOR BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0252516411 | $10.78 |
| SÁNDOR BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00463540650879999 | $0.02 |
| SANDOR BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015855350629 | $30.94 |
| SANDOR BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67589449255 | $10.48 |
| SÁNDOR BORA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 7.82 | $597.37 |
| SÁNDOR BORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001826) | ($50.97) |
| SÁNDOR BORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48377356) | ($13,516.16) |
| SÁNDOR BORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.100721) | ($28.88) |
| SÁNDOR BORA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000271) | ($7.82) |
| SÁNDOR BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306389536483086 | $118.84 |
| SÁNDOR BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085917139657 | $2.92 |
| SÁNDOR BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005718818932762 | $0.22 |
| SANDOR BROERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060147) | ($177.01) |
| SANDOR BROERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030077) | ($86.67) |
| SANDOR BROERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030068) | ($84.40) |
| SANDOR BROERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.995 | $542.11 |
| SANDOR BROERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 7.7 | $510.77 |
| SANDOR BROERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($627.50) |
| SANDOR BROERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.022917) | ($12,012.05) |
| SANDOR BROERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (25.060344) | ($49,071.58) |
| SANDOR BROERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (27.293) | ($20.50) |
| SANDOR BROERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.010952 | $20.50 |
| SANDOR BROERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010952) | ($20.40) |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116677643 | $0.00 |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221065400538589 | $0.33 |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188571581524689 | $478.19 |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031298654315 | $0.02 |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020745424293 | $0.02 |
| SANDOR BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052892403145 | $1.43 |
| SANDOR CSORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.322763236709 | $7.15 |
| SANDOR DORESTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 24.344721141 | $469.12 |
| SANDOR DORESTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (24.344721141) | ($411.86) |
| SANDOR DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016963382474 | $0.02 |
| SANDOR DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000442348007299999 | $0.09 |
| SANDOR GABLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125654216857 | $0.37 |
| SANDOR GABLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006442176798 | $0.01 |
| SANDOR GABLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079175603643 | $25.20 |
| SÁNDOR GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.742995772607 | $11.54 |
| SÁNDOR GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.36542051801 | $17.84 |
| SANDOR GODO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SANDOR GODO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001557) | ($47.05) |
| SANDOR GODO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.94) | ($406.94) |
| SANDOR GODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155749176760135 | $50.01 |
| SANDOR GODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3838514818189 | $2.38 |
| SANDOR GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076479233692 | $0.01 |
| SÁNDOR GYARMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011547781096 | $0.00 |
| SÁNDOR GYARMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122225736076 | $0.00 |
| SANDOR HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511701752183828 | $0.06 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000775329708 | $0.00 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005789754927 | $0.00 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094355549395 | $0.02 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086697863489 | $0.10 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024470374209 | $0.00 |
| SÁNDOR KARÁCSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024955752242 | $0.00 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.201014) | ($588.15) |
| SANDOR KARDOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 589.511 | $588.15 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (96.52) | ($203.27) |
| SANDOR KARDOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 203.039 | $203.27 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SANDOR KARDOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (787.55) | ($787.55) |
| SANDOR KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103679177008 | $0.31 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06321683035347 | $2.26 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001789821585416 | $0.52 |
| SANDOR KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249140994384099 | $0.25 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ZRX | (72.1) | ($30.23) |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 30.044 | $30.23 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | KNC | (10.494) | ($20.57) |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 20.709 | $20.57 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (28.664) | ($24.52) |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 24.352 | $24.52 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (8.072) | ($23.41) |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 23.368 | $23.41 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AAVE | (0.21851) | ($19.97) |
| SANDOR KAUFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 20.015 | $19.97 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98249059327501 | $10.51 |
| SANDOR KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8821544176 | $0.05 |
| SANDOR KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018059139071 | $0.02 |
| SANDOR KERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 0.0445271 | $2.96 |
| SANDOR KERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 11.0 | $6.38 |
| SANDOR KERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 3,771.0946 | $2,128.66 |
| SANDOR KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94033900547358 | $4.58 |
| SANDOR KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006955572049 | $0.00 |
| SANDOR KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.42607497849452 | $3.62 |
| SANDOR KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046358608484 | $0.03 |
| SANDOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045798625944 | $0.00 |
| SANDOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015535450668 | $30.31 |
| SÁNDOR KONDOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.201899817 | $358.60 |
| SÁNDOR KONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130392651519 | $0.00 |
| SÁNDOR KONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090261320875 | $16.84 |
| SANDOR KRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018814788485 | $0.02 |
| SANDOR KREMNICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007928209286 | $0.00 |
| SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038959590581 | $9.61 |
| SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.992242180898 | $13.28 |
| SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927124357999999 | $0.93 |
| SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028487622868 | $0.02 |
| SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0046295931867 | $0.02 |
| SÁNDOR MERTIN-GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0221419921185 | $6.11 |
| SANDOR NACSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02735386 | $49.47 |
| SANDOR NACSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 2.2520422 | $20.74 |
| SANDOR NACSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.04899314 | $15.11 |
| SANDOR NACSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00096475 | $27.41 |
| SANDOR NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071447393078 | $0.17 |
| SANDOR NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187521696647 | $0.26 |
| SANDOR NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0229033785053999 | $0.18 |
| SANDOR NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026701303829 | $0.07 |
| SANDOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24104274420275 | $0.23 |
| SANDOR NEMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0148699 | $471.05 |
| SANDOR NEMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0029514 | $93.49 |
| SANDOR NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030246848044 | $9.24 |
| SANDOR ORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323752051 | $0.00 |
| SANDOR POTOCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0639743509162 | $0.06 |
| SÁNDOR RAKONCZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25317423591999 | $6.20 |
| SANDOR SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017891698258 | $0.00 |
| SANDOR SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083772523096 | $0.16 |
| SANDOR SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.672225786969999 | $0.67 |
| SANDOR SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.180203392029999 | $0.62 |
| SANDOR SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005694093552 | $0.00 |
| SÁNDOR SÓLYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33950935029508 | $3.32 |
| SANDOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064289543993 | $0.02 |
| SANDOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021615346476 | $0.00 |
| SANDOR STUPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308589526099999 | $0.00 |
| SANDOR STUPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026813730569 | $0.03 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0449144917 | $1.22 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00918200897 | $0.01 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71825693425 | $2.45 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000871685403199999 | $0.00 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062006339264 | $0.00 |
| SÁNDOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036562239442 | $0.01 |
| SÁNDOR SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042635503629143 | $0.00 |
| SÁNDOR TARCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018450605328 | $5.46 |
| SÁNDOR TARCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025454330719 | $0.00 |
| SÁNDOR TARCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191477079159999 | $3.74 |
| SÁNDOR TARCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3434482777 | $5.34 |
| SÁNDOR TARCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00476002228909999 | $0.00 |
| SANDOR TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000156511072 | $0.00 |
| SÁNDOR TRIPSÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020296208319 | $0.60 |
| SÁNDOR TRIPSÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017525288017 | $0.02 |
| SÁNDOR TRIPSÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428509362579999 | $0.38 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014245604006 | $431.05 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491931110069999 | $0.55 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22233101946 | $452.72 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035831183251 | $0.00 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.006988942999 | $103.07 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.315693902999 | $91.87 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.60654637849999 | $40.08 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14395802976 | $1.27 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6048877055 | $8.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647453304 | $0.36 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60776772169 | $3.74 |
| SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0148381467729999 | $1.12 |
| SÁNDOR ZOLTÁN DARAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124276370478 | $0.00 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00356008 | $144.84 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00253688 | $97.87 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017199) | ($508.25) |
| SANDORNE DOMJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00303971 | $91.23 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00151) | ($2.93) |
| SANDORNE DOMJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003067) | ($97.42) |
| SANDORNE DOMJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134159460002459 | $53.04 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198946968650149 | $0.02 |
| SANDORNE DOMJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003031302147 | $0.01 |
| SÁNDORNÉ SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136090816207 | $0.40 |
| SÁNDORNÉ SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5272850149 | $2.84 |
| SÁNDORNÉ SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142047461595 | $4.52 |
| SANDORNE ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045384785451 | $1.34 |
| SANDORNE ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318083237209999 | $0.04 |
| SANDORNE ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4794158092 | $27.55 |
| SANDRA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029779602312 | $8.77 |
| SANDRA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107336465969 | $20.76 |
| SANDRA AGUILERA ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353096150910833 | $0.00 |
| SANDRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6474709114 | $17.49 |
| SANDRA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966606609599999 | $2.86 |
| SANDRA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059221920985 | $1.16 |
| SANDRA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036150962999 | $0.40 |
| SANDRA ANDRADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (518.629240834) | ($307.37) |
| SANDRA ANDRADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 518.629240834 | $307.37 |
| SANDRA ANDRADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006912491141) | ($202.78) |
| SANDRA ANDRADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006912491141 | $202.78 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007255773478489 | $2.43 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124898271807999 | $0.12 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026882915242 | $0.00 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6215375193016 | $2.50 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014820832557 | $0.00 |
| SANDRA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111039815465999 | $0.02 |
| SANDRA ANDREA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036880152093 | $1.09 |
| SANDRA ANDREA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450212066069999 | $0.01 |
| SANDRA ANDREA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014872366016 | $0.01 |
| SANDRA ANDREADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001176355624 | $0.00 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500270815179999 | $154.16 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015571928752 | $0.02 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20731209793 | $421.95 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.78954529 | $38.79 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.743502781 | $18.03 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32113985339999 | $11.66 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9674208553 | $13.55 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046225173268 | $5.08 |
| SANDRA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054281311383 | $0.41 |
| SANDRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56957221757312 | $0.61 |
| SANDRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005609134429 | $10.94 |
| SANDRA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36034049579 | $0.42 |
| SANDRA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650755109 | $0.36 |
| SANDRA ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.155338041 | $122.13 |
| SANDRA BAJEROWITZ-WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009764485372 | $0.03 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024093422832 | $72.88 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13939711826 | $0.16 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016005112142 | $0.31 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5979412921 | $2.60 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8699808659 | $4.65 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056469647223 | $0.63 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0112096287872 | $0.07 |
| SANDRA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.32257110794 | $0.40 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,308.646307 | $5,308.65 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.0) | ($225.00) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.0 | $225.00 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.4804791418 | $15,107.92 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.398582) | ($12,500.00) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.398582 | $12,500.00 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.398582) | ($12,561.38) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,801.373546 | $10,801.37 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.620147) | ($53.62) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.620147 | $53.62 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001000000339) | ($0.00) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001000000339 | $0.00 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.410844563) | ($54.41) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.410844563 | $54.41 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.06) | ($9.06) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,875.0) | ($10,875.00) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.473332094 | $32,759.39 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.481153416) | ($32,781.99) |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.481153416 | $32,781.99 |
| SANDRA BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.481153416) | ($32,756.08) |
| SANDRA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840088296417 | $21.50 |
| SANDRA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000481644095176 | $0.13 |
| SANDRA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0521018885715 | $2.05 |
| SANDRA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113790123736999 | $0.09 |
| SANDRA BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177137295929999 | $52.89 |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2997301 | $8,809.37 |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2684343727) | ($8,000.00) |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.99883864 | $29,892.53 |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.96669889) | ($29,000.00) |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001629367342) | ($4.92) |
| SANDRA BAUMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005911591225) | ($17.84) |
| SANDRA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040936057367 | $0.00 |
| SANDRA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057676165945 | $0.00 |
| SANDRA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021415540038 | $0.00 |
| SANDRA BENTANCOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151486313251 | $4.48 |
| SANDRA BENTANCOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029922814529999 | $0.00 |
| SANDRA BERGMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00180443 | $52.08 |
| SANDRA BERGMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180443) | ($52.38) |
| SANDRA BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014687471479 | $0.00 |
| SANDRA BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133299490485 | $0.39 |
| SANDRA BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031848449479999 | $6.21 |
| SANDRA BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5178434781 | $2.84 |
| SANDRA BETTINA SKROBLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033329632782 | $1.03 |
| SANDRA BIRBALIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008816488956 | $0.00 |
| SANDRA BIRBALIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00425493211 | $0.00 |
| SANDRA BIRBALIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080939764999 | $0.00 |
| SANDRA BLANCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47131994729 | $3.99 |
| SANDRA BODIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123105491387 | $0.00 |
| SANDRA BODIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183125351373815 | $0.00 |
| SANDRA BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09567665102 | $1.28 |
| SANDRA BOHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9541285042 | $4.95 |
| SANDRA BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094720304266 | $2.80 |
| SANDRA BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066135252552 | $0.01 |
| SANDRA BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56633922569 | $0.45 |
| SANDRA BONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061867538296 | $18.31 |
| SANDRA BOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01181475855) | ($36.01) |
| SANDRA BOREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01112322229 | $33.73 |
| SANDRA BOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000679845304707 | $0.03 |
| SANDRA BOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14636620680107 | $0.10 |
| SANDRA BOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008215771264 | $0.20 |
| SANDRA BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012536162) | ($0.42) |
| SANDRA BORGES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DOT | (57.664629738) | ($624.51) |
| SANDRA BORGES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000139330862) | ($0.42) |
| SANDRA BORGES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002088555664) | ($0.42) |
| SANDRA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017116637198 | $0.51 |
| SANDRA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037911130391 | $0.00 |
| SANDRA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5406228768632 | $8.04 |
| SANDRA BOURGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180794511869536 | $0.02 |
| SANDRA BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021852195262 | $6.47 |
| SANDRA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517309764529999 | $15.31 |
| SANDRA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.833361991 | $17.83 |
| SANDRA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137312506683 | $0.41 |
| SANDRA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139585722119 | $2.72 |
| SANDRA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2189835431 | $3.34 |
| SANDRA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5168127949 | $0.51 |
| SANDRA BUSICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDRA BUSICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDRA BUTLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.001038961) | ($145,090.14) |
| SANDRA BUTLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.001038961 | $145,090.14 |
| SANDRA BUTLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.001038) | ($143,019.68) |
| SANDRA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017669179283536 | $604.09 |
| SANDRA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.150108335 | $87.15 |
| SANDRA CALERO ZIVIELLO CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003513092072218 | $105.27 |
| SANDRA CAMACHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 806.1113 | $364.73 |
| SANDRA CAMACHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,078.923263805) | ($2,000.00) |
| SANDRA CAMACHO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 6,299.212598425 | $2,480.53 |
| SANDRA CAMACHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (152.367697914) | ($60.00) |
| SANDRA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5031021595314 | $18.94 |
| SANDRA CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036675971702 | $1.09 |
| SANDRA CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.480668894 | $181.48 |
| SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,045.061819) | ($1,045.06) |
| SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270256) | ($81.66) |
| SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.13) | ($1.13) |
| SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015999636046492 | $0.59 |
| SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88651135618741 | $3.89 |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.166482599) | ($0.37) |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.03) | ($0.03) |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.196361241) | ($1,380.23) |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032050504976 | $9.48 |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56406923156599 | $2.69 |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152916520353999 | $33.58 |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118142187349 | $0.01 |
| SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34220291644 | $0.34 |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001724) | ($51.29) |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 51.23 | $51.29 |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (454.391667) | ($454.39) |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172608888598784 | $50.04 |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6185444006083 | $2.62 |
| SANDRA CASTELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043137031475 | $0.00 |
| SANDRA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104426035747 | $0.00 |
| SANDRA CEBALLOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.186623501) | ($7,619.11) |
| SANDRA CEBALLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($6.09) |
| SANDRA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.80284439746 | $142.97 |
| SANDRA CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017280349424 | $5.11 |
| SANDRA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033879120219 | $0.10 |
| SANDRA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016573901675 | $0.02 |
| SANDRA CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025788207975 | $78.19 |
| SANDRA CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015250279631 | $29.76 |
| SANDRA CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.177705486 | $459.18 |
| SANDRA CHENG MUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102633) | ($445.25) |
| SANDRA CHENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137123749135099 | $0.55 |
| SANDRA CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106779096751 | $0.01 |
| SANDRA CHRISTINA SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.922560636949999 | $0.92 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3532559691) | ($9,936.36) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3532559691 | $9,936.36 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.391311739) | ($6,568.77) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.391311739 | $6,568.77 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.391311739) | ($6,649.96) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,910.0 | $1,910.00 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.211060931 | $4,636.90 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353255) | ($10,770.04) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.211060931) | ($4,542.18) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.211060931 | $4,542.18 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.211058) | ($4,529.63) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1526054 | $4,529.63 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.578333271) | ($1.58) |
| SANDRA CHRUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.578333271 | $1.58 |
| SANDRA CHRUST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15260636) | ($4,615.24) |
| SANDRA CHRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011994635833541 | $45.15 |
| SANDRA CHRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1629646963 | $3.62 |
| SANDRA CHRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166086868806792 | $45.97 |
| SANDRA CHRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01111284950217 | $0.01 |
| SANDRA CHRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.0762895212 | $10.91 |
| SANDRA COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714596904989999 | $0.21 |
| SANDRA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42046065827 | $6.57 |
| SANDRA COMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.143473980995 | $5.22 |
| SANDRA COMPIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.055084486267 | $0.04 |
| SANDRA CONDORI VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158756957354 | $4.70 |
| SANDRA CONDORI VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09127545234 | $1.24 |
| SANDRA CONDORI VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2044105893 | $0.01 |
| SANDRA CORREIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071099889195 | $21.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRA CORREIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1392856601 | $1.55 |
| SANDRA CORREIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5163795988 | $0.22 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011889018127 | $3.52 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14615105001 | $0.17 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056559775819 | $1.10 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28788833527 | $0.04 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22036465921 | $0.11 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034865752679999 | $0.05 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002505075441 | $0.02 |
| SANDRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014940414676999 | $0.00 |
| SANDRA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032244651385 | $0.95 |
| SANDRA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06519256520999 | $9.40 |
| SANDRA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.8953709372 | $3.67 |
| SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005330113467 | $0.00 |
| SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019608117693 | $0.00 |
| SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104467275068 | $0.01 |
| SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006396519177 | $0.00 |
| SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00194332555059999 | $0.00 |
| SANDRA CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5470479455 | $8.40 |
| SANDRA CRUZ RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065500488487999 | $0.01 |
| SANDRA CVETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399480656359999 | $1.18 |
| SANDRA CVETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198188550729999 | $0.39 |
| SANDRA CVETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.554246562229999 | $0.55 |
| SANDRA D BRIGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00010512 | $3.27 |
| SANDRA DANBEE RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231486117027 | $50.43 |
| SANDRA DANBEE RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021083797499 | $0.04 |
| SANDRA DANBEE RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9535916044999 | $17.95 |
| SANDRA DANKERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,208.46) |
| SANDRA DANKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.670340793) | ($16,958.17) |
| SANDRA DANKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,059.699926469) | ($13,570.52) |
| SANDRA DANKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35887562) | ($9,857.95) |
| SANDRA DANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024515707922977 | $83.72 |
| SANDRA DANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014597445784 | $0.02 |
| SANDRA DANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10721929873215 | $259.03 |
| SANDRA DANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4034953052759 | $62.12 |
| SANDRA DANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0579797660779999 | $0.20 |
| SANDRA DARIA CIESLAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (20.695592257) | ($297.40) |
| SANDRA DARIA CIESLAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($45.26) |
| SANDRA DARIA CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125669417357944 | $50.10 |
| SANDRA DARIA CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023182273747 | $0.05 |
| SANDRA DARIA CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14117755396916 | $2.37 |
| SANDRA DARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01064245153568 | $0.01 |
| SANDRA DAS CHAGAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.87089318 | $403.27 |
| SANDRA DAS CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678950319 | $50.00 |
| SANDRA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04106968118999 | $2.10 |
| SANDRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048873128984 | $14.47 |
| SANDRA DE BRUINE-LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550604303439999 | $1.63 |
| SANDRA DE BRUINE-LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031654302326 | $0.00 |
| SANDRA DE BRUINE-LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030177779712 | $0.59 |
| SANDRA DE NATALE MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137715037 | $50.00 |
| SANDRA DE NATALE MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010552437436056 | $0.01 |
| SANDRA DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799580592609999 | $247.84 |
| SANDRA DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032685374688 | $64.21 |
| SANDRA DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.796477925 | $27.59 |
| SANDRA DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3031227332 | $36.71 |
| SANDRA DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31538807133 | $2.78 |
| SANDRA DERETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036079469199999 | $0.00 |
| SANDRA DERETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001122976035 | $0.00 |
| SANDRA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911181115383999 | $0.95 |
| SANDRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031152029460545 | $0.00 |
| SANDRA DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163114785324 | $0.48 |
| SANDRA DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12392646316 | $250.52 |
| SANDRA DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.45777411759999 | $11.81 |
| SANDRA DITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125518681904 | $0.24 |
| SANDRA DOBOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 23.3789265 | $4.04 |
| SANDRA DOBOSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 115.194084 | $15.79 |
| SANDRA DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456216472193327 | $0.03 |
| SANDRA DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010412974376 | $0.00 |
| SANDRA DONIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029533300902 | $0.92 |
| SANDRA DORSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033337119339999 | $10.34 |
| SANDRA DOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270423249949999 | $82.12 |
| SANDRA DOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022445926971 | $43.80 |
| SANDRA DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008121063759 | $2.40 |
| SANDRA DUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053509971715 | $0.00 |
| SANDRA DUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076223399261 | $0.85 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00429935) | ($130.00) |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00429935 | $130.00 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006922132939) | ($0.20) |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 123.2753286 | $123.28 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 3.473867773 | $3.47 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.22) | ($0.22) |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (125.0) | ($125.00) |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.201698953 | $359.35 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400839204223 | $1.35 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149467559253 | $2.15 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5077408819 | $0.40 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026539695149 | $1.05 |
| SANDRA EILEEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008259916586 | $0.01 |
| SANDRA EKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161046536624319 | $0.00 |
| SANDRA EKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000184351893599999 | $0.00 |
| SANDRA ELIZABETH CALURA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118513) | ($47.84) |
| SANDRA ELIZABETH CALURA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (406.062631) | ($406.06) |
| SANDRA ELIZABETH CALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185131381 | $50.00 |
| SANDRA ELIZABETH CALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10687265935512 | $0.21 |
| SANDRA ELIZABETH CALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5356903157 | $0.54 |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005545946786 | $0.00 |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103416759583 | $0.01 |
| SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,008.169162) | ($1,008.17) |
| SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273953522812 | $50.47 |
| SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868624917 | $0.05 |
| SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.519274943253 | $6.52 |
| SANDRA ERICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,494.673263273) | ($62,494.67) |
| SANDRA ERICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,494.673263273 | $62,494.67 |
| SANDRA ERICKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01821 | $500.00 |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (61,438.673263) | ($61,438.67) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002274458766) | ($3.38) |
| SANDRA ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002274458766 | $3.38 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047246993531 | $0.14 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023040549903942 | $0.05 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.69656513453 | $427.70 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023265631459 | $0.01 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022780566921 | $0.25 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045804744593 | $0.04 |
| SANDRA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552072988 | $0.36 |
| SANDRA ERIKA KLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037676844425 | $1.17 |
| SANDRA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76419405661799 | $1.75 |
| SANDRA EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16832756088 | $0.20 |
| SANDRA FEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.424764382) | ($15,801.24) |
| SANDRA FEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.424764382 | $15,801.24 |
| SANDRA FEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8738186693) | ($27,220.33) |
| SANDRA FEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8738186693 | $27,220.33 |
| SANDRA FEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($35.89) |
| SANDRA FEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.404764) | ($13,261.08) |
| SANDRA FEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| SANDRA FEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.872818) | ($25,577.93) |
| SANDRA FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330474055926119 | $124.18 |
| SANDRA FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037540993767003 | $102.38 |
| SANDRA FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191284069389999 | $0.02 |
| SANDRA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206226399609999 | $6.10 |
| SANDRA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.874756655 | $91.87 |
| SANDRA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017743343461 | $0.01 |
| SANDRA FILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002068900573 | $0.00 |
| SANDRA FILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071155429172 | $0.01 |
| SANDRA FILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099378191996 | $0.00 |
| SANDRA FILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018159997676 | $0.02 |
| SANDRA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26015654443 | $0.40 |
| SANDRA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028693910978 | $0.85 |
| SANDRA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023915265239 | $0.00 |
| SANDRA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040367155317 | $0.00 |
| SANDRA GABRIELA MAZZOCATO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01043257 | $411.06 |
| SANDRA GABRIELA MAZZOCATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01217137) | ($369.81) |
| SANDRA GABRIELA MAZZOCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174556870543113 | $51.00 |
| SANDRA GALHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25795377389947 | $5.62 |
| SANDRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140878868771 | $4.17 |
| SANDRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118960696254 | $2.32 |
| SANDRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8051348229 | $8.81 |
| SANDRA GAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016718129507 | $49.77 |
| SANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107237949085 | $0.32 |
| SANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114541921937 | $0.22 |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001249017235) | ($2.24) |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001249017235 | $2.24 |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368) | ($41.33) |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368 | $41.33 |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001249) | ($2.24) |
| SANDRA GARDINIER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001368) | ($41.36) |
| SANDRA GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140037249038109 | $0.47 |
| SANDRA GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012010631732656 | $0.03 |
| SANDRA GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010216140676 | $0.58 |
| SANDRA GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000480076272469999 | $1.42 |
| SANDRA GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80346300099999 | $8.80 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083806727858 | $24.81 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015408857036 | $0.02 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011263454597 | $2.20 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025261869849 | $0.00 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098873366697 | $0.00 |
| SANDRA GESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014751862747 | $0.02 |
| SANDRA GIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.457931466548 | $15.83 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00425701 | $170.81 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.124309441) | ($9,359.97) |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.124309441 | $9,359.97 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013086) | ($20.14) |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013056) | ($19.99) |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.098167441) | ($9,296.14) |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2666156499) | ($7,486.30) |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2666156499 | $7,486.30 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019692893780686 | $66.79 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522338552391369 | $122.01 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.82451210809999 | $3.82 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0460819240229999 | $0.51 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011370346246 | $0.64 |
| SANDRA GITAU-MIKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023587366614 | $0.55 |
| SANDRA GLAZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.875946299) | ($77.23) |
| SANDRA GLAZE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.875946299 | $77.23 |
| SANDRA GLAZE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.875946299) | ($35.86) |
| SANDRA GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056422222882 | $0.00 |
| SANDRA GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14549209612495 | $0.20 |
| SANDRA GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029760224204 | $0.00 |
| SANDRA GOINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01076123 | $317.00 |
| SANDRA GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033764446447 | $9.99 |
| SANDRA GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4615943391 | $9.86 |
| SANDRA GOMES GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.2155748547 | $133.75 |
| SANDRA GOMES GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.778310113 | $0.68 |
| SANDRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048191079432 | $14.26 |
| SANDRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.35948693 | $21.57 |
| SANDRA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105075077201 | $3.11 |
| SANDRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026036363226 | $0.00 |
| SANDRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013324416648 | $0.01 |
| SANDRA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010323339312 | $0.35 |
| SANDRA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2539286833 | $13.58 |
| SANDRA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.725618237 | $18.78 |
| SANDRA GRACE STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257861635 | $50.00 |
| SANDRA GRACE STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4798783792 | $0.93 |
| SANDRA GRACE STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129660560128 | $0.78 |
| SANDRA GRACE STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057318976699 | $1.35 |
| SANDRA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001935039074 | $0.57 |
| SANDRA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125058922032 | $0.01 |
| SANDRA GRIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (150.0) | ($116.82) |
| SANDRA GRIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($254.48) |
| SANDRA GRIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (9,840.0) | ($7,662.41) |
| SANDRA GRIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (10,720.0) | ($5,424.91) |
| SANDRA GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032614932299999 | $0.00 |
| SANDRA GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.520856677722 | $133.45 |
| SANDRA GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.981695611 | $88.76 |
| SANDRA HAEFNER BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148796708713 | $55.74 |
| SANDRA HAEFNER BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.059710195 | $121.06 |
| SANDRA HALIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000538668700008077 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRA HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74372823593 | $8.84 |
| SANDRA HEGGENESS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00020529 | $8.26 |
| SANDRA HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027941901029 | $84.94 |
| SANDRA HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176246426579999 | $34.39 |
| SANDRA HELENA GONZAGA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128752878611 | $0.00 |
| SANDRA HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366220715 | $0.00 |
| SANDRA HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004016627945 | $0.00 |
| SANDRA HILDEGARD LOVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064216085489999 | $19.92 |
| SANDRA HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.496473525664 | $1.51 |
| SANDRA HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000296158620328899 | $0.00 |
| SANDRA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018635456354 | $5.52 |
| SANDRA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11960703451 | $1.33 |
| SANDRA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480371751336 | $0.48 |
| SANDRA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.111012787676 | $0.05 |
| SANDRA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.141303631 | $3.43 |
| SANDRA HORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029267212355 | $0.01 |
| SANDRA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855222225719999 | $16.69 |
| SANDRA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2315994459999 | $21.59 |
| SANDRA I VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178839473239999 | $0.53 |
| SANDRA I VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.875516369 | $76.88 |
| SANDRA INGRID BAILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118232) | ($48.89) |
| SANDRA INGRID BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117456235880822 | $50.00 |
| SANDRA INGRID BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000053833702781 | $0.00 |
| SANDRA IRIONDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052525533068 | $0.00 |
| SANDRA IRIONDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000365722349 | $0.00 |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131337160456799 | $50.37 |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8471999606 | $8.62 |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085492089705 | $177.82 |
| SANDRA JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.313679616) | ($770.36) |
| SANDRA JACKSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.313679616 | $770.36 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010209495772 | $0.00 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.187403786 | $15.57 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192088363949999 | $0.02 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3760851882 | $7.43 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9129979913 | $32.37 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196037804609999 | $11.72 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30595364403219 | $14.19 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018735348161 | $0.55 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0377471132 | $1.62 |
| SANDRA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21011827767 | $0.27 |
| SANDRA JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017318115223 | $5.13 |
| SANDRA JANKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (259.231) | ($552.65) |
| SANDRA JANKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 554.624 | $552.65 |
| SANDRA JANKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (554.624) | ($554.62) |
| SANDRA JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804629850948324 | $1.71 |
| SANDRA JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.04313666714 | $13.67 |
| SANDRA JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181342148869999 | $0.11 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.33) | ($62.33) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.33 | $62.33 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.33) | ($62.33) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.06) | ($33.06) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.06 | $33.06 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 24,999.99 | $24,999.99 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,062.33) | ($50,062.33) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,062.33 | $50,062.33 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.32) | ($62.32) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 65.102054336 | $152,102.49 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (41.309732659) | ($31.41) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 24,999.99 | $24,999.99 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 6,892.25 | $6,892.25 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,126.94) | ($5,126.94) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,126.94 | $5,126.94 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.12) | ($66.12) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 60.909002845 | $66,445.40 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091456102728 | $281.80 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.134272305893 | $242.50 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4315556761439 | $613.26 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.2196464335 | $359.22 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.3295052089999 | $73.20 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108752570688 | $0.98 |
| SANDRA JEAN KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077055873926 | $0.01 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (9.700045386) | ($23.70) |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 9.700045386 | $23.70 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.967725423) | ($401.15) |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.967725423 | $401.15 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (10.967725423) | ($399.01) |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (9.7) | ($26.93) |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245903877409999 | $0.00 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062761730451 | $0.00 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031636892048 | $0.00 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015222510299 | $0.00 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012915024768063 | $0.03 |
| SANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00900666316978299 | $0.33 |
| SANDRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071604569325999 | $0.21 |
| SANDRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015694211828 | $0.02 |
| SANDRA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125429548404 | $0.09 |
| SANDRA JOSEPHINA JANSSEN GROESBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24478575508 | $3.72 |
| SANDRA K ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24787195767 | $0.18 |
| SANDRA KARL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102842 | $30.84 |
| SANDRA KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109517038866 | $0.33 |
| SANDRA KECECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686870507989999 | $20.33 |
| SANDRA KECECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4899865596529 | $16.22 |
| SANDRA KECECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472747948509999 | $0.09 |
| SANDRA KECECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054408800516 | $0.03 |
| SANDRA KECECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59149783079999 | $17.69 |
| SANDRA KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086774599507 | $175.01 |
| SANDRA KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.948663652999 | $227.95 |
| SANDRA KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.808357788 | $42.58 |
| SANDRA KERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,917.75 |
| SANDRA KERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (216.74294411) | ($133.97) |
| SANDRA KERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,074.92) |
| SANDRA KERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,790.22) |
| SANDRA KERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9938527929) | ($1,759.05) |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153275523814 | $31.07 |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224743426194009 | $51.63 |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049603456385 | $0.00 |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5741741793697 | $2.38 |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065289350713 | $0.00 |
| SANDRA KERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115591661665 | $1.27 |
| SANDRA KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.866469377) | ($300.87) |
| SANDRA KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.866469377 | $300.87 |
| SANDRA KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.866469) | ($300.87) |
| SANDRA KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0078125 | $229.12 |
| SANDRA KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,105.0 | $1,105.00 |
| SANDRA KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,095.0) | ($1,095.00) |
| SANDRA KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.153942918 | $1,754.74 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079381286742 | $23.50 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082003298523 | $12.18 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118268680266 | $0.01 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4325209988 | $4.31 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51025209781 | $5.67 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2351799034192 | $1.24 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119317693602 | $0.71 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08989165516 | $3.56 |
| SANDRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036079285557 | $2.05 |
| SANDRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370864069 | $0.48 |
| SANDRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102421695798 | $0.10 |
| SANDRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118673801072999 | $0.02 |
| SANDRA KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029538497661 | $8.74 |
| SANDRA KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,214.3393312926 | $1,091.48 |
| SANDRA KOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460516265 | $0.52 |
| SANDRA KOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111666731779 | $0.01 |
| SANDRA KOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023397446915 | $0.00 |
| SANDRA KOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031123149411 | $9.91 |
| SANDRA KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018931496684 | $0.56 |
| SANDRA KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027127943166 | $5.29 |
| SANDRA KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080206022978 | $0.71 |
| SANDRA KUBÍNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014339688389 | $0.00 |
| SANDRA L RINCON-CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617034755079999 | $3.69 |
| SANDRA L RINCON-CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20566562201 | $8.14 |
| SANDRA LAKONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163842380809999 | $0.05 |
| SANDRA LAKONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050082797461 | $0.01 |
| SANDRA LANDIM DOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001461775585) | ($2.19) |
| SANDRA LANDIM DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305991228183379 | $0.03 |
| SANDRA LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019166012909 | $57.44 |
| SANDRA LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085668448132 | $16.72 |
| SANDRA LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23366047512 | $0.23 |
| SANDRA LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545014103 | $0.36 |
| SANDRA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123692889678 | $3.66 |
| SANDRA LASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444847657 | $0.49 |
| SANDRA LASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032794068314 | $0.64 |
| SANDRA LASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4727938157 | $5.47 |
| SANDRA LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023001179557 | $0.04 |
| SANDRA LEARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070244571411 | $2.08 |
| SANDRA LEARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525434313139999 | $10.25 |
| SANDRA LEE TRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.598728583 | $7,414.40 |
| SANDRA LEE TRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.483878275) | ($5,938.00) |
| SANDRA LEE TRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1375290342) | ($182.13) |
| SANDRA LEE TRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1004228649) | ($132.99) |
| SANDRA LEE TRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053840530671 | $15.94 |
| SANDRA LEE TRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409907714721 | $5.14 |
| SANDRA LEE TRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038052485277 | $0.04 |
| SANDRA LEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023080264033 | $0.05 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.164547921243 | $388.86 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069544735562 | $0.00 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61170321513 | $36.57 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.242035145899999 | $9.58 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9472553475 | $53.92 |
| SANDRA LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0013385871695 | $0.00 |
| SANDRA LEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003619395577 | $11.23 |
| SANDRA LIEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000702351529699999 | $0.00 |
| SANDRA LIEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002198013373 | $0.00 |
| SANDRA LIEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087436973974 | $0.00 |
| SANDRA LIEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026354777147 | $0.01 |
| SANDRA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740867679839999 | $21.93 |
| SANDRA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471119226979999 | $9.19 |
| SANDRA LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140257228022 | $27.37 |
| SANDRA LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.968282747999 | $195.97 |
| SANDRA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104330084829 | $30.88 |
| SANDRA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.52944318794 | $12.78 |
| SANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134716132773 | $0.40 |
| SANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.16194445 | $59.59 |
| SANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196749347929999 | $5.82 |
| SANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.323941625 | $463.32 |
| SANDRA LORENA OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010398050382 | $0.00 |
| SANDRA LORENA OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031699769337999 | $0.01 |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001721) | ($52.06) |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 51.801 | $52.06 |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (451.75) | ($451.75) |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721905607 | $50.00 |
| SANDRA LORENA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18311561396137 | $2.61 |
| SANDRA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101601742766848 | $0.10 |
| SANDRA LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017655414429 | $5.23 |
| SANDRA LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016518377619 | $3.22 |
| SANDRA LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050867798386 | $0.45 |
| SANDRA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094465061211 | $2.80 |
| SANDRA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1759421666 | $0.21 |
| SANDRA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055655283288 | $0.01 |
| SANDRA LUCIA VALLEJO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04425040659054 | $0.05 |
| SANDRA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000929984896989999 | $0.00 |
| SANDRA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013574717941 | $0.00 |
| SANDRA MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83628733735399 | $4.64 |
| SANDRA MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016839636308 | $0.00 |
| SANDRA MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096391908851 | $0.00 |
| SANDRA MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013545984854 | $0.00 |
| SANDRA MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.8275822093 | $112.57 |
| SANDRA MALPIEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000691839189 | $0.00 |
| SANDRA MALPIEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020036755859 | $0.02 |
| SANDRA MANGWENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03540255685 | $4.60 |
| SANDRA MANIQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037659532232 | $0.03 |
| SANDRA MANIQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355370358809999 | $0.36 |
| SANDRA MARCUS-TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061478585224 | $21.05 |
| SANDRA MARCUS-TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.77402186531 | $23.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRA MARCUS-TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009081045154 | $21.79 |
| SANDRA MARIA APOLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134086285258 | $0.40 |
| SANDRA MARIA APOLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047148880042 | $8.78 |
| SANDRA MARISA CARVALHO BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 768.9 | $450.12 |
| SANDRA MARISA CARVALHO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589689696 | |
| SANDRA MARISA CARVALHO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43640613004854 | $1.67 |
| SANDRA MARISOL HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010807607997666 | $0.00 |
| SANDRA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00247889293 | $1.07 |
| SANDRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001199507868 | $0.00 |
| SANDRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031298984778 | $0.00 |
| SANDRA MARTINEZ RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103961426461999 | $3.08 |
| SANDRA MARTÍNEZ RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069279788538 | $13.52 |
| SANDRA MARTÍNEZ RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599890139 | $0.36 |
| SANDRA MARY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167526075183 | $0.17 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672913714789999 | $1.99 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047918337648 | $0.09 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2695516379 | $7.27 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00143950364909999 | $0.01 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56073966691 | $0.08 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51855902568 | $1.77 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101527965664 | $0.11 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000269216799299999 | $0.02 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018286195363 | $0.01 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151980873988999 | $0.01 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000085044549772 | $0.01 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00078291793329 | $0.00 |
| SANDRA MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00242262927899999 | $0.01 |
| SANDRA MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017173790278 | $5.08 |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.354616238) | ($102,811.38) |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.354616238 | $102,811.38 |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (804.965018006) | ($40,344.85) |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 804.965018006 | $40,344.85 |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380203052139999 | $116.53 |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25161866739697 | $667.38 |
| SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.0492117870621 | $405.38 |
| SANDRA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070700217605 | $2.09 |
| SANDRA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007668708746 | $1.50 |
| SANDRA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078522218386 | $0.01 |
| SANDRA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3733215818 | $1.88 |
| SANDRA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.837916036739999 | $0.53 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($11.28) |
| SANDRA MCRAE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (14.924278) | ($1,689.69) |
| SANDRA MCRAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (149.044639) | ($2,585.92) |
| SANDRA MCRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00018665 | $7.56 |
| SANDRA MCRAE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($350.67) |
| SANDRA MCRAE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.625) | ($21,710.00) |
| SANDRA MCRAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($3,918.63) |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032863630419 | $115.34 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85712882003499 | $3.97 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033552218447 | $71.31 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064643465009 | $0.05 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3632677944155 | $6.56 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009780479641226 | $0.11 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35475087479 | $14.04 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125809872402 | $13.81 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.02744017521999 | $6.32 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100614184619999 | $5.73 |
| SANDRA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 842.834890482 | $599.30 |
| SANDRA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182090098229999 | $54.44 |
| SANDRA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06869737111 | $137.98 |
| SANDRA MEHILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041895420842 | $0.00 |
| SANDRA MEJIA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043885946675 | $0.86 |
| SANDRA MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154396627572 | $4.57 |
| SANDRA MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19243971509999 | $7.19 |
| SANDRA MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154884091509999 | $0.02 |
| SANDRA MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.910301088 | $3.75 |
| SANDRA MILENA DÍAZ LADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643013687058527 | $0.01 |
| SANDRA MILENA PASCUAS CUBILLOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118227) | ($3,511.58) |
| SANDRA MILENA PASCUAS CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009769930002326 | $33.66 |
| SANDRA MILER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (460.0) | ($492.42) |
| SANDRA MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.524130215794 | $3.13 |
| SANDRA MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71349966255 | $7.93 |
| SANDRA MILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000286598008) | ($1.15) |
| SANDRA MILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00705178) | ($221.76) |
| SANDRA MILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 202.0 | $202.00 |
| SANDRA MILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| SANDRA MILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SANDRA MILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.01650773628 | $493.87 |
| SANDRA MILLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (103.671349) | ($55.65) |
| SANDRA MILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01653351) | ($484.42) |
| SANDRA MILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06160987284) | ($93.49) |
| SANDRA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067487729103866 | $2.29 |
| SANDRA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267331298225699 | $0.39 |
| SANDRA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000622836364006 | $1.42 |
| SANDRA MIRELLA CHECYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004496690001999999 | $0.00 |
| SANDRA MIRELLA CHECYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034118740065 | $0.00 |
| SANDRA MIRELLA CHECYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137095094402 | $0.00 |
| SANDRA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107444537045 | $0.00 |
| SANDRA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347475587779999 | $0.00 |
| SANDRA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063951635618 | $0.00 |
| SANDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076052869047 | $22.51 |
| SANDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00804217686199999 | $0.01 |
| SANDRA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6872273429 | $0.39 |
| SANDRA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023336370885 | $0.01 |
| SANDRA MOOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16613078179 | $337.59 |
| SANDRA MOOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94781204159999 | $3.13 |
| SANDRA MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11332913989999 | $7.11 |
| SANDRA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027369393735 | $0.81 |
| SANDRA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076232528276 | $0.09 |
| SANDRA MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6483290882 | $21.98 |
| SANDRA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026130479497 | $0.00 |
| SANDRA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121552614631 | $0.00 |
| SANDRA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058707986019 | $0.01 |
| SANDRA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024519330083 | $0.00 |
| SANDRA MULLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00129495 | $50.12 |
| SANDRA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035675504722 | $1.01 |
| SANDRA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13506518469 | $3.58 |
| SANDRA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868629214579999 | $16.95 |
| SANDRA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004134328789 | $0.08 |
| SANDRA MUNOZ D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12675645803 | $1.31 |
| SANDRA MURTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02238188) | ($893.74) |
| SANDRA MURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018915791788553 | $0.76 |
| SANDRA MURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009346007374 | $0.01 |
| SANDRA NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069495088465 | $2.06 |
| SANDRA NIEDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003974981919 | $0.00 |
| SANDRA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004759457995074 | $0.00 |
| SANDRA NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018152761209 | $0.54 |
| SANDRA NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229501855369999 | $44.78 |
| SANDRA O'KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144793598573 | $42.86 |
| SANDRA O'KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018202485965 | $35.52 |
| SANDRA O'KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8342975571 | $2.25 |
| SANDRA O'KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6668565604 | $3.56 |
| SANDRA O'KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14230871877 | $1.26 |
| SANDRA ODDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 610.131926 | $354.19 |
| SANDRA ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013627230443 | $0.40 |
| SANDRA ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456809386029999 | $0.05 |
| SANDRA ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4987933534 | $4.43 |
| SANDRA ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032680601468 | $2.39 |
| SANDRA ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.147843312 | $6.28 |
| SANDRA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115559495811 | $34.20 |
| SANDRA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043350971154 | $8.46 |
| SANDRA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.046241229 | $19.05 |
| SANDRA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9634832181 | $3.14 |
| SANDRA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093401740272 | $0.00 |
| SANDRA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72217793174 | $0.72 |
| SANDRA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89491041445 | $0.71 |
| SANDRA ORMONDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00330413 | $105.09 |
| SANDRA ORMONDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (10.535) | ($9.65) |
| SANDRA ORMONDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003104 | $9.65 |
| SANDRA ORMONDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02705467) | ($824.92) |
| SANDRA ORMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015272234854362 | $5.51 |
| SANDRA ORMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05939213261931 | $0.11 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331743892 | $0.98 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7670501780558 | $11.99 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029435822158 | $5.74 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71865452309999 | $1.08 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.318796970121 | $23.05 |
| SANDRA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017516622254 | $5.57 |
| SANDRA PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567613851239 | $0.52 |
| SANDRA PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082898403471 | $0.00 |
| SANDRA PAKULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019809527999 | $0.06 |
| SANDRA PALENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016604384596 | $0.00 |
| SANDRA PANDURO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.263612113) | ($67,249.65) |
| SANDRA PANDURO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.263612113 | $67,249.65 |
| SANDRA PANDURO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.51) |
| SANDRA PANDURO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.26261211) | ($67,482.41) |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (520.111579311) | ($520.11) |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 520.111579311 | $520.11 |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,005.861429896) | ($611.13) |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,005.861429896 | $611.13 |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005961180731) | ($17.95) |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005961180731 | $17.95 |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,471.011767283) | ($1,482.80) |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,471.011767283 | $1,482.80 |
| SANDRA PANDURO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (520.11) | ($520.11) |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066380086736698 | $245.11 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3238936046 | $6.17 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108250680546 | $0.01 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.503120945488 | $10.11 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0537757940899999 | $3.06 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.621475890787874 | $0.95 |
| SANDRA PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3227377133098 | $5.32 |
| SANDRA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7120935507399 | $42.97 |
| SANDRA PARZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7272080519099 | $93.05 |
| SANDRA PASCUAL GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371582347548199 | $0.00 |
| SANDRA PASCUAL GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045829761095 | $0.01 |
| SANDRA PASCUAL GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001505385277 | $0.00 |
| SANDRA PATRICIA PERDOMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002303419791 5 | $0.01 |
| SANDRA PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001187883919922 | $50.31 |
| SANDRA PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.815452409 | $43.46 |
| SANDRA PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9935685474 | $3.14 |
| SANDRA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115182962281 | $0.03 |
| SANDRA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000326448040509999 | $0.00 |
| SANDRA PEREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482918071779999 | $14.29 |
| SANDRA PERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003298987539999 | $0.01 |
| SANDRA PESSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017353285294 | $5.14 |
| SANDRA PETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.223765387) | ($333.80) |
| SANDRA PETERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.223765387 | $333.80 |
| SANDRA PETERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DASH | (3.22376538) | ($281.99) |
| SANDRA PETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03900736 | $1,185.95 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106700424689 | $2.97 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000541006930303 | $1.60 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062550493367 | $12.21 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.899893579 | $62.55 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9358922714 | $6.61 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.513963842589999 | $3.16 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150023729234 | $0.00 |
| SANDRA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041198673318285 | $0.44 |
| SANDRA PETRYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111417237433 | $32.98 |
| SANDRA PETRYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035679402831 | $0.40 |
| SANDRA PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019615190991 | $0.06 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080941825643 | $250.72 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017671072775 | $3.45 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66861081646 | $0.10 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8779076075 | $3.00 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019155326058 | $0.04 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031053784979999 | $0.34 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039243813864 | $0.00 |
| SANDRA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0017560180299 | $0.00 |
| SANDRA PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199096828863 | $0.59 |
| SANDRA PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278732819218742 | $0.33 |
| SANDRA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154378847256 | $0.46 |
| SANDRA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014652979746 | $28.59 |
| SANDRA PODGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055301465557 | $1.64 |
| SANDRA PODGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.7835337289999 | $45.78 |
| SANDRA PODGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0172612573329999 | $0.02 |
| SANDRA POHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000079251470424 | $0.00 |
| SANDRA POMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012854101813999 | $0.00 |
| SANDRA POMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00156729470609999 | $0.00 |
| SANDRA POST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00398176 | $157.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRA POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.005219 | $160.29 |
| SANDRA POST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.95) |
| SANDRA POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087572059079 | $25.60 |
| SANDRA PRODANOVIC EX DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.288273956327 | $4.45 |
| SANDRA PRZEBIEGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878025639 | $0.56 |
| SANDRA PRZEBIEGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.693494669 | $17.69 |
| SANDRA PSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120176355 | $0.00 |
| SANDRA PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012870645976 | $0.00 |
| SANDRA PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133751880509999 | $0.01 |
| SANDRA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002147220591 | $0.00 |
| SANDRA RAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.43071379141 | $133.34 |
| SANDRA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037058097036 | $113.51 |
| SANDRA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288045052719999 | $56.26 |
| SANDRA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049234385692 | $14.57 |
| SANDRA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112824358257 | $2.20 |
| SANDRA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14897797311 | $1.66 |
| SANDRA REGINA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 436.428648 | $436.43 |
| SANDRA REGINA RIBEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (438.27613) | ($438.28) |
| SANDRA REGINA RIBEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173148) | ($50.97) |
| SANDRA REGINA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173190268419526 | $50.01 |
| SANDRA REGINA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5924703253496 | $2.59 |
| SANDRA REVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146447138689 | $43.35 |
| SANDRA REVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67042803043 | $2.29 |
| SANDRA REVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00287733359279999 | $0.11 |
| SANDRA RIESTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017901815546 | $0.05 |
| SANDRA RIESTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.142206004704 | $1.30 |
| SANDRA RIESTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003353944189 | $0.07 |
| SANDRA RIM BELAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401800041849109 | $0.04 |
| SANDRA ROACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.049602 | $1,459.28 |
| SANDRA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024893820301 | $74.58 |
| SANDRA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.895252580538 | $9.21 |
| SANDRA ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341376379459999 | $104.36 |
| SANDRA ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 615.497142274 | $615.50 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.3633304203 | $974.06 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005273677076) | ($0.14) |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005273677076 | $0.14 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3633831571) | ($880.60) |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020442780833 | $0.60 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00879888678469999 | $0.01 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048669911982 | $14.41 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000231806947846 | $0.00 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65293555 | $2.90 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050291763052 | $0.00 |
| SANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004416398373 | $0.00 |
| SANDRA RODRIGUEZ RUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023087492842 | $0.01 |
| SANDRA RODRIGUEZ RUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059288723530314 | $0.06 |
| SANDRA ROGALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00189831 | $52.25 |
| SANDRA ROGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000339510636619999 | $0.09 |
| SANDRA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.225228991983 | $3.82 |
| SANDRA ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009422968181 | $0.00 |
| SANDRA ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055801668519 | $0.00 |
| SANDRA ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120275438534 | $0.00 |
| SANDRA ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003171752225 | $0.00 |
| SANDRA ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023577667716 | $0.00 |
| SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036871445629 | $1.09 |
| SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.77430975113 | $11.25 |
| SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.867753616 | $75.87 |
| SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.668962311 | $216.96 |
| SANDRA ROSENBERG GRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121505069716 | $3.60 |
| SANDRA ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.692179702459 | $8.09 |
| SANDRA SACRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46902017037 | $0.55 |
| SANDRA SALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028026284523 | $0.83 |
| SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002528) | ($97.83) |
| SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253488927737097 | $100.07 |
| SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436187438 | $0.04 |
| SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8408926183063 | $1.84 |
| SANDRA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016698054093 | $0.49 |
| SANDRA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115232402778999 | $0.02 |
| SANDRA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042446013867 | $0.04 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107336845899 | $0.00 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038661028875 | $0.00 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000670412074499999 | $0.00 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090255011437 | $0.00 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058172955751 | $1.72 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837256783999999 | $0.00 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0230256083949999 | $0.02 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.001312395045 | $24.57 |
| SANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114895466926 | $0.00 |
| SANDRA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024576504527 | $7.27 |
| SANDRA SAVITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SANDRA SAVITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,133.0) | ($3,133.00) |
| SANDRA SAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9887224194149 | $31.99 |
| SANDRA SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210250635 | $0.00 |
| SANDRA SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059501766135 | $0.01 |
| SANDRA SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032626497363 | $9.66 |
| SANDRA SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0833027383 | $3.38 |
| SANDRA SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058747298551 | $3.51 |
| SANDRA SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10796702177 | $0.59 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016319096811 | $4.83 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.560038034 | $35.56 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2449796879 | $3.37 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8942075105 | $3.07 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.554052695389999 | $6.16 |
| SANDRA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.566410285329999 | $0.87 |
| SANDRA SCHOLMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0017441 | $0.18 |
| SANDRA SCHOLMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005177 | $0.02 |
| SANDRA SCHOLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00052787 | $15.01 |
| SANDRA SCHOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8769132986041 | $38.81 |
| SANDRA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127539242844 | $0.38 |
| SANDRA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033858673285 | $0.04 |
| SANDRA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3487668225 | $6.50 |
| SANDRA SCHWARZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001327063222 | $0.00 |
| SANDRA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133642343737 | $0.40 |
| SANDRA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042051372901 | $0.05 |
| SANDRA SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093993344004 | $0.09 |
| SANDRA SELBY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002435412262) | ($0.01) |
| SANDRA SELBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002435412262 | $0.01 |
| SANDRA SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000914776462 | $0.00 |
| SANDRA SENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144618504848999 | $4.28 |
| SANDRA SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020073053512 | $5.94 |
| SANDRA SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.41423088 | $445.41 |
| SANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123089805801 | $0.36 |
| SANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14664941692 | $0.17 |
| SANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100587877185 | $1.96 |
| SANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035018466789 | $0.26 |
| SANDRA SHEERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128298135746 | $0.15 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016582438336 | $499.55 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345144079229999 | $67.95 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078142018064 | $0.01 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.203809237 | $195.43 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126098935862 | $13.85 |
| SANDRA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0372831391889999 | $2.33 |
| SANDRA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034266590353 | $1.01 |
| SANDRA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89396884218 | $0.89 |
| SANDRA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042041725463 | $0.00 |
| SANDRA SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.557132471124 | $14.87 |
| SANDRA SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.212718381395 | $6.52 |
| SANDRA SMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002367202421 | $0.00 |
| SANDRA SMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279032401939999 | $0.00 |
| SANDRA SMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105330619254 | $0.00 |
| SANDRA SMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000663605470449999 | $0.00 |
| SANDRA SMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00118959215949 | $0.00 |
| SANDRA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119,396.641552453) | ($119,396.64) |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 119,396.641552453 | $119,396.64 |
| SANDRA SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| SANDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132010973276 | $0.39 |
| SANDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.7752503587 | $1,093.78 |
| SANDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034522026473 | $10.22 |
| SANDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.69955642339999 | $4.52 |
| SANDRA SMITH-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018356290375 | $0.54 |
| SANDRA SMITH-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143709063379999 | $0.28 |
| SANDRA SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126146052137 | $3.73 |
| SANDRA SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49409803344 | $0.31 |
| SANDRA SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066704106736 | $0.74 |
| SANDRA SONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161390770013 | $0.48 |
| SANDRA SONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 755.208237405 | $755.21 |
| SANDRA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7886842367842 | $0.78 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1354777928 | $397.97 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481637740219999 | $14.26 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141125798864 | $2.23 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0677031682 | $1.30 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088093688556 | $0.98 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130219553869 | $1.15 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0791620251 | $4.08 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6746439859 | $2.30 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031701622565 | $3.48 |
| SANDRA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048906306107 | $0.16 |
| SANDRA SRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748592823 | $0.50 |
| SANDRA SRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042387402089 | $0.00 |
| SANDRA SRUTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8144642674) | ($239.34) |
| SANDRA SRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051070018092 | $0.15 |
| SANDRA SRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070947318669 | $0.01 |
| SANDRA SRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042658615486 | $0.00 |
| SANDRA SRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071387916814842 | $2.54 |
| SANDRA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089847815148 | $0.00 |
| SANDRA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35462158437 | $1.58 |
| SANDRA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762358935 | $28.80 |
| SANDRA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035116042433 | $0.03 |
| SANDRA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125876786610999 | $0.01 |
| SANDRA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.376504614 | $0.06 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080823156067 | $23.92 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6225528924 | $2.27 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.306434344659999 | $3.41 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044233228133 | $0.32 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147056550626 | $0.88 |
| SANDRA STRAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093821202792 | $0.21 |
| SANDRA STRAUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271654606959999 | $8.43 |
| SANDRA SUBLETT | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.87399218 | $37,325.29 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0582422215149999 | $1,778.99 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.98549510093 | $1,970.73 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.748367287 | $25.75 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.14769682569999 | $18.96 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.105207034463 | $7.96 |
| SANDRA SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3004806141 | $2.30 |
| SANDRA SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077005810059 | $0.23 |
| SANDRA SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.900300215 | $37.90 |
| SANDRA SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19965650148478 | $6.19 |
| SANDRA T MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007343582347 | $0.15 |
| SANDRA T MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2269545498049 | $1.24 |
| SANDRA TALENS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421402448729999 | $12.47 |
| SANDRA TAMAYO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040672727723 | $12.04 |
| SANDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143675359986 | $0.43 |
| SANDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058672608177 | $0.01 |
| SANDRA TEGTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001142540659999999 | $0.00 |
| SANDRA THERESE BYSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292697211699 | $53.38 |
| SANDRA THERESE BYSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902607181919999 | $1.76 |
| SANDRA THERESE BYSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036967920991 | $0.02 |
| SANDRA THERESE BYSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00130506867475 | $0.08 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056719273126 | $16.79 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.61494236 | $34.61 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26648287348 | $2.96 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0448520733179999 | $0.40 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059539898924 | $3.56 |
| SANDRA TITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05238484474 | $2.07 |
| SANDRA TOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019805637073 | $59.44 |
| SANDRA TOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77206928166 | $0.90 |
| SANDRA TOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027911033599 | $54.46 |
| SANDRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117281185413202 | $50.24 |
| SANDRA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038129437149 | $0.03 |
| SANDRA UCHE AGBATULU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00062791 | $24.97 |
| SANDRA UCHE AGBATULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001346809806982 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRA UKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87886753516 | $4.21 |
| SANDRA VALENCIA-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006491907863 | $200.83 |
| SANDRA VALENCIA-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5270799647 | $4.53 |
| SANDRA VALENCIA-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524053008 | $0.36 |
| SANDRA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167260603198 | $0.50 |
| SANDRA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.410402925 | $17.41 |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06308743965) | ($2,425.96) |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06308743965 | $2,425.96 |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005510478405) | ($1.66) |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005510478405 | $1.66 |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06247854) | ($1,833.75) |
| SANDRA VAN BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552010263698 | $2.18 |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125302) | ($5,220.71) |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,466.29) |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49823109) | ($15,081.29) |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003287) | ($99.50) |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024923289108999 | $100.23 |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.514480037786 | $47.90 |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046666140252999 | $8.69 |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6818968244 | $3.68 |
| SANDRA VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084982928027 | $0.63 |
| SANDRA VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,596.074809802) | ($12,596.07) |
| SANDRA VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,596.074809802 | $12,596.07 |
| SANDRA VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,596.074809) | ($12,596.07) |
| SANDRA VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017398403514 | $0.51 |
| SANDRA VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.72890316642 | $83.73 |
| SANDRA VAN LOOZENOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139951770483 | $41.42 |
| SANDRA VAN WIJNGAARDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 63.935729 | $50.23 |
| SANDRA VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.68042793573 | $33.32 |
| SANDRA VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47887918022 | $0.26 |
| SANDRA VANDERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85480277324 | $9.99 |
| SANDRA VANDEWYNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129764340178 | $0.38 |
| SANDRA VANDEWYNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46536107809999 | $7.47 |
| SANDRA VARGAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3459754333 | $54.87 |
| SANDRA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006955374210351 | $0.01 |
| SANDRA VOKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021616237015 | $65.12 |
| SANDRA VOKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725497509349999 | $0.08 |
| SANDRA VOKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019096473134 | $37.26 |
| SANDRA VOKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0434150649 | $6.93 |
| SANDRA VOKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80503967489 | $8.95 |
| SANDRA VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.789369209334 | $3.95 |
| SANDRA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125180068138899 | $0.13 |
| SANDRA WEATHINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.842981085) | ($157,972.38) |
| SANDRA WEATHINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.842981085 | $157,972.38 |
| SANDRA WEATHINGTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (85.842981) | ($156,827.01) |
| SANDRA WEATHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142328134145 | $0.42 |
| SANDRA WEATHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4386749618164 | $1,113.05 |
| SANDRA WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081353196977 | $0.24 |
| SANDRA WENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SANDRA WENZEL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,050.0) | ($20,050.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,006.4) | ($15,006.40) |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,006.4 | $15,006.40 |
| SANDRA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,006.4) | ($15,006.40) |
| SANDRA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044359127213 | $13.13 |
| SANDRA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.378980022899 | $675.38 |
| SANDRA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2805836736 | $9.28 |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084560449941 | $0.25 |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8766026541 | $13.85 |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286173347899999 | $55.87 |
| SANDRA WHITEFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,554.635777759 | $3,554.64 |
| SANDRA WIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (200.2107) | ($442.47) |
| SANDRA WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1619710626773 | $0.35 |
| SANDRA WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35561339784 | $0.36 |
| SANDRA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008067364666 | $2.39 |
| SANDRA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4572942045 | $0.22 |
| SANDRA WINKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094571315175 | $0.03 |
| SANDRA WIRBELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007315503362 | $0.23 |
| SANDRA WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03433633 | $1,296.10 |
| SANDRA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($77.40) |
| SANDRA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.33) |
| SANDRA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,510.075086) | ($11,790.25) |
| SANDRA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.326726) | ($10,011.54) |
| SANDRA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02153 | $650.33 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014419948786697 | $53.44 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.618636045 | $32.20 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052889509232 | $0.00 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126547689876 | $0.14 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8438156800749 | $31.85 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 977.61875220086 | $1,051.83 |
| SANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.000356911 | $20.00 |
| SANDRA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144344282629 | $0.43 |
| SANDRA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5542904887 | $1.60 |
| SANDRA YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041781437261 | $128.32 |
| SANDRA YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167748166079999 | $340.90 |
| SANDRA YEBOWAA OFOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227949548319999 | $0.04 |
| SANDRA YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.693044866853 | $14.30 |
| SANDRA YOUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007356096453) | ($28.25) |
| SANDRA YOUNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007356096453 | $28.25 |
| SANDRA YOUNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071) | ($27.97) |
| SANDRA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002015535936692 | $0.08 |
| SANDRA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0271070956439999 | $0.02 |
| SANDRA ZANIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023275705178 | $70.32 |
| SANDRA ZANIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015850235852 | $30.93 |
| SANDRA ZUGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018485724051 | $0.01 |
| SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00406945 | $158.46 |
| SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001198845607 | $50.00 |
| SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92255652325549 | $6.71 |
| SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003813411173 | $1.58 |
| SANDRE SINCLAIR-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107570197027986 | $0.13 |
| SANDRICA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031989352592 | $0.95 |
| SANDRICA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9414529039 | $12.94 |
| SANDRICK JACQUES VIALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86235164126 | $0.92 |
| SANDRINA HAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049688044372 | $0.01 |
| SANDRINA HAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5350503981032 | $1.80 |
| SANDRINA HAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103161140766 | $0.19 |
| SANDRINA RAQUEL VICENTE CUNHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $406.29 |
| SANDRINA RAQUEL VICENTE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446085910462 | $52.60 |
| SANDRINA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003098275128999999 | $0.00 |
| SANDRINA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015827822126 | $0.00 |
| SANDRINA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021600180445 | $0.00 |
| SANDRINA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017633082474 | $0.00 |
| SANDRINA SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064385929861 5096 | $0.00 |
| SANDRINA SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107513265524 | $0.01 |
| SANDRINA SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124247530389 | $0.01 |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0672) | ($0.14) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0233) | ($0.04) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,054.426831054) | ($3,500.00) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,455.460691796 | $4,183.22 |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.713978956) | ($2.92) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (61.6842243) | ($105.09) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.352) | ($23.35) |
| SANDRINA TAPIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (337.6356) | ($273.37) |
| SANDRINA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398374823620101 | $0.48 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.18910172 | $576.22 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.557090098 | $6,718.29 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,002.821853) | ($575.42) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.389016974) | ($6,149.80) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 504.2041 | $284.19 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (5.052087392) | ($5.05) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (504.0) | ($412.02) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 117.5 | $97.29 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07403243) | ($2,238.20) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9185052313) | ($1,642.27) |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049121880719497 | $15.44 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5815449510472 | $29.51 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055289406918474 | $11.16 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101053743215 | $0.00 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124936083941999 | $0.09 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149492445449999 | $0.51 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0577538373584 | $1.39 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029129348963 | $0.32 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089968760101 | $0.00 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119580102062 | $0.00 |
| SANDRINE ADELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0069855869412 | $0.03 |
| SANDRINE AMSLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.912444) | ($75.91) |
| SANDRINE AMSLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (967.695236) | ($967.70) |
| SANDRINE AMSLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214941) | ($62.42) |
| SANDRINE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221621162469999 | $0.75 |
| SANDRINE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23859822899883 | $1.56 |
| SANDRINE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023540848621 | $5.47 |
| SANDRINE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.429156265 | $11.43 |
| SANDRINE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89657895728 | $0.90 |
| SANDRINE ANSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.04857928448 | $13.64 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055153) | ($99.97) |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.195630944) | ($11,156.99) |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.856245) | ($19.95) |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,292.069836495) | ($820.31) |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000502695972299999 | $0.00 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084554187244 | $0.01 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507807626139949 | $121.31 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.019614924323 | $14.69 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082912626901 | $0.01 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000150243394022 | $0.02 |
| SANDRINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.690841335499999 | $39.33 |
| SANDRINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326657873619999 | $0.01 |
| SANDRINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028726060393 | $0.01 |
| SANDRINE BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212264514 | $0.54 |
| SANDRINE BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783132358569999 | $0.09 |
| SANDRINE BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1501281021 | $11.15 |
| SANDRINE BUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059221357662 | $1.75 |
| SANDRINE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002547771037434 | $0.00 |
| SANDRINE GERDERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793715290914 | $0.08 |
| SANDRINE GOUDESEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81203934808579 | $2.81 |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,456.34) | ($7,456.34) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.495241) | ($12.50) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008285799482) | ($14.85) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053048) | ($15.98) |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000544088261113 | $0.18 |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000798771846778 32 | $0.19 |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.9352463715962 | $53.94 |
| SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000381204962589999 | $0.00 |
| SANDRINE LE MAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000682225682904367 | $0.00 |
| SANDRINE NUNES PINTO DE SOUSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.204 | $406.78 |
| SANDRINE NUNES PINTO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250641685506199 | $50.14 |
| SANDRINE NUNES PINTO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148746904679999 | $2.07 |
| SANDRINE PAQUIN-LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066694826035 | $1.97 |
| SANDRINE PAQUIN-LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034655810674 | $6.76 |
| SANDRINE PELENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415948643779999 | $0.05 |
| SANDRINE PELENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028969676009 | $56.59 |
| SANDRINE RAPHARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71621509470082 | $6.08 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027896985627 | $0.08 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055311853043 | $0.07 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2042844687 | $0.20 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011722181425 | $0.01 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000173688051439999 | $0.00 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072277180627 | $0.01 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003426847655 | $0.01 |
| SANDRINE RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000375444258639999 | $0.00 |
| SANDRINE SALLOT-THEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.085186638224 | $8.25 |
| SANDRINE SCHELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015031231345 | $0.00 |
| SANDRINE SCHELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00823276934849999 | $0.01 |
| SANDRINE ULMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056692548292 | $0.00 |
| SANDRINE ULMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001730410482 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRINE ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001248390212084 | $0.00 |
| SANDRINE ZILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350204268075499 | $0.00 |
| SANDRIS SMOLENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029476713 | $0.50 |
| SANDRIS SMOLENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058299946671 | $116.68 |
| SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122306) | ($50.59) |
| SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (501.0) | ($207.56) |
| SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012232312485237 | $50.01 |
| SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4766818302 | $0.36 |
| SANDRO ASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,529.02) | ($1,529.02) |
| SANDRO ASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0512222 | $1,529.02 |
| SANDRO ASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANDRO ASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.48751 | $1,000.00 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043708197444 | $12.81 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2220859977056 | $7.79 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043913936443 | $8.29 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9809470073469 | $16.98 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040422362242 | $0.00 |
| SANDRO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029849658915 | $0.00 |
| SANDRO BEELER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| SANDRO BEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| SANDRO BEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SANDRO BEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SANDRO BEELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19,660.0) | ($19,660.00) |
| SANDRO BEELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 25,000.854 | $19,660.00 |
| SANDRO BEELER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| SANDRO BEELER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 570.7243 | $570.72 |
| SANDRO BEELER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 36,027.85 | $36,027.85 |
| SANDRO BEELER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (920.0) | ($704.21) |
| SANDRO BEELER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 700.579 | $704.21 |
| SANDRO BEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (386,992.20935) | ($386,992.21) |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058280181269 | $192.63 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,608.89400159984 | $1,801.53 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043775114752 | $97.95 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,164.603365245 | $4,164.60 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0978786219899999 | $0.10 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19080098925 | $0.19 |
| SANDRO BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077643167343 | $145.08 |
| SANDRO BELUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5738996046209 | $0.55 |
| SANDRO BELUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0591517403999 | $7.57 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.955934251) | ($9,418.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.955934251 | $9,418.00 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1599824786) | ($5,040.57) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1599824786 | $5,040.57 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2360706983) | ($0.24) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2360706983 | $0.24 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (139.997965464) | ($152.74) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 139.997965464 | $152.74 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (323.346190126) | ($203.23) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 323.346190126 | $203.23 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.977967) | ($4,709.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,698.82 | $4,709.00 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.158757) | ($5,000.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,979.279 | $5,000.00 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.974187) | ($4,701.51) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,692.771 | $4,701.51 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (139.0) | ($151.23) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 150.815 | $151.23 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (303.288) | ($189.81) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 189.858 | $189.81 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (20.057) | ($12.59) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12.563 | $12.59 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001225) | ($38.57) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 38.503 | $38.57 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003777) | ($9.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8.981 | $9.00 |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,671.82607) | ($4,671.83) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| SANDRO BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007072084999539 | $26.77 |
| SANDRO BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018270814614834 | $51.26 |
| SANDRO BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014683406516745 | $0.00 |
| SANDRO BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1674227910891 | $0.96 |
| SANDRO BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0384984878298372 | $0.07 |
| SANDRO BOLLSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12253604658953 | $0.14 |
| SANDRO BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075121126637 | $0.02 |
| SANDRO BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5480566013 | $8.36 |
| SANDRO BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47319978494 | $5.26 |
| SANDRO CARDOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0327) | ($99.44) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5033178086 | $1,397.49 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.225) | ($629.70) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05331781) | ($152.23) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0450297 | $1,490.33 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.045029) | ($1,487.95) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,479.385 | $1,487.95 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.146646 | $279.00 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.146646) | ($295.90) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 295.887 | $295.90 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.006464 | $200.00 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1022545794 | $201.15 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (46.66) | ($46.66) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 4.46543 | $41.26 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (4.465) | ($41.05) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0014138 | $41.05 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.469554) | ($835.13) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0287714 | $835.13 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4593283602 | $886.62 |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($297.70) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (150.000475) | ($150.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($389.68) |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006421) | ($200.03) |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 200.089 | $200.03 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.006574 | $200.00 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.40593408 | $734.55 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 16.80502622 | $152.63 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00593092 | $177.64 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($287.18) |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.183107 | $287.18 |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.69837) | ($1,003.37) |
| SANDRO CARDOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0376783 | $1,003.37 |
| SANDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0977636509185 | $21.66 |
| SANDRO CHETTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002875534467 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005264536408 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012817449441999 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000924730328 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001636529086 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000437559184359999 | $0.00 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030806968829 | $0.01 |
| SANDRO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018555549478 | $0.00 |
| SANDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094411943442009 | $0.38 |
| SANDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20305964275 | $0.24 |
| SANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003674811568699999 | $10.88 |
| SANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265918096104 | $0.25 |
| SANDRO CURCURUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019) | ($74.47) |
| SANDRO CURCURUTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03321814) | ($1,000.44) |
| SANDRO CURCURUTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03190912) | ($1,001.05) |
| SANDRO CURCURUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03459236) | ($991.55) |
| SANDRO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090829869069639999 | $31.15 |
| SANDRO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98398243130554 | $2.53 |
| SANDRO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073496528973 | $21.75 |
| SANDRO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539449143999 | $0.60 |
| SANDRO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153027580569999 | $29.86 |
| SANDRO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6711993668 | $8.46 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00871785 | $347.10 |
| SANDRO DE LUCA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01321444 | $482.15 |
| SANDRO DE LUCA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00992629 | $292.13 |
| SANDRO DE LUCA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00989131 | $292.19 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421764304969999 | $140.95 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.67142583451 | $162.20 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25570710279 | $585.75 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.202533408 | $31.20 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2580231359 | $27.68 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.349853284 | $34.35 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.20212026807 | $0.20 |
| SANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018247730293 | $0.02 |
| SANDRO DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178723742219999 | $0.02 |
| SANDRO DOLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012435293842 | $0.00 |
| SANDRO DOLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054460475116 | $0.01 |
| SANDRO DOLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091187850523 | $0.00 |
| SANDRO DZNELADZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (163.771222) | ($163.77) |
| SANDRO DZNELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042461712469 | $14.33 |
| SANDRO DZNELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9590794551449 | $14.73 |
| SANDRO DZNELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001697802983 | $3.95 |
| SANDRO DZNELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60027162541 | $2.39 |
| SANDRO EIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172193119019999 | $5.34 |
| SANDRO ELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161658756375 | $4.78 |
| SANDRO ELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.051384 | $1,998.12 |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259,980.0) | ($259,980.00) |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0368) | ($1,089.40) |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,122.5) | ($1,377.73) |
| SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,018.27953966135 | $1,842.21 |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012345 | $50.00 |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($49.51) |
| SANDRO FELTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (956.05) | ($956.05) |
| SANDRO FELTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0303068 | $956.05 |
| SANDRO FELTSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03054102) | ($952.24) |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014168605770093 | $0.05 |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117751382774 | $0.00 |
| SANDRO FELTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.10343636558999 | $6.10 |
| SANDRO FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125331558831 | $0.37 |
| SANDRO FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.510978142 | $1.20 |
| SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017003406977 | $5.03 |
| SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116168308579 | $2.27 |
| SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00221444247992 | $0.00 |
| SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020410597712 | $0.00 |
| SANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056174367838 | $16.63 |
| SANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059369927553 | $0.00 |
| SANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2222269502 | $4.93 |
| SANDRO GATILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $7,665.12 |
| SANDRO GATILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,452.42 |
| SANDRO GATILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0142 | $451.30 |
| SANDRO GATILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.03742625 | $4,004.30 |
| SANDRO GATILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.79 | $5,096.41 |
| SANDRO GATILLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.201099 | $355.51 |
| SANDRO GATILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.228 | $408.95 |
| SANDRO GATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007761017879 | $16.18 |
| SANDRO GATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.06358935182 | $128.46 |
| SANDRO GATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025421882396 | $31.88 |
| SANDRO GATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028456774078 | $0.30 |
| SANDRO GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17194074153829 | $0.18 |
| SANDRO GESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002919986215 | $0.01 |
| SANDRO GESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003539897541 | $0.00 |
| SANDRO GESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0416432988139999 | $0.04 |
| SANDRO GRUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185537373082 | $0.02 |
| SANDRO GYGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112069207877 | $0.03 |
| SANDRO GYGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33623573794425 | $2.72 |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2747228) | ($30.51) |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165865) | ($50.05) |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.525486962) | ($25.48) |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016578548446438 | $50.00 |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004737546328 | $0.01 |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017335687246049 | $0.02 |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036782159181491 | $0.28 |
| SANDRO IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016929490032 | $0.01 |
| SANDRO JANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398483841329999 | $1.18 |
| SANDRO JANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.492467576 | $27.34 |
| SANDRO JANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.976420922 | $58.00 |
| SANDRO JESUS CAVEDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $625.58 |
| SANDRO JESUS CAVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002436528434 | $0.00 |
| SANDRO JESUS CAVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6282576840152 | $2.52 |
| SANDRO JORGE CESAR MORALES DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001658931625 | $0.00 |
| SANDRO JORGE CESAR MORALES DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061112652967 | $0.00 |
| SANDRO JORGE CESAR MORALES DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065509832298 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRO KONRAD LUH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003403 | $10.63 |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06730607 | $2,110.20 |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.87 | $1,598.50 |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040193) | ($1,170.91) |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.87) | ($1,554.66) |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.322) | ($8.22) |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000269 | $8.22 |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02937133) | ($886.78) |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648961666 | $50.00 |
| SANDRO KONRAD LUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7120376302003 | $10.05 |
| SANDRO KOZULIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (45.450903) | ($1,377.68) |
| SANDRO KOZULIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011042) | ($309.37) |
| SANDRO KOZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011883171234817 | $3.95 |
| SANDRO KOZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017327696395999 | $0.00 |
| SANDRO KOZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23441274662088 | $14.98 |
| SANDRO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043182624876 | $132.71 |
| SANDRO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30388884198599 | $2.68 |
| SANDRO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116823496296999 | $236.57 |
| SANDRO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.879268694299999 | $7.76 |
| SANDRO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.3919235269999 | $93.58 |
| SANDRO MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057806826682 | $0.18 |
| SANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016205425221 | $48.16 |
| SANDRO MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030814359745 | $0.00 |
| SANDRO MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119756204634 | $0.12 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00189687 | $75.88 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00550038 | $214.81 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 405.0 | $405.00 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,466.855148) | ($1,466.86) |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,466.855148 | $1,466.86 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,851.855148) | ($1,851.86) |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057277759983 | $158.94 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000767145345399999 | $1.50 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1800868667849 | $15.18 |
| SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018479949372 | $0.00 |
| SANDRO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.03742028175 | $66.70 |
| SANDRO MICHAEL BAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00076693 | $32.10 |
| SANDRO MICHAEL BAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0010316 | $31.22 |
| SANDRO MICHAEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015436064176 | $4.78 |
| SANDRO MIGUEL CARUZO DIJERES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065274 | $19.93 |
| SANDRO MIGUEL CARUZO DIJERES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.71) |
| SANDRO MIGUEL CARUZO DIJERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249497245534 | $0.01 |
| SANDRO MIGUEL CARUZO DIJERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33974582944 | $0.40 |
| SANDRO MOUZON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2352753) | ($6,516.34) |
| SANDRO NEIROTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.167469214) | ($348.03) |
| SANDRO NEIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438954122469999 | $0.01 |
| SANDRO NEIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02157693163879 | $0.03 |
| SANDRO NEIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190226430377089 | $50.31 |
| SANDRO NEIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00972287782 1169 | $3.50 |
| SANDRO NEIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000134422814 78 | $0.00 |
| SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.42183425 | $1,006.83 |
| SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 65.3125695 | $769.97 |
| SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636554072 | $50.00 |
| SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2070962923738 | $15.09 |
| SANDRO ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17874600918 | $0.21 |
| SANDRO ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066506675448 | $0.01 |
| SANDRO ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13635669429999 | $0.90 |
| SANDRO ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1809664873 | $2.00 |
| SANDRO ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121874551010999 | $0.01 |
| SANDRO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133970568485534 | $0.00 |
| SANDRO PAOLINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0015 | $4.58 |
| SANDRO PAOLINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.31701 | $3,999.16 |
| SANDRO PAOLINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0352378 | $107.23 |
| SANDRO PAOLINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 5.76694198 | $17,542.06 |
| SANDRO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016890287208 | $50.00 |
| SANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087281451789 | $0.01 |
| SANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148356166785 | $8.87 |
| SANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68218693852 | $26.99 |
| SANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0881447935699999 | $5.02 |
| SANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6964992552 | $4.16 |
| SANDRO PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020395580152 | $0.00 |
| SANDRO PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006260101692491 | $0.01 |
| SANDRO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016314648451 | $0.00 |
| SANDRO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001714863306 | $0.00 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03840346 | $1,494.02 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.28880822 | $11,369.33 |
| SANDRO RAFAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($17,212.61) |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026951330531 | $88.39 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.94215058242 | $38.85 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034892684628 | $68.64 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.329770995 | $12.95 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.160053456 | $27.16 |
| SANDRO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014960133716 | $4.76 |
| SANDRO RAGUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014634) | ($427.61) |
| SANDRO RAGUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (554.002138) | ($554.00) |
| SANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004510331253 | $1.81 |
| SANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68646397572445 | $3.34 |
| SANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1867976767 | $2.19 |
| SANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16641575439 | $0.08 |
| SANDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15551564531447 | $0.18 |
| SANDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020623434942 | $0.02 |
| SANDRO REIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145353112532999 | $0.02 |
| SANDRO REIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105532048592 | $0.00 |
| SANDRO ROGERIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022969123762 | $0.04 |
| SANDRO RUSTICALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.34) | ($5.00) |
| SANDRO RUSTICALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.998 | $5.00 |
| SANDRO RUSTICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87651739052655 | $6.54 |
| SANDRO SANDROVAC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,474.04 |
| SANDRO SANDROVAC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,642.60) |
| SANDRO SANDROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180484461906 | $53.61 |
| SANDRO SANTESE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03547) | ($1,363.80) |
| SANDRO SANTESE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06245781) | ($1,874.11) |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118507793493999 | $38.75 |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112302687753 | $0.01 |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025904740871 | $5.05 |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000796787503 | $0.00 |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00916873545 | $0.01 |
| SANDRO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083121616225 | $0.00 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1614063326) | ($470.99) |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1614063326 | $470.99 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1614063326) | ($472.25) |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.008862 | $15.86 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.99339409 | $3,559.08 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001619936849) | ($0.29) |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001619936849 | $0.29 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.002418084) | ($3,590.40) |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01076414 | $325.43 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01076414) | ($322.95) |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022998680027999 | $0.00 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485071405741386 | $1.45 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.5014845079999 | $14.76 |
| SANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142820884139 | $0.85 |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.130032554) | ($30.13) |
| SANDRO SEPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (8,400.0) | ($5,990.46) |
| SANDRO SEPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 7,872.75 | $3,290.88 |
| SANDRO SEPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,600.0) | ($1,096.83) |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024923777 | $0.00 |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1656535622 | $3.69 |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001035859264995 | $0.00 |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 253.365906121 | $121.35 |
| SANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02305282068191 | $0.02 |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,279.64) |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (33.383157) | ($362.54) |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026378) | ($7.93) |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007569405464 | $30.41 |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30518816819846 | $14.06 |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026187504679 | $0.02 |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046304640886 | $0.00 |
| SANDRO SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16585075749 | $2.95 |
| SANDRO STAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611945348956903 | $0.01 |
| SANDRO TABACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014898877378999 | $0.00 |
| SANDRO TORRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006077) | ($24.16) |
| SANDRO TORRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| SANDRO TORRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($124.76) |
| SANDRO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131568622948899 | $51.25 |
| SANDRO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19336921684 | $0.19 |
| SANDRO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17129445823 | $0.17 |
| SANDRO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1846131706 | $1.18 |
| SANDRO VARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308766037319999 | $0.04 |
| SANDRO VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050130011222 | $15.55 |
| SANDRO VUJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187226717069999 | $0.00 |
| SANDRO VUJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023451104338 | $0.00 |
| SANDRO VUJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033956329014 | $0.00 |
| SANDRO VUJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024414808791 | $0.00 |
| SANDRO VUJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033308927698 | $0.01 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | AVAX | (10.179152228) | ($800.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 9.9995 | $4,172.16 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.227 | $9,398.13 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 1,510.0 | $3,983.45 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 25.0 | $2,826.64 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 5.323329999 | $100.27 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $941.92 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1931993818) | ($8,000.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | MANA | (3,714.729174134) | ($8,000.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,990.0) | ($3,990.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $986.18 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (8.437148114) | ($26,000.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 3,044.0 | $180.05 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($25.20) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.0) | ($4,977.22) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.6037101 | $4,602.94 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 7,999.0 | $6,865.29 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 389.95 | $6,931.53 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ADA | (8,219.123088765) | ($7,200.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (361.812446923) | ($6,400.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BNB | (8.010953787) | ($3,200.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 10.32999726 | $1,070.88 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LTC | (30.713120261) | ($3,200.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.0) | ($5,001.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 150.0 | $360.07 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 1,350.0 | $3,198.85 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | EOS | (3,982.300884956) | ($9,000.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,250.0 | $2,250.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,255.0) | ($2,255.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 1,999.95 | $4,457.90 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | EOS | (1,255.605381166) | ($2,800.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MANA | (508.844490444) | ($387.06) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005701488276) | ($0.17) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | AVAX | (10.15291053) | ($309.36) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005699554589) | ($1.67) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005699554589) | ($1.67) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.231959626) | ($5.15) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8328390767) | ($0.64) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.864565097) | ($1.43) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.668107388) | ($1.27) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8340536941) | ($0.64) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.417214386) | ($1.79) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7419846136) | ($0.55) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 623.0 | $623.00 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | AVAX | 20.332062758 | $479.36 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0287002525) | ($27.10) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2073757396) | ($195.81) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.8838244) | ($6,500.00) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.437148114 | $7,966.71 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469986181909699 | $13.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.00827851404 | $42.46 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383597076049999 | $83.20 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.085692766515 | $4.09 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0871827897 | $4.21 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599812346785 | $5.78 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023411356546 | $1.81 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162104219052999 | $6.51 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033536023972 | $11.37 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.1571580227 | $1.32 |
| SANDRO WEILER TIBOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.624390427910745 | $1.27 |
| SANDRO WITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5372554858299 | $11.43 |
| SANDRO YIMIS MENÉNDEZ MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163451274447 | $0.48 |
| SANDRO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021993280055 | $66.30 |
| SANDRO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.22246355129999 | $5.79 |
| SANDRO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7597307571 | $3.76 |
| SANDRO ZWINGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001821573109 | $0.01 |
| SANDRO ZWINGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015897871018 | $3.10 |
| SANDRO ZWINGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81803416849999 | $1.77 |
| SANDRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003394568271 | $0.00 |
| SANDRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000129610971956 | $0.00 |
| SANDU CUCUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102713706198 | $0.30 |
| SANDU CUCUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079688556451 | $15.55 |
| SANDUN ANURUDDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008246921054823 | $0.00 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.85 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $9.89 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1317779 | $364.82 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00901252 | $24.92 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1463911416) | ($266.59) |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183869) | ($55.64) |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015795904525649 | $50.06 |
| SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007545300352585 | $1.54 |
| SANDUN SAMARAGUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831565082 | $0.59 |
| SANDUN SAMARAGUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109472310196 | $0.01 |
| SANDUN SAMARAGUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125889764645 | $0.01 |
| SANDUNI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002310952137 | $0.00 |
| SANDUNI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35859323386 | $3.99 |
| SANDUNI SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596692910649451 | $0.59 |
| SANDOVAL PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2648514732 | $7.74 |
| SANDY ALEXANDER HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002738628672 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004871384085 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216847718789999 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001582116701 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051055480147 | $0.01 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032044224976 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062091812128 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78303234738 | $0.11 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0151568785819999 | $0.05 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063725171306 | $0.01 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083158989472 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032545664742 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070884394154 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000312817180909999 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000120885240482 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038922173451 | $0.00 |
| SANDY ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151992466289999 | $2.97 |
| SANDY ARISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.780975845 | $1.41 |
| SANDY ARISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1411054856 | $0.48 |
| SANDY ARISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023786173133 | $0.26 |
| SANDY ASCENZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (2,057.5605) | ($2,860.01) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,736.489026891) | ($4,800.00) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.560815045) | ($8.00) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,491.803278689 | $5,764.40 |
| SANDY ASCENZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (262.531495258) | ($144.24) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005474871324) | ($1.67) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (8.40754926) | ($58.87) |
| SANDY ASCENZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 472,066.934 | $81.18 |
| SANDY ASCENZI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| SANDY ASCENZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009450940001) | ($1.67) |
| SANDY ASCENZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SANDY ASCENZI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | LINK | 451.620845659 | $3,762.00 |
| SANDY ASCENZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (451.623072452) | ($4,205.96) |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017565894631 | $52.43 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094833756809 | $18.51 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281919040844999 | $0.28 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0590383021 | $12.27 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7505218479999 | $11.77 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9125524927 | $21.25 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482285295631926 | $0.48 |
| SANDY ASCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.294265464769 | $17.90 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107077396931 | $0.32 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017980128525 | $35.08 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67769641256 | $0.68 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.79246486 | $14.90 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022889160625 | $0.20 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10369976106 | $0.02 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38665088892 | $1.32 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0298486946889999 | $0.18 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014852908785 | $0.01 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.169819261419999 | $0.08 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080421785589 | $0.10 |
| SANDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061265402866 | $1.44 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00455879423889999 | $0.00 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059560310669999 | $0.00 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000201886831329999 | $0.00 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020869627619 | $0.13 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028153468591 | $0.00 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034340648375 | $0.00 |
| SANDY BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023883203698 | $0.00 |
| SANDY CERVANTES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00137878 | $40.71 |
| SANDY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008530748987 | $2.52 |
| SANDY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077081355656 | $15.04 |
| SANDY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.962156519619999 | $0.96 |
| SANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016391166452 | $4.85 |
| SANDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.079584417 | $19.08 |
| SANDY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069676867979 | $0.08 |
| SANDY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000271635975109999 | $0.01 |
| SANDY CLODFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000974396116139999 | $0.29 |
| SANDY CLODFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153981732229999 | $0.02 |
| SANDY CLODFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.188280440409999 | $0.03 |
| SANDY CLODFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028047260418 | $2.05 |
| SANDY CLODFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79342877873 | $0.03 |
| SANDY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037185072884 | $113.91 |
| SANDY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024822208035 | $0.00 |
| SANDY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104686012072828 | $0.00 |
| SANDY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000405436991619999 | $0.00 |
| SANDY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000099818676049 | $0.00 |
| SANDY DENISE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026501199315 | $0.78 |
| SANDY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5498000336547 | $0.53 |
| SANDY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120704208311 | $2.36 |
| SANDY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.529988411 | $0.96 |
| SANDY EXLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050348) | ($20.00) |
| SANDY EXLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00050348 | $20.00 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180560683909999 | $53.96 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019130160769 | $37.33 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100373998979999 | $0.10 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.887817743 | $36.38 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5102136784 | $5.34 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78908461038 | $8.77 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22646336867 | $2.00 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27502015997 | $0.19 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001603225585 | $0.12 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9066653941 | $6.51 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147517591527 | $8.82 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054106769519 | $2.14 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121370087289 | $0.09 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.404987707489999 | $0.20 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135815683504 | $0.18 |
| SANDY EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.45559968379 | $0.45 |
| SANDY FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021097874765 | $63.49 |
| SANDY FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020347105205 | $39.70 |
| SANDY FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5701089575 | $12.57 |
| SANDY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022416257451 | $0.01 |
| SANDY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7215051587 | $8.72 |
| SANDY GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01241586928) | ($354.10) |
| SANDY GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01241586928 | $354.10 |
| SANDY GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.06) |
| SANDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013167422241397 | $4.40 |
| SANDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069732474694 | $13.61 |
| SANDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.977152937 | $9.40 |
| SANDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32055841928 | $0.42 |
| SANDY GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00176181456119999 | $0.02 |
| SANDY GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217135681119999 | $0.42 |
| SANDY GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90763969363 | $3.10 |
| SANDY GODWIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| SANDY GODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| SANDY GODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| SANDY GODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| SANDY GODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| SANDY GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096549609846 | $296.48 |
| SANDY GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34727842994 | $708.52 |
| SANDY GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000334980558679999 | $0.00 |
| SANDY GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.889495581 | $175.58 |
| SANDY GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 756.334445682 | $756.33 |
| SANDY GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000105) | ($0.03) |
| SANDY GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000105 | $0.03 |
| SANDY GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02511823) | ($717.00) |
| SANDY GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02511823 | $717.00 |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015951324) | ($28,361.30) |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015951324 | $28,361.30 |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,278.50) |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($551.90) |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36) | ($9,888.48) |
| SANDY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36107) | ($9,902.51) |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060741035223297 | $209.14 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4495237434 | $1.66 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038432115161 | $0.01 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038336334023 | $0.01 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000572797952389999 | $0.00 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0073882298448 | $0.00 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116802649005999 | $0.00 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018697792186 | $0.00 |
| SANDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00080463831099 | $0.00 |
| SANDY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031622966713 | $96.48 |
| SANDY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108212358039 | $0.02 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010608364986 | $31.40 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135395219689999 | $0.16 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030186418878 | $59.09 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.487073503 | $8.49 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9840102838 | $3.16 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2667664768 | $1.42 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37968806713 | $4.22 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19349641581 | $1.71 |
| SANDY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100448673389999 | $5.72 |
| SANDY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006445110218 | $0.00 |
| SANDY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063388292371 | $0.01 |
| SANDY ISAAC APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011069086375 | $0.00 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111108865985 | $3.29 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122147045078 | $2.38 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10251095856 | $0.87 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.938559370209999 | $0.59 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148332332975 | $0.59 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0126855426689999 | $0.72 |
| SANDY KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00065462108194 | $1.22 |
| SANDY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114648061762 | $0.34 |
| SANDY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185921923979999 | $0.02 |
| SANDY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015826438637 | $30.88 |
| SANDY KUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001131871254 | $0.00 |
| SANDY KUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018333993617 | $0.02 |
| SANDY KUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029247517107 | $0.00 |
| SANDY KUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072250099414 | $0.00 |
| SANDY LADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070966615077 | $0.01 |
| SANDY LADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019015405012 | $0.02 |
| SANDY LADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000127401964856 | $0.24 |
| SANDY LIM AH KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159335539243 | $0.47 |
| SANDY LIM AH KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124849899505 | $0.00 |
| SANDY LIM AH KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09916701228 | $0.69 |
| SANDY LIM AH KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58391254379999 | $3.58 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00410099 | $166.10 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.326 | $258.54 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.4473721532 | $1,367.69 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4473721532) | ($1,282.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.326) | ($204.31) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05695517756) | ($1,633.10) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05695517756 | $1,633.10 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.464833649) | ($434.33) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.464833649 | $434.33 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.265938155) | ($134.21) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.265938155 | $134.21 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.791001256) | ($157.11) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.791001256 | $157.11 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034003) | ($9.99) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034017) | ($9.99) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.72) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (46.464833649) | ($453.38) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05627497) | ($1,654.37) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (21.265938155) | ($142.69) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01758622305) | ($31.93) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01758622305 | $31.93 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (267.791001256) | ($170.20) |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045604318193508 | $15.82 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013809871345213 | $0.34 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.597458532401 | $2.57 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356900649089999 | $0.00 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5602162047434 | $7.67 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0506841663269059 | $0.52 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065562849935 | $0.00 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000092765170108 | $0.00 |
| SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085507217708 | $0.00 |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.83) |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,865.071668) | ($4,536.10) |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013637912097 | $0.00 |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039015990317 | $0.00 |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.066487849791 | $22.47 |
| SANDY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.82502011899999 | $0.32 |
| SANDY MEDINA GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179478306039999 | $0.53 |
| SANDY MEDINA GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102175611229 | $0.00 |
| SANDY MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157425398738 | $0.47 |
| SANDY MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8885972009 | $8.63 |
| SANDY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074750457265 | $231.65 |
| SANDY NIKOLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022704465495 | $0.01 |
| SANDY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063469533802 | $0.00 |
| SANDY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112047477875 | $0.00 |
| SANDY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006052176122 | $0.00 |
| SANDY PRATT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02329601) | ($40,351.17) |
| SANDY PRATT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02329601 | $40,351.17 |
| SANDY PRATT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023296) | ($40,363.07) |
| SANDY PRATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004723335254) | ($18.22) |
| SANDY PRATT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004723335254 | $18.22 |
| SANDY PRATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002701280352) | ($0.01) |
| SANDY PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002701280352 | $0.01 |
| SANDY PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000472) | ($14.72) |
| SANDY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235461526929244 | $94.73 |
| SANDY RAHMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585514409812 | $0.07 |
| SANDY RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013126426059999 | $0.00 |
| SANDY RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07523355439794 | $0.08 |
| SANDY RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021128658298 | $63.59 |
| SANDY RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3992414571 | $1.63 |
| SANDY RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063365613884 | $127.06 |
| SANDY ROSENTHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.782628437) | ($3.56) |
| SANDY ROSENTHAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009846) | ($20.07) |
| SANDY ROSENTHAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.167118628) | ($10,549.40) |
| SANDY ROSENTHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.596362924) | ($3.56) |
| SANDY ROSENTHAL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SANDY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388830662549999 | $119.23 |
| SANDY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50974571953 | $1.56 |
| SANDY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261946418801888 | $71.60 |
| SANDY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015564194138 | $0.01 |
| SANDY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073640887761 | $0.08 |
| SANDY ROY OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.5206481387 | $160.50 |
| SANDY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091649654662 | $2.71 |
| SANDY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072211686743 | $1.41 |
| SANDY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142885658358999 | $0.03 |
| SANDY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00555537884489999 | $0.01 |
| SANDY SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293393216 | $50.00 |
| SANDY SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9220840237522 | $5.04 |
| SANDY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050807141306 | $1.50 |
| SANDY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154381020009999 | $0.02 |
| SANDY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3110734393 | $2.62 |
| SANDY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102144962878999 | $0.90 |
| SANDY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2387546777 | $0.17 |
| SANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019453645892 | $0.58 |
| SANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3593445329 | $7.36 |
| SANDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.277811205268 | $6.62 |
| SANDY TING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 8.41011995 | $25,970.52 |
| SANDY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5825996511176 | $34.76 |
| SANDY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070985993194 | $118.90 |
| SANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024132341865 | $0.05 |
| SANDY VILLA ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9688291193 | $12.49 |
| SANDY VILLA ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355086333429999 | $6.93 |
| SANDY VITHAYANONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012964630109 | $0.00 |
| SANDY VITHAYANONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107951135418 | $0.00 |
| SANDY VITHAYANONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2951443705 | $11.26 |
| SANDY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.169145117 | $23.97 |
| SANDY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.090052427 | $49.09 |
| SANDY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.100214431 | $41.30 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004162612258 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019784668902 | $0.02 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026588049866 | $0.01 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000834521965699999 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000692596938749999 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036302383227 | $0.12 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047471814484 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035105260417 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030590105505 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015243380957 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032086975617 | $0.02 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116432930868999 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100505737703 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069583672762 | $0.00 |
| SANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.066036012689 | $0.04 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.0) | ($221.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.0 | $221.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3335147364 | $12,882.95 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.383269381) | ($9,679.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.383269381 | $9,679.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33366622) | ($12,822.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33366622 | $12,822.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,666.66) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,169.63) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10366622) | ($4,007.45) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035299) | ($99.43) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.347970381) | ($9,402.64) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 7,375.897827 | $7,375.90 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 82.66507 | $82.67 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 8.28722929 | $22,962.67 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.291863363) | ($19,872.25) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.291863363 | $19,872.25 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (5.009658781) | ($12,000.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.041049259) | ($2,064.65) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0194317322) | ($34.80) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.745600133) | ($2,686.81) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.35977232) | ($6,000.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1963261715) | ($185.22) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1844333973) | ($174.00) |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.796308173 | $7,355.27 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000260347896085 | $0.10 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762013188271 | $40.51 |
| SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783446704239 | $0.78 |
| SANDY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016757868247 | $0.50 |
| SANDY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331001477639999 | $0.39 |
| SANDY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068200821802 | $0.01 |
| SANDY ZWANEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.752606746876 | $9.69 |
| SANEEF ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238886028816016 | $0.02 |
| SANEL DEMIRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020205446638 | $0.00 |
| SANEL FAZLIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263912) | ($101.88) |
| SANEL FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639118741 | $100.00 |
| SANEL FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228795253984716 | $0.00 |
| SANEL MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214051260839 | $1.21 |
| SANEL MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.122576752724999 | $0.06 |
| SANEL SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472297575199999 | $0.00 |
| SANEL SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068641123385 | $0.01 |
| SANEL TADIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05076784218) | ($119.37) |
| SANEL TADIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136314) | ($42.50) |
| SANEL TADIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.573299365) | ($77.48) |
| SANEL TADIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1432) | ($3.13) |
| SANEL TADIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.391462) | ($21.72) |
| SANEL TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3232030624338 | $2.37 |
| SANEL ZATAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01985212614224 | $0.02 |
| SANELA BEGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $406.78 |
| SANELA BEGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169669) | ($49.86) |
| SANELA BEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169696831593303 | $50.01 |
| SANELA BEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099176589676 | $2.89 |
| SANELA KAPULAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13204847) | ($5,000.00) |
| SANELA KAPULAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13204847 | $5,000.00 |
| SANELA KAPULAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13204847) | ($4,994.00) |
| SANELA KAPULAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29813103) | ($10,000.00) |
| SANELA KAPULAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29813103 | $10,000.00 |
| SANELA KAPULAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29813103) | ($9,945.51) |
| SANELA KAPULAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5923994459) | ($18,853.30) |
| SANELA KAPULAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5923994459 | $18,853.30 |
| SANELA KAPULAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59239944) | ($18,802.73) |
| SANELA KAPULAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06221 | $2,000.23 |
| SANELA KAPULAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003970216726) | ($119.44) |
| SANELA KAPULAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001282409254) | ($38.58) |
| SANELA KAPULAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.999675651 | $28,302.59 |
| SANELA KAPULAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02044666801) | ($19.29) |
| SANELA KAPULAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7358984768) | ($694.27) |
| SANELA KAPULAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.50950256) | ($23,123.00) |
| SANELA KAPULAR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002803053019) | ($59.72) |
| SANELA KAPULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323496920787539 | $125.44 |
| SANELA KAPULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119629694293179 | $13.78 |
| SANELA KAPULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9191426193 | $2.92 |
| SANELA KELECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02001636333 | $1.08 |
| SANELA MUJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002239318521 | $0.00 |
| SANELA MUJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000272787555289999 | $0.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.879559258) | ($28.88) |
| SANELA PETROVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.879559258 | $28.88 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.26) | ($21.26) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3,266.655905 | $2,179.48 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (3,265.879) | ($2,222.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,177.456 | $2,222.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2,964.815262 | $1,982.58 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,964.458) | ($1,985.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,955.664 | $1,985.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 10,191.082802548 | $6,807.74 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,130.882345) | ($1,200.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,130.882345 | $1,200.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,964.706) | ($1,106.42) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,087.808 | $1,106.42 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,055.31815) | ($1,200.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,055.31815 | $1,200.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,222.628662) | ($1,297.98) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,075.47 | $1,200.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 11,735.06609901 | $8,207.68 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,004.883991644) | ($2,980.56) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,004.883991644 | $2,980.56 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8,012.438) | ($3,977.02) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,926.705 | $3,977.02 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (11,730.729) | ($7,651.69) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,534.542 | $7,651.69 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 17,141.298796 | $7,886.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (17,207.352) | ($7,908.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,843.547 | $7,908.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7,647.707 | $7,647.71 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 17,265.792 | $10,000.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 17,260.131 | $10,000.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 6,912.644 | $4,000.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (41,440.429787) | ($24,006.98) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0084674) | ($250.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0084674 | $250.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.28) | ($21.28) |
| SANELA PETROVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00532116 | $162.56 |
| SANELA PETROVIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 5,170.014 | $2,950.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (5,169.448) | ($3,291.09) |
| SANELA PETROVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,280.486 | $3,291.09 |
| SANELA PETROVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,283.0) | ($3,283.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 5,303.049 | $3,283.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5,303.615) | ($3,266.00) |
| SANELA PETROVIC | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0010571132912) | ($21.26) |
| SANELA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063215916043 | $19.06 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010062934769999 | $0.00 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12175691073414 | $0.12 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4155564870065 | $0.77 |
| SANELA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021205195757 | $0.02 |
| SANELA VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.291868163893 | $14.90 |
| SANELE MANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017311426936 | $0.51 |
| SANELE MANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7121627888 | $2.00 |
| SANELE MASUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277447131001 | $0.00 |
| SANEM ERDOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.013612) | ($401.09) |
| SANEM ERDOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001224) | ($50.58) |
| SANEM ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122492529690807 | $50.00 |
| SANEM ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00879422736405 | $0.68 |
| SANESH AMARASINGHAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.53097372 | $10,737.45 |
| SANESH AMARASINGHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062465105469999 | $0.00 |
| SANESH AMARASINGHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039126596275114 | $71.88 |
| SANESH AMARASINGHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000356525451609999 | $0.00 |
| SANESH AMARASINGHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.017681994 | $0.98 |
| SANFORD COACHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SANFORD COACHER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SANFORD COACHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,907.5) | ($2,907.50) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,907.5 | $2,907.50 |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.2771362587 | $8,383.65 |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3757997226) | ($11,359.26) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3757997226 | $11,359.26 |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,223.074976946) | ($5,223.07) |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,223.074976946 | $5,223.07 |
| SANFORD COACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,223.074976) | ($5,223.07) |
| SANFORD COACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37579972) | ($11,169.52) |
| SANFORD COACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005901372075375 | $21.59 |
| SANFORD COACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.75691019326 | $57.76 |
| SANFORD GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021781982489 | $0.01 |
| SANFORD GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537183530189999 | $0.01 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046581843812 | $1.38 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3578659297 | $2.75 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050715656301 | $0.01 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13752711673 | $0.11 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077151752065 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00431387169809999 | $0.01 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041754966791 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000294151467879999 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072543280223 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000222787937139999 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068998248152 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00112720774286 | $0.00 |
| SANFORD HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037407852089 | $0.00 |
| SANFORD MAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089435849949 | $0.26 |
| SANFORD MAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029718581023 | $0.58 |
| SANFORD MAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24923632204 | $0.25 |
| SANFORD MAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063384526112 | $0.01 |
| SANFORD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039479683776 | $1.17 |
| SANFORD WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042217192146 | $0.00 |
| SANFORD WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038433089878 | $0.00 |
| SANG CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.1 | $2,500.10 |
| SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088000704945 | $2.58 |
| SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.046079832557 | $100.91 |
| SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033784135055 | $0.03 |
| SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008836049655 | $0.00 |
| SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000278740723729999 | $0.01 |
| SANG CHUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01236 | $501.69 |
| SANG CHUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001059681314) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0058038 | $227.74 |
| SANG CHUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000108659095) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.008308) | ($249.98) |
| SANG CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 250.11 | $249.98 |
| SANG CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (250.11) | ($250.11) |
| SANG CHUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001410389872) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.945271255) | ($509.57) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.945271255 | $509.57 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1502954873) | ($4,380.98) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1502954873 | $4,380.98 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.647199824) | ($2,750.24) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.647199824 | $2,750.24 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,433.769841188) | ($4,433.77) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,433.769841188 | $4,433.77 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.458424296) | ($91.18) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.458424296 | $91.18 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.145252358) | ($23.15) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.145252358 | $23.15 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (22.94492) | ($508.23) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 505.912 | $508.23 |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (2.45829) | ($91.08) |
| SANG CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 90.941 | $91.08 |
| SANG CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,433.76) | ($4,433.76) |
| SANG CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.647199824) | ($2,529.99) |
| SANG CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15029548) | ($4,282.03) |
| SANG CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (23.145252) | ($23.15) |
| SANG CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (596.853) | ($596.85) |
| SANG CHUNG | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002041996108) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028515718099 | $8.44 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000106205720785 | $0.00 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5854479848 | $9.18 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1829784918 | $1.62 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06583335939 | $3.75 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013107933079245 | $44.41 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016177350707796 | $37.42 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90649010126278 | $0.91 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022918532798789 | $1.54 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22295692431449 | $10.20 |
| SANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.049355548429 | $53.05 |
| SANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028023940927 | $54.68 |
| SANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9268926571 | $3.72 |
| SANG DO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000585274568149999 | $0.00 |
| SANG DO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058009770531 | $0.00 |
| SANG DO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112182087015 | $0.00 |
| SANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581717086 | $0.55 |
| SANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527809981 | $0.02 |
| SANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005270725026 | $0.00 |
| SANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3603469079 | $39.57 |
| SANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042665990134 | $4.62 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026436731406 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022482733102 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036859477636 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045409985774 | $0.04 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052699320591 | $0.18 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000099688108168 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016856026576 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021735898726 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00273983673849999 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035696363705 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001715924176 | $0.00 |
| SANG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020153060104 | $0.00 |
| SANG HA PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011924) | ($20.03) |
| SANG HA PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.768330779) | ($21,494.97) |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021943968956 | $0.00 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10107249243437 | $241.46 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020064882065 | $0.02 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020025030452 | $0.02 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0265909964269999 | $0.03 |
| SANG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014040729303 | $0.01 |
| SANG HA TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002848739342 | $0.03 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963233672 | $0.53 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031265366718 | $0.06 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0427369134469999 | $3.13 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00382767783299999 | $0.87 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051071602161 | $0.32 |
| SANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081151887759320 9 | $0.01 |
| SANG HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142666326444 | $27.84 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015927120946 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021274588849 | $0.63 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40241294132 | $0.47 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187470762619999 | $3.66 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000802556415 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51424818829999 | $5.17 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000145438654 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000098923817111 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090212198488 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000112294055292 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032078354058 | $0.00 |
| SANG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000028646332137 | $0.00 |
| SANG HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (6.0) | ($30.72) |
| SANG HO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 6.0 | $30.72 |
| SANG HO | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | KNC | (6.0) | ($28.95) |
| SANG HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (8,077.798988679) | ($40,922.32) |
| SANG HO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 8,077.798988679 | $40,922.32 |
| SANG HO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | KNC | (4,000.0) | ($20,240.98) |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.263285791 | $72.95 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.133515033 | $106.36 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.37390056917 | $150.86 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.7522973983 | $78.48 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.068588641684 | $5.19 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.6167063396 | $4.59 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.157344217269 | $17.05 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.8936440691424 | $8.84 |
| SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.56731940369 | $2.12 |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2576314407) | ($7,789.54) |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2576314407 | $7,789.54 |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.866304278) | ($662.60) |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.866304278 | $662.60 |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.899191454) | ($5,279.32) |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.899191454 | $5,279.32 |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,207.088059217) | ($1,952.44) |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,207.088059217 | $1,952.44 |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (173.881365235) | ($498.97) |
| SANG HO LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 173.881365235 | $498.97 |
| SANG HO LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.899191454) | ($5,512.32) |
| SANG HO LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,207.088059217) | ($2,081.91) |
| SANG HO LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25763144) | ($8,101.74) |
| SANG HO LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (173.881365235) | ($486.31) |
| SANG HO LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (68.866304278) | ($680.81) |
| SANG HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016419344776469 | $57.38 |
| SANG HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230342719161759 | $55.91 |
| SANG HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.075595276736 | $32.59 |
| SANG HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.902258816843899 | $12.00 |
| SANG HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.46143965814999 | $13.91 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020026927283 | $60.14 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016766847836 | $32.66 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2717975769999 | $18.45 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062491743607 | $0.00 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.635659557 | $34.64 |
| SANG HUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016697152668 | $0.00 |
| SANG HUYNH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02931132289) | ($90.26) |
| SANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108469285361 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162591455467 | $0.48 |
| SANG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1491005768 | $7.15 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019753736788 | $59.28 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014435219007 | $28.13 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.12788389269999 | $7.24 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5255587012 | $6.61 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5980768745 | $17.76 |
| SANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98181303445 | $58.70 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218846450879999 | $0.65 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020734344608 | $0.00 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091608024595 | $17.87 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050357596853 | $0.17 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.042840549669 | $0.00 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118702463824 | $0.03 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03483387874 | $0.02 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049001783295 | $0.06 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024754925746 | $0.01 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041844174065 | $4.53 |
| SANG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00105951962217999 | $0.00 |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (12.79590531) | ($200.00) |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 12.79590531 | $200.00 |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.41605706) | ($100,000.00) |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.41605706 | $100,000.00 |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,469.170204007) | ($36,469.17) |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,469.170204007 | $36,469.17 |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($26,053.22) |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $26,053.22 |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17,482.312330686) | ($13,543.22) |
| SANG KEUN CHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17,482.312330686 | $13,543.22 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030567397305 | $934.11 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.057624889 | $655.05 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8827158536 | $3,891.67 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.723507997389 | $450.72 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.37242622525 | $136.16 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 186.070585698 | $7.59 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.043366420478 | $9.83 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.785687535 | $32.06 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.02788612507814 | $11.03 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.81899578909999 | $89.78 |
| SANG KEUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.037307524261 | $3.77 |
| SANG KI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019725206338 | $5.84 |
| SANG KI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017469219531 | $0.00 |
| SANG KI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112987459819 | $0.22 |
| SANG KI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.03941567517 | $0.00 |
| SANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040575046183 | $0.12 |
| SANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19126724954 | $389.08 |
| SANG KYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026760469917 | $0.00 |
| SANG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031725969098 | $0.94 |
| SANG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.14636877 | $14.39 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.955069651) | ($439.92) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.955069651 | $439.92 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,480.430265917) | ($1,132.72) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,480.430265917 | $1,132.72 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1579357429) | ($4,492.96) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1579357429 | $4,492.96 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.632223888) | ($24,169.99) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.632223888 | $24,169.99 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.563838846) | ($1,278.96) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.563838846 | $1,278.96 |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.346866504) | ($658.29) |
| SANG LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.346866504 | $658.29 |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($3.64) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05) | ($3.41) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.631223888) | ($25,797.13) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (102.846866504) | ($746.67) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05) | ($3.41) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (20.46383884) | ($1,386.02) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| SANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15773574) | ($4,675.00) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.14) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.82) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,478.430265) | ($1,412.96) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.819681042) | ($1.04) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.819681042 | $1.04 |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (51.955069651) | ($563.71) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009832929415) | ($20.14) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009832929415 | $20.14 |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1.819681) | ($1.04) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009832929415) | ($20.13) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001425149837) | ($4.30) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001425149837 | $4.30 |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08426737276) | ($0.92) |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08426737276 | $0.92 |
| SANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014251) | ($4.30) |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471474021 | $0.49 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.530313636 | $179.59 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038066231871 | $0.00 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070187731417 | $0.01 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735201986746823 | $27.57 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057951308834247 | $161.88 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.39984762457948 | $7.62 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.434833090763575 | $6.77 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17145317574925 | $2.01 |
| SANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034115156411475 | $3.33 |
| SANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013125044423 | $0.39 |
| SANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.713796374 | $23.05 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098196114665 | $301.30 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122714907196 | $248.64 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.097640116 | $27.06 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2065817872 | $24.52 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57175574566 | $5.05 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.540442403 | $1.98 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117373340998 | $0.00 |
| SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28014232174 | $15.95 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078871074684 | $0.23 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075887322828 | $0.15 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069031645015 | $0.01 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017708219374 | $0.01 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020679431632 | $62.18 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117736751332 | $22.97 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.64885007 | $17.16 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1193616569999 | $8.87 |
| SANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000060762899311 | $0.00 |
| SANG NAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 576.968482591299 | $620.38 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019972396173 | $59.97 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33283167209999 | $1.55 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203628621602 | $407.96 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.709176649 | $15.71 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.557248554 | $37.70 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1338647097 | $6.36 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.608849649839999 | $6.77 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094158057284 | $0.83 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.585809185 | $4.47 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069120131232 | $5.06 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8976589987 | $6.48 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114139439898 | $1.25 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000150193641419999 | $0.00 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86092961748 | $0.04 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059964060541 | $1.38 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038258526798 | $0.00 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035561885912 | $0.00 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46464190287 | $0.78 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.099025734748 | $2.32 |
| SANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000939632132 29 | $0.00 |
| SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007898635918 | $16.41 |
| SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2285351816 | $73.05 |
| SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065624244882 | $0.07 |
| SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089440638065 | $0.00 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083697296280999 | $258.80 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20850243671 | $424.39 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027221311915 | $0.02 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 261.162197695999 | $38.16 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7371760088 | $5.93 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.179394970239999 | $19.70 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341496342 | $0.47 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.095787442 | $49.83 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 433.496402808 | $17.67 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.093090873642999 | $7.04 |
| SANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000749883896 33 | $0.01 |
| SANG PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (92.176482174) | ($183,123.33) |
| SANG PARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 92.176482174 | $183,123.33 |
| SANG PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,047.789418215) | ($7,391.71) |
| SANG PARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,047.789418215 | $7,391.71 |
| SANG PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,047.789418) | ($7,606.95) |
| SANG PARK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (92.176482) | ($181,879.87) |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06427896684) | ($117.95) |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06427896684 | $117.95 |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3506064588) | ($2.41) |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3506064588 | $2.41 |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064279) | ($118.16) |
| SANG PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.350606) | ($2.42) |
| SANG PARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01474591361) | ($29.19) |
| SANG PARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01474591361 | $29.19 |
| SANG PARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08069593436) | ($0.61) |
| SANG PARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08069593436 | $0.61 |
| SANG PARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014746) | ($29.16) |
| SANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.421240967854695 | $1,105.04 |
| SANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.18264182069373 | $23.47 |
| SANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094800381242 | $28.06 |
| SANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3523421582 | $718.54 |
| SANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09257599035999 | $1.09 |
| SANG RHEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.267372) | ($141.21) |
| SANG RHEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.267372 | $141.21 |
| SANG RHEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.267372) | ($141.12) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($10,981.00) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $10,981.00 |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($10,973.00) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($10,880.00) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $10,880.00 |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($10,739.00) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.12) | ($10,745.42) |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 101.12 | $10,745.42 |
| SANG RHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (101.12) | ($10,726.82) |
| SANG RHEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,112.16) |
| SANG RHEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,112.16 |
| SANG RHEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,127.45) |
| SANG RHEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,121.79) |
| SANG RHEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,121.79 |
| SANG RHEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,122.40) |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,067.54) |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,067.54 |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.0) | ($2,137.29) |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.0 | $2,137.29 |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,068.43) |
| SANG RHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (20.0) | ($2,136.58) |
| SANG RHEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($105.15) |
| SANG RHEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $105.15 |
| SANG RHEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($102.02) |
| SANG RHEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.0) | ($200.10) |
| SANG RHEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.0 | $200.10 |
| SANG RHEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($200.95) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.0) | ($5,054.00) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.0 | $5,054.00 |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (50.0) | ($5,050.17) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,002.82) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,002.82 |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,001.08) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (90.0) | ($9,010.72) |
| SANG RHEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 90.0 | $9,010.72 |
| SANG RHEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (90.0) | ($8,573.53) |
| SANG RHEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($96.15) |
| SANG RHEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $96.15 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.0) | ($902.89) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.0 | $902.89 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,003.90) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (90.0) | ($8,934.47) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 90.0 | $8,934.47 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (90.0) | ($8,932.50) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($9,925.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $9,925.00 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($9,901.94) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $9,901.94 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00010099) | ($0.01) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00010099 | $0.01 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($9,905.84) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0001) | ($9,940.82) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($19,937.96) |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $19,937.96 |
| SANG RHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($20,080.90) |
| SANG RHEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.01) | ($21,077.98) |
| SANG RHEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.01 | $21,077.98 |
| SANG RHEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (200.01) | ($21,284.21) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($19,094.77) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $19,094.77 |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($19,092.85) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($19,114.00) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $19,114.00 |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($19,090.26) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($19,119.37) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $19,119.37 |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($19,121.27) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($19,121.27) |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $19,121.27 |
| SANG RHEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($18,890.77) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($9,230.27) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $9,230.27 |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($18,445.77) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $18,445.77 |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($9,162.30) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($18,324.61) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.2) | ($98.27) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.2 | $98.27 |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1.2) | ($99.16) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($8,143.45) |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $8,143.45 |
| SANG RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,997.70) |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($7,805.00) |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $7,805.00 |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,891.17) |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($7,965.00) |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $7,965.00 |
| SANG RHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,962.56) |
| SANG RHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.78099547) | ($51.78) |
| SANG RHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.78099547 | $51.78 |
| SANG RHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.780995) | ($51.73) |
| SANG RHEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.56) | ($38.73) |
| SANG RHEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.56 | $38.73 |
| SANG RHEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.56) | ($38.71) |
| SANG RHEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.57) | ($38.09) |
| SANG RHEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.57 | $38.09 |
| SANG RHEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.57) | ($38.06) |
| SANG RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 10.6608932036999 | $877.11 |
| SANG RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1116654779188 | $0.60 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008532829195 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063048178775 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070435579426 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022744281509 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071099363824 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044937292733 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082256170801 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082131792815 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000056454835524 | $0.00 |
| SANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009771776773 | $0.00 |
| SANG WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046755053429 | $93.03 |
| SANG WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83165113546 | $0.83 |
| SANG WON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016538802205 | $0.02 |
| SANG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058872311881 | $1.74 |
| SANG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295473356779999 | $57.78 |
| SANG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60281387259999 | $1.01 |
| SANG WOO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214960476849999 | $0.04 |
| SANG WOOK EOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 15.084840508 | $36,087.42 |
| SANG WOOK EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063450971718 | $0.00 |
| SANG WOOK EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10351387133293 | $158.05 |
| SANG WOOK EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123628703428 | $0.01 |
| SANG YIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 29.746961546 | $1,476.04 |
| SANG YIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15449045 | $4,731.25 |
| SANG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058956310501 | $182.14 |
| SANG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039904852693 | $79.00 |
| SANG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5619278293 | $4.12 |
| SANG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.520551852559999 | $0.67 |
| SANG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153570882579 | $0.92 |
| SANGAH LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (3,665.433943) | ($2,101.14) |
| SANGAH LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90529395) | ($31,242.44) |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028546898223837 | $111.37 |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660537873909999 | $0.08 |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5180476136 | $8.52 |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8383196121066 | $0.17 |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.469572918882 | $5.04 |
| SANGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015114928591 | $4.81 |
| SANGAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211866154819999 | $0.04 |
| SANGAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033894966242 | $0.01 |
| SANGAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026774422903 | $0.01 |
| SANGAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048476761805 | $0.00 |
| SANGAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013133035516 | $0.00 |
| SANGAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008600223921 | $0.00 |
| SANGAROON CHEAMSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016391072951 | $0.00 |
| SANGAROON CHEAMSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003821970527 | $0.00 |
| SANGAROON FAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580040249 | $0.55 |
| SANGAROON FAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014683359257 | $28.65 |
| SANGBUM HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135882276239999 | $0.00 |
| SANGBUM HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0075448254371 | $0.01 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (691.37805582) | ($579.27) |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 691.37805582 | $579.27 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001985725567) | ($77.38) |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001985725567 | $77.38 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,375.619591156) | ($1,743.19) |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,375.619591156 | $1,743.19 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.482954139) | ($4.48) |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.482954139 | $4.48 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (731.002464) | ($472.53) |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 731.002464 | $472.53 |
| SANGBURM LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4.482954) | ($4.48) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.197188) | ($20.06) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,339.174228156) | ($1,433.37) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.90297147) | ($699.07) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.90297147 | $699.07 |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (32.667423) | ($20.06) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (25.8483) | ($20.13) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198572) | ($76.75) |
| SANGBURM LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (665.529755) | ($517.30) |
| SANGBURM LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1.835913) | ($20.27) |
| SANGBURM LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (62.06705847) | ($694.07) |
| SANGBURM LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.248175) | ($19.98) |
| SANGBURM LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (698.335041) | ($281.14) |
| SANGBURM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005561961350107 | $0.22 |
| SANGBURM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163336024527569 | $0.02 |
| SANGBURM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11452306728399 | $6.90 |
| SANGBURM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46006129332559 | $1.33 |
| SANGBURM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074201300936709 | $0.97 |
| SANGCHUN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02583154539) | ($751.89) |
| SANGCHUN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02583154539 | $751.89 |
| SANGCHUN PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02583154) | ($709.84) |
| SANGCHUN PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7288714331) | ($14,000.00) |
| SANGCHUN PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9079126096 | $17,438.98 |
| SANGCHUN PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02186614299) | ($420.00) |
| SANGCHUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069345256554 | $17.89 |
| SANGCHUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0884034012459999 | $0.09 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,523.108805) | ($3,523.11) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9823056 | $28,747.02 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9822429621) | ($28,752.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 14,376.0 | $14,376.00 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.0) | ($14,000.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.57646241 | $44,600.09 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.076071692) | ($30,400.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,200.0 | $15,200.00 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50045335) | ($15,257.82) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,180.0) | ($15,180.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 273.66000143 | $1,945.24 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 3,714.49904 | $1,970.81 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (4,913.49904) | ($2,643.47) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.37) | ($113.37) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (107.22) | ($107.22) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9822429621 | $17,551.92 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02503538504) | ($447.36) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03000129631) | ($536.10) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8045115384) | ($14,376.00) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005699866416) | ($113.37) |
| SANGEETA BAVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1553315822008 | $47.44 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.07555589117 | $8.08 |
| SANGEETA BAVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9072690203 | $2.91 |
| SANGEETA DEVI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011323) | ($442.02) |
| SANGEETA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124973590180682 | $50.56 |
| SANGEETA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003216768635 | $0.00 |
| SANGEETA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022981927888 | $0.00 |
| SANGEETA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070475233342 | $0.00 |
| SANGEETA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035478118533 | $0.00 |
| SANGEETA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000050784261752 | $0.00 |
| SANGEETA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002141714666 | $0.00 |
| SANGEETA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173885519869999 | $0.02 |
| SANGEETA MARWAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (221.64868) | ($117.65) |
| SANGEETA MARWAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,361.289077) | ($15,361.29) |
| SANGEETA MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.477138660771 | $170.33 |
| SANGEETA MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8142375786001 | $0.67 |
| SANGEETA MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23851036502 | $2.65 |
| SANGEETA MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014442722901 | $0.00 |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.09) | ($405.09) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.19) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.263596 | $406.26 |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.28329 | $1.28 |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.128212) | ($1.13) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.0) | ($53.00) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.501903) | ($5.50) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169866610126815 | $50.02 |
| SANGEETH ABEYWARDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84733009603839 | $1.85 |
| SANGEETH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032214513635 | $0.01 |
| SANGEETH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0613690826689999 | $0.03 |
| SANGEETH PUSHEWALAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00211748 | $61.35 |
| SANGEETH PUSHEWALAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00213469 | $61.92 |
| SANGEETH PUSHEWALAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0022096 | $64.42 |
| SANGEETH PUSHEWALAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00647725) | ($178.47) |
| SANGEETH PUSHEWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002554242356627 | $0.74 |
| SANGEETH SIDHARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02611106459436 | $1.07 |
| SANGEETHA CHANDRASEKHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9209616072999 | $50.17 |
| SANGEETHA MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471726600592999 | $0.05 |
| SANGEETIKA RUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4033170197191 | $0.39 |
| SANGEETIKA RUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9100448366 | $9.91 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058243159104 | $0.02 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009071528318 | $0.02 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012681088951 | $0.01 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189450944399999 | $0.02 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025076826729 | $0.01 |
| SANGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024241871943 | $0.00 |
| SANGGYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59957169716 | $0.70 |
| SANGHAK BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (141.250883308) | ($2,644.00) |
| SANGHAK BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66139768449 | $0.03 |
| SANGHAK BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57622911747259 | $15.40 |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005158357753 | $0.00 |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113154346157999 | $0.01 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026143473917 | $79.31 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042382779504 | $8.27 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060036544033 | $0.01 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5350592483 | $7.56 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7845129387 | $1.75 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24224398506 | $0.04 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024374110888 | $1.46 |
| SANGHEE GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55491700398 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANGHEE NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017144982176 | $0.51 |
| SANGHEE NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6473691622 | $4.08 |
| SANG-HO HWANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25888314) | ($37,888.69) |
| SANG-HO HWANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.44250798) | ($15,111.19) |
| SANG-HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004113859344457 | $155.49 |
| SANG-HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053564925065 | $0.06 |
| SANG-HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036810468899753 | $100.97 |
| SANGHO JEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04930886152 | $145.03 |
| SANGHO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015561779645 | $0.46 |
| SANGHO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214681676852 | $0.24 |
| SANGHO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077896690846 | $15.08 |
| SANGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076746115871 | $22.72 |
| SANGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816810889549999 | $15.94 |
| SANGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.272024863 | $65.27 |
| SANG-HO MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017509171976 | $0.52 |
| SANG-HO MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023414949603 | $0.00 |
| SANG-HOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059851513194 | $0.18 |
| SANG-HOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.231892095 | $2.66 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023246707515 | $70.23 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037905677009 | $74.90 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8067812329999 | $10.81 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.408028934 | $8.25 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53787052239999 | $2.85 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15683360641 | $1.38 |
| SANGHUIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0910847393 | $0.45 |
| SANG-HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.267684932556 | $4.10 |
| SANGHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018683376961 | $5.53 |
| SANGHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.665798756465 | $4.22 |
| SANGHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3475866346 | $3.36 |
| SANGHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26065294262 | $6.12 |
| SANGHYEON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($145.71) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,897.91) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35590112) | ($3,918.33) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002324395083) | ($4.72) |
| SANGHYEON KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00967029) | ($289.22) |
| SANGHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005675537386659 | $2.08 |
| SANGHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.994153015769 | $30.54 |
| SANGHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931074130686999 | $27.27 |
| SANGHYEON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.035843205) | ($3,416.29) |
| SANGHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019662436828 | $0.58 |
| SANGHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019999434972009 | $46.19 |
| SANGHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00336388953629999 | $0.00 |
| SANGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030339021527 | $8.98 |
| SANGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045681401013 | $0.00 |
| SANGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15329658772 | $0.15 |
| SANGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403693120999 | $0.42 |
| SANGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034024983297 | $0.00 |
| SANGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016038504535 | $0.00 |
| SANGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013833248011 | $0.00 |
| SANGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000277517117159999 | $0.00 |
| SANGIT MALLIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080713652573 | $250.06 |
| SANGITA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010702449240343 | $0.00 |
| SANGITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112044678557 | $0.33 |
| SANGITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080541237408 | $0.01 |
| SANGITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000173342032425 | $0.00 |
| SANGJAE KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245728177) | ($2,515.80) |
| SANGJAE KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,837.00) |
| SANGJAE KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00568625) | ($169.66) |
| SANGJAE KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001396652932) | ($2.83) |
| SANGJAE KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055136) | ($16.49) |
| SANGJAE KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017756) | ($4.87) |
| SANGJAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370987582135668 | $139.92 |
| SANGJAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693157412577919 | $18.72 |
| SANGJIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.173898411585 | $8.28 |
| SANGJIN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (4.950079823) | ($14,000.00) |
| SANGJIN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 3,500.0 | $3,500.00 |
| SANGJIN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,500.00332963) | ($3,500.00) |
| SANGJIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SANGJIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01433096) | ($400.39) |
| SANGJIN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| SANGJIN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01062124) | ($324.52) |
| SANGJIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SANGJIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SANGJIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SANGJIN LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MCDAI | 5,499.0 | $5,499.00 |
| SANGJIN LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (16.71) | ($16.71) |
| SANGJIN LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| SANGJIN LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.526621809 | $7,532.50 |
| SANGJIN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.63) | ($14.63) |
| SANGJIN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SANGJIN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.950079823 | $5,579.96 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150973675274 | $5.06 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932176642729999 | $0.00 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501802179335 | $89.86 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 653.659053491999 | $653.66 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.45878591652669 | $1.46 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00140207527509999 | $0.01 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671965569383 | $2.43 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069655979447 | $0.14 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233962287649999 | $70.70 |
| SANGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.972000596999 | $446.97 |
| SANG-JIN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26281545899 | $2.92 |
| SANG-JIN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119477517523 | $4.73 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01105461 | $398.96 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.085913 | $5.88 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.249027487 | $513.43 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179387549919999 | $53.34 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020633818904 | $2.98 |
| SANGKAKUL CHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000219812981339999 | $0.01 |
| SANGKHOM SOUKTHAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281846662199999 | $85.70 |
| SANGKHOM SOUKTHAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7958666942 | $0.26 |
| SANGMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016367661541 | $0.00 |
| SANGMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181313793408 | $0.02 |
| SANGMIN SONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (404.277493) | ($404.28) |
| SANGMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85433081561049 | $4.62 |
| SANGMO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37501057184 | $19.37 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (549.0) | ($549.00) |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SANGMYUNG PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 216.6 | $216.60 |
| SANGMYUNG PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (217.104401) | ($217.10) |
| SANGMYUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 216.6 | $216.60 |
| SANGMYUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (216.6) | ($216.60) |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146532800071 | $43.37 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107854336419999 | $21.04 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.511514624181607 | $0.51 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8973226206 | $7.85 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28940291847 | $0.81 |
| SANGMYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616281290639999 | $3.68 |
| SANGRAM PRADHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.757868 | $420.76 |
| SANGRAM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361386606 | $50.00 |
| SANGTAWAN RODOUD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00789426 | $241.25 |
| SANGTAWAN RODOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117631302238999 | $34.49 |
| SANGTAWAN RODOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023761630405 | $0.05 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.84248063) | $0.00 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.84248063 | $0.00 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01031690828) | ($283.13) |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01031690828 | $283.13 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (297.390176051) | ($154.51) |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 297.390176051 | $154.51 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.336218461) | ($98.40) |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.336218461 | $98.40 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.648625192) | ($147.74) |
| SANGTIAN ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.648625192 | $147.74 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111239316843599 | $3.69 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840707922239999 | $0.01 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5545159997238 | $3.19 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1304151865716 | $1.46 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052901277813615 | $2.39 |
| SANGTIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0597561108729999 | $3.40 |
| SANGVIN IM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (6.71424402) | ($20,778.71) |
| SANGVIN IM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005975879072) | ($17.16) |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027208098187 | $0.01 |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757140189431316 | $22.84 |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588374873112499 | $0.01 |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020935328587 | $0.00 |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048727225139 | $0.00 |
| SANGVIN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000188879117219999 | $0.00 |
| SANGWON CHEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SANGWON CHEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 38,725.0 | $38,725.00 |
| SANGWON CHEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SANGWON CHEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (18,716.0) | ($18,716.00) |
| SANGWON CHEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SANGWON CHEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (66.33) | ($66.33) |
| SANGWON CHEON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11.26) | ($11.26) |
| SANGWON CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6041644391503 | $77.60 |
| SANGWON CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028108064144 | $0.00 |
| SANGWON JOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005765 | $227.71 |
| SANGWON JOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01678019 | $616.72 |
| SANGWON JOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001069 | $38.61 |
| SANGWON JOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.553188) | ($3.14) |
| SANGWON JOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.008465 | $244.48 |
| SANGWON JOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.007914 | $231.16 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057048009298 | $15.36 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083469642556 | $0.00 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018591280001 | $0.04 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122617311982 | $0.12 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021283872482 | $0.02 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013165059504 | $0.00 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000431116786129999 | $0.00 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00167793202028 | $0.07 |
| SANGWON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002957322742346 | $0.21 |
| SANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000480483189389999 | $0.00 |
| SANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080716820192 | $0.01 |
| SANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024243988556 | $0.01 |
| SANGWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258556710806 | $50.47 |
| SANGWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177271684581599 | $0.04 |
| SANGWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.798888682 | $21.80 |
| SANGWON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.807017) | ($6.81) |
| SANGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.03456515173 | $20.24 |
| SANGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152754685887999 | $45.25 |
| SANGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000732450441069999 | $0.00 |
| SANGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0840339988414599 | $0.08 |
| SANGWON SEO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 1,685,323.680773 | $232.62 |
| SANGWON SEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03820193) | ($31,680.36) |
| SANGWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005703230281604 | $199.88 |
| SANGWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069810365477 | $0.08 |
| SANGWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015588520479 | $1.69 |
| SANGWOO SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (284.352548) | ($99.70) |
| SANGWOO SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($696.77) |
| SANGWOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028421577703 | $0.11 |
| SANGWOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.85908489285 | $30.21 |
| SANGWOOK LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (92.2) | ($7,352.95) |
| SANGWOOK LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (92.2) | ($8,783.30) |
| SANGWOOK LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (92.22) | ($7,658.10) |
| SANGWOOK LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (81,592.214) | ($106,403.54) |
| SANGWOOK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (8.758841739) | ($160.90) |
| SANGWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084863851423 | $0.00 |
| SANGWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004757009372 | $0.00 |
| SANGWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176975275054799 | $0.02 |
| SANGWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035898735822283 | $0.96 |
| SANGWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 443.09379334632 | $31,530.37 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147881278922 | $0.04 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020913615768 | $0.23 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054745054906 | $0.05 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021633913009 | $0.00 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000241532730009999 | $0.00 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014432257554 | $0.00 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000130069275483 | $0.00 |
| SANG-YEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129199790439 | $0.00 |
| SANGYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140745354455 | $0.00 |
| SANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428534850299999 | $0.00 |
| SANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.748333245 | $61.75 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056845105991 | $0.17 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15386723528 | $312.46 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.248322881 | $118.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.022488367 | $90.43 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19746640709 | $1.74 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.810360009 | $2.60 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5549898886 | $29.23 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106182886578 | $11.66 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67507944327 | $4.15 |
| SANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.71708359899999 | $3.24 |
| SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015662818406 | $0.00 |
| SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040814748453 | $0.00 |
| SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081120720139 | $0.01 |
| SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020006765005 | $0.00 |
| SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027418685557 | $0.00 |
| SANI MALAM MALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028594478247 | $0.00 |
| SANI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011377696886 | $0.01 |
| SANI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053344374189 | $0.00 |
| SANI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062737218942 | $0.01 |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003909675849) | ($155.04) |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003909675849 | $155.04 |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3251178705) | ($957.84) |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3251178705 | $957.84 |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3251178705) | ($956.40) |
| SANIA ALI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390967) | ($154.69) |
| SANIA ALI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003669080401) | ($0.14) |
| SANIA ALI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003669080401 | $0.14 |
| SANIA ALI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003257430961) | ($0.94) |
| SANIA ALI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003257430961 | $0.94 |
| SANIA ALI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001234155253) | ($0.05) |
| SANIA ALI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001234155253 | $0.05 |
| SANIA ALI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008489352472) | ($0.24) |
| SANIA ALI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008489352472 | $0.24 |
| SANIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008569626438626 | $0.35 |
| SANIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000736101407584398 | $2.22 |
| SANIA MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109570497698 | $32.43 |
| SANIA SAVIO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045623208404973 | $0.05 |
| SANIDA RAMOŠEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054291745647792 | $0.00 |
| SANIDA VAN DER VELDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0101232 | $289.64 |
| SANIDA VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190266201483499 | $54.14 |
| SANIDA VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5681216108 | $1.57 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007997672547099999 | $0.02 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042245343261 | $0.01 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095916416368 | $0.01 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120899276161 | $0.00 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000141753774139999 | $0.00 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021083503461 | $0.00 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001928329362 | $0.00 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132985524244 | $0.00 |
| SANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000035295600217 | $0.00 |
| SANIHA CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024179031627 | $0.05 |
| SANIJA BARANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022696663167199 | $0.03 |
| SANIKA COMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00968308522502359 | $0.01 |
| SANIKA COMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00171412889679999 | $0.00 |
| SANIKA COMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017590632374 | $0.00 |
| SANIKA RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028871576737 | $0.09 |
| SANIKA RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169927828219999 | $0.02 |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SANIL MAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 806.451612903 | $728.46 |
| SANIL MAN SINGH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06919699405) | ($1,255.09) |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004274795966 | $132.28 |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0362853933805 | $46.71 |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003029748063 | $5.91 |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.087800713 | $4.44 |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059301192764 | $0.36 |
| SANIL MAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.1671948715 | $1.48 |
| SANIL SADANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037415954226383 | $0.04 |
| SANIL SADANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003560844498 | $0.00 |
| SANIL TALAULIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000676) | ($18.54) |
| SANIL TALAULIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.012654 | $18.54 |
| SANIL TALAULIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.739) | ($0.67) |
| SANIL TALAULIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.000449 | $0.67 |
| SANIL TALAULIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081814054) | ($1,589.56) |
| SANIL TALAULIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072449915388 7699 | $0.24 |
| SANIL TALAULIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017034736519371 | $0.02 |
| SANIL TALAULIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107558404522569 | $24.56 |
| SANIMIR MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071231178733 | $21.08 |
| SANINA KHEMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000049907654 | $0.00 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01937574345) | ($57.92) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (53.71) | ($53.71) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.69) | ($69.69) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (172.01) | ($172.01) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (133.57) | ($133.57) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.586326582) | ($13,377.70) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 21,371.811524981 | $11,369.41 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (201.866688711) | ($107.40) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (533.330494363) | ($283.72) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,575.79645671) | ($9,350.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (92.67) | ($92.67) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 37,878.789072072 | $19,819.43 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (917.373322165) | ($480.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (30,579.110738849) | ($16,000.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (9,569.085766) | ($3,998.51) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.07) | ($48.07) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (0.416605) | ($0.22) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (172.01) | ($172.01) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.69) | ($69.69) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.07) | ($48.07) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (133.57) | ($133.57) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.245220781) | ($12,000.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.761961761 | $14,685.66 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.339315822) | ($362.09) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06530661969) | ($69.69) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1449383165) | ($133.57) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7530749473) | ($694.01) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.957559928) | ($23,000.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.42912775 | $28,042.40 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03923938406) | ($695.16) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009709366964) | ($172.01) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.298270102) | ($23,000.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.574929683 | $27,901.27 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.07) | ($48.07) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (594.465396552) | ($249.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (19,815.513218399) | ($8,300.00) |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 24,419.361373494 | $10,228.39 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8928971664739 | $70.17 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041937570393124 | $89.84 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.801921905196167 | $0.56 |
| SANIRA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.5520980865 | $66.55 |
| SANIT KHIAOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647954104021929 | $0.01 |
| SANITA BETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.023422080632 | $2.09 |
| SANITA KONOSONOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082319672212 | $0.24 |
| SANITA KONOSONOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046742227583 | $0.00 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101073221114 | $29.92 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13513288076 | $0.90 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1644357871 | $2.61 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3806635536 | $15.34 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32238248486 | $2.85 |
| SANIYA MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135050659081 | $8.07 |
| SANIYA SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13628151691084 | $0.12 |
| SANIYA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121025232959 | $35.82 |
| SANIYA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089561152997 | $17.48 |
| SANIYA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9774370863 | $5.64 |
| SANIYA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0430979930619999 | $3.15 |
| SANJA ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004374621418 | $0.32 |
| SANJA AUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016348202898 | $0.00 |
| SANJA BOGOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018135225008 | $5.37 |
| SANJA BOGOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027099911345 | $5.29 |
| SANJA BOGOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128738929412 | $0.00 |
| SANJA BOGOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030257931964 | $0.00 |
| SANJA BREKALO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.283653846) | ($4.75) |
| SANJA BREKALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.166962415) | ($4.47) |
| SANJA BREKALO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.90565353) | ($4.75) |
| SANJA BREKALO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (399.463911599) | ($2,800.23) |
| SANJA BREKALO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.533184045) | ($4.36) |
| SANJA BREKALO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002350093451) | ($4.59) |
| SANJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.95791787482 | $230.27 |
| SANJA CIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026807905876999 | $0.00 |
| SANJA DRINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030029553137 | $0.03 |
| SANJA DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129381420998 | $0.00 |
| SANJA DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126220665885 | $0.01 |
| SANJA DURIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346477) | ($99.98) |
| SANJA DURIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19205258) | ($34,543.77) |
| SANJA DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053285628352277 | $190.48 |
| SANJA DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2681700464 | $8.91 |
| SANJA DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22780887044 | $2.53 |
| SANJA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145744574108 | $0.43 |
| SANJA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0129037341429 | $0.01 |
| SANJA IKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069434097730372 | $0.01 |
| SANJA ILIEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000848811728456309 | $0.00 |
| SANJA ILIEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000208014504749999 | $0.00 |
| SANJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086823049665 | $51.28 |
| SANJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028358300339039 9 | $0.11 |
| SANJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033626866442 | $0.04 |
| SANJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7835298916 | $1.78 |
| SANJA KARLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2568612957299 | $10.25 |
| SANJA KARLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130565640604999 | $4.16 |
| SANJA KNEZEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246224) | ($99.62) |
| SANJA KNEZEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158249) | ($48.19) |
| SANJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404489905859788 | $150.02 |
| SANJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048624873053 | $0.00 |
| SANJA LAKIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (53,912.264553) | ($53,912.26) |
| SANJA LAKIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22636589) | ($6,428.34) |
| SANJA LAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017360180926859 | $58.93 |
| SANJA LAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 653.9371567542 | $653.94 |
| SANJA MARINKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11309081) | ($202.79) |
| SANJA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.361736979528 | $2.88 |
| SANJA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016757225357 | $4.96 |
| SANJA MARKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 25,400.0 | $25,400.00 |
| SANJA MARKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,400.0) | ($25,400.00) |
| SANJA MARKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (93.64) | ($93.64) |
| SANJA MARKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (32.16) | ($32.16) |
| SANJA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.832370311007 | $125.83 |
| SANJA MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49350534402299 | $3.52 |
| SANJA MILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5481799079472 | $2.56 |
| SANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013031590324213 | $50.38 |
| SANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6059013952 | $12.36 |
| SANJA OMRČEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.9981391252 | $274.39 |
| SANJA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010705540711 | $0.00 |
| SANJA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007641003301 | $0.00 |
| SANJA RAJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641435033811 | $0.69 |
| SANJA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073759233763 | $1.44 |
| SANJA SAVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001995291526 | $0.59 |
| SANJA SAVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0351106741 | $7.04 |
| SANJA TIMARAC ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140239294763 | $0.00 |
| SANJA UJLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3840739810856 | $0.40 |
| SANJA VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45079292416999 | $5.56 |
| SANJA VULAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07926384640901 | $0.08 |
| SANJA ZORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.05 |
| SANJA ZORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01234251 | $358.22 |
| SANJA ZORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00136095 | $39.71 |
| SANJA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002386753928 | |
| SANJA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0533014310348 | $1.45 |
| SANJA ZUCKO BELOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($354.46) |
| SANJANA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0110674914084 | $0.95 |
| SANJANA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9185678485 | $29.04 |
| SANJANA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6751568389999 | $29.87 |
| SANJANA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.75867143889999 | $4.24 |
| SANJANA CHEERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075753343861 | $0.00 |
| SANJANA CHEERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045248402558 | $0.88 |
| SANJANA CHEERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31322781561 | $3.48 |
| SANJANA MADHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020652711276 | $0.02 |
| SANJAR HAGHSHENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071930113422 | $21.29 |
| SANJAR HAGHSHENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002677641368 | $5.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJAR HAGHSHENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14385383287 | $0.72 |
| SANJAR JELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07911195659999 | $2.44 |
| SANJAR JELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062379541608 | $0.01 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00209222 | $81.06 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 362.512823 | $224.81 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00726658 | $230.38 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071994742953 | $1.75 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02990561607343 | $0.06 |
| SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5526900923 | $0.59 |
| SANJAY ARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1961925651071 | $1.13 |
| SANJAY ARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5589570062999 | $6.63 |
| SANJAY BABU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| SANJAY BABU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| SANJAY BABU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00203721 | $63.12 |
| SANJAY BABU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00089867 | $27.96 |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,081.996925 | $1,082.00 |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8397557151 | $1,740.65 |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.053450036) | ($2,169.47) |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07443125 | $2,138.75 |
| SANJAY BABU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00131827 | $38.01 |
| SANJAY BABU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08551688) | ($2,574.60) |
| SANJAY BABU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| SANJAY BABU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002036165431) | ($0.39) |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008976634604379 | $2.97 |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042065826975 | $0.00 |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010850533509812 | $3.00 |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005270292732 | $0.00 |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026516239593 | $0.00 |
| SANJAY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17564286834 | $1.18 |
| SANJAY BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020141502298 | $5.96 |
| SANJAY BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018987434265 | $0.02 |
| SANJAY BAIRWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035595345 | $0.00 |
| SANJAY BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069473747917 | $20.56 |
| SANJAY BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315704144629999 | $6.16 |
| SANJAY BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034971762887 | $0.31 |
| SANJAY BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1230117977 | $1.01 |
| SANJAY BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000415483212 | $0.00 |
| SANJAY BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183141980339999 | $0.54 |
| SANJAY BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4207030676 | $5.92 |
| SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 612.30266023 | $675.36 |
| SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688430438925 | $50.06 |
| SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73156681875999 | $1.96 |
| SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3226888806 | $2.84 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,873.914021) | ($50,873.91) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26,764.17) | ($26,764.17) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 31,016.16 | $26,764.17 |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (31,020.714) | ($28,844.58) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 28,680.433 | $28,844.58 |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (28,000.0) | ($28,000.00) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 48,198.613 | $28,000.00 |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.374634) | ($59.37) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (43,081.627) | ($29,783.45) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 29,757.454 | $29,783.45 |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (5,116.983) | ($3,574.97) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,514.578 | $3,574.97 |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (33,920.0) | ($33,920.00) |
| SANJAY DAHIYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 50,937.689 | $33,920.00 |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (49,981.394) | ($26,743.99) |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26,515.83 | $26,743.99 |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,161.903) | ($620.77) |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 617.923 | $620.77 |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (27,202.32) | ($27,202.32) |
| SANJAY DAHIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 50,681.709 | $27,202.32 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019158604438 | $0.57 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8840358088 | $8.03 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000823018031472 | $0.24 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.137118157029 | $175.14 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 543.429663060261 | $314.05 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063771736482 | $0.07 |
| SANJAY DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 284.896797772078 | $284.90 |
| SANJAY DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020360060529 | $611.84 |
| SANJAY DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3224630198 | $659.44 |
| SANJAY DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 323.496114395 | $323.50 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017409291724 | $523.79 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027708375381 | $0.05 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.330213429 | $183.39 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5517391846999 | $128.38 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6790686597 | $160.18 |
| SANJAY DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00120506794 | $39.61 |
| SANJAY DOERGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001093251071) | ($2.50) |
| SANJAY DOERGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001500555205) | ($2.50) |
| SANJAY DOERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.700918726 | $3,683.93 |
| SANJAY DOERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002511527913) | ($2.50) |
| SANJAY DOERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09049035071) | ($90.08) |
| SANJAY DOERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.013833496) | ($3,000.00) |
| SANJAY DOERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030663225873 | $0.00 |
| SANJAY DOERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125516187329 | $22.99 |
| SANJAY DOERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.862561764809999 | $9.59 |
| SANJAY GEORGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($48.91) |
| SANJAY GEORGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (8.597594) | ($345,115.88) |
| SANJAY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103956800231999 | $401.08 |
| SANJAY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109775253537 | $0.00 |
| SANJAY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027931759663 | $0.00 |
| SANJAY GHOSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000919400471399999 | $0.00 |
| SANJAY GHOSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014382048325 | $0.01 |
| SANJAY GUNASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75079516719999 | $0.40 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031263102477 | $9.25 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056122845588 | $112.22 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.235223493 | $27.14 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1057434563 | $6.35 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.259751616039999 | $15.53 |
| SANJAY HONNAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141038468614 | $5.58 |
| SANJAY JAGADEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033347031295 | $0.99 |
| SANJAY JAGADEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.222091761 | $14.22 |
| SANJAY JAGADEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.2676710184 | $8.27 |
| SANJAY JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034810534481 | $0.10 |
| SANJAY JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018599607553 | $0.02 |
| SANJAY JENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009273645551 | $0.00 |
| SANJAY JENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057442882882 | $0.00 |
| SANJAY JENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095876475592 | $0.03 |
| SANJAY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108220904385 | $3.20 |
| SANJAY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1980342227 | $1.38 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004189640053 | $0.00 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056922282743 | $0.11 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7124257662 | $1.36 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000072806635069 | $0.00 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002017238177 | $0.00 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4178259018 | $0.79 |
| SANJAY KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.121627658604 | $0.35 |
| SANJAY KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036065858598 | $0.00 |
| SANJAY KATTIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036980794063 | $0.00 |
| SANJAY KATTIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024736671367 | $0.05 |
| SANJAY KATTIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191131851769999 | $0.15 |
| SANJAY KATTIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083835579179 | $0.01 |
| SANJAY KATTIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030569153845999 | $0.10 |
| SANJAY KESARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306928155 | $0.06 |
| SANJAY KESARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041963448654 | $0.05 |
| SANJAY KESARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004864012177 | $0.00 |
| SANJAY KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949599838209999 | $28.11 |
| SANJAY KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022516350756 | $43.93 |
| SANJAY KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4332839096 | $2.78 |
| SANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015439404776 | $45.76 |
| SANJAY KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09450403463) | ($193.21) |
| SANJAY KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (124.34457) | ($47.66) |
| SANJAY KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01564332) | ($455.33) |
| SANJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016467026710786 | $5.51 |
| SANJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009828222951798 | $0.00 |
| SANJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056973517639391 | $1.51 |
| SANJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54096372326095 | $0.29 |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.149184284) | ($4.69) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.785945099) | ($5.31) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (2,831.047183185) | ($1,823.94) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (18,327.863484298) | ($7,500.00) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (551.21049429) | ($225.56) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (45.819658711) | ($18.75) |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 22,533.822718319 | $9,221.13 |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021656184157 | $8.05 |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0228905980129 | $91.01 |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005938746821 | $0.02 |
| SANJAY KUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.97841286 | $21.96 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003939246799) | ($158.29) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003939246799 | $158.29 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000456072255) | ($18.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002057250188) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0010187463342) | ($41.25) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00102320442) | ($41.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009131982812) | ($37.19) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 777.0 | $11,126.64 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LINK | 1,900.0 | $25,436.91 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0168 | $672.17 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004267222071) | ($16.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008519720866) | ($33.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001139229834) | ($4.13) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000229776849) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005745800835) | ($20.83) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000804632791) | ($29.17) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001724214824) | ($6.25) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,565.386406449) | ($14,868.72) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,565.386406449 | $14,868.72 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 260.0 | $2,314.00 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $87.24 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 9,990.0 | $87,025.22 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 3,000.0 | $25,023.42 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (15,199.600717728) | ($126,781.99) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 4,000.0 | $27,167.27 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 100.0 | $609.47 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 2,400.0 | $14,880.00 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0013610530044) | ($41.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006057200235) | ($18.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 1,000.0 | $7,348.13 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (1,380.136363636) | ($10,323.42) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LINK | (8,422.649325084) | ($61,626.09) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001378999097) | ($41.25) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001674965763) | ($5.00) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 2,000.0 | $13,813.91 |
| SANJAY LOHANI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | LINK | (2,000.0) | ($14,008.60) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002765420623) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005538758016) | ($16.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0012353342348) | ($37.19) |
| SANJAY LOHANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001049360993) | ($33.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00097947) | ($29.17) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2420588602) | ($1.98) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2420588602 | $1.98 |
| SANJAY LOHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007106789492) | ($20.83) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002841927108) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001833518313) | ($4.13) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002774694784) | ($6.25) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $71.78 |
| SANJAY LOHANI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008786731221) | ($18.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $248.31 |
| SANJAY LOHANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0021233499) | ($41.25) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002573754454) | ($5.00) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0124503 | $254.75 |
| SANJAY LOHANI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0020688917675) | ($41.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000390988031) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001747486139) | ($37.19) |
| SANJAY LOHANI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008535508885) | ($16.67) |
| SANJAY LOHANI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001732225845) | ($33.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0013691402064) | ($29.17) |
| SANJAY LOHANI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001019067197) | ($20.83) |
| SANJAY LOHANI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004075290326) | ($8.33) |
| SANJAY LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647433349025 | $50.60 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041533763037999 | $0.00 |
| SANJAY LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3356066470754 | $28.58 |
| SANJAY LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619102492849999 | $0.07 |
| SANJAY LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.158875518 | $12.66 |
| SANJAY MAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3564186959999 | $4.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJAY MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148411828354 | $0.44 |
| SANJAY MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015573996106 | $30.39 |
| SANJAY MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01089951838428 | $0.01 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001710903447) | ($57.37) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001710903447 | $57.37 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,163.364275963) | ($10,163.36) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,163.364275963 | $10,163.36 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,163.364275) | ($10,163.36) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017109) | ($48.70) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,063.584740386) | ($1,662.68) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,063.584740386 | $1,662.68 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,063.584740386) | ($1,661.13) |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008243335340281 | $0.31 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.77351956543 | $63.77 |
| SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.823684492164 | $34.30 |
| SANJAY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44377051989 | $0.44 |
| SANJAY MOHABIR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 497.134631 | $255.22 |
| SANJAY MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159988942721 | $0.05 |
| SANJAY MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021140088724 | $0.00 |
| SANJAY MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.530395793 | $28.96 |
| SANJAY MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4259739357898 | $1.26 |
| SANJAY MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013686805909 | $0.00 |
| SANJAY N KESARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007427067149 | $0.14 |
| SANJAY N KESARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.183484458889999 | $0.18 |
| SANJAY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155313148307 | $46.05 |
| SANJAY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039670905315 | $0.00 |
| SANJAY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.018119507892 | $1.13 |
| SANJAY NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016678307718 | $0.00 |
| SANJAY NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46001040429999 | $3.54 |
| SANJAY PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133929550965 | $406.05 |
| SANJAY PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029006434478 | $5.66 |
| SANJAY PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069509763601 | $0.61 |
| SANJAY PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7041553762 | $5.70 |
| SANJAY PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080105126646999 | $0.59 |
| SANJAY PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 938.22608 | $1,285.37 |
| SANJAY PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03277 | $1,323.06 |
| SANJAY PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.447995 | $1,342.45 |
| SANJAY PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 18.516905 | $1,325.44 |
| SANJAY PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 979.81087 | $1,240.30 |
| SANJAY PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0658605 | $2,613.08 |
| SANJAY PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 83.015939 | $4,982.91 |
| SANJAY PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03298011 | $1,287.68 |
| SANJAY PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10096887 | $3,633.13 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (10,133.307) | ($7,500.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2162447 | $7,500.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (8,182.62) | ($6,070.77) |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,992.405 | $6,070.77 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 19.35621 | $1,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,992.41) | ($4,992.41) |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 95.55149 | $4,992.41 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (5,558.18) | ($5,436.82) |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,432.203 | $5,436.82 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10615611 | $3,668.33 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 15.835726 | $1,224.54 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 11.449677 | $598.41 |
| SANJAY PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 38.105656 | $2,437.38 |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (8,845.575) | ($7,812.47) |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,739.592 | $7,812.47 |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,171.8) | ($3,171.80) |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0979452 | $3,171.80 |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.26009 | $3,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 69.82904 | $4,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,999.99) | ($2,999.99) |
| SANJAY PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 42.89233 | $2,999.99 |
| SANJAY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.51153776 | $1,201.03 |
| SANJAY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.15241254 | $4,620.50 |
| SANJAY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 30.725115 | $1,058.42 |
| SANJAY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 597.102124 | $757.68 |
| SANJAY PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 120.48577 | $3,366.05 |
| SANJAY PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (14.005) | ($8.13) |
| SANJAY PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.977 | $8.13 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1698782 | $5,021.77 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.38749795 | $4,881.79 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (293.0) | ($8,876.68) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,755.073 | $8,876.68 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,763.05) | ($8,763.05) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 17,470.993 | $8,763.05 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.48186265 | $13,958.72 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (166.0) | ($7,878.43) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 7,795.035 | $7,878.43 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,795.04) | ($7,795.04) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.2697864 | $7,795.04 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (57.0) | ($2,708.07) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,679.363 | $2,708.07 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,679.36) | ($2,679.36) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0926791 | $2,679.36 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (57.0) | ($2,701.80) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,673.284 | $2,701.80 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,673.28) | ($2,673.28) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0925223 | $2,673.28 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.989036) | ($5,900.30) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.2027933 | $5,900.30 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.010131) | ($19.97) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006874 | $19.97 |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (17,471.007739) | ($8,706.52) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,398.25) |
| SANJAY PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.54983105 | $16,210.12 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (196.87968) | ($6,562.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6,526.949 | $6,562.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,263.0) | ($3,263.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 6,051.126 | $3,263.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,263.95) | ($3,263.95) |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 294.8341 | $3,263.95 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.667063) | ($3,385.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1136897 | $3,385.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (82.41591) | ($4,268.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1429124 | $4,268.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 244,939.643939 | $75.69 |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (294.8351) | ($3,293.31) |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.1080157 | $3,293.31 |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (8.318) | ($5.93) |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5.936 | $5.93 |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (7.12) | ($7.12) |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.12386 | $7.12 |
| SANJAY PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10807626) | ($3,298.92) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (98.1568) | ($2,413.65) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,399.147 | $2,413.65 |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (6,059.235) | ($2,966.40) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,955.899 | $2,966.40 |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 60.98577 | $2,700.00 |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,655.05) | ($2,655.05) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.441374 | $2,655.05 |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.1337) | ($1.26) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.254 | $1.26 |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.25) | ($1.25) |
| SANJAY PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.02843 | $1.25 |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0936) | ($2.50) |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.506 | $2.50 |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (4.129) | ($2.15) |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.155 | $2.15 |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.69507243 | $1,308.54 |
| SANJAY PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04413007 | $1,340.84 |
| SANJAY PATEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 87.062244 | $3,286.47 |
| SANJAY PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (4.67) | ($4.67) |
| SANJAY PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.11893 | $4.67 |
| SANJAY PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (5.984106214) | ($187,500.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 46,875.0 | $46,875.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48,728.984094667) | ($48,728.98) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48,728.984094667 | $48,728.98 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (48,628.98) | ($48,628.98) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.632721 | $1,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 27.71926 | $1,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0346 | $1,000.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (91.0) | ($138,788.65) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (147.71603) | ($5,085.78) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,047.685 | $5,085.78 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,542.69) | ($4,542.69) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 132.22949 | $4,542.69 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.05821) | ($2.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.0 | $2.00 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (46,875.0) | ($46,875.00) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 5.984106214 | $171,115.52 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1.99) | ($1.99) |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.05785 | $1.99 |
| SANJAY PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01761278) | ($29,185.13) |
| SANJAY PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (246.081701161) | ($4,894.36) |
| SANJAY PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (72,522.037092971) | ($39,176.37) |
| SANJAY PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.313142259) | ($22,685.36) |
| SANJAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.313142259 | $22,685.36 |
| SANJAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067) | ($98.48) |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12410350550339 | $291.77 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 583.85201045372 | $583.85 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 444.811881407 | $444.81 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.334417495 | $94.33 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028042131822 | $828.32 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.357754030249999 | $727.64 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.6650017229465 | $48.67 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.270914404426 | $96.95 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.2540344960372 | $55.25 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134563251092171 | $1.34 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049503410824 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038092542647 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035799136137 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013220560006 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017013165237 | $0.01 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038792578051 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.21509149309999 | $397.52 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.73991802502944 | $91.32 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000064810783249 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000045599198633 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000674015987089999 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 196.9015855146 | $245.99 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095823732021 | $0.00 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059199495656938 | $204.79 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21320131287 | $0.25 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6131076859736 | $1,434.99 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 899.6434399453 | $813.65 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.41696308889669 | $109.81 |
| SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.2972795344 | $244.63 |
| SANJAY PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94293194143 | $0.75 |
| SANJAY RAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03935006) | ($1,163.03) |
| SANJAY RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99012299734325 | $9.71 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005659) | ($2.00) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005659 | $2.00 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($70,674.42) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $70,674.42 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,223.80) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,223.80 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2.0) | ($2.72) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2.0 | $2.72 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.0) | ($14.21) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.0 | $14.21 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.0) | ($131.13) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.0 | $131.13 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.0) | ($8.56) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.0 | $8.56 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,179.38) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,821.00) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003141) | ($1.00) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003141 | $1.00 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003148) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003148 | $1.00 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,757.00) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,757.00 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,667.00) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($28,087.28) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1704803024) | ($5,040.86) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1704803024 | $5,040.86 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.085299) | ($2,516.98) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,514.55 | $2,516.98 |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.0853) | ($2,517.01) |
| SANJAY RATTAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,514.333 | $2,517.01 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071295768497837 | $271.18 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.267356638425 | $551.61 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.122724118 | $460.12 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090363352834 | $0.80 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0678956459 | $37.85 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108779176813 | $12.14 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5691691661 | $9.67 |
| SANJAY RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0273070732 | $2.63 |
| SANJAY REVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010870614667 | $332.11 |
| SANJAY REVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315203225849999 | $0.00 |
| SANJAY REVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029149605389 | $56.96 |
| SANJAY REVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041434307085 | $0.03 |
| SANJAY SABU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SANJAY SABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002514373416 | |
| SANJAY SABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0199926852782 | $2.76 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059797633742999 | $0.18 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69370862905 | $0.81 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080036242994 | $0.02 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080961397047 | $0.01 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002256382087 | $0.00 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105408414235 | $0.00 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053647043691999 | $0.00 |
| SANJAY SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033722471767 | $0.00 |
| SANJAY SARDANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 212.74 | $212.74 |
| SANJAY SARDANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (248.876832417) | ($248.88) |
| SANJAY SARDANA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 248.876832417 | $248.88 |
| SANJAY SARDANA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (461.61) | ($461.61) |
| SANJAY SARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.4474689508726 | $100.00 |
| SANJAY SARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1874370528369 | $1.19 |
| SANJAY SARUP WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241467971339999 | $0.05 |
| SANJAY SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014521191884 | $0.00 |
| SANJAY SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005003633268 | $0.00 |
| SANJAY SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016363112481 | $0.02 |
| SANJAY SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SANJAY SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SANJAY SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SANJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185412277329999 | $0.55 |
| SANJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01535541723 | $0.02 |
| SANJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.751024537 | $61.75 |
| SANJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019320228368999 | $0.01 |
| SANJAY SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016824407114 | $0.01 |
| SANJAY SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072993699434 | $0.00 |
| SANJAY SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000639906799539999 | $0.01 |
| SANJAY SURATH SRIVATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040913033059 | $0.03 |
| SANJAY SURATH SRIVATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000135593103368 | $0.01 |
| SANJAY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043284103 | $0.53 |
| SANJAY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034543559544 | $67.88 |
| SANJAY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129535203177 | $4.12 |
| SANJAY VEERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03250030667 | $63.83 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,357.824723158) | ($3,159.49) |
| SANJAY VOHRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,357.824723158 | $3,159.49 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (2,357.824) | ($3,175.99) |
| SANJAY VOHRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3,142.47 | $3,175.99 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,142.47) | ($3,142.47) |
| SANJAY VOHRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 29.4694 | $3,142.47 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Outbound Transfer | SOL | (23.0) | ($2,454.51) |
| SANJAY VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105172012596999 | $0.31 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021584569778 | $0.42 |
| SANJAY VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.506439416826 | $6.24 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.206427911) | ($64,113.73) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.206427911 | $64,113.73 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.375369274) | ($50,886.55) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.375369274 | $50,886.55 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (19.90741171) | ($1,749.68) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 19.90741171 | $1,749.68 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.250316679) | ($1,575.01) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.250316679 | $1,575.01 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (649.857864492) | ($240.61) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 649.857864492 | $240.61 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,086.477301595) | ($6,698.55) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,086.477301595 | $6,698.55 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.100278933) | ($523.67) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.100278933 | $523.67 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (888.383517611) | ($805.03) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 888.383517611 | $805.03 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (13.667162288) | ($38.68) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 13.667162288 | $38.68 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (5.337375937) | ($311.60) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 5.337375937 | $311.60 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (208.115431421) | ($522.37) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 208.115431421 | $522.37 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.078242047) | ($55.78) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.078242047 | $55.78 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.228863663) | ($950.69) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.228863663 | $950.69 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (177.943378244) | ($212.58) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 177.943378244 | $212.58 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (888.383517611) | ($805.88) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (467.828535776) | ($839.83) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 467.828535776 | $839.83 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (315.997125104) | ($1,541.23) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 315.997125104 | $1,541.23 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,476.006935164) | ($5,476.01) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,476.006935164 | $5,476.01 |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (208.115431421) | ($522.64) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | KNC | (467.826) | ($837.41) |
| SANJAY WAHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 834.133 | $837.41 |
| SANJAY WAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($154.89) |
| SANJAY WAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.67) |
| SANJAY WAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.275369274) | ($46,646.40) |
| SANJAY WAHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19642791) | ($62,320.45) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (185.291213) | ($100.29) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (70.250316679) | ($1,409.22) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (108.228863663) | ($877.24) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,901.186088595) | ($5,930.82) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (315.997125104) | ($1,393.70) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (19.90741171) | ($1,533.47) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.10027893) | ($490.04) |
| SANJAY WAHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,260.139935) | ($6,260.14) |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010506040101135 | $358.89 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2557747213 | $2.62 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23138299619253 | $555.54 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.4505319277799 | $65.45 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.09968209745 | $123.43 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6272631489609 | $20.76 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.751758131312 | $18.24 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68178805743797 | $31.22 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16447910569218 | $20.69 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.36387336531932 | $9.06 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086059876789586 | $2.28 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00327991024462159 | $0.29 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2686726713005 | $2.24 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000275347709589999 | $0.00 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.13584037237261 | $0.59 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.431253444002438 | $0.63 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099206749015 | $0.00 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017255743719999 | $0.00 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000128675377193 | $0.00 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.409279718238062 | $1.23 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0186583874618338 | $1.21 |
| SANJAY WAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0239047243406321 | $0.10 |
| SANJAYA KINSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158353673 | $0.00 |
| SANJAYA KINSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058221555973 | $0.00 |
| SANJAYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009697504685 | $0.00 |
| SANJAYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111395667906 | $0.01 |
| SANJAYA SIP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.185106383) | ($0.44) |
| SANJAYA SIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03639914471) | ($0.08) |
| SANJAYA SIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (33.5464) | ($57.12) |
| SANJAYA SIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 132.55630099 | $137.33 |
| SANJAYA SIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (120.656370656) | ($125.00) |
| SANJAYA SIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.09652509653) | ($0.10) |
| SANJAYA SIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.622586873) | ($3.75) |
| SANJAYA SIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (25.0768547) | ($3.09) |
| SANJAYA SIP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6686318983) | ($0.55) |
| SANJAYA SIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (969.306459076) | ($100.00) |
| SANJAYA SIP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 1,200.00000004 | $123.80 |
| SANJAYA SIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (5.525046817) | ($0.57) |
| SANJAYA SIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XLM | (29.244945177) | ($3.02) |
| SANJAYA SIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23385041568219 | $1.46 |
| SANJEE BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36997188078 | $1.26 |
| SANJEE BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044629794349 | $0.49 |
| SANJEE BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037032397158 | $0.00 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158794003474 | $0.47 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080957758005 | $0.00 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055133545755 | $10.76 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123805580613 | $0.01 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041111050811 | $0.36 |
| SANJEEB DANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021464006367 | $0.00 |
| SANJEEB KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087430461344 | $0.26 |
| SANJEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4397435752 | $9.44 |
| SANJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321130360239999 | $0.95 |
| SANJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36663826137099 | $5.13 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.565406312) | ($1,000.00) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.565406312 | $1,000.00 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46904586) | ($13,612.30) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46904586 | $13,612.30 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.026267763) | ($10.00) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.026267763 | $10.00 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.026267763) | ($10.00) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.04) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011214) | ($20.00) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.407137665) | ($40,723.29) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.407137665 | $40,723.29 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46662786) | ($13,517.96) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001727) | ($50.03) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.02) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.40644666) | ($40,759.08) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (659.618478643) | ($4,298.82) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 659.618478643 | $4,298.82 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($357.71) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (214.18398) | ($100.00) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 214.18398 | $100.00 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.927852107) | ($15,860.90) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.927852107 | $15,860.90 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($177.23) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.032335) | ($16,013.48) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.033084254) | ($28,993.86) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.033084254 | $28,993.86 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,060.015395403) | ($3,180.49) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,060.015395403 | $3,180.49 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.84) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.17279) | ($28,419.63) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($5.52) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,027.0) | ($1,509.97) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,180.074564904) | ($9,068.85) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,180.074564904 | $9,068.85 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,043.344855624) | ($3,901.86) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,043.344855624 | $3,901.86 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,202.0) | ($10,330.43) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4.0) | ($1.90) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (301.793660373) | ($8,943.15) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 301.793660373 | $8,943.15 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (133.83524219) | ($2,196.42) |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 133.83524219 | $2,196.42 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736456157972699 | $260.63 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21897343500697 | $524.27 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.50681804389 | $273.95 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.9319186368289 | $40.43 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0510785007 | $45.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.59472863189197 | $16.22 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103843238083 | $0.01 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019140639445 | $0.07 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8777354658219 | $191.07 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3290987997127 | $59.96 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096930224346 | $10.64 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.09460044649999 | $7.86 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.20821527671 | $1.56 |
| SANJEET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.23798057762 | $0.68 |
| SANJEET KANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.791920871158 | $8.35 |
| SANJEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.251406297099 | $211.01 |
| SANJEETA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020793737549 | $0.62 |
| SANJEETA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022473617559 | $0.44 |
| SANJEEV BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401822652879999 | $0.01 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 33.622 | $33.62 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,235.36 | $2,235.36 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.322091458) | ($318.32) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.322091458 | $318.32 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.3) | ($4.30) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,583.0) | ($2,583.00) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 48.172727475 | $3,762.77 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (48.190723339) | ($3,819.60) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 48.190723339 | $3,819.60 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.252334) | ($19.91) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (47.938389339) | ($3,764.01) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($3,061.07) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $3,061.07 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($3,061.83) |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412257801779999 | $128.82 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.031970194 | $110.78 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129048139929 | $261.62 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01964296358 | $2.02 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,517.41289264 | $1,202.97 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.249577012 | $96.85 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106259479965 | $0.01 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071273092592 | $0.00 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014386832709 | $0.00 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9756647775 | $40.91 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0169812146481399 | $1.52 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114640022435 | $0.01 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.691559826 | $0.84 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004942451501 | $0.00 |
| SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0006887456027 | $0.00 |
| SANJEEV CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45179095929999 | $4.02 |
| SANJEEV DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081263826056 | $251.67 |
| SANJEEV DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274932094319999 | $0.32 |
| SANJEEV DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041162861 | $0.00 |
| SANJEEV DHAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (76.830654) | ($747.56) |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127530346495 | $0.38 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7520201725 | $7.73 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06957409099926 | $13.98 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.269156479 | $62.41 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1020224728418 | $32.47 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1813228287 | $0.18 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.4799671605 | $17.38 |
| SANJEEV DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.2332912036 | $8.08 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.254753435) | ($7,740.36) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.254753435 | $7,740.36 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.836676032) | ($3,457.73) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.836676032 | $3,457.73 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001581068125) | ($3.04) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001581068125 | $3.04 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4507155993) | ($13,832.02) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4507155993 | $13,832.02 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000311) | ($9.96) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001577) | ($3.09) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.450404) | ($14,439.05) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000312) | ($10.00) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254441) | ($8,160.69) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005093) | ($10.00) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.831583) | ($3,605.53) |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242337865041079 | $85.98 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012683236972425 | $0.03 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054237881587 | $0.01 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34351956389999 | $4.24 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000584148818399999 | $0.00 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33114156195 | $3.68 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15802261418 | $1.39 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085556352724 | $0.94 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031363998691 | $0.19 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00175626416659999 | $0.00 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015450145054415 | $54.35 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014353601609037 | $34.84 |
| SANJEEV DWARKANATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06762937125 | $3.85 |
| SANJEEV GIRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (64.991610794) | ($0.01) |
| SANJEEV GIRI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 64.991610794 | $0.01 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 3,208.786814 | $3,208.79 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,394.313635 | $4,394.31 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.928150461 | $12,264.84 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (218.187472247) | ($7,206.73) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 218.187472247 | $7,206.73 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.116894599) | ($11,957.10) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.116894599 | $11,957.10 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5127182131) | ($11,172.64) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5127182131 | $11,172.64 |
| SANJEEV GIRI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.51271821) | ($10,941.00) |
| SANJEEV GIRI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| SANJEEV GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033973604039147 | $114.85 |
| SANJEEV GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013594129761566 | $29.10 |
| SANJEEV GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039597957618 | $0.04 |
| SANJEEV GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0686594485406 | $137.77 |
| SANJEEV GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4396998501 | $25.03 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006824173196 | $0.00 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022057665797 | $0.00 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079117046658 | $0.00 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000913375606609999 | $0.01 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067073343554 | $0.00 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0012692760314 | $0.00 |
| SANJEEV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00052712715433 | $0.00 |
| SANJEEV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176297472746094 | $0.00 |
| SANJEEV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011339624212699 | $0.00 |
| SANJEEV MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020562675215 | $0.61 |
| SANJEEV MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020299122881 | $0.04 |
| SANJEEV MENON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (253.254325) | ($231.99) |
| SANJEEV MENON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($68.06) |
| SANJEEV MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3055164908867 | $20.46 |
| SANJEEV NAIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040616011366 | $0.00 |
| SANJEEV PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017941250946 | $0.01 |
| SANJEEV PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181753395349999 | $0.02 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332744432399999 | $9.85 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21671608163 | $0.25 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.029968672 | $446.03 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99360646972 | $11.04 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.468485797 | $106.47 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.261568032 | $24.81 |
| SANJEEV R KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17821375809 | $0.18 |
| SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097357243052 | $0.11 |
| SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048388357074 | $0.09 |
| SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.639893394 | $34.64 |
| SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67979693007 | $7.55 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39698355082 | $0.46 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013482828301 | $408.69 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114643079351 | $232.11 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13334895463 | $0.13 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.980408254 | $14.25 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.670071403 | $18.56 |
| SANJEEV SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077850858789 | $2.92 |
| SANJEEV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223697204179999 | $0.04 |
| SANJEEV SHEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020381842166 | $0.60 |
| SANJEEV SHEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4893391569 | $1.56 |
| SANJEEV SHEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0385063047759999 | $0.34 |
| SANJEEV SHEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015477613639 | $0.17 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56670485355 | $0.67 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075310588031 | $1.47 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25575042481 | $0.04 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0381915408239999 | $0.13 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.050856712889 | $0.07 |
| SANJEEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013785201434 | $0.00 |
| SANJEEV SINGH CHIB | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.22 |
| SANJEEV SINGH CHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9184507114916 | $16.65 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.36) | ($119.36) |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.36 | $119.36 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (119.36) | ($119.36) |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020867629245 | $52.87 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.121459402659 | $350.67 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041393812393 | $61.71 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.545294254 | $172.55 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.803351282 | $37.31 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3289200007 | $19.53 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15458168528 | $1.09 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037814550981 | $2.77 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.0680518089999 | $116.39 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31210515177 | $34.27 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0476912284649999 | $2.43 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015155688185 | $28.23 |
| SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.39315372106 | $1.11 |
| SANJEEV SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015946323811 | $0.00 |
| SANJEEV SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015166900845 | $0.00 |
| SANJEEV SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00918288126149999 | $0.01 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01035241 | $415.79 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01128926 | $458.17 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01008755 | $387.39 |
| SANJEEV THAKUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,316.74) |
| SANJEEV THAKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01039296 | $350.30 |
| SANJEEV THAKUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.99522411 | $7,097.77 |
| SANJEEV THAKUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01060517 | $318.14 |
| SANJEEV THAKUR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.01026371 | $204.42 |
| SANJEEV THAKUR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.0105622 | $214.73 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041427848923 | $12.53 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150883621057504 | $17.20 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030634762098 | $0.03 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026282527048 | $0.00 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000467768885539999 | $0.00 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9305096054 | $0.12 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013603436376 | $0.00 |
| SANJEEV THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126067973017 | $0.00 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009379856527) | ($0.39) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087892171) | ($0.42) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001859177993) | ($0.72) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002272785211) | ($8.80) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001520265884) | ($58.55) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (3.441688958) | ($3.81) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.027026728) | ($0.72) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (36.832601906) | ($25.82) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,226.726370143) | ($860.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,499.501516648 | $1,051.23 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 341.818989 | $308.94 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 9.660138 | $848.13 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (9.66014153) | ($813.48) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (341.822604964) | ($294.90) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (581.378448301) | ($500.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.470654923) | ($15.03) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9767157931) | ($0.84) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,042.128405421 | $896.26 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 11.389119 | $910.87 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (11.389119) | ($921.41) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001885162305) | ($0.61) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 82.187277 | $714.04 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 6.36875 | $454.83 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (82.370307262) | ($724.96) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (80.349379188) | ($733.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 174.461545049 | $1,591.55 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06686646836) | ($0.61) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (2.41248737) | ($22.01) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (6.36875) | ($467.49) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (467.0) | ($467.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 96.189495366 | $672.97 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (116.664619006) | ($7,850.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 140.023235622 | $9,421.73 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.8701545787) | ($58.55) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (3.526043208) | ($237.26) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (831.485919092) | ($1,180.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 1,014.171548321 | $1,439.26 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (12.401823878) | ($17.60) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (25.316632289) | ($35.93) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | LTC | (18.893309052) | ($1,190.00) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (91.719018761) | ($827.27) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | LINK | (96.048898082) | ($627.27) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 595.0 | $595.00 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 273.0 | $273.00 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 207.0 | $207.00 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,104.71164) | ($1,104.71) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002100366507) | ($4.47) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001080725496) | ($0.23) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000568555589) | ($1.21) |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152339688959999 | $4.58 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000488380531449999 | $0.01 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2834488710163 | $0.28 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.115806876256 | $2.95 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54351388933435 | $0.80 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3449419144333 | $3.26 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07163050523626 | $0.49 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.13064820021 | $3.13 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141275117036001 | $0.94 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55848402456 | $1.91 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000186812075969999 | $0.01 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079790479678 | $0.49 |
| SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.860663568737713 | $0.97 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.649225747 | $5,009.89 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.638938821 | $4,987.44 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.63774045 | $5,039.49 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.70419423 | $4,993.46 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.602328459 | $4,989.89 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.617627275 | $5,006.98 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.23 | $692.32 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12793723 | $5,003.07 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12348815 | $5,006.95 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12864753 | $5,020.11 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12649379 | $4,987.34 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12809535 | $4,948.92 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.13175925 | $5,004.16 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12822234 | $4,957.05 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.10532466 | $4,025.79 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00728) | ($20.00) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.00728 | $20.00 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000547) | ($20.02) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.577716037) | ($59,272.81) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.577716037 | $59,272.81 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.000547 | $20.00 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003183227717) | ($116.66) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003183227717 | $116.66 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (30.001265273) | ($82,467.33) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 30.001265273 | $82,467.33 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.008545273) | ($82,600.02) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.008545273 | $82,600.02 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.774295024) | ($95.60) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.774295024 | $95.60 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00260452) | ($36,643.19) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.00260452 | $36,604.99 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00315152) | ($36,624.96) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00315152 | $36,624.96 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.018912 | $590.29 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018912) | ($573.44) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018912 | $573.44 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00167738694) | ($50.47) |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00167738694 | $50.47 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318580112735 | $50.23 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.513294061 | $100.00 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05931584469 | $177.16 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067105726731 | $180.48 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.221747554579 | $100.34 |
| SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2077479943173 | $324.58 |
| SANJEEVAREDDY AMMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6460998379126 | $5.95 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.39 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02354553 | $934.80 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 16.2596 | $35.41 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.99833166 | $8,843.08 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,577.1835 | $5,577.18 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.010799294) | ($4,442.74) |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027361) | ($753.81) |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.512187 | $753.81 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,594.26) | ($5,594.26) |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.81344 | $5,594.26 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.325627) | ($6,362.14) |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004261797494191 | $105.26 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167011627844999 | $0.13 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016430566119621 | $30.76 |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.82802766619 | $26.83 |
| SANJEEWA ANURAJ DORAKE VITHANAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 86.625033 | $86.65 |
| SANJEEWA ANURAJ DORAKE VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.365176328799999 | $0.03 |
| SANJEEWA H HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SANJEEWA H HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.043281996685 | $8.21 |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.24813953 | $61.48 |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01164211 | $340.98 |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524300358209 | $52.33 |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00670630553819999 | $0.25 |
| SANJEEWA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022183020181 | $0.89 |
| SANJEEWA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4740085834622 | $2.79 |
| SANJEEWA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1039810316 | $0.10 |
| SANJEEWA WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010982503618 | $0.00 |
| SANJEEWA WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114857153992 | $0.00 |
| SANJEEWA WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000909501337279999 | $0.00 |
| SANJESH BALGOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019319023109 | $0.57 |
| SANJESH BALGOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4269920548 | $9.43 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.571442215) | ($11.88) |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (17,992.77506094) | ($16,000.00) |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,652.250622) | ($4,652.25) |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.685800735) | ($15.84) |
| SANJEY CHANDROO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.879864532) | ($19.79) |
| SANJEY CHANDROO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.994361228) | ($11.88) |
| SANJEY CHANDROO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127582972) | ($3.34) |
| SANJEY CHANDROO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.35908018) | ($15.84) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.847497466) | ($19.79) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 26.519501115 | $31,205.76 |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.245676505) | ($25,000.00) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01770189766) | ($20.83) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6379013521) | ($750.62) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01155539624) | ($12.50) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SANJEY CHANDROO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01566488493) | ($16.67) |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080276779066 | $0.24 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.343156308441 | $23.46 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145504457400829 | $16.66 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.7813759071 | $34.72 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.311362797 | $114.59 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1475131567607 | $0.15 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07057584306 | $3.67 |
| SANJEY CHANDROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 281.518993837 | $134.52 |
| SANJEY SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020982943767 | $0.04 |
| SANJEY SIVAANANTHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0667496 | $164.77 |
| SANJEY SIVAANANTHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.13321757 | $262.11 |
| SANJEY SIVAANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08027123507 | $161.02 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012346395961 | $0.00 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131229221 | $0.02 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188210266439999 | $0.04 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8662780700999 | $1.88 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.108500410075 | $0.17 |
| SANJIB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000202327292379999 | $0.00 |
| SANJIB SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381913436169999 | $1.13 |
| SANJIB SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.844906316999 | $178.84 |
| SANJIB THAPA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80241577856 | $6.17 |
| SANJIDA FAHMI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $402.75 |
| SANJIDA FAHMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284311) | ($404.46) |
| SANJIDA FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164950247472612 | $51.75 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.53 | $637.29 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006421) | ($250.35) |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($13.52) |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.73 | $240.19 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058464655667 | $14.08 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1404997238073 | $45.90 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016918806861 | $2.51 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005073210781 | $0.01 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001521365597 | $0.00 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002154039336 | $0.00 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00790305758100599 | $1.80 |
| SANJIF RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001235086794 | $0.00 |
| SANJIN DELIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (186.120602) | ($6,962.77) |
| SANJIN DELIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.501836) | ($10,930.24) |
| SANJIN DELIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (234.78526) | ($5,268.58) |
| SANJIN DELIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,630.651172) | ($2,492.30) |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039427132656 | $0.12 |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053733685228346 | $127.40 |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.43125153331 | $51.95 |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.73036246124589 | $116.47 |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.279133296278 | $104.34 |
| SANJIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.54140248699999 | $87.75 |
| SANJIN HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539582225 | $0.49 |
| SANJIN HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.109423201 | $15.94 |
| SANJIN MAVRINAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $343.97 |
| SANJIN MAVRINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.99314006899 | $96.59 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (827.083113) | ($302.99) |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (24.211611) | ($24.21) |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,315.112) | ($1,831.82) |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0637555 | $1,831.82 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (34.6554) | ($250.91) |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0087345 | $250.91 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (31.0155) | ($254.02) |
| SANJIN PEKUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0088654 | $254.02 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037044193941 | $7.70 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19550693848867 | $0.20 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026932905616 | $0.05 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.083611039006 | $37.18 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4739446971961 | $6.00 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107124181646512 | $1.04 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053138678743 | $0.00 |
| SANJIN PEKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6271300514302 | $1.93 |
| SANJIN TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140590181335 | $3.28 |
| SANJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017818109227 | $0.00 |
| SANJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030002443592 | $0.00 |
| SANJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067630275352 | $0.00 |
| SANJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16310598107 | $0.56 |
| SANJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.119413820865999 | $0.18 |
| SANJIT MUKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05738936889 | $0.06 |
| SANJIT MUKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020520551564 | $0.00 |
| SANJIT RANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 61.0 | $50.25 |
| SANJIT RANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 283.404775 | $283.40 |
| SANJIT RANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| SANJIT RANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| SANJIT RANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 29.99997133 | $290.56 |
| SANJIT RANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 72.479496 | $72.48 |
| SANJIT RANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 20.1943863 | $198.51 |
| SANJIT RANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (61.0286) | ($47.79) |
| SANJIT RANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 67.88690551 | $47.03 |
| SANJIT RANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.00348652442 | $7.23 |
| SANJIT RANA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | USDC | (800.0) | ($800.00) |
| SANJIT RANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| SANJIT RANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (406.032213) | ($406.03) |
| SANJIT RANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (50.19435763) | ($501.44) |
| SANJIT RANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.88690551) | ($43.84) |
| SANJIT RANA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000541574011) | ($0.66) |
| SANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557920206966899 | $0.04 |
| SANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024476604246 | $0.03 |
| SANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8531526732623 | $0.85 |
| SANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0278834275437899 | $0.02 |
| SANJIT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05613244858324 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJITH DEVANATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (30.22183375) | ($2,790.65) |
| SANJITH DEVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93614559427152 | $5.19 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.853703098) | ($35.85) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.853703098 | $35.85 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.866564423) | ($186.00) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.866564423 | $186.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (181.12237891) | ($2,400.00) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 181.12237891 | $2,400.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (189.653242956) | ($2,513.04) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (5.335700377) | ($44.68) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 859.0 | $859.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35.153269171) | ($35.15) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35.153269171 | $35.15 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (888.0) | ($888.00) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.44) | ($4.44) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.04176290241 | $1,209.36 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03077702) | ($850.00) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03077702 | $850.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.030777) | ($852.50) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 846.733 | $852.50 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 123.278252005 | $946.80 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | DOT | 5.335700377 | $40.98 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154156910564376 | $4.06 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18727291085465 | $0.19 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039961105067 | $0.03 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.69454831567 | $34.45 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33403300759095 | $0.33 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039546798177 | $0.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027767847678 | $0.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009021012158 | $0.00 |
| SANJITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014719943261 | $0.35 |
| SANJIV AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000704392875 | $0.00 |
| SANJIV AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092174242884 | $0.01 |
| SANJIV AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122553198046999 | $0.00 |
| SANJIV AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0090642684622 | $0.01 |
| SANJIV DINESH CHOKSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,388.98846 | $4,122.99 |
| SANJIV DINESH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448579824 | $50.00 |
| SANJIV DINESH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38046374732118 | $0.43 |
| SANJIV DINESH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.637546567 | $6.46 |
| SANJIV KHARIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061446390693 | $0.05 |
| SANJIV KUMAR SHAMIHOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1148810986825 | $0.13 |
| SANJIV KUMAR SHAMIHOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082788567344 | $16.15 |
| SANJIV KUMAR SHAMIHOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4116884273 | $3.40 |
| SANJIV MALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088539858603 | $26.21 |
| SANJIV MALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.80212017 | $18.80 |
| SANJIV MALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.243049717 | $45.38 |
| SANJIV MALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8089316399 | $13.01 |
| SANJIV MALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| SANJIV MOHAN SINGH MOKHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4927923509758 | $0.47 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017365) | ($5.00) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017365 | $5.00 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00284413298) | ($5.00) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00284413298 | $5.00 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.058798525) | ($121,450.72) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.058798525 | $121,450.72 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017365) | ($5.20) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002844133) | ($5.15) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.353914914) | ($2,462.37) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.353914914 | $2,462.37 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.353914) | ($2,450.84) |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146025395871839 | $503.89 |
| SANJIV PRABHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01224115803265 | $29.00 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.48058807) | ($403.48) |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 403.48058807 | $403.48 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,602.916141733) | ($2,358.86) |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,602.916141733 | $2,358.86 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (53.48) | ($53.48) |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017132633389 | $0.51 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1294196210646 | $3.13 |
| SANJIV PRITHVIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.370989759558 | $28.76 |
| SANJIV RANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595746186219999 | $1.76 |
| SANJIV RANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35539829102 | $0.36 |
| SANJIV RANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.51646634406 | $0.52 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.809367051) | ($7,959.57) |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (9.08084) | ($797.34) |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0205145 | $797.34 |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (294.861) | ($230.18) |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.005909 | $230.18 |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00829561 | $321.61 |
| SANJIV RANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.3238218 | $12,552.02 |
| SANJIV RANJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00281476967) | ($7.83) |
| SANJIV RANJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00185041 | $69.74 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069578457994 | $207.12 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089524835795922 | $26.64 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083464586805 | $0.01 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7817715187738 | $0.69 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106888759572 | $0.01 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080119370467 | $0.00 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032525301538832 | $3.19 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013098424708 | $0.00 |
| SANJIV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000452563082539999 | $0.00 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110948163 | $0.00 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097291281973 | $0.11 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015564030487 | $0.03 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039669539133 | $0.35 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53615282501 | $0.08 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63466411131 | $0.30 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115334628983 | $0.71 |
| SANJIV SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20317961692 | $0.01 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.005 | $159.37 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030196461487 | $92.01 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7653709945 | $7.89 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035078111278 | $69.09 |
| SANJIV SINGARAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.000940733 | $277.00 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $1,177.40 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,029.62 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06772131325) | ($200.00) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06772131325 | $200.00 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06772131325) | ($191.54) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.50964404) | ($58.26) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.50964404 | $58.26 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.74810526) | ($92.06) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.74810526 | $92.06 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.509644) | ($1.97) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (134.74810526) | ($92.59) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.503595082) | ($2,399.78) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.503595082 | $2,399.78 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.503595082) | ($2,199.43) |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227466570009999 | $6.73 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013707503035819 | $30.72 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8698731571615 | $1.02 |
| SANJIV UMESH GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007746335357166 | $0.58 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.82) | ($11.82) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.89) | ($5.89) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.17 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (4.642889634) | ($9,200.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,150.0) | ($2,150.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.82) | ($11.82) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.89) | ($5.89) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $4.60 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.479793421) | ($2,000.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04443087145) | ($60.05) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001235627506) | ($1.67) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.845456829 | $2,494.21 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.588891903) | ($6,800.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.197831867) | ($204.17) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005503662649) | ($5.68) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.233820296 | $8,497.63 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.00600023 | $6,165.88 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.87035125) | ($5,000.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1462326859) | ($150.13) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004071613645) | ($4.18) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005940134737) | ($5.89) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2134784582) | ($211.68) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.110008471) | ($7,050.00) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.865861405 | $8,791.03 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.82) | ($11.82) |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253823320379999 | $84.40 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.45141618265 | $57.44 |
| SANJIVAN PREMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039530678539 | $98.23 |
| SANJIVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125717443304 | $0.37 |
| SANJIVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.10582026859999 | $8.11 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001285804424) | ($38.15) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001285804424 | $38.15 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.227321057) | ($107.69) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 2.227321057 | $107.69 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.362505929) | ($53.20) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.362505929 | $53.20 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.362505) | ($50.46) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.227321) | ($93.95) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001285) | ($37.34) |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009903771569798 | $0.35 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016989844926 | $0.01 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06056699866822 | $0.84 |
| SANJO YOGIAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015626949706485 | $1.19 |
| SANJOE JOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.646122707) | ($208.65) |
| SANJOE JOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.646122707 | $208.65 |
| SANJOE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012620407502948 | $50.52 |
| SANJOE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00717911757719999 | $0.01 |
| SANJOE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4889843136207 | $2.49 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05395891745) | ($166.24) |
| SANJOG DAHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.543987301) | ($3,094.07) |
| SANJOG DAHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.89339595 | $5,720.71 |
| SANJOG DAHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08423657242) | ($166.24) |
| SANJOG DAHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (315.278861838) | ($2,275.77) |
| SANJOG DAHAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.810021824) | ($5,558.10) |
| SANJOG DAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.19840004 | $3,168.14 |
| SANJOG DAHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.951258014) | ($22,289.00) |
| SANJOG DAHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.637595923 | $26,866.10 |
| SANJOG DAHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5425543636) | ($673.66) |
| SANJOG DAHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1338874392) | ($166.24) |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025853017495 | $0.77 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04458086301 | $0.05 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027004990838009 | $45.37 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.564575089 | $50.73 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68702909314279 | $7.26 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10557923737999 | $6.80 |
| SANJOG DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.106341694164 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANJOY BISWAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $259.20 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,557.07 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 4,753.9588 | $10,091.12 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 4,954.9636 | $10,459.70 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 145.83869 | $145.53 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 244.075062 | $244.32 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.033706) | ($180.60) |
| SANJOY BISWAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 750.3007 | $1,508.10 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 164.59916 | $164.76 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 190.0 | $147.16 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $3,229.09 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 0.3 | $0.19 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $884.47 |
| SANJOY BISWAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 38.0 | $22.27 |
| SANJOY BISWAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| SANJOY BISWAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.056834 | $105.00 |
| SANJOY BISWAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 25.000097 | $25.00 |
| SANJOY BISWAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SANJOY BISWAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,194.427 | $1,000.00 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069197465641 | $0.02 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.347285485537 | $362.02 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974644702029999 | $194.05 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6195848291 | $2.00 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.395898915 | $12.81 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40725653476 | $4.53 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115043067578999 | $1.02 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023112772833 | $0.01 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2511328487 | $2.99 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00700916321069299 | $0.69 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055218972356 | $3.14 |
| SANJOY BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19851617279 | $0.26 |
| SANJU MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005318403807 | $0.00 |
| SANJU MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016038160186 | $0.02 |
| SANJU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063860781339 | $0.00 |
| SANJU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110903580587 | $0.00 |
| SANJU SHENDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.01636119 | $1.04 |
| SANJU SHENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023451232581 | $0.00 |
| SANJUKTA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791157212999999 | $23.42 |
| SANJUKTA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014616114769 | $28.52 |
| SANJUKTA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5119642041 | $2.21 |
| SANJULA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102019262306 | $0.00 |
| SANKALP AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042171291164 | $0.00 |
| SANKALP KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.573054809795 | $1.61 |
| SANKALP MAHENDRU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (12.90361179) | ($765.62) |
| SANKALP MAHENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272048256 | $82.63 |
| SANKALP MAHENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056355471187 | $0.01 |
| SANKALP MAHENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038990750900303 | $3.21 |
| SANKALP MAHENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51277655269999 | $12.00 |
| SANKALP MAHENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00061840889673 | $0.00 |
| SANKALP PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106190724454 | $31.43 |
| SANKALP PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154746392559999 | $30.19 |
| SANKALP PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5329671937 | $4.53 |
| SANKALP PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9577898244 | $1.23 |
| SANKALP PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.875443959 | $185.88 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039341594424 | $0.00 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7551428555 | $5.54 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078311342924999 | $0.02 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.156066029 | $245.16 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014833742381 | $0.00 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035639159134 | $0.00 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000219667920329999 | $0.01 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000418291691199999 | $0.01 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074417908656 | $0.01 |
| SANKALP TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001341918026 | $0.00 |
| SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116251213707 | $0.00 |
| SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097690117298 | $0.10 |
| SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061884054246 | $0.06 |
| SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115560761643999 | $0.01 |
| SANKALPA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18583413081 | $0.22 |
| SANKAR GHORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957800804 | $0.00 |
| SANKAR GHORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084942014916 | $0.01 |
| SANKAR HALOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756763265705385 | $0.01 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025924824445 | $78.62 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.662100457 | $100.00 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032198046573 | $63.19 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5465764423 | $4.55 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.10726216 | $21.49 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71380093659999 | $1.08 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3195688499 | $38.67 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075231204347 | $0.83 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038567867648999 | $0.00 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.90934962537 | $0.91 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000587484709119999 | $0.01 |
| SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051472019479 | $0.32 |
| SANKARALINGAM MAHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73906826435253 | $5.99 |
| SANKEETHAN RATNESWARAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 145.387914259 | $869.42 |
| SANKEETHAN RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5329169540249 | $0.51 |
| SANKEETHAN RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108165536829 | $0.02 |
| SANKEETHAN RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19122169421 | $1.69 |
| SANKEETHAN RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6228784551 | $27.84 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017768526935 | $0.53 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.77539751 | $27.57 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52598701764 | $4.64 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3540983012 | $0.78 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5038633034 | $5.14 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21132258978 | $8.36 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075148146088 | $8.25 |
| SANKESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.70712352964 | $0.69 |
| SANKET APPASAHEB HEDDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007117615691 | $0.00 |
| SANKET APPASAHEB HEDDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023434088524 | $0.00 |
| SANKET BANSAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002564019564) | ($0.75) |
| SANKET BANSAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002564019564 | $0.75 |
| SANKET BANSAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,220.016177016) | ($554.45) |
| SANKET BANSAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,220.016177016 | $554.45 |
| SANKET BANSAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,220.016177) | ($554.87) |
| SANKET BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034247877891 | $0.01 |
| SANKET BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000773689492373 | $0.00 |
| SANKET BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6303374743816 | $4.75 |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1636274465) | ($500.00) |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1636274465 | $500.00 |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16362) | ($496.72) |
| SANKET CHAUHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($14,842.81) |
| SANKET CHAUHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $14,842.81 |
| SANKET CHAUHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($14,367.77) |
| SANKET CHAUHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01995194 | $635.22 |
| SANKET CHAUHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005923941947) | ($15.00) |
| SANKET CHAUHAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003842251182) | ($7.50) |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126585054668 | $390.26 |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120729819573999 | $244.89 |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.890855544 | $17.89 |
| SANKET CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.367830786 | $21.70 |
| SANKET DANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000940268692 | $0.00 |
| SANKET DANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011198367665 | $0.00 |
| SANKET GOHIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19701845) | ($6,000.00) |
| SANKET GOHIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19701845 | $6,000.00 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289661691429999 | $92.65 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071647653068 | $144.03 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36279084785 | $0.29 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0351973711 | $4.42 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66145355941 | $7.35 |
| SANKET GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084429829611 | $3.34 |
| SANKET JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152514486631 | $0.45 |
| SANKET JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358052967789999 | $3.98 |
| SANKET JHALAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078346406521 | $0.00 |
| SANKET JHALAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056822697878 | $11.09 |
| SANKET JHALAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082650295225 | $0.00 |
| SANKET JHALAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003087430244 | $0.00 |
| SANKET JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165768308309999 | $0.49 |
| SANKET JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.670497346 | $13.67 |
| SANKET KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015783512589 | $3.08 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013424526748 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018464790582 | $0.02 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002182835339 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000037775819088 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022719075903 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001238001894 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000050801296551 | $0.00 |
| SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000308645739 | $0.00 |
| SANKET PARIKH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,704.690429844) | ($51,704.69) |
| SANKET PARIKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,704.690429844 | $51,704.69 |
| SANKET PARIKH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (51,704.690429) | ($51,704.69) |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032879317259 | $100.42 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08637697196 | $174.20 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.4321474464 | $224.43 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.24262437 | $43.80 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.410362538 | $26.63 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.819672043 | $53.56 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.483011543439999 | $4.26 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7236037316 | $7.72 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044564224525 | $0.00 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.898082899 | $122.64 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65748626652 | $26.01 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.088453221 | $27.90 |
| SANKET PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000195616352719999 | $0.00 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020625504179 | $0.02 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022344686862 | $0.02 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30771497794 | $18.40 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2282410585 | $12.99 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129107194152 | $3.82 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015719012595 | $3.07 |
| SANKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8597884314 | $4.86 |
| SANKET PATIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.412) | ($1.00) |
| SANKET PATIL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.0 | $1.00 |
| SANKET PATIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 20.05685437 | $12.42 |
| SANKET PATIL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00054805 | $11.89 |
| SANKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087562263362966 | $0.07 |
| SANKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001319230769 | $0.00 |
| SANKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08187492315196 | $0.05 |
| SANKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021806811287 | $0.00 |
| SANKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000521044180599999 | $0.00 |
| SANKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019763758932 | $0.58 |
| SANKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.212035582 | $37.21 |
| SANKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521128012499999 | $1.54 |
| SANKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4820603451 | $6.58 |
| SANKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058499104106 | $0.43 |
| SANKET TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043525865813 | $0.01 |
| SANKET TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75023405213244 | $1.96 |
| SANKET TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021159966663 | $0.00 |
| SANKET TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16256690634 | $0.92 |
| SANKET TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006467764924 | $0.00 |
| SANKET TUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000856) | ($27.04) |
| SANKET TUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 27.006 | $27.04 |
| SANKET TUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (0.796) | ($2.62) |
| SANKET TUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.591 | $2.62 |
| SANKET TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22487701520808 | $0.27 |
| SANKET TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,738.00739303999 | $1,738.01 |
| SANKET TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155685659771399 | $0.06 |
| SANKETH APPAIAH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 34.0933 | $76.37 |
| SANKETH APPAIAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 83.5836 | $68.50 |
| SANKETH APPAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2607549413 | $41.50 |
| SANKHYA SIDDESH OSD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000276843942079999 | $0.00 |
| SANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00948090741713 | $0.01 |
| SANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034199091258 | $0.05 |
| SANMEET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050373462905 | $0.10 |
| SANMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150387560622 | $58.04 |
| SANN CHAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09199632015) | ($1.00) |
| SANN CHAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09199632015 | $1.00 |
| SANN CHAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0695566401) | ($1.00) |
| SANN CHAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0695566401 | $1.00 |
| SANN CHAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (0.091996) | ($1.01) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.637661703) | ($273.64) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.637661703 | $273.64 |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (142.779067426) | ($946.77) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 142.779067426 | $946.77 |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,360.189655702) | ($1,718.19) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,360.189655702 | $1,718.19 |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.180508501) | ($283.69) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.180508501 | $283.69 |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.312098) | ($9.93) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.50807) | ($9.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (141.270997) | ($938.04) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (35.937967) | ($273.13) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (263.637661) | ($263.64) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.524767) | ($10.46) |
| SANN CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,340.664888) | ($1,786.15) |
| SANN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081310514042 | $251.81 |
| SANN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35653507798069 | $3.36 |
| SANN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.0549734240139 | $37.85 |
| SANN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.574217023766 | $7.25 |
| SANN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44579701826124 | $4.32 |
| SANNA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034432525733 | $105.29 |
| SANNA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.06130703 | $21.05 |
| SANNA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.016726025 | $111.02 |
| SANNA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.64671309 | $38.57 |
| SANNA HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.669356246719 | $162.68 |
| SANNA MARIA KATARIINA UUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181348651062 | $59.33 |
| SANNA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907841123349999 | $2.62 |
| SANNA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73794501085 | $1.19 |
| SANNA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184229178989999 | $3.44 |
| SANNA NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641474069 | $0.55 |
| SANNA NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7498285576 | $0.87 |
| SANNA NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.183601687 | $1,111.18 |
| SANNA SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526722882939999 | $1.56 |
| SANNA SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081994653277 | $0.00 |
| SANNA TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,157.406321676) | ($6,531.57) |
| SANNA TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013336685266 | $3.95 |
| SANNA TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.915802194031 | $175.28 |
| SANNARA EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010757284922 | $0.00 |
| SANNARA EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95364641541 | $0.46 |
| SANNE CASPERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.9965 | $17,033.72 |
| SANNE CASPERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (86,585.3531) | ($86,585.35) |
| SANNE CASPERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (22.706715427) | ($44,466.41) |
| SANNE CASPERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.71307964) | ($50,554.77) |
| SANNE CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065120941350005 | $233.04 |
| SANNE CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.982622049999 | $887.49 |
| SANNE CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1138493816306 | $286.43 |
| SANNE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.41167402851 | $45.01 |
| SANNE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6715178095 | $2.93 |
| SANNE DE BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.236239287919 | $1.26 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 997.664512 | $607.63 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 510.0058 | $316.13 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $322.50 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 5.02007026 | $289.96 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19945149 | $452.88 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01493986 | $458.57 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $270.58 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.93494253 | $216.35 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 485.0 | $223.41 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 211.853 | $185.04 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.8) | ($421.80) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 257.465 | $180.82 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 267.082 | $179.10 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 997.122806 | $425.80 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.25940103 | $540.95 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 499.1988 | $397.04 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $136.87 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $183.10 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 398.749 | $168.14 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.447) | ($554.00) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0192506 | $554.00 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (499.0) | ($418.01) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 414.169 | $418.01 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (414.0) | ($414.00) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0144486 | $414.00 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (9.975) | ($343.00) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0119384 | $343.00 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (20.84113) | ($427.24) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 424.825 | $427.24 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (424.99) | ($424.99) |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.014845 | $424.99 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 166.4852 | $52.03 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003944890626 | $12.25 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.504275071889 | $218.69 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015989008492 | $39.49 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.800471769 | $11.37 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.538486259 | $0.74 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7446182988 | $20.00 |
| SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14391997289 | $0.25 |
| SANNE GROENEVELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00449459 | $133.79 |
| SANNE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.04172216 | $143.96 |
| SANNE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094320902506 | $289.94 |
| SANNE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49860621360855 | $5.24 |
| SANNE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.151867612 | $72.26 |
| SANNE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.395221268 | $21.14 |
| SANNE PRIMUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296405517969999 | $0.58 |
| SANNE SALOMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590064356670399 | $0.58 |
| SANNE SALOMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510991074269999 | $101.93 |
| SANNE VAN DEN BERGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | XLM | 99.06 | $13.68 |
| SANNE VAN DEN BERGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 4.52112402 | $310.51 |
| SANNE VAN DEN BERGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 200.835561 | $86.01 |
| SANNE VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63337170870038 | $1.19 |
| SANNE VAN DER STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021964321369 | $6.50 |
| SANNE VAN DER STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027515019235 | $0.54 |
| SANNE VAN DER STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0154659727 | $0.64 |
| SANNE VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.42585622307 | $19.44 |
| SANNE WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66605906132299 | $1.62 |
| SANNEL BERNALDO MERCEDES DIAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $17.95 |
| SANNEL BERNALDO MERCEDES DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30.000428) | ($12.80) |
| SANNEL BERNALDO MERCEDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011786714449675 | $0.01 |
| SANNIT MASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101712750787 | $0.06 |
| SANNKALP KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130146113136 | $0.00 |
| SANOBAR VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155041679039 | $4.59 |
| SANOJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014338644179 | $0.00 |
| SANOJ VIDANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044463352319035 | $0.05 |
| SANON CHAROENCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002640444324 | $0.00 |
| SANON CHAROENCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097480735251 | $0.00 |
| SANONG KINKASORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001645295481) | ($3.19) |
| SANONG KINKASORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020394904969362 | $0.03 |
| SANONG KINKASORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001646809529 | $0.01 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2.851131559) | ($15.63) |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063635548116 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000513121769149999 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023479884141 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090017267545 | $0.01 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013887249696 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027872696148 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000328698536449999 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01947046832217 | $0.11 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000079494573706 | $0.00 |
| SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000981206793813999 | $0.08 |
| SANOOP THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080857065049 | $0.24 |
| SANOOP THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136499369248 | $2.66 |
| SANOOP THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5851957349 | $0.52 |
| SANOOP THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45083236118 | $0.22 |
| SANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206530857 | $50.00 |
| SANRI VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157590785349999 | $46.76 |
| SANRI VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019513189413 | $0.02 |
| SANRI VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19563496199999 | $0.57 |
| SANRI VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4516548045 | $0.14 |
| SANRIO WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200257971839999 | $0.59 |
| SANRIO WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1702534415 | $2.62 |
| SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 1.0 | $1.00 |
| SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 401.004980859 | $401.00 |
| SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613396889698 | $0.06 |
| SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7233878123 | $2.72 |
| SANSANEE SOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002855450452 | $8.45 |
| SANSANEE SOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.146766251989 | $4.66 |
| SANSANITA YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131970721911 | $0.39 |
| SANSANITA YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118238572972 | $0.01 |
| SANSANITA YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087083489826 | $0.00 |
| SANSAR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249188009459999 | $7.38 |
| SANSAR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.40174324 | $222.40 |
| SANSARTUYA TUMURBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101805092106999 | $0.03 |
| SANSARTUYA TUMURBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128073725597 | $0.12 |
| SANSER OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039071688966 | $0.01 |
| SANSER OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830567621109999 | $0.97 |
| SANSHU BHUTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662168204397 | $0.65 |
| SANSHU BHUTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0300044103759999 | $0.03 |
| SANSUTHAN KIRUBANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153366679882069 | $0.15 |
| SANSUTHAN KIRUBANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34795944259 | $0.28 |
| SANSUTHAN KIRUBANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19161618354 | $0.12 |
| SANTA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009516130788 | $0.00 |
| SANTA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073214743535 | $0.00 |
| SANTA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083550990107 | $0.01 |
| SANTA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.870611871363 | $13.87 |
| SANTA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025411365045 | $0.01 |
| SANTA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097849538837 | $0.01 |
| SANTA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022118969193 | $0.01 |
| SANTA ROCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166014896789999 | $0.49 |
| SANTA ROCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67262090049999 | $3.11 |
| SANTA ROGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210671006402999 | $0.02 |
| SANTA TERLANE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.08 |
| SANTA TERLANE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 931.445497 | $932.79 |
| SANTA TERLANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 10.8144 | $22.60 |
| SANTA TERLANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 20.0 | $20.01 |
| SANTA TERLANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.445497) | ($64.36) |
| SANTA TERLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001557195802 | $50.00 |
| SANTA TERLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.817115195291 | $2.39 |
| SANTA TERLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000458096158 | $0.01 |
| SANTANA BAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433982767 | $0.52 |
| SANTANA BAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0722174516 | $0.74 |
| SANTANA BAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8887244726 | $0.20 |
| SANTANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002831874524 | $86.12 |
| SANTANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121166014429999 | $23.64 |
| SANTANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5770199933999 | $6.64 |
| SANTANA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101160264923999 | $309.99 |
| SANTANA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05508160143 | $110.09 |
| SANTANA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020797698099 | $0.18 |
| SANTANA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57125476342 | $41.81 |
| SANTANA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11373413644872 | $2.82 |
| SANTANA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35793481017 | $0.05 |
| SANTANA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001672948497 | $0.05 |
| SANTANU LAYEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.134778 | $403.13 |
| SANTANU LAYEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($48.44) |
| SANTANU LAYEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SANTANU LAYEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| SANTANU LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422147609 | $100.00 |
| SANTANU LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6541786723119 | $3.45 |
| SANTANU MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044922810109 | $0.01 |
| SANTANU SENGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288519596832365 | $0.00 |
| SANTE DIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012295935935 | $36.39 |
| SANTE DIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112238494399 | $0.13 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01125438306 | $34.41 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (539.6061) | ($1,224.91) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($568.31) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 567.4 | $568.31 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006518866062) | ($20.01) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($49,521.37) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (543.255) | ($1,168.36) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,158.055 | $1,168.36 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,158.06) | ($1,158.06) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.543883341) | ($143.75) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (504.555) | ($1,062.64) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,058.397 | $1,062.64 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,058.0) | ($1,058.00) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (502.481) | ($947.93) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 952.402 | $947.93 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (952.4) | ($952.40) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 85.338977 | $85.34 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (85.34) | ($85.34) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.005910010396 | $12.11 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,117.489 | $1,117.49 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,993.82 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 33.81610947 | $9,922.77 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,040.0) | ($867.08) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 881.088 | $867.08 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13.096 | $13.10 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 796.8758 | $663.11 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 44.135129 | $919.33 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011.5) | ($2,011.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,281.6) | ($1,001.38) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 996.828 | $1,001.38 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (996.83) | ($996.83) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (260.296272928) | ($143.75) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $35.74 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 16.08056718 | $29,183.31 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,474.181) | ($973.21) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 967.062 | $973.21 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (967.072) | ($967.07) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,295.537) | ($920.97) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 912.058 | $920.97 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (912.06) | ($912.06) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25362959) | ($7,975.89) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 14.35716604 | $860.02 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 9,476.413133 | $1,318.75 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | EOS | 40.3856 | $50.08 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 2,894.6437 | $1,830.16 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,065.42) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 14,621.8965 | $14,621.90 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,411.219 | $744.15 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,757.90) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (191.67) | ($191.67) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230,000.0) | ($230,000.00) |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 17.995462014 | $345,363.08 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185733268212 | $467.04 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,172.9175135829 | $10,825.00 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0837684477 | $96.47 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,419.295482024 | $1,419.30 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.651635717 | $3.16 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4682122865 | $0.64 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014417210067 | $0.78 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09060392213 | $20.94 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0874357167 | $0.09 |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0568058946499999 | $0.88 |
| SANTE PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207798859389999 | $0.00 |
| SANTE PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007270500466 | $0.00 |
| SANTE TRUESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025435904466 | $0.00 |
| SANTE TRUESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054317610708689 | $0.00 |
| SANTE TRUESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056098333755 | $0.01 |
| SANTERI HAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107076548197 | $31.69 |
| SANTERI HAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01534759316 | $4.24 |
| SANTERI HAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0615486405 | $0.08 |
| SANTERI LEPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168829879 | $0.50 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.83781866) | ($269.76) |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,795.52) |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106693671882 | $33.50 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41684417839 | $5.14 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057897709027 | $0.00 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036406745301 | $0.00 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0640246787 | $3.81 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89004576773 | $9.89 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014855375031429 | $0.21 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041825108818 | $0.04 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039044289212 | $2.86 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00628551896651849 | $1.05 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025758006385 | $8.20 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022199742108 | $0.00 |
| SANTERI LIPSUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021598850563 | $0.00 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (39.15) | ($39.15) |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032912765781 | $0.04 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016211498877 | $0.01 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08691735434 | $1.09 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016387868802 | $0.00 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02550520016 | $0.01 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070866809904 | $1.61 |
| SANTERI SALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0700954148991 | $0.07 |
| SANTERI SEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17020619906095 | $0.15 |
| SANTERI SEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614368012 | $0.36 |
| SANTERI SOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043440995151 | $12.86 |
| SANTERI SOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.122247363918 | $25.06 |
| SANTERI SORSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BSV | 0.0025917 | $0.14 |
| SANTERI SORSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BSV | 0.00122875 | $0.06 |
| SANTERI SORSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BSV | 0.0013721 | $0.07 |
| SANTERI SORSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BSV | 0.00627537 | $0.36 |
| SANTERI SORSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BSV | 0.00110091 | $0.06 |
| SANTERI SORSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BSV | 0.00110813 | $0.06 |
| SANTERI SORSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BSV | 0.27477559 | $15.38 |
| SANTERI SORSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BSV | 0.05052034 | $2.88 |
| SANTERI SORSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BSV | 0.00341023 | $0.18 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025756987667329 | $0.03 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011143731216 | $0.00 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085733272659999 | $0.00 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018389718273 | $0.00 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000900024838 | $0.00 |
| SANTERI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005659458186302 | $0.03 |
| SANTERI TIRKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029641123183 | $0.00 |
| SANTERI YLI-KARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2939686129346 | $1.15 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00976373 | $404.89 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZRX | 211.15704618 | $198.65 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | COMP | 1.01293957 | $147.04 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.20705755 | $640.24 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5233498278 | $1,617.29 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04571993 | $1,925.54 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710806329 | $50.00 |
| SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2752470749169 | $41.34 |
| SANTHAS JANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076947349773115 | $0.01 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | MATIC | (6,048.218148099) | ($4,140.00) |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,035.0 | $1,035.00 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 61.22 | $61.22 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,035.0) | ($1,035.00) |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 6,048.218148099 | $4,166.64 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 18,235.06566 | $2.81 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126972595829 | $385.66 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014011434928 | $0.00 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23170957854 | $471.93 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53270489908 | $0.53 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.638700242 | $87.73 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.220443502 | $32.16 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.205563768 | $24.51 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57474251171 | $5.07 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36106076236 | $14.29 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085572312491 | $0.01 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000373897476 | $0.00 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058274672183 | $0.00 |
| SANTHI CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37755515304 | $21.49 |
| SANTHI MADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016928343163 | $5.01 |
| SANTHI PANDIYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| SANTHI PANDIYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.12) |
| SANTHI PANDIYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2.280599) | ($2.28) |
| SANTHI PANDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126320805150294 | $50.01 |
| SANTHI PANDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15149119084854 | $1.15 |
| SANTHI SWAROOP SATHULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314654836569867 | $0.00 |
| SANTHIYA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573300767650122 | $0.01 |
| SANTHOSH GANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154088240195 | $0.46 |
| SANTHOSH GANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030535299681 | $0.60 |
| SANTHOSH GANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4632969306 | $15.25 |
| SANTHOSH GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020409382919 | $0.60 |
| SANTHOSH GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013992960217 | $0.00 |
| SANTHOSH GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1267875568 | $0.09 |
| SANTHOSH GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003011316688 | $0.01 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 82.5 | $176.55 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.703670443) | ($50.76) |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15142592 | $4,868.78 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04107128 | $1,195.44 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 183.0 | $184.24 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5301787655) | ($14,327.11) |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (88.771382451) | ($50.76) |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $258.93 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327325056459999 | $107.68 |
| SANTHOSH KADACKAL BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0370655864 | $5.54 |
| SANTHOSH KRISHNAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.20024) | ($1.20) |
| SANTHOSH KRISHNAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.20024 | $1.20 |
| SANTHOSH KRISHNAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.2) | ($1.20) |
| SANTHOSH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.453371849346 | $1.51 |
| SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034135999 | $0.00 |
| SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034903777138 | $0.00 |
| SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002285320263 | $0.00 |
| SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000460046112259999 | $0.01 |
| SANTHOSH KUMAR KOTAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383858471 | $0.60 |
| SANTHOSH KUMAR KOTAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.457628731 | $176.46 |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66367925896 | $6.68 |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6765475591 | $0.42 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.70 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000437713663539999 | $0.13 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580046898 | $0.02 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181028874319 | $356.14 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000557691507369999 | $0.00 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3392814074 | $4.61 |
| SANTHOSH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9478010123 | $17.19 |
| SANTHOSH SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1007798221199 | $89.21 |
| SANTHOSH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01460249 | $431.12 |
| SANTHOSH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SANTHOSH SUBRAMANIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANTHOSHI BILLAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3583337037 | $58.56 |
| SANTHOSHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128164420170999 | $0.38 |
| SANTHOSHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019374143928 | $0.00 |
| SANTHOSHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123186199166 | $0.01 |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171656) | ($50.26) |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.107336) | ($404.11) |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171658086592636 | $50.00 |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3611653750935 | $2.36 |
| SANTHUSH PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20156599405732 | $0.19 |
| SANTI CASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003950061164 | $0.00 |
| SANTI CASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046331070075 | $0.00 |
| SANTI FILLORAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55418007550999 | $3.52 |
| SANTI PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004366068674 | $0.00 |
| SANTI PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001741748946157 | $0.00 |
| SANTI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025552384532 | $0.00 |
| SANTI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003394588203 | $0.00 |
| SANTI VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028998966776 | $0.09 |
| SANTI VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2574999080882 | $0.26 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002936 | $0.05 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000337 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016329 | $0.02 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000061 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000504 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020282 | $0.02 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000425 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000489 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000603 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000662 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000399 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000499 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085227430099999 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058919240757 | $0.01 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072361715619 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002072892681 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196693568516389 | $0.02 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000551576542239999 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087908720746 | $0.00 |
| SANTI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12199649869 | $0.00 |
| SANTI ZANAVRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131427) | ($51.49) |
| SANTI ZANAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314271967 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTI ZANAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039298855975804 | $0.00 |
| SANTIAG SALINAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 41.56755386 | $756.47 |
| SANTIAG SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.50425187938 | $152.77 |
| SANTIAGO ABREGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 401.995924 | $402.00 |
| SANTIAGO ABREGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (403.75829) | ($403.76) |
| SANTIAGO ABREGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($52.56) |
| SANTIAGO ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165576053367443 | $50.10 |
| SANTIAGO ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3682287876286 | $2.37 |
| SANTIAGO ADRIAN FARINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011488) | ($453.88) |
| SANTIAGO ADRIAN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235544134 | $50.00 |
| SANTIAGO ADRIAN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280475568818433 | $0.59 |
| SANTIAGO AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| SANTIAGO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253933184 | $50.00 |
| SANTIAGO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1832480713054 | $4.24 |
| SANTIAGO ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006045783795 | $0.00 |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01918192 | $56.86 |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023072134322 | $0.40 |
| SANTIAGO ALEJO FERNANDEZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052701888755 | $0.00 |
| SANTIAGO ALEJO FERNANDEZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211215601509999 | $0.02 |
| SANTIAGO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022651480314 | $68.36 |
| SANTIAGO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495042036929999 | $0.58 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033106296318 | $0.01 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5724999123 | $3.00 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036374982727 | $0.01 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.133894829999 | $110.13 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104132826126999 | $0.00 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030840666621 | $0.00 |
| SANTIAGO ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027070639758 | $0.00 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0244 | $73.99 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 13.0 | $10.04 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.19) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.33558551 | $101.06 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 251.971641 | $156.25 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02172362 | $674.54 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 109.562413 | $60.43 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.52 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02667692 | $787.37 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00547515 | $161.27 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (372.534054) | ($195.41) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (9.33558551) | ($103.16) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.180032366) | ($2,444.46) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05654247) | ($1,625.33) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005122) | ($1.54) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009237469143) | ($1.83) |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171804111855208 | $51.93 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620548416000573 | $16.10 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1343089759279 | $0.07 |
| SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01206141163023 | $0.12 |
| SANTIAGO ALFREDO HARRIS BLASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $12.48 |
| SANTIAGO ALFREDO HARRIS BLASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 823.92427203 | $1,046.44 |
| SANTIAGO ALFREDO HARRIS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5591952539 | $7.43 |
| SANTIAGO ALFREDO MALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117868135250589 | $50.00 |
| SANTIAGO ALOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024038155524 | $0.71 |
| SANTIAGO ALOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8681697812 | $10.87 |
| SANTIAGO ALSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0745528551218588 | $0.09 |
| SANTIAGO ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093831514042 | $2.78 |
| SANTIAGO ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023633848864 | $46.12 |
| SANTIAGO ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16926453198 | $0.11 |
| SANTIAGO ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81180583011 | $9.02 |
| SANTIAGO AMARGOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005164385684 | $0.00 |
| SANTIAGO AMARGOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146281352099999 | $0.00 |
| SANTIAGO AMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.438330328 | $93.44 |
| SANTIAGO ANAYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SANTIAGO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003424966369392 | $102.00 |
| SANTIAGO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122254173366 | $0.14 |
| SANTIAGO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146253080941699 | $0.01 |
| SANTIAGO ANDRES PAZ VILLAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.867131) | ($406.87) |
| SANTIAGO ANDRES PAZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001433565615782 | $50.35 |
| SANTIAGO ANDRES PAZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6677041228918 | $1.67 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005394) | ($9.99) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005547) | ($10.00) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008077) | ($236.18) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (43.772849) | ($78,785.74) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (90.568584) | ($168,359.66) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006756313903238 | $2.34 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25759191797346 | $648.40 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8367024959999 | $27.84 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101307519374 | $0.11 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00130253705346999 | $0.01 |
| SANTIAGO ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.6993089019189 | $1,324.58 |
| SANTIAGO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012673443171 | $0.00 |
| SANTIAGO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004030590805 | $0.00 |
| SANTIAGO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015610438833 | $0.00 |
| SANTIAGO ARASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064258620252 | $19.02 |
| SANTIAGO ARASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.985048162 | $3.13 |
| SANTIAGO ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018857935164 | $0.56 |
| SANTIAGO ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204380482319999 | $0.40 |
| SANTIAGO ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017230161559 | $0.02 |
| SANTIAGO ARBELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099970816836 | $0.01 |
| SANTIAGO AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128668168713 | $0.00 |
| SANTIAGO AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042393224355 | $0.00 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.55424348 | $62.19 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.5548) | ($61.93) |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 61.693 | $61.93 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (61.69) | ($61.69) |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 27.841 | $61.69 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013718912749 | $40.94 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.693044525734 | $271.81 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006606835869 | $12.32 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0591160091 | $0.56 |
| SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3770843766 | $0.02 |
| SANTIAGO ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2553908924 | $0.16 |
| SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (403.0) | ($403.00) |
| SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123341) | ($48.96) |
| SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233410627 | $50.00 |
| SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319005606399186 | $0.67 |
| SANTIAGO ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018308604906 | $0.54 |
| SANTIAGO ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056253605866 | $0.00 |
| SANTIAGO ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5361478097 | $3.54 |
| SANTIAGO AYARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861127458 | $0.55 |
| SANTIAGO AYARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866519073991459 | $0.10 |
| SANTIAGO AYARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148010437679999 | $0.01 |
| SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001815917858 | $0.00 |
| SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027009244324 | $0.00 |
| SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017620422842 | $0.00 |
| SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030636526963 | $0.00 |
| SANTIAGO BALTAZAR LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002524358317954 | $0.00 |
| SANTIAGO BARRIONUEVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.381936) | ($17,312.28) |
| SANTIAGO BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015128813171 | $0.00 |
| SANTIAGO BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327620856916969 | $92.47 |
| SANTIAGO BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21594159169999 | $10.99 |
| SANTIAGO BELLOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123236206708 | $3.65 |
| SANTIAGO BELLOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025608546028 | $0.00 |
| SANTIAGO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185682259049999 | $0.00 |
| SANTIAGO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101343686242 | $0.01 |
| SANTIAGO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064507892339 | $0.01 |
| SANTIAGO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000314189149049999 | $0.01 |
| SANTIAGO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00358040641859999 | $0.00 |
| SANTIAGO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.837086948 | $9.94 |
| SANTIAGO BENTIVEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106627691744 | $0.00 |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.169) | ($40.00) |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001246 | $40.00 |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.058513) | ($1,720.05) |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,711.95 | $1,720.05 |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,711.95) | ($1,711.95) |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0548509 | $1,711.95 |
| SANTIAGO BERARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10574271) | ($3,341.36) |
| SANTIAGO BERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.37956969279 | $23.63 |
| SANTIAGO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037994873491 | $1.12 |
| SANTIAGO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0355124284 | $11.04 |
| SANTIAGO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725984703747021 | $0.70 |
| SANTIAGO BLAISSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $0.07 |
| SANTIAGO BLAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009144192732749 | $0.00 |
| SANTIAGO BLAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028815187429 | $0.00 |
| SANTIAGO BLAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032993594213 | $0.00 |
| SANTIAGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835197220069999 | $0.25 |
| SANTIAGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690766589549999 | $0.81 |
| SANTIAGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086492164458 | $0.01 |
| SANTIAGO BOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372889878509999 | $0.00 |
| SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03146869 | $1,225.28 |
| SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.11139411 | $326.10 |
| SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205601740619399 | $59.45 |
| SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115182499384 | $1.82 |
| SANTIAGO BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033299102 | $0.00 |
| SANTIAGO BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009790338041 | $0.00 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001447) | ($49.44) |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.326 | $49.44 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.32) | ($49.32) |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014432 | $49.32 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001444) | ($49.35) |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 49.43 | $49.35 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (404.087903) | ($404.09) |
| SANTIAGO BORZONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (49.43) | ($31.93) |
| SANTIAGO BORZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144795571201444 | $50.00 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083926024909 | $0.00 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.504187163874 | $2.50 |
| SANTIAGO BORZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04298382812689 | $0.00 |
| SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 749.0 | $529.10 |
| SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.44) |
| SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98880863170785 | $1.68 |
| SANTIAGO BRUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95232553) | ($36,498.88) |
| SANTIAGO BRUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032914) | ($9.65) |
| SANTIAGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263908854131025 | $104.86 |
| SANTIAGO BRUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.261585646454 | $1.27 |
| SANTIAGO BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231802186340876 | $0.03 |
| SANTIAGO BUTELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565457008059999 | $0.00 |
| SANTIAGO BZUROVSKI BAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041448648305 | $12.27 |
| SANTIAGO BZUROVSKI BAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051076924725 | $9.97 |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.073931) | ($1,579.08) |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.976399) | ($71.60) |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (29.3497) | ($11.09) |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154304030419 | $45.73 |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28815561351739 | $0.38 |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010881499330924 | $24.76 |
| SANTIAGO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008274167904242 | $1.03 |
| SANTIAGO CACERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5176328921) | ($15,463.77) |
| SANTIAGO CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5176328921 | $15,463.77 |
| SANTIAGO CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51763289) | ($15,446.56) |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020243016113918 | $76.05 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.297835458 | $44.03 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055227035696 | $1.08 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17857472349 | $0.18 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039591511139 | $0.00 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5702815799 | $1.61 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47693630882 | $5.30 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044754400128 | $0.04 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036925284303 | $0.00 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089740703898 | $0.01 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004686362009 | $0.02 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063537301419 | $0.04 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0593521915 | $0.08 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034070341635 | $0.00 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015150474168 | $0.03 |
| SANTIAGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042371438834 | $0.00 |
| SANTIAGO CAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4791111737377 | $0.49 |
| SANTIAGO CALDERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.83851) | ($238.75) |
| SANTIAGO CALDERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.83851 | $238.75 |
| SANTIAGO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025770137079 | $0.76 |
| SANTIAGO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80263381951549 | $1.40 |
| SANTIAGO CALSINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (11,011.45) | ($5,226.00) |
| SANTIAGO CALSINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1787158 | $5,226.00 |
| SANTIAGO CALSINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1787158) | ($5,344.14) |
| SANTIAGO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000837055240359 | $2.55 |
| SANTIAGO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.188486949925 | $44.27 |
| SANTIAGO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070033538856 | $2.07 |
| SANTIAGO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41158085099999 | $0.89 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018358815636 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.876270788 | $2.19 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026403556044 | $51.52 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.874471607 | $44.30 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19914774716 | $13.33 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7215472565 | $9.30 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.131706098 | $8.66 |
| SANTIAGO CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64221535499 | $25.41 |
| SANTIAGO CANTO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055491483072 | $171.29 |
| SANTIAGO CANTO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68023979221 | $0.79 |
| SANTIAGO CANTO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064153174451 | $12.52 |
| SANTIAGO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113835775166295 | $0.01 |
| SANTIAGO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223098033335178 | $0.03 |
| SANTIAGO CASILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000546931094 | $0.00 |
| SANTIAGO CASILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027624793905 | $0.00 |
| SANTIAGO CASILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085807031567 | $0.00 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001448288043) | ($5.74) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (8.024912) | ($3,048.78) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007160986439) | ($2.37) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01781949 | $565.06 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,141.6 | $1,141.60 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00556114 | $167.39 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (560.0) | ($560.00) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02584005 | $811.20 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (565.0) | ($565.00) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.15804314 | $3,740.09 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846659530688 | $19.65 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419620886629999 | $0.00 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013270535307 | $0.00 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7608055737214 | $4.76 |
| SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0377408204508431 | $15.23 |
| SANTIAGO CASTANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072651545093 | $21.50 |
| SANTIAGO CASTANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002035539795 | $3.97 |
| SANTIAGO CASTANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022494103958 | $0.00 |
| SANTIAGO CASTANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9216640866 | $7.92 |
| SANTIAGO CASTANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3636037213 | $1.24 |
| SANTIAGO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.108556498802 | $7.13 |
| SANTIAGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016330822780999 | $0.00 |
| SANTIAGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016952633102 | $0.00 |
| SANTIAGO CHIABRANDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00624462 | $247.69 |
| SANTIAGO CHIABRANDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00625218) | ($185.15) |
| SANTIAGO CHIABRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007565597308 | $0.23 |
| SANTIAGO CHIABRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375665268509533 | $0.31 |
| SANTIAGO CHURRIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031636116144 | $0.00 |
| SANTIAGO CHURRIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184270502039999 | $0.00 |
| SANTIAGO CIDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042558227185 | $0.00 |
| SANTIAGO CIDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085163049976 | $0.01 |
| SANTIAGO COLTELLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00606498 | $182.54 |
| SANTIAGO COLTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091540717718 | $2.46 |
| SANTIAGO COLTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.184565370367 | $4.53 |
| SANTIAGO COLTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028548275758 | $0.32 |
| SANTIAGO COPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024768055463 | $0.00 |
| SANTIAGO COPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025509970381 | $0.03 |
| SANTIAGO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108524493589 | $0.02 |
| SANTIAGO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018256119366 | $0.00 |
| SANTIAGO CORREA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110609439175 | $3.27 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092957902943 | $0.28 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108138812873 | $2.11 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57357378089999 | $1.57 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6007021009 | $2.06 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.498909828 | $13.50 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40636224133 | $4.52 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221081929589999 | $0.00 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00794258977459999 | $0.01 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.330229845 | $0.34 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074260190818 | $0.03 |
| SANTIAGO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063380059138 | $0.16 |
| SANTIAGO CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003534236476 | $0.00 |
| SANTIAGO CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018395381664 | $0.02 |
| SANTIAGO CURSACH BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.272804206578 | $10.10 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02960921 | $904.68 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.33192868 | $672.98 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00875423 | $259.36 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 31.96223809 | $21.79 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456317525 | $50.00 |
| SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9428002734699 | $13.73 |
| SANTIAGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056677580511 | $0.00 |
| SANTIAGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064676031908 | $12.62 |
| SANTIAGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000889981214149999 | $0.00 |
| SANTIAGO DE ANGELI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $814.28 |
| SANTIAGO DE ANGELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03091514 | $908.59 |
| SANTIAGO DE ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413501474443 | $10.96 |
| SANTIAGO DE ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025173796834 | $47.92 |
| SANTIAGO DE ARQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002079474664 | $4.06 |
| SANTIAGO DE GODOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060654562558 | $0.19 |
| SANTIAGO DE HOYOS RANDÉ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01031379 | $301.02 |
| SANTIAGO DE HOYOS RANDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055365739382 | $15.96 |
| SANTIAGO DE HOYOS RANDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006133038019 | $11.97 |
| SANTIAGO DE NICOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.952888233263 | $3.81 |
| SANTIAGO DE ORDUNA LOURO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057564389425 | $0.00 |
| SANTIAGO DE PEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018246124482 | $0.00 |
| SANTIAGO DE PEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016463911342 | $0.00 |
| SANTIAGO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010806966526 | $0.00 |
| SANTIAGO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015626694283 | $0.02 |
| SANTIAGO DENIS NEUENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001442865979 | $0.00 |
| SANTIAGO DIAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (392.8505) | ($272.08) |
| SANTIAGO DIAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60978) | ($18,085.43) |
| SANTIAGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.62824438867 | $119.21 |
| SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677097 | $50.00 |
| SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55154678235917 | $5.43 |
| SANTIAGO DONISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027162261672 | $0.00 |
| SANTIAGO DONISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117206501893999 | $0.00 |
| SANTIAGO DOVAL BORTHAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050347816479586 | $0.06 |
| SANTIAGO ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022066801554 | $0.00 |
| SANTIAGO ELEBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043369901493 | $0.01 |
| SANTIAGO ELEBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057695200024 | $0.00 |
| SANTIAGO ESPIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005025430087 | $0.00 |
| SANTIAGO ESPIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01697447396 | $0.02 |
| SANTIAGO ESPINDOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0199637) | ($771.88) |
| SANTIAGO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006432768805369 | $2.57 |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.242784063) | ($534.48) |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.242784063 | $534.48 |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.821719638) | ($87.82) |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.821719638 | $87.82 |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.821719638) | ($79.05) |
| SANTIAGO ESTELA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (814.242784063) | ($481.97) |
| SANTIAGO ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46829490623 | $7.56 |
| SANTIAGO ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012813468377652 | $0.97 |
| SANTIAGO FENOCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022856358039999 | $0.00 |
| SANTIAGO FENOCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025774968386 | $0.00 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,071.01) |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 1,193.0 | $937.58 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 9.987 | $351.74 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $534.00 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 499.8 | $272.43 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001530933202 | $46.29 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7000387821302 | $69.52 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045981379081 | $87.57 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9278634137 | $1.75 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.9926776919999 | $22.31 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.51264411 | $63.03 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015949345655 | $0.00 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10399013519 | $7.30 |
| SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17350385594 | $4.85 |
| SANTIAGO FERNANDEZ PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009857114463 | $29.18 |
| SANTIAGO FERNANDEZ PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139472530237 | $0.03 |
| SANTIAGO FRANCO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146269200396999 | $56.16 |
| SANTIAGO FRANCO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035357466941 | $0.69 |
| SANTIAGO FRANCO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74990701744 | $0.47 |
| SANTIAGO FRANCO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074471809794 | $0.29 |
| SANTIAGO FREYTES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,538.044797 | $2,538.04 |
| SANTIAGO FREYTES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,556.475648) | ($2,556.48) |
| SANTIAGO FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139069530116 | $0.41 |
| SANTIAGO FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059635853515999 | $11.64 |
| SANTIAGO FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.49853374577 | $22.50 |
| SANTIAGO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018643941467 | $0.01 |
| SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127202678676 | $0.15 |
| SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279200883739999 | $0.54 |
| SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124307651602999 | $0.00 |
| SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009804669959999 | $0.00 |
| SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016497540993999 | $0.00 |
| SANTIAGO GARCIA IGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000933448316 | $0.00 |
| SANTIAGO GARCIA IGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204731167729999 | $0.00 |
| SANTIAGO GARCIA IGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085888194072 | $0.01 |
| SANTIAGO GARCIA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234954232619999 | $0.05 |
| SANTIAGO GARCIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184489923 | $0.00 |
| SANTIAGO GARCIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028155870292332 | $0.00 |
| SANTIAGO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003279941963911 | $0.00 |
| SANTIAGO GASTON GARAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.51 |
| SANTIAGO GASTON GARAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $704.79 |
| SANTIAGO GASTON GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515432759245 | $54.52 |
| SANTIAGO GAVIGLIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 5.0 | $2.47 |
| SANTIAGO GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00383590219029 | $1.03 |
| SANTIAGO GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.013695343353 | $0.00 |
| SANTIAGO GIL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075530794552917 | $0.01 |
| SANTIAGO GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029755007319999 | $0.88 |
| SANTIAGO GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7545199364 | $1.10 |
| SANTIAGO GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031765059342 | $9.40 |
| SANTIAGO GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354810207699999 | $69.93 |
| SANTIAGO GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029836163195 | $0.03 |
| SANTIAGO GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.386305513 | $16.95 |
| SANTIAGO GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74874557969999 | $2.98 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.448531382 | $1,359.62 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.398364059 | $1,136.79 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411788604) | ($4.17) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,159.20) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.398376846 | $760.39 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (6,481.191606) | ($3,461.88) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4158) | ($4,865.23) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103674304) | ($350.98) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,138.981663351) | ($792.11) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.39832763 | $761.26 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.261492986) | ($1.38) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (6.778171) | ($3.96) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7.36874) | ($7.37) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.29) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,852.06) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002396374618) | ($4.17) |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.388548768 | $470.58 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068158021428 | $234.75 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092868288877 | $203.50 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0764887476198 | $0.08 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89960820320351 | $10.26 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5290257111766 | $23.47 |
| SANTIAGO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007443719771604 | $2.78 |
| SANTIAGO GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($496.54) |
| SANTIAGO GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09318354) | ($3,554.39) |
| SANTIAGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002735281830319 | $10.97 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.015825 | $604.50 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00129502 | $50.69 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($9.97) |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 4.623 | $9.97 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.713) | ($10.08) |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002587 | $10.08 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01978085) | ($618.83) |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266847814910786 | $103.66 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142584741543322 | $0.03 |
| SANTIAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022605640441 | $68.22 |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024069266044 | $0.71 |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5751626749999 | $21.58 |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53415822885 | $0.42 |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002271742465 | $0.00 |
| SANTIAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116177769164999 | $0.01 |
| SANTIAGO GONZÁLEZ CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201813833069999 | $0.00 |
| SANTIAGO GONZÁLEZ CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101359173632 | $0.01 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.76872555 | $403.84 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (3.7687) | ($404.28) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 404.268 | $404.28 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($49.64) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.38 | $49.64 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (456.34) | ($456.34) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0152509 | $456.34 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015239) | ($456.24) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 611.665 | $456.24 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (611.665) | ($458.50) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 453.06 | $458.50 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (226.53) | ($226.53) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.12517 | $226.53 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (226.53) | ($226.53) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 1,576.19 | $226.53 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.126495) | ($225.99) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (1,576.19) | ($226.65) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 226.275 | $225.99 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 226.703 | $226.65 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | XLM | 37.23 | $5.00 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167507610937114 | $50.00 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152830059822266 | $0.00 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263897940819999 | $0.00 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.27709138933 | $6.28 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0281819516425 | $0.00 |
| SANTIAGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001164309009373 | $0.00 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0004 | $3,071.30 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.769) | ($10.49) |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.003425 | $10.49 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172542024784691 | $50.35 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00962582212728999 | $0.02 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037626026498 | $72.43 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060457777165 | $0.01 |
| SANTIAGO HARMELWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000037799247599999 | $0.00 |
| SANTIAGO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005351838781373 | $0.01 |
| SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.027767) | ($402.03) |
| SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145176) | ($43.83) |
| SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138200278 | $50.00 |
| SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145342590344552 | $50.05 |
| SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5293315887787 | $1.53 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011902519459799 | $0.00 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035282384269 | $1.04 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039417045621 | $0.77 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84533758049999 | $1.46 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065995444511 | $0.00 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027964169887 | $3.07 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0189422154019999 | $1.43 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6239357963 | $2.71 |
| SANTIAGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0721858184129999 | $0.06 |
| SANTIAGO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069774623186799 | $0.01 |
| SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.286329805) | ($105.31) |
| SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002853327198123 | $100.71 |
| SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6977169783 | $1.07 |
| SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031029610588327 | $2.07 |
| SANTIAGO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004313277123 | $0.00 |
| SANTIAGO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000680313200478999 | $0.00 |
| SANTIAGO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003322604510896 | $0.00 |
| SANTIAGO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014896390241 | $0.01 |
| SANTIAGO HUERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235086183 | $71.05 |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($50.15) |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($50.01) |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($50.00) |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($50.20) |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491545872221292 | $200.00 |
| SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153406608869999 | $0.02 |
| SANTIAGO IBANEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01449512 | $422.90 |
| SANTIAGO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613958351287 | $52.91 |
| SANTIAGO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106502108624704 | $0.01 |
| SANTIAGO IBANEZ MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00129834 | $50.70 |
| SANTIAGO IBANEZ MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00296024 | $84.21 |
| SANTIAGO IBANEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060576479649 | $0.16 |
| SANTIAGO INMEDIATO GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 1,000.0 | $1,000.00 |
| SANTIAGO INMEDIATO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002292946895 | |
| SANTIAGO INMEDIATO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.5454254757 | $5.55 |
| SANTIAGO IVAN SOLARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| SANTIAGO IVAN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409252753 | $50.00 |
| SANTIAGO IVAN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8945006192979 | $3.41 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 1,115.7073135 | $144.10 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 53.466074 | $53.47 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00341313 | $99.79 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.15500855 | $2,255.50 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 64.22278452 | $41.54 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0430349 | $1,281.46 |
| SANTIAGO J CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419667054 | $50.00 |
| SANTIAGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137224430279 | $0.41 |
| SANTIAGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00929324520189999 | $0.01 |
| SANTIAGO JIMENEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001000983499 | $0.00 |
| SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001514) | ($47.57) |
| SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 47.501 | $47.57 |
| SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (453.001588) | ($453.00) |
| SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151588254849337 | $50.09 |
| SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87466787334379 | $1.87 |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.116097) | ($341.74) |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0085635 | $341.74 |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.008563) | ($341.03) |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LTC | 3.29562 | $341.03 |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.43244672) | ($353.93) |
| SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51092430852511 | $1.07 |
| SANTIAGO KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102101045145 | $0.00 |
| SANTIAGO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7806841617 | $1.78 |
| SANTIAGO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024150496631 | $0.01 |
| SANTIAGO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069525321683 | $0.01 |
| SANTIAGO LLOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123974307157999 | $0.37 |
| SANTIAGO LLOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079457765913 | $0.09 |
| SANTIAGO LLOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015723715761 | $30.68 |
| SANTIAGO LLOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00456185136889999 | $0.00 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00046229 | $17.67 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,309.43) |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0010162 | $31.30 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (169.483775) | ($111.06) |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0972969) | ($2,964.25) |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587374505850899 | $22.30 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036345738074999 | $0.00 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60378580047078 | $0.50 |
| SANTIAGO LOAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050892960748999 | $0.00 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 7,379.0 | $7,379.00 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033172091275 | $98.66 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0989191677299 | $100.40 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034413554721 | $67.61 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.697442362 | $573.70 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.185346129 | $6.49 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4260443468 | $7.17 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6223437572 | $18.03 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154275741369 | $9.22 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12826277193 | $5.07 |
| SANTIAGO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08572399951 | $4.88 |
| SANTIAGO LONDONO ORTIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00248921 | $74.75 |
| SANTIAGO LONDONO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450717900988979 | $0.31 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028926451457 | $0.09 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00025387452638 | $0.02 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026222839901 | $79.56 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7615743237 | $2.05 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051629822008 | $105.51 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016443563446 | $0.02 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16411778281 | $1.45 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9100355986 | $6.53 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.435605862059999 | $0.21 |
| SANTIAGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010618794577 8 | $0.03 |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.02) | ($11.02) |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527864126649999 | $1.56 |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7031865017235 | $1.66 |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018534808292 | $0.04 |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00776754491039999 | $0.00 |
| SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024013568895 | $0.00 |
| SANTIAGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091339347312 | $51.88 |
| SANTIAGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061891713751 | $0.00 |
| SANTIAGO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080318136427 | $0.00 |
| SANTIAGO LOZANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137577441 | $0.05 |
| SANTIAGO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62166110085 | $0.63 |
| SANTIAGO MACIAS CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017849212735999 | $0.05 |
| SANTIAGO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018017196925 | $0.01 |
| SANTIAGO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000887310816329999 | $0.00 |
| SANTIAGO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109492557637 | $0.01 |
| SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02856778) | ($896.91) |
| SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024737127646213 | $8.52 |
| SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086707813772 | $0.01 |
| SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088514830394 | $0.01 |
| SANTIAGO MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($49.35) |
| SANTIAGO MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.344 | $49.35 |
| SANTIAGO MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.368) | ($4.88) |
| SANTIAGO MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.867 | $4.88 |
| SANTIAGO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10797225047535 | $6.52 |
| SANTIAGO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2609365221783 | $0.25 |
| SANTIAGO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037890568125 | $0.28 |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001267) | ($36.02) |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35.762 | $36.02 |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (441.630562) | ($441.63) |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127749657264403 | $50.05 |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196144916209999 | $0.04 |
| SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7528677511813 | $1.75 |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09094336 | $269.22 |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4086020044) | ($756.50) |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64217936) | ($19,332.81) |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09094336) | ($183.00) |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10042619) | ($3,031.84) |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00966181861928119 | $103.30 |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812018547211626 | $1.04 |
| SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019005289655653 | $3.65 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005607621741 | $1.66 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003839147248 | $0.00 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003418997996 | $0.00 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110470878758999 | $337.29 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070047667698999 | $0.00 |
| SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102023364895 | $0.00 |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473568282) | ($0.79) |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9948567167) | ($0.83) |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.04284026 | $1,247.22 |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8361343835) | ($1,000.00) |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02508403151) | ($30.00) |
| SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5393185723452 | $14.06 |
| SANTIAGO MAYAHARA OJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009489070373 | $0.00 |
| SANTIAGO MAYAHARA OJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054780641666 | $0.00 |
| SANTIAGO MAYAHARA OJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099941429716 | $0.01 |
| SANTIAGO MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082723726395 | $0.24 |
| SANTIAGO MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290127467199999 | $0.03 |
| SANTIAGO MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064215390114 | $0.00 |
| SANTIAGO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016648201351 | $0.49 |
| SANTIAGO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.827076342 | $17.30 |
| SANTIAGO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031645707815 | $0.94 |
| SANTIAGO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.984566637 | $61.98 |
| SANTIAGO MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028937604495 | $0.01 |
| SANTIAGO MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112226745393999 | $0.02 |
| SANTIAGO MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018988463342 | $0.00 |
| SANTIAGO MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075997147867 | $0.00 |
| SANTIAGO MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041553584414 | $0.00 |
| SANTIAGO MERELO DE BARBERA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4149230186999 | $23.28 |
| SANTIAGO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162573221077 | $4.81 |
| SANTIAGO MESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.000046) | ($0.01) |
| SANTIAGO MESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000046) | ($1.37) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.23) | ($96.23) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.63) | ($143.63) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.23) | ($96.23) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.63) | ($143.63) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004577585387) | ($96.23) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02382679574) | ($500.89) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7896489392) | ($16,600.00) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9835197902 | $20,675.55 |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.699914387 | $30,091.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04251678034) | ($752.62) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01622785206) | ($287.26) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.400998159) | ($24,800.00) |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838959138613 | $17.72 |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9466220212998 | $14.95 |
| SANTIAGO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093022753772 | $0.00 |
| SANTIAGO MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137445286488999 | $40.68 |
| SANTIAGO MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142803076391 | $27.86 |
| SANTIAGO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046544861509 | $1.38 |
| SANTIAGO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035120893289 | $0.00 |
| SANTIAGO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046590571775 | $0.91 |
| SANTIAGO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49594276859 | $0.93 |
| SANTIAGO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1338792027 | $4.64 |
| SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964892212509999 | $28.56 |
| SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012343825633 | $2.41 |
| SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13679824107 | $1.21 |
| SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000325323052299999 | $0.10 |
| SANTIAGO MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021087182826 | $0.04 |
| SANTIAGO MONTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $1,150.46 |
| SANTIAGO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083328209908 | $23.65 |
| SANTIAGO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720913488889999 | $14.07 |
| SANTIAGO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90406939106 | $0.43 |
| SANTIAGO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025172657763 | $0.07 |
| SANTIAGO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5191507983 | $2.00 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002133859743 | $0.01 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159278486409999 | $0.02 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050029600857 | $0.01 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014365088449 | $0.01 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0966828730809999 | $0.08 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000540586557439999 | $0.00 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062897711139 | $0.01 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071826327381 | $0.00 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050407031482 | $0.17 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060981909915 | $0.00 |
| SANTIAGO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000468539265389999 | $0.00 |
| SANTIAGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343416763435741 | $0.00 |
| SANTIAGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000201707297459999 | $0.01 |
| SANTIAGO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104385682960064 | $0.01 |
| SANTIAGO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.450544938337 | $33.11 |
| SANTIAGO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022179044076 | $4.33 |
| SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012655379555999 | $0.00 |
| SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000855569039579999 | $0.00 |
| SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079832309178 | $0.01 |
| SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017622841149 | $0.00 |
| SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138415779372999 | $0.00 |
| SANTIAGO NAHUEL FREYTES BITAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SANTIAGO NAHUEL FREYTES BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597861313394 | $0.06 |
| SANTIAGO NAHUEL FREYTES BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6995543522 | $2.70 |
| SANTIAGO NAVONE LIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08944903) | ($2,583.91) |
| SANTIAGO NAVONE LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005821001680706 | $20.98 |
| SANTIAGO NAVONE LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107865914321 | $0.00 |
| SANTIAGO NAVONE LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39073286587 | $0.25 |
| SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007625654561 | $0.00 |
| SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021549791203999 | $0.00 |
| SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035367569993 | $0.00 |
| SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0096179710834 | $0.01 |
| SANTIAGO NICOLAS VILLAGRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| SANTIAGO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166328493990225 | $0.02 |
| SANTIAGO NOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17222871) | ($4,958.73) |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007625260574552 | $28.77 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312905157569999 | $0.00 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002137547233 | $0.04 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049893750173 | $0.00 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00314119067 | $11.15 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078099344443 | $0.69 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73684616057 | $0.11 |
| SANTIAGO NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022419092231 | $0.05 |
| SANTIAGO OCANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064199046116 | $0.06 |
| SANTIAGO OCHOA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1299) | ($252.98) |
| SANTIAGO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028558496739 | $8.45 |
| SANTIAGO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283210027629999 | $0.33 |
| SANTIAGO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009483611002503 | $2.37 |
| SANTIAGO ONGARO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001378) | ($55.47) |
| SANTIAGO ONGARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003752) | ($145.07) |
| SANTIAGO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001516226580598 | $0.60 |
| SANTIAGO ORIHUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($156.67) |
| SANTIAGO ORIHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037105055996 | $10.98 |
| SANTIAGO ORIHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325585824384601 | $0.04 |
| SANTIAGO ORIHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131475834626999 | $4.36 |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($51.06) |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 51.74 | $51.06 |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (503.900175) | ($503.90) |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165693744858142 | $50.00 |
| SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.014906120568 | $3.01 |
| SANTIAGO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067346540144 | $1.99 |
| SANTIAGO PACHECO-ESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06270069290456 | $0.07 |
| SANTIAGO PALAXIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012770105569999 | $0.00 |
| SANTIAGO PALAXIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016335069617 | $0.00 |
| SANTIAGO PARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12748278 | $5,154.77 |
| SANTIAGO PARDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59752413) | ($17,594.70) |
| SANTIAGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021462699631498 | $80.56 |
| SANTIAGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083708782656 | $1.63 |
| SANTIAGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111239022366 | $0.01 |
| SANTIAGO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034083659039 | $0.00 |
| SANTIAGO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0606029866399999 | $0.05 |
| SANTIAGO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000485049077509999 | $0.01 |
| SANTIAGO PAREJA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105722422485646 | $0.00 |
| SANTIAGO PASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013109540694 | $0.00 |
| SANTIAGO PASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023125530884 | $0.00 |
| SANTIAGO PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031989442783 | $0.00 |
| SANTIAGO PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019108977805 | $0.00 |
| SANTIAGO PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045285092047 | $0.00 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036890710609 | $0.00 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054436393453 | $0.01 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017549063819 | $0.00 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017438567703 | $0.00 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00583525346319999 | $0.01 |
| SANTIAGO PAUPLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016068659325 | $0.01 |
| SANTIAGO PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012225342 | $0.00 |
| SANTIAGO PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546376020959881 | $0.01 |
| SANTIAGO PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020236157143 | $0.00 |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002472) | ($99.91) |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.086392) | ($264.70) |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0065582 | $264.70 |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01986959) | ($803.88) |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200678351232799 | $0.80 |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032007888151 | $0.00 |
| SANTIAGO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118575376165099 | $0.36 |
| SANTIAGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276493176597 | $0.47 |
| SANTIAGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55848185739 | $0.56 |
| SANTIAGO PEÑA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0029748) | ($7.10) |
| SANTIAGO PEÑA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018878) | ($5.94) |
| SANTIAGO PEÑA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($400.61) |
| SANTIAGO PEÑA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071) | ($222.04) |
| SANTIAGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037165251039833 | $1.40 |
| SANTIAGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008415188860033 | $2.35 |
| SANTIAGO PERNIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034545632 | $0.50 |
| SANTIAGO PERNIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19489328393 | $0.19 |
| SANTIAGO PERNIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011752952549 | $0.00 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024244) | ($10.00) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024244 | $10.00 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002014447784) | ($8.31) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.29) | ($8.29) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.29 | $8.29 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067439) | ($20.00) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067439 | $20.00 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005606724188) | ($16.62) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6162005704 | $12,474.98 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008421832551) | ($17.05) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01484373919) | ($300.51) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4939491232) | ($10,000.00) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0156198443) | ($300.50) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008722063954) | ($16.78) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6235774639 | $11,996.74 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038661859912 | $115.58 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032043964153 | $62.89 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94481870417 | $0.94 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.16366812609999 | $5.68 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9786170709999 | $32.01 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3705775569 | $15.23 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116144150443 | $1.03 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5474114927 | $0.37 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002174435909 | $0.00 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044324074555 | $0.04 |
| SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0272628071239999 | $0.03 |
| SANTIAGO PEYROUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012109) | ($362.75) |
| SANTIAGO PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011605567421289 | $3.95 |
| SANTIAGO PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124682679982999 | $0.19 |
| SANTIAGO PIAZZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108412) | ($343.57) |
| SANTIAGO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093237431184045 | $3.21 |
| SANTIAGO PILARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (405.5) | ($405.50) |
| SANTIAGO PILARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001387) | ($40.97) |
| SANTIAGO PILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387487246 | $50.00 |
| SANTIAGO PILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67496185160823 | $1.21 |
| SANTIAGO PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3040958698868 | $0.28 |
| SANTIAGO PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000607049143089999 | $0.01 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.079378386) | ($5,711.91) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (15.779022743) | ($4,246.29) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,744.591788) | ($1,534.66) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (562.10708) | ($205.39) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,219.8579) | ($278.66) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (81.890546571) | ($669.05) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (28.59059) | ($125.80) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (19.41) | ($140.14) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.297737964) | ($180.44) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (1.15427953) | ($53.05) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.523047) | ($12.52) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.08881) | ($86.02) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (66.4134) | ($74.80) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04722219) | ($30,017.39) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (413.324) | ($222.73) |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060390496238821 | $208.73 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.028897473878 | $37.17 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259811427180249 | $62.03 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.303954483919 | $13.31 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2466980532613 | $15.82 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1515658947128 | $0.15 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04978474526845 | $3.33 |
| SANTIAGO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.146109046629089 | $51.32 |
| SANTIAGO PORCELL ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091686566795 | $17.89 |
| SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020309208507 | $0.01 |
| SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025158643725 | $0.00 |
| SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093660072327 | $0.01 |
| SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085847070612 | $0.01 |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004518258841) | ($18.65) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,504.33) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03637717497) | ($1,176.77) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00063141145) | ($18.65) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0615312473) | ($1,423.71) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008279689234) | ($18.65) |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096247965749 | $33.20 |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034824857024 | $6.78 |
| SANTIAGO PRADA ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108453113600999 | $0.01 |
| SANTIAGO PROCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99546434872926 | $2.33 |
| SANTIAGO QUEROL SEGURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09076281) | ($2,727.46) |
| SANTIAGO QUEROL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055057792698859 | $20.09 |
| SANTIAGO RAMACCIONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SANTIAGO RAMACCIONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SANTIAGO RAMACCIONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,291.213375) | ($2,291.21) |
| SANTIAGO RAMACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.243228975752 | $39.24 |
| SANTIAGO RAMACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030329451683 | $0.03 |
| SANTIAGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779283497619999 | $2.31 |
| SANTIAGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106084576669 | $2.07 |
| SANTIAGO RAMIREZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438090465 | $0.54 |
| SANTIAGO REIG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (4,280.1748) | ($2,335.28) |
| SANTIAGO REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088615270452 | $0.00 |
| SANTIAGO REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.807117560433 | $57.82 |
| SANTIAGO REVUELTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033902099594 | $87.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO REVUELTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2655155599 | $91.95 |
| SANTIAGO REVUELTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6689915039 | $1.90 |
| SANTIAGO REVUELTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00705169027 | $1.89 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017349268136 | $51.73 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5476435463 | $1.80 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003814294728 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.074588188 | $58.72 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026627924352 | $0.03 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004036556071 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00238263104909999 | $0.01 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55136026518 | $33.80 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076890099966 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20325422875 | $0.01 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039334669917 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037164806585 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016015388201 | $0.00 |
| SANTIAGO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000026205867504 | $0.00 |
| SANTIAGO REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.162515026009999 | $0.16 |
| SANTIAGO RIBAS MENECLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05581497738726 | $0.05 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (18,013.820385) | ($18,013.82) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.54315218 | $61,755.37 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($100.61) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $100.61 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00601552 | $241.54 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00601552) | ($241.89) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00601552 | $241.89 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02615625 | $1,085.68 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02615625) | ($1,080.88) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02615625 | $1,080.88 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.6902103) | ($200,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.6902103 | $200,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (4.679706636) | ($199,600.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,900.0 | $49,900.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 7.90033023 | $24,242.32 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.90033023) | ($24,273.49) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.90033023 | $24,273.49 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.56770649 | $13,767.22 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.56770649) | ($13,761.36) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.56770649 | $13,761.36 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02519165 | $1,017.82 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0356953137) | ($1,441.75) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0356953137 | $1,441.75 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 2,238.53033886 | $3,085.58 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,238.53033886) | ($3,088.41) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,238.53033886 | $3,088.41 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 2.56464695 | $7,616.28 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.56464695) | ($7,612.02) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.56464695 | $7,612.02 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.45002488) | ($56,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.45002488 | $56,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.439667564) | ($55,600.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,900.0 | $13,900.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,900.0) | ($13,900.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,900.0 | $13,900.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01035731625) | ($415.03) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01035731625 | $415.03 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02139087 | $866.78 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02139087) | ($840.73) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02139087 | $840.73 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.60130873 | $1,737.43 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 975.12685816 | $1,238.83 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60130873) | ($1,739.17) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60130873 | $1,739.17 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (975.12685816) | ($1,238.41) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 975.12685816 | $1,238.41 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01788279 | $709.52 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01788279) | ($710.37) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01788279 | $710.37 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 854.26877241 | $937.13 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (854.26877241) | ($937.99) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 854.26877241 | $937.99 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.35623075 | $974.68 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35623075) | ($975.12) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35623075 | $975.12 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02490943 | $948.15 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02490943) | ($947.94) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02490943 | $947.94 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 921.18704211 | $995.17 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (921.18704211) | ($992.12) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 921.18704211 | $992.12 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.51353907 | $1,460.12 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.51353907) | ($1,461.37) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.51353907 | $1,461.37 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,936.011671507) | ($4,936.01) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,936.011671507 | $4,936.01 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,936.011671) | ($4,936.01) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.97791798 | $2,880.18 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.97791798) | ($2,879.22) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.97791798 | $2,879.22 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 828.026163 | $974.12 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.04208234 | $1,669.82 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04208234) | ($1,670.25) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04208234 | $1,670.25 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (828.026163) | ($973.94) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 828.026163 | $973.94 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.745107603) | ($140,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.745107603 | $140,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (51.665854775) | ($140,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.000000507) | ($30,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.000000507 | $30,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.07732013 | $2,929.48 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02721138 | $986.45 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02721138) | ($987.56) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02721138 | $987.56 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.156572959) | ($3,148.33) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.156572959 | $3,148.33 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 926.94231326 | $993.68 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (926.94231326) | ($992.76) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 926.94231326 | $992.76 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.16575769 | $2,943.47 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.16575769) | ($2,943.47) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.16575769 | $2,943.47 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.21158957 | $2,963.68 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.21158957) | ($2,963.68) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.21158957 | $2,963.68 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03767056 | $1,263.08 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03767056) | ($1,263.08) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03767056 | $1,263.08 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,551.4824238 | $1,496.21 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,551.4824238) | ($1,487.11) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,551.4824238 | $1,487.11 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.66719352 | $1,521.80 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 905.78223647 | $773.94 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.66719352) | ($1,533.03) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.66719352 | $1,533.03 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (905.78223647) | ($776.81) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 905.78223647 | $776.81 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.80141155 | $1,957.51 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.80141155) | ($1,966.34) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.80141155 | $1,966.34 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.068109 | $2,189.90 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.64218561 | $1,458.42 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.64218561) | ($1,458.42) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.64218561 | $1,458.42 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.3529568 | $2,972.35 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.068109) | ($1,986.81) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.068109 | $1,986.81 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3529568) | ($2,845.89) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3529568 | $2,845.89 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.94315112 | $2,032.46 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 6,291.92362852 | $4,384.93 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.94315112) | ($2,032.46) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.94315112 | $2,032.46 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,291.92362852) | ($4,384.93) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,291.92362852 | $4,384.93 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06711432 | $1,979.54 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,810.111796437) | ($3,810.11) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,810.111796437 | $3,810.11 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,810.111796) | ($3,810.11) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06711432) | ($2,065.11) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06711432 | $2,065.11 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 2,494.55914772 | $1,849.09 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.03191148 | $2,195.53 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.03191148) | ($2,199.53) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.03191148 | $2,199.53 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,494.55914772) | ($1,837.98) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,494.55914772 | $1,837.98 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.08193978 | $2,484.17 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08193978) | ($2,482.20) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08193978 | $2,482.20 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 900.97049833 | $634.07 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (900.97049833) | ($633.55) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 900.97049833 | $633.55 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.024282 | $717.47 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.024282) | ($715.15) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.024282 | $715.15 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.04987674 | $100.75 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04987674) | ($100.88) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04987674 | $100.88 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02589994 | $761.56 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02589994) | ($760.88) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02589994 | $760.88 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.634841808) | ($40,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.634841808 | $40,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (22.402945002) | ($39,600.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,900.0 | $9,900.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2318968065) | ($409.83) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2318968065 | $409.83 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.11815334 | $1,975.21 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 1,254.26569392 | $737.54 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.11815334) | ($1,969.27) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.11815334 | $1,969.27 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,254.26569392) | ($735.75) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,254.26569392 | $735.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04952833 | $1,434.95 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04952833) | ($1,434.42) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04952833 | $1,434.42 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01913257 | $555.43 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01913257) | ($561.67) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01913257 | $561.67 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0009151 | $28.11 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0009151) | ($27.80) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0009151 | $27.80 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,900.000000437) | ($4,900.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,900.000000437 | $4,900.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0239491 | $714.61 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0239491) | ($715.14) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0239491 | $715.14 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02201294 | $692.09 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02201294) | ($692.16) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02201294 | $692.16 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,927.09930269) | ($2,927.10) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,927.09930269 | $2,927.10 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,927.099302) | ($2,927.10) |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6398733 | $985.67 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.05833016 | $1,665.58 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068648119739 | $252.33 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.276825400966 | $334.39 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31858024308 | $815.03 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.168481703194 | $79.17 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 785.901454652 | $642.75 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000211837786899999 | $0.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118077629469999 | $0.01 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004159458134699999 | $0.00 |
| SANTIAGO RIVERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087604899761 | $0.00 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.87 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01316658 | $545.17 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00119066 | $48.01 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00141626 | $47.86 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024553284324 | $7.08 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055068134399 | $0.00 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067462148079999 | $0.00 |
| SANTIAGO ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00037845672427 | $0.00 |
| SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 5.77322 | $409.30 |
| SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005345029971 | $100.00 |
| SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49529981554148 | $0.37 |
| SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136635074389 | $0.77 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044685494194 | $0.01 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115049174295 | $0.02 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013315434873 | $0.00 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025158969914 | $0.00 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050610848576 | $0.36 |
| SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023645345387 | $4.40 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118569464121999 | $23.14 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24667954992 | $2.18 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3276369759 | $0.33 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007529376799 | $0.00 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143128448229999 | $0.17 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100667842906 | $0.02 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209332821759999 | $0.00 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071736963831 | $0.06 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000821436335379999 | $0.00 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9788798359 | $6.76 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.056991855 | $16.06 |
| SANTIAGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.48358660334 | $0.48 |
| SANTIAGO RODRÍGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01235317 | $498.61 |
| SANTIAGO RODRÍGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409) | ($419.67) |
| SANTIAGO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175046143913061 | $52.10 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,050.0 | $1,050.00 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,054.0) | ($1,054.00) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00237708183) | ($86.64) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002956271081) | ($0.88) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,101.963661 | $16,101.96 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001425363663) | ($4.38) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0001425363663 | $4.38 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1017571652 | $3,126.90 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.002826101142 | $86.62 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002826101142) | ($86.62) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.92548076 | $28,365.99 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8471067918) | ($25,757.58) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,500.0 | $8,500.00 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,552.438374) | ($8,552.44) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5262) | ($46,879.48) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,500.0 | $8,500.00 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01022921597) | ($297.80) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.01022921597 | $297.80 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8368775759 | $24,363.76 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83873892) | ($24,441.31) |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624591675797918 | $220.37 |
| SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0288698504035199 | $0.03 |
| SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136734006921 | $0.00 |
| SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023529380742 | $0.00 |
| SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014409079423 | $0.00 |
| SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0584052711019999 | $0.05 |
| SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045002595867 | $0.02 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27683027) | ($10,858.85) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.189) | ($59,403.40) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.18090207) | ($18.77) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.155 | $6,007.44 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.01) | ($36,409.54) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($5,992.79) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,336.76 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061) | ($2,107.22) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.025763866) | ($4,163.55) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (737.504526287) | ($2,035.51) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (114.682772355) | ($2,126.22) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09968848) | ($2,839.46) |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013550030657841 | $47.60 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4881136800836 | $25.39 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10555493375082 | $312.19 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017725681343 | $0.01 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017704590641 | $0.00 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017884128979534 | $0.02 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.964505859793 | $46.79 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139395809558999 | $0.00 |
| SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.467952620374439 | $12.51 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,141.40) |
| SANTIAGO ROQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 26.941245104 | $1,128.03 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,048.15) |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078827194842 | $252.99 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095371877695 | $192.63 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14759901955 | $0.15 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0872247483 | $3.19 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071640782516 | $0.01 |
| SANTIAGO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09108131747 | $3.26 |
| SANTIAGO ROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($39.63) |
| SANTIAGO ROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 39.307 | $39.63 |
| SANTIAGO ROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (445.423696) | ($445.42) |
| SANTIAGO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131463579893456 | $50.03 |
| SANTIAGO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016243405839 | $0.03 |
| SANTIAGO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04226613366329 | $2.04 |
| SANTIAGO ROSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001755912734 | $0.01 |
| SANTIAGO ROSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017558111224 | $0.00 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.138244876) | ($72.51) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.138244876 | $72.51 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (8.138) | ($72.65) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 72.558 | $72.65 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000100644051) | ($3.15) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000100644051 | $3.15 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02827794474) | ($66.76) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02827794474 | $66.76 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.794557009) | ($56.23) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.794557009 | $56.23 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.028275) | ($66.75) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 66.759 | $66.75 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.13) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 4.711 | $3.13 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (15.794) | ($56.07) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 56.4 | $56.07 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (4.71) | ($3.13) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3.136 | $3.13 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (198.853) | ($198.85) |
| SANTIAGO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000510013062182 | $0.02 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001367734030892 | $0.38 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126221226430686 | $0.15 |
| SANTIAGO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18486115658313 | $0.92 |
| SANTIAGO RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013583364642 | $0.00 |
| SANTIAGO RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089627180588 | $0.01 |
| SANTIAGO RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01867606819 | $52.47 |
| SANTIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196722998367 | $69.84 |
| SANTIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022867932938 | $0.03 |
| SANTIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196808826404999 | $0.32 |
| SANTIAGO SABATER MIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001612075585 | $0.00 |
| SANTIAGO SABATER MIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015435982086344 | $0.00 |
| SANTIAGO SACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.801620920635 | $1.96 |
| SANTIAGO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126115647876999 | $0.00 |
| SANTIAGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138692781 | $50.00 |
| SANTIAGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5069395699887 | $0.43 |
| SANTIAGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000436193552522 | $0.00 |
| SANTIAGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021056287607 | $0.02 |
| SANTIAGO SALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454103503 | $0.49 |
| SANTIAGO SALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006005137764 | $0.01 |
| SANTIAGO SALTERAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.19761356098 | $259.58 |
| SANTIAGO SALVA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197229697969999 | $0.58 |
| SANTIAGO SALVADOR FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014587157950799 | $43.18 |
| SANTIAGO SALVADOR FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015455370097 | $3.02 |
| SANTIAGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036906179438 | $0.00 |
| SANTIAGO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091146666072 | $0.01 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.299273795 | $707.22 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2041194321 | $414.07 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.300037575 | $500.64 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259595718179999 | $0.00 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181433827199999 | $363.78 |
| SANTIAGO SANTOCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01383551376 | $0.01 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297023682722 | $8.79 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149600146 | $0.02 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042568931727 | $8.31 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1559179819 | $0.46 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1414021947229999 | $0.48 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8977008959199999 | $0.04 |
| SANTIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070813797871 | $0.09 |
| SANTIAGO SAPORITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335086156517712 | $0.04 |
| SANTIAGO SARACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949480989919 | $0.00 |
| SANTIAGO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031304136392 | $0.00 |
| SANTIAGO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074243431058 | $0.01 |
| SANTIAGO SCHIRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000913457516745999 | $0.00 |
| SANTIAGO SCHIRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020571663099999 | $0.02 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.159) | ($6,165.03) |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,061.5) | ($3,061.50) |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.48391 | $3,061.50 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.48391) | ($3,067.39) |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (69.606) | ($36.72) |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001263 | $36.72 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033019416862 | $0.84 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2248610751476 | $40.25 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001582969392717 | $0.00 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.480064920163 | $5.48 |
| SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077258368509 | $0.01 |
| SANTIAGO SCRIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023142705816 | $0.00 |
| SANTIAGO SCRIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018155639884 | $0.02 |
| SANTIAGO SEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095071103047 | $0.00 |
| SANTIAGO SEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088182889416 | $0.00 |
| SANTIAGO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106006487227999 | $0.00 |
| SANTIAGO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016342148245 | $0.03 |
| SANTIAGO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080606988042 | $0.00 |
| SANTIAGO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031221684718 | $0.00 |
| SANTIAGO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000825484247579999 | $0.00 |
| SANTIAGO SOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (464.121454) | ($464.12) |
| SANTIAGO SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($35.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27008428821561 | $2.32 |
| SANTIAGO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004327505190931 | $0.00 |
| SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075359355586 | $0.22 |
| SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372609 | $0.00 |
| SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039464291727 | $0.00 |
| SANTIAGO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000443374249189999 | $0.00 |
| SANTIAGO TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015209681323 | $0.02 |
| SANTIAGO TOMAS CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023531638083 | $71.12 |
| SANTIAGO TOMASELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SANTIAGO TOMASELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SANTIAGO TOMASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3769059150464 | $0.77 |
| SANTIAGO TORRES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SANTIAGO TORRES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SANTIAGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3562740159 | $2.74 |
| SANTIAGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017221169089 | $0.00 |
| SANTIAGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002367241976 | $0.01 |
| SANTIAGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.93773845834 | $1.45 |
| SANTIAGO TOSCANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06197279) | ($2,205.79) |
| SANTIAGO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027094128974049 | $10.53 |
| SANTIAGO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122006802972 | $0.00 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3743027534) | ($0.79) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002124864022) | ($0.83) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002645863614) | ($0.11) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082291138) | ($0.45) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004271249466) | ($0.17) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 635.822066 | $635.82 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.741208091) | ($1.41) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 90.737240076 | $908.57 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.384333004) | ($0.39) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004160191395) | ($0.81) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02283009268) | ($0.02) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002778368132) | ($0.83) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001534824939) | ($0.45) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003751794295) | ($0.11) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005796042036) | ($0.17) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 491.0 | $491.00 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,287.5 | $1,287.50 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9876289246 | $1,662.05 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.692553401) | ($0.80) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.590890827 | $994.02 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7253800291) | ($0.34) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (210.0) | ($210.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3459495078 | $581.97 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,155.0 | $1,155.00 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2211153524) | ($0.10) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.242907577 | $2,089.69 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (130.0) | ($130.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.197778792 | $332.52 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,187.1022 | $1,187.10 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.05947947855 | $1,700.26 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (744.438556) | ($744.44) |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7191620783437 | $26.01 |
| SANTIAGO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6690281308863 | $2.67 |
| SANTIAGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003440434472 | $0.00 |
| SANTIAGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085965229652 | $0.01 |
| SANTIAGO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018709237785 | $0.00 |
| SANTIAGO VARELA CORTABARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119824220131 | $0.35 |
| SANTIAGO VARELA CORTABARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311212504749999 | $0.04 |
| SANTIAGO VARELA CORTABARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051677057958 | $103.11 |
| SANTIAGO VASQUEZ LOAIZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| SANTIAGO VASQUEZ LOAIZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007347) | ($213.85) |
| SANTIAGO VASQUEZ LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26870805615699 | $2.05 |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,997.0) | ($29,997.00) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,868.512697) | ($50,868.51) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (10.96130191) | ($336,599.66) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.491463907) | ($19,569.38) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.848578) | ($93.85) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439292) | ($137.40) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.107413087) | ($42.11) |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248184558834257 | $878.04 |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078624734605926 | $190.56 |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 689.81778139539 | $689.82 |
| SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32367465329346 | $0.32 |
| SANTIAGO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021606710542999 | $0.00 |
| SANTIAGO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002333786565 | $0.00 |
| SANTIAGO VELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034445572207999 | $0.01 |
| SANTIAGO VELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016504539319 | $0.00 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,094.47351925) | ($1,376.75) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,094.47351925 | $1,376.75 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0954314414) | ($3,081.42) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0954314414 | $3,081.42 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,879.206571665) | ($1,619.68) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,879.206571665 | $1,619.68 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (335.738367999) | ($1,232.26) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 335.738367999 | $1,232.26 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.075928703) | ($2,573.98) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.075928703 | $2,573.98 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09543144) | ($2,899.99) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008948) | ($18.51) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.283325) | ($20.83) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (327.455042999) | ($825.19) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.066980703) | ($2,220.29) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (40.95338) | ($21.36) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,053.520139) | ($1,105.07) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.818366) | ($21.27) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,848.388205665) | ($1,271.17) |
| SANTIAGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046707530412905 | $17.74 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005031907614399 | $14.20 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.351510852748 | $13.72 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1988663131909 | $6.03 |
| SANTIAGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.80687255161999 | $19.30 |
| SANTIAGO ZABAL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071966318397 | $0.21 |
| SANTIAGO ZABAL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11744850071649 | $1.04 |
| SANTIAGO ZABAL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014820079509 | $0.29 |
| SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007304671442 | $0.00 |
| SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001385005258 | $0.00 |
| SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209279778629999 | $0.02 |
| SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00399763688879999 | $0.00 |
| SANTIAGO ZARZUELA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.859319439472 | $6.59 |
| SANTIAGO-EKONG NSANG MANGUE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00036076 | $10.60 |
| SANTIAGO-EKONG NSANG MANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003929622306 | $0.01 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.150035368) | ($2,666.78) |
| SANTIGIE SANKOH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.150035368 | $2,666.78 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689343592909999 | $20.40 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544907722149989 | $15.33 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.681729906 | $21.78 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4593284258 | $38.44 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0227494397269999 | $0.20 |
| SANTIGIE SANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072718089281 | $0.00 |
| SANTINA DE ROSSI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $486.00 |
| SANTINA DE ROSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167781) | ($50.79) |
| SANTINA DE ROSSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1807964712) | ($324.33) |
| SANTINA DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677815 | $50.00 |
| SANTINA DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04472160266113 | $0.03 |
| SANTINA DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000987891700938899 | $1.87 |
| SANTINA GAMBITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016686226126 | $0.49 |
| SANTINA GAMBITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.55208817859999 | $7.55 |
| SANTINA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014449913345 | $0.43 |
| SANTINA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09548854071754 | $0.10 |
| SANTINI ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.78073849805 | $49.26 |
| SANTINO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.880671862679 | $6.01 |
| SANTINO ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704437546 | $0.52 |
| SANTINO ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000221228036629999 | $0.00 |
| SANTINO ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048265700692 | $0.00 |
| SANTINO ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065711992294 | $0.26 |
| SANTINO CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000296857387909999 | $0.00 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0292424 | $3.16 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02913598 | $3.33 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.02915999 | $3.26 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02892177 | $3.21 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02941216 | $3.11 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02904971 | $2.97 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02891611 | $2.86 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02865705 | $2.98 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02861816 | $2.76 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02818211 | $2.85 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02791214 | $2.96 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.02761428 | $2.67 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02810554 | $2.65 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.153726708) | ($34.06) |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02774143 | $2.19 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.00503456 | $1,898.11 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07449155909 | $150.37 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.013412516) | ($2,059.69) |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0272785 | $1.78 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02888067 | $1.97 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02950717 | $2.05 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0301768 | $1.97 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.02834205 | $2.05 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02865715 | $1.95 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02895185 | $2.03 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02874738 | $2.04 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02660857 | $1.85 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02837106 | $1.93 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.02846936 | $1.76 |
| SANTINO DOMINGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.02804409 | $1.86 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.02768053 | $1.90 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.483082545) | ($34.06) |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02788123 | $1.80 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.03035693 | $1.90 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.03034497 | $1.85 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02860117 | $1.76 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02940501 | $1.68 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.02991851 | $1.36 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.06627505294) | ($80.42) |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.927245831) | ($4,767.00) |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1204750008) | ($146.24) |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08858752764) | ($107.53) |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.757213234 | $5,774.44 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.02988338 | $1.34 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02586027 | $1.21 |
| SANTINO DOMINGO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.02448848 | $1.13 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7625772222216 | $42.20 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016874001446 | $0.02 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233385586949999 | $1.67 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51330596672 | $1.75 |
| SANTINO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3179174053 | $0.17 |
| SANTINO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260813847544807 | $0.00 |
| SANTINO GIORGETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120173) | ($49.78) |
| SANTINO GIORGETTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119116) | ($47.32) |
| SANTINO GIORGETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125179) | ($47.44) |
| SANTINO GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364465414444641 | $150.04 |
| SANTINO GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041490964248 | $0.00 |
| SANTINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020661538284 | $0.00 |
| SANTINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025972766077 | $0.00 |
| SANTINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021720590223 | $0.00 |
| SANTINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000108909990126 | $0.00 |
| SANTINO IMPALLOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106292505283216 | $0.01 |
| SANTINO JUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024062526391 | $0.05 |
| SANTINO JUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027011073639 | $0.00 |
| SANTINO JUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000040357549679 | $0.00 |
| SANTINO PEREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022942119675 | $0.02 |
| SANTINO TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136802639043 | $40.49 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.754 | $521.37 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.992 | $35.39 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.65547 | $269.74 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 151.1587381 | $30.38 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.1526798 | $126.64 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00393109 | $157.90 |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00393109) | ($112.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024964908545 | $75.61 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00797452873049999 | $15.52 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.463057529 | $75.46 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6139862928999 | $9.21 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6212521481 | $1.02 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28744147432 | $3.17 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3495273809776 | $0.05 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00464039270164799 | $0.33 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37713924524 | $1.29 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0297817891826 | $1.67 |
| SANTINO TIBERII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0783108606535 | $2.83 |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.540884) | ($410.54) |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($50.30) |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473) | ($4.21) |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129123470733615 | $50.02 |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2591089258649 | $0.55 |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003703568101704 | $0.01 |
| SANTIPHONE THAVISOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24247083432289 | $1.24 |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11545312 | $4,681.62 |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1286345) | ($28,692.55) |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11555574) | ($4,458.28) |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012854) | ($4.98) |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240169070601512 | $9.58 |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311453643650299 | $92.84 |
| SANTISAK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043920687253 | $0.00 |
| SANTISOOK KAEKLANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.000475 | $14.13 |
| SANTISOOK KAEKLANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00046123 | $13.91 |
| SANTISOOK KAEKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051123838634 | $0.11 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.39248775 | $832.86 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003133088154 | $0.93 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035320350585 | $5.26 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054443811923 | $0.01 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129985705193 | $0.02 |
| SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023020438199 | $0.00 |
| SANTO CAGLIOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081170580375 | $0.01 |
| SANTO CATANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501 | $206.07 |
| SANTO CATANIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00179077 | $76.29 |
| SANTO CATANIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00651 | $252.02 |
| SANTO CATANIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0011414 | $41.05 |
| SANTO CATANIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01107 | $399.63 |
| SANTO CATANIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00581 | $177.23 |
| SANTO CATANIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $60.62 |
| SANTO CATANIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098737) | ($3,000.00) |
| SANTO CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808655506481999 | $26.93 |
| SANTO CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4072222339 | $68.64 |
| SANTO LEPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4170025039201 | $11.40 |
| SANTO MURAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.805370808669 | $101.42 |
| SANTO PORPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202418073 | $0.51 |
| SANTO PORPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308569340629999 | $60.46 |
| SANTO SARACENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168437) | ($52.88) |
| SANTO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168167239533917 | $50.16 |
| SANTO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032983554766 | $0.00 |
| SANTO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000921755286479999 | $0.00 |
| SANTO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046352707652 | $0.00 |
| SANTO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025406308456 | $0.01 |
| SANTO SCARAMUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122746599171 | $0.04 |
| SANTO SCARAMUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040659293669 | $0.00 |
| SANTO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030639840085 | $9.07 |
| SANTO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039937794995 | $7.79 |
| SANTO TONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015094927775 | $0.00 |
| SANTO TONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074384224038 | $0.01 |
| SANTOS BOCH OSCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030228785909999 | $0.00 |
| SANTOS BOCH OSCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057421261708 | $0.01 |
| SANTOS CACERES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 47.0 | $99.64 |
| SANTOS CACERES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.0) | ($94.00) |
| SANTOS CACERES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.0 | $94.00 |
| SANTOS CACERES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03685613 | $1,545.05 |
| SANTOS CACERES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03685613) | ($1,522.38) |
| SANTOS CACERES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03685613 | $1,522.38 |
| SANTOS CACERES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $2,089.85 |
| SANTOS CACERES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,000.0) | ($2,087.39) |
| SANTOS CACERES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,000.0 | $2,087.39 |
| SANTOS CACERES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 111.2 | $111.20 |
| SANTOS CACERES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (111.2) | ($111.20) |
| SANTOS CACERES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 111.2 | $111.20 |
| SANTOS CACERES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0056633 | $168.11 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02644171272 | $825.64 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,796.73950339779 | $10,273.23 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1456313055 | $275.88 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,963.63755266099 | $2,338.83 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105721745059999 | $0.00 |
| SANTOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119387173817 | $0.01 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031450780881 | $0.00 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066402191073 | $0.05 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102906981006999 | $0.00 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000104510766959 | $0.00 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000088716170772 | $0.00 |
| SANTOS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000064833553272 | $0.00 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $101.31 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $121.80 |
| SANTOS CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.99326) | ($86.95) |
| SANTOS CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0022533 | $86.95 |
| SANTOS CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02463321 | $723.69 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093727273856 | $27.74 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017774488587 | $3.47 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22972759159 | $0.97 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136235654329999 | $1.51 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121136932822 | $0.72 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125321732232 | $0.50 |
| SANTOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021716471986 | $0.00 |
| SANTOS DEJESUS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828053294479999 | $24.51 |
| SANTOS DEJESUS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014995264112 | $29.26 |
| SANTOS ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406332659349999 | $0.79 |
| SANTOS ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33646342341 | $0.21 |
| SANTOS FABRICIO GASTELO GARAMENDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.9995 | $608.44 |
| SANTOS FABRICIO GASTELO GARAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243085807652606 | $50.18 |
| SANTOS FABRICIO GASTELO GARAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013058895131 | $3.39 |
| SANTOS FARFAN VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110598755117178 | $0.01 |
| SANTOS GARCIA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146192987378 | $4.33 |
| SANTOS LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.17930326139 | $316.47 |
| SANTOS LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5311944357 | $7.56 |
| SANTOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135431677828 | $0.00 |
| SANTOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000805340396419999 | $0.00 |
| SANTOS LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006013152693 | $0.00 |
| SANTOS LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012123800549 | $0.01 |
| SANTOS MARTINEZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162744222347 | $0.48 |
| SANTOS MARTINEZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014479779805 | $28.25 |
| SANTOS MARTINEZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.573305243 | $11.03 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003705586687 | $1.10 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022975317961 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034485718161 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018748150546 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000034963711293 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000120049685657 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029494677324 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.1520124229999 | $1.03 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104363229947 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040932744055 | $0.00 |
| SANTOS OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034447315694 | $0.00 |
| SANTOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000782654333 | $0.00 |
| SANTOS SALOME NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000849769183 | $0.00 |
| SANTOS SALOME NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005553059179 | $0.01 |
| SANTOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082160648289 | $2.43 |
| SANTOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13806249259999 | $0.71 |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00121) | ($50.12) |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.879 | $50.12 |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095958) | ($378.81) |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (49.879) | ($49.88) |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6378) | ($1.31) |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205236199 | $50.00 |
| SANTOS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367714364633153 | $0.78 |
| SANTOS TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.183573535586 | $3.21 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00962845824) | ($383.27) |
| SANTOS VENTURA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00962845824 | $383.27 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00962845) | ($383.08) |
| SANTOS VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126212901815 | $0.51 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000787234231089999 | $0.15 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114231685495999 | $0.07 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012580001014 | $0.01 |
| SANTOS VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00085032822221 | $0.05 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $1.01 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 111.69523659 | $11,296.56 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.11 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 126.02799 | $12,726.31 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597429084 | $50.00 |
| SANTOSH ADUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115172760529 | $0.07 |
| SANTOSH BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| SANTOSH BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175827297 | $50.00 |
| SANTOSH BARUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057319381578 | $0.00 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162393490557 | $0.48 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7961599483 | $1.13 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.990614896669999 | $0.47 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006647821715 | $19.68 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052291284109 | $104.37 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3012499869 | $1.07 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023206029488 | $1.70 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21743821565 | $0.34 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58808382519 | $0.31 |
| SANTOSH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118604075231 | $2.78 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054188410422 | $0.02 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001813325929 | $0.00 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029148073907 | $0.00 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000056393849635 | $0.00 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015109207573 | $0.02 |
| SANTOSH BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000754061988369999 | $0.00 |
| SANTOSH BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016588918164 | $0.00 |
| SANTOSH BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085058457207 | $0.01 |
| SANTOSH BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031028094026 | $0.04 |
| SANTOSH BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124175770004 | $0.01 |
| SANTOSH BUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951999999999999 | $0.00 |
| SANTOSH CHERIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,438.404209844) | ($3,749.03) |
| SANTOSH CHERIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SGB | (2,360.628227638) | ($73.07) |
| SANTOSH CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.308445959796 | $49.00 |
| SANTOSH CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.504015947108 | $1.01 |
| SANTOSH DOKUPARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258811864839999 | $0.77 |
| SANTOSH DOKUPARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3712281309 | $5.37 |
| SANTOSH DOKUPARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2348135425 | $7.23 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.9965 | $2,631.46 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.5134977812) | ($1,358.52) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4600795244) | ($1,157.08) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01342822285) | ($33.02) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.085) | ($2,601.87) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.085 | $2,601.87 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.019) | ($581.59) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.019 | $581.59 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.08696086866) | ($2,661.89) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.73397 | $1,683.06 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.5846838397) | ($1,340.73) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,393.83 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.4587545744) | ($1,101.05) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.01774093 | $2,143.98 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9415293392) | ($1,983.43) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.001880732219) | ($3.96) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5753264531) | ($1,122.18) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.6628554 | $1,295.66 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5876167889) | ($1,148.97) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.042895 | $1,995.72 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.485474208) | ($939.01) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7455034072 | $1,447.47 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8272721642) | ($1,603.67) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.99579 | $1,941.27 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.473826919) | ($2,864.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08999153242) | ($172.17) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001345687761) | ($40.28) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.28) | ($41.28) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.96) | ($39.96) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.3) | ($33.30) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.26) | ($53.26) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.92) | ($61.92) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 2.124488153 | $3,823.82 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | ETH | 1.046371363 | $1,883.34 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002413338606) | ($73.24) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001088045341) | ($33.02) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1602968211) | ($250.00) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1602968211 | $250.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.330040431) | ($2,074.34) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999840506) | ($2,941.40) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999840506 | $2,941.40 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9773193008) | ($1,437.46) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8363285261) | ($1,229.98) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.957394593 | $2,906.09 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.85876 | $1,295.98 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8521466823) | ($1,295.28) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.487158064) | ($2,260.51) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.6) | ($66.60) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.528027254 | $1,641.04 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.871734504 | $2,010.17 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.278509968) | ($2,460.59) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.530390281) | ($1,847.01) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.530390281 | $1,847.01 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03889346) | ($821.41) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03889346 | $821.41 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (1.289100404) | ($1,440.75) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (0.5560773484) | ($613.95) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.05108551) | ($1,072.28) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0851376048) | ($79.92) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09842980923) | ($92.40) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.002939408) | ($941.47) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.192916628) | ($2,058.53) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.754401354 | $1,646.88 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.192916628 | $2,058.53 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 780.0 | $780.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (80.56) | ($80.56) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.0318802 | $1,985.88 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.336577753 | $3,261.04 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (3.314810514) | ($3,282.69) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.01) | ($33.01) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.62) | ($36.62) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.63) | ($26.63) |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087495679271042 | $30.92 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5292100874 | $1.79 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01228685069118 | $16.97 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04378050704 | $0.04 |
| SANTOSH DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019451507462 | $0.02 |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093047101169 | $0.03 |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.973451158 | $123.35 |
| SANTOSH GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7514605882 | $8.75 |
| SANTOSH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044941455373824 | $0.05 |
| SANTOSH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53313837264 | $0.02 |
| SANTOSH KAZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000766911652 | $0.00 |
| SANTOSH KAZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026111486664 | $0.03 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (47.567) | ($26.31) |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008702 | $26.31 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.55741) | ($37.32) |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 37.275 | $37.32 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012325 | $37.00 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219455) | ($65.85) |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656317821293868 | $0.83 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320531181659999 | $0.06 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01529681376297 | $0.70 |
| SANTOSH KIRAN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039782810809 | $2.26 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011711261292 | $374.45 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.241003663505 | $95.27 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012299987344 | $25.85 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21209163555 | $0.21 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.967918979999 | $132.13 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.02689908 | $49.97 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095897109859 | $0.11 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45371181473 | $19.20 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19445695558 | $11.07 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230116592899999 | $69.48 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018571134827 | $36.21 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6746680614 | $2.91 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.921536603 | $14.39 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28585946626 | $3.18 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066219136028 | $4.85 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6435727436 | $4.08 |
| SANTOSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.473861710829999 | $11.12 |
| SANTOSH KUMAR AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.247294306 | $18.25 |
| SANTOSH KUMAR DEVAGUPTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20540789461 | $2.17 |
| SANTOSH KUMAR DIGARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067223183879014 | $0.01 |
| SANTOSH KUMAR PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00730204556769999 | $0.01 |
| SANTOSH KUMAR PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074493648294 | $0.83 |
| SANTOSH KUMAR PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099841097976 | $0.10 |
| SANTOSH KUMAR PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137053542558 | $0.00 |
| SANTOSH KUMAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003956183204999999 | $0.00 |
| SANTOSH KUMAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016362006928 | $0.02 |
| SANTOSH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187898599477 | $0.21 |
| SANTOSH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010321935025 | $0.00 |
| SANTOSH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035501799534 | $0.03 |
| SANTOSH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.26090369279999 | $0.17 |
| SANTOSH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022293121221 | $0.01 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017905690864 | $0.53 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014285027367 | $0.28 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093706237037 | $0.00 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037516056533 | $0.03 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045619166411 | $0.00 |
| SANTOSH MANDAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00351585768619999 | $0.04 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.882803587) | ($7,843.62) |
| SANTOSH NAIDOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25778144) | ($7,692.80) |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011703894945722 | $43.36 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014701806025 | $0.02 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208098104797629 | $56.19 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100997395727999 | $0.08 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.461433578729999 | $0.46 |
| SANTOSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.219194624859999 | $0.22 |
| SANTOSH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008761687688 | $0.31 |
| SANTOSH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006427935001 | $0.01 |
| SANTOSH PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002611218385 | $0.00 |
| SANTOSH PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110222122373 | $0.01 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,046.922361526) | ($2,884.25) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,046.922361526 | $2,884.25 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.22298139) | ($31,582.03) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.22298139 | $31,582.03 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010361066) | ($28,847.83) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010361066 | $28,847.83 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.900133345) | ($1,920.96) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.900133345 | $1,920.96 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (331.802652503) | ($2,734.05) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 331.802652503 | $2,734.05 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (730.523663165) | ($528.80) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 730.523663165 | $528.80 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.238302185) | ($1,604.05) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.238302185 | $1,604.05 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,046.922361) | ($2,698.25) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (331.802652503) | ($2,644.47) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (730.523663165) | ($505.18) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (54.900133345) | ($1,849.04) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01036106) | ($28,404.54) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.22298139) | ($30,799.20) |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070347723351626 | $253.10 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15927963774588 | $378.96 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.416478033358 | $24.43 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.03930953558099 | $64.01 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51501562948392 | $34.50 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.17858021760709 | $183.96 |
| SANTOSH PRANEETH BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3076875164956 | $7.03 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.281229628) | ($10,817.30) |
| SANTOSH PUROHIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.281229628 | $10,817.30 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114051289606 | $0.34 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024406595579511 | $68.31 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2480417721 | $8.92 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004955089087 | $0.04 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| SANTOSH PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0225447471029999 | $0.03 |
| SANTOSH RAMLAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2464956459 | $496.63 |
| SANTOSH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213072922699999 | $6.31 |
| SANTOSH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020928923759 | $3.05 |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.113859648) | ($2,335.04) |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.113859648 | $2,335.04 |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($192.12) |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.013859648) | ($1,955.26) |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209113911969999 | $0.00 |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066888807611457 | $17.73 |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037238163279 | $0.00 |
| SANTOSH REDDY ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000016886121947 | $0.00 |
| SANTOSH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082991648295 | $2.46 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034407112803 | $0.10 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21676177795 | $1.42 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000454627463644999 | $0.14 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059166175746 | $0.06 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12042231366 | $0.10 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1651517253 | $0.32 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2082268026 | $17.79 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01261091551 | $1.38 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084400994772 | $0.64 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108922500297 | $0.78 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9629159156 | $0.95 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3834756665 | $0.50 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000120289586632999 | $0.00 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014802885492 | $0.00 |
| SANTOSH SHEELVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000124107077824 | $0.00 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($5,722.58) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $5,722.58 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,531.96) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 3,781.075732374 | $226,131.72 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (3,344.135681197) | ($200,000.00) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (101.820554433) | ($6,089.50) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (49.882799889) | ($2,983.30) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (368.839083056) | ($22,883.12) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 368.839083056 | $22,883.12 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($61.76) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (367.83908305) | ($22,686.02) |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245639105239999 | $74.36 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015572072846 | $0.02 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020186527672 | $3.94 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.48155659489999 | $9.48 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 953.77160295 | $767.54 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2137051112 | $0.21 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052485045333 | $0.01 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41575232767621 | $31.87 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052479137057 | $1.19 |
| SANTOSH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 82.96018092 | $127.96 |
| SANTOSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7484421809 | $2.04 |
| SANTOSH SURESHKUMAR BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.57470190506 | $88.69 |
| SANTOSH SURESHKUMAR BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097888210423 | $197.78 |
| SANTOSH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005345513008 | $0.00 |
| SANTOSH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061884540647 | $0.01 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 351.0 | $499.56 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.143687 | $3,489.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.608758127) | ($7,758.19) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.608758127 | $7,758.19 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001047807321) | ($30.51) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001047807321 | $30.51 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (889.925867756) | ($535.50) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 889.925867756 | $535.50 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (530.985874234) | ($311.04) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 530.985874234 | $311.04 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.754833395) | ($549.73) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.754833395 | $549.73 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010478) | ($29.89) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (889.925867756) | ($479.59) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (530.985874) | ($276.70) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.608758127) | ($6,782.20) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (62.754833395) | ($483.84) |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010914113914721 | $0.37 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038120604122988 | $89.21 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.399422649442 | $9.31 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70200553234399 | $2.56 |
| SANTOSH VEDIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9468794081732 | $12.06 |
| SANTOSH VERMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.095) | ($0.88) |
| SANTOSH VERMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 0.877 | $0.88 |
| SANTOSH VERMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (45.754) | ($123.08) |
| SANTOSH VERMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 122.803 | $123.08 |
| SANTOSH VERMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.993097653) | ($9.80) |
| SANTOSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602264711410699 | $0.01 |
| SANTOSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2854291666 | $1.29 |
| SANTOSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.597032694144599 | $2.85 |
| SANTOSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016276495371 | $0.00 |
| SANTOSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.053235936244058 | $0.07 |
| SANTOSH WALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027326798083 | $83.02 |
| SANTOSH WALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.11129212949 | $11.68 |
| SANTOSHI SHARMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252943) | ($98.99) |
| SANTOSHI SHARMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016617) | ($48.15) |
| SANTOSHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419029213668682 | $150.07 |
| SANTOSHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015142248264 | $0.00 |
| SANTOSHKUMAR RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019228206292 | $577.11 |
| SANTOSHKUMAR RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.7476931709999 | $33.10 |
| SANTTIAGO OTALORA B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013968079388231 | $0.00 |
| SANTTU SILONSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081022046598 | $0.24 |
| SANTTU SILONSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72890633648 | $6.92 |
| SANTUSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103935747268 | $0.01 |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.59) | ($26.59) |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.0) | ($140.00) |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.0 | $140.00 |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.59) | ($26.59) |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.78) | ($84.78) |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.61) | ($26.61) |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082419838122 | $0.24 |
| SANTUZZA KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4742179594 | $4.47 |
| SANTY FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35259840054 | $0.41 |
| SANTY LESTARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02024142) | ($839.89) |
| SANTY LESTARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.53649551 | $7,520.76 |
| SANTY LESTARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0365033 | $100.64 |
| SANTY LESTARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.122 | $285.19 |
| SANTY LESTARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,132.94 |
| SANTY LESTARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.239 | $501.16 |
| SANTY LESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105661423489248 | $27.53 |
| SANTY LESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031412722254 | $55.13 |
| SANTY LESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011193458919 | $0.00 |
| SANU MAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029146485621 | $0.00 |
| SANU MAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291128270819999 | $0.01 |
| SANUJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036579371559 | $1.08 |
| SANUJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117275764998 | $22.85 |
| SANUJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.641425008 | $174.64 |
| SANUJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052118288451 | $1.54 |
| SANUJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26026937421 | $3.19 |
| SANUJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028759212677 | $0.56 |
| SANUJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077745537679 | $0.86 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116661905) | ($348.71) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105991016) | ($0.42) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.0 | $501.00 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5174537708) | ($0.40) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0357842087 | $1,138.01 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6584854862) | ($970.20) |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268927806500999 | $6.84 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3155068760969 | $19.84 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006875661283962 | $15.86 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.947288448 | $48.58 |
| SANURA GUNATILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309490079379999 | $3.44 |
| SANUSI ABDULAZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100772921345999 | $0.00 |
| SANUSI SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000027802403491 | $0.00 |
| SANUSI SODIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002944831322 | $0.00 |
| SANYA DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043394231073 | $133.37 |
| SANYA DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.690192861 | $12.44 |
| SANYA TOLULOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131874826 | $0.00 |
| SANYA WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SANYA WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.040584 | $1,200.00 |
| SANYA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078775866813 | $25.89 |
| SANYA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4588708942 | $49.76 |
| SANYAR ELIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00190765 | $78.89 |
| SANYAR ELIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.9246 | $74.24 |
| SANYAR ELIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00193432 | $78.55 |
| SANYAR ELIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00201244 | $77.36 |
| SANYAR ELIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.105824302 | $299.10 |
| SANYAR ELIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00199934 | $77.21 |
| SANYAR ELIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00211498 | $77.17 |
| SANYAR ELIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00263962 | $77.61 |
| SANYAR ELIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1047005831 | $211.27 |
| SANYAR ELIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00255003 | $77.18 |
| SANYAR ELIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00395677 | $115.42 |
| SANYAR ELIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.131373318 | $230.14 |
| SANYAR ELIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0039906 | $118.27 |
| SANYAR ELIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0038783 | $112.92 |
| SANYAR ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3670203376928 | $19.04 |
| SANZ LOIS MIQUEU GROSCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002478832846 | $0.08 |
| SANZANA HEDAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125798137116 | $0.37 |
| SANZANA HEDAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4726507292 | $1.18 |
| SANZHAR OMAROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,029.878038 | $3,029.88 |
| SANZHAR OMAROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,307.0 | $3,307.00 |
| SANZHAR OMAROV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,550.0 | $3,550.00 |
| SANZHAR OMAROV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,062.0) | ($3,062.00) |
| SANZHAR OMAROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SANZHAR OMAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SANZHAR OMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.86699127199 | $1,030.87 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.061 | $189.29 |
| SANZIO MONTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9862416686) | ($1,775.95) |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363655652469999 | $10.75 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017482638277999 | $0.00 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830400022885 | $19.93 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101359069621 | $0.10 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70532373619999 | $1.07 |
| SANZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120423715036 | $0.12 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016070700693 | $484.55 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136631482913999 | $277.15 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,000.133236081 | $1,000.13 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7935002879999 | $23.62 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.807728047 | $18.09 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114118376558999 | $12.53 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165973656739999 | $1.02 |
| SAO CHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017853217507 | $1.35 |
| SAO-CHAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127190136011509 | $50.32 |
| SAO-CHAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017939678842 | $35.00 |
| SAOLELE AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109506753323 | $0.00 |
| SAORI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858130585519999 | $25.40 |
| SAORI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087759077545 | $17.12 |
| SAORI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52618272918 | $4.65 |
| SAORI NAKAMURA YONEKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031869830311 | $0.00 |
| SAORI NAKAMURA YONEKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043936536033 | $0.85 |
| SAORI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149937504614 | $0.44 |
| SAORI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219856119819999 | $4.29 |
| SAORI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056218279083 | $0.62 |
| SAOUD AL MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067235863208 | $0.13 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 169.802887 | $169.80 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (174.982934) | ($174.98) |
| SAOUD ALFARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.8964 | $3,816.26 |
| SAOUD ALFARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (19.632860834) | ($199.72) |
| SAOUD ALFARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (19,642.6024) | ($10,212.63) |
| SAOUD ALFARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.899728666) | ($3,621.18) |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000325444897 | $0.00 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425996133293258 | $7.84 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01158500363636 | $0.01 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.365513173862 | $72.38 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241893259680003 | $3.27 |
| SAOUD ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32981579139 | $2.91 |
| SAOUD MERDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6176746647841 | $14.71 |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001436) | ($43.61) |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 66.451 | $43.61 |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.133) | ($6.86) |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002244 | $6.86 |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000225) | ($6.79) |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 10.544 | $6.79 |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849128212081915 | $0.91 |
| SAOWAKHON VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250438774049999 | $0.03 |
| SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016607097271 | $0.00 |
| SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000705829023395 | $0.00 |
| SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035731507522 | $0.00 |
| SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000073427270476 | $0.00 |
| SAOWANEE NGAMRUENGPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068807037374 | $213.02 |
| SAOWANEE NGAMRUENGPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033130352251 | $65.12 |
| SAOWANEE NGAMRUENGPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.2208697549999 | $60.27 |
| SAOWANEE SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016726492762 | $0.00 |
| SAOWANEE SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032907824306 | $0.00 |
| SAPAM ROMESHKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024334590942 | $0.00 |
| SAPAM ROMESHKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000102863157013999 | $0.00 |
| SAPAM TELHEIBA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91859003412 | $0.44 |
| SAPAN AJITBHAI SANDESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101960160402 | $0.01 |
| SAPAN AJITBHAI SANDESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027491309973 | $0.00 |
| SAPAN AJITBHAI SANDESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032020320762 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005314 | $200.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005314) | ($200.09) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005314 | $200.09 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,296.04) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,296.04 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.20) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.48) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,759.42) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,759.42 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,739.64) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7019886358) | ($22,390.32) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7019886358 | $22,390.32 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($22,273.72) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0032789 | $100.07 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $21,343.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7052675358) | ($21,523.54) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7052675358 | $21,523.54 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00041102) | ($0.75) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.096945839) | ($0.06) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00041102 | $0.75 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.096945839 | $0.06 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000317) | ($0.01) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002771902) | ($0.03) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000317 | $0.01 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002771902 | $0.03 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002172046) | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.054257037) | ($0.38) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.87883276) | ($0.54) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002172046 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.054257037 | $0.38 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.87883276 | $0.54 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.042 | $1,240.60 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.042) | ($1,241.17) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.042 | $1,241.17 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $534.82 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018) | ($534.98) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018 | $534.98 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $591.28 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018) | ($544.47) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018 | $544.47 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.054 | $1,552.45 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05469404) | ($1,570.00) |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05469404 | $1,570.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075147987944 | $237.73 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.132720329 | $100.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124549170911336 | $0.38 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015023522273 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00942989002851999 | $0.01 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059241339656127 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036677309177957 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000145177709537844 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000334073912221499 | $0.00 |
| SAPAN VIBHAKAR MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000079692887978 | $0.00 |
| SAPANA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403921933 | $0.49 |
| SAPANA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.194897393 | $114.31 |
| SAPE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016101581141 | $0.02 |
| SAPELU MATAAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103911478179999 | $0.00 |
| SAPELU MATAAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033332837131 | $0.00 |
| ŞAPERA MITEL-CĂTĂLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080235943159004 | $0.00 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,137.00 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.33 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.69814584 | $1,389.72 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.73 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 291.71 | $153.81 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.48 |
| SAPHAL THAPA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 31.42219426 | $1,514.24 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195098914429999 | $0.58 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016238889874 | $0.02 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119585880276 | $239.95 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4935196592 | $0.77 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3268721041 | $11.11 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.6807519809999 | $23.26 |
| SAPHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160619203655 | $6.01 |
| SAPHIRAH POCILUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138929833271 | $0.00 |
| SAPHIRAH POCILUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000186427239069999 | $0.00 |
| SAPHIRAH POCILUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025513484997 | $0.00 |
| SAPHRON DALEY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143301899303 | $0.42 |
| SAPIENS MALTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 65,099.288725 | $65,099.29 |
| SAPIENS MALTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (65,099.288725) | ($65,099.29) |
| SAPIENS MALTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 67,466.415353 | $67,466.42 |
| SAPIENS MALTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9,934.89 | $9,934.89 |
| SAPIENS MALTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28477774) | ($9,028.42) |
| SAPIENS MALTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,026.947989 | $9,026.95 |
| SAPIENS MALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017028102864061 | $59.91 |
| SAPIENS MALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 458.060453519218 | $612.46 |
| SAPIENS MALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.791553330999 | $576.79 |
| SAPIENS MALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.789056288 | $41.75 |
| SAPIR MATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105724406697 | $213.84 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830675868 | $46.99 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007206536587 | $14.06 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3362640446 | $0.34 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4249542476 | $1.92 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4682633137 | $2.81 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072731064639 | $0.01 |
| SAPNA ARADHANA VIRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036536895297 | $0.86 |
| SAPNA ASRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.88786875915 | $31.53 |
| SAPNA LAHARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SAPNA LAHARE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.478) | ($1.06) |
| SAPNA LAHARE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000374 | $1.06 |
| SAPNA LAHARE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($48.96) |
| SAPNA LAHARE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.733 | $48.96 |
| SAPNA LAHARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (449.733) | ($449.73) |
| SAPNA LAHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650982334 | $50.00 |
| SAPNA LAHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6891086835974 | $2.60 |
| SAPNA NIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039459182 | $0.00 |
| SAPNA NIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015786682853 | $0.02 |
| SAPPHIRE GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5130412746099 | $32.18 |
| SAPPHIRE LEONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00411 | $162.78 |
| SAPPHIRE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9861617141534 | $32.53 |
| SAPPHIRE MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070512675038 | $0.21 |
| SAPPHIRE MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028066353682 | $0.00 |
| SAPPHIRE MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084530151078 | $0.06 |
| SAPPHIRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966199841579999 | $0.95 |
| SAPROL AHSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03482829169002 | $0.04 |
| SAPTHARISHI MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032261116482 | $0.95 |
| SAPTHARISHI MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084361775584 | $170.07 |
| SAPTHARISHI MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.3211353259999 | $72.32 |
| SAQI SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23273744131062 | $0.27 |
| SAQI SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000674232 | $0.00 |
| SAQI SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016938281978 | $0.01 |
| SAQI SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119105989739 | $0.00 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891590180879999 | $2.64 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114843171518 | $0.01 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17541582008 | $0.03 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008725040732 | $0.06 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32701025598 | $0.16 |
| SAQIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051676428616 | $0.04 |
| SAQIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036520638365 | $10.81 |
| SAQIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127397852857 | $24.86 |
| SAQIB BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001565846236 | $0.05 |
| SAQIB CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160052592628 | $4.74 |
| SAQIB CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090942918134 | $17.75 |
| SAQIB CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69624103849999 | $2.14 |
| SAQIB CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00277929741839999 | $5.18 |
| SAQIB HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116957317602 | $0.00 |
| SAQIB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075404096631 | $0.00 |
| SAQIB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089582351025 | $0.00 |
| SAQIB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376005400229999 | $11.13 |
| SAQIB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030654663904 | $60.05 |
| SAQIB PERVAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00172881 | $60.03 |
| SAQIB PERVAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00223947 | $68.34 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042351860878 | $12.37 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015848831089 | $0.00 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448759519529999 | $89.18 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.49196989249999 | $5.94 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057521015629 | $0.64 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089693102881 | $0.66 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1959248085 | $5.35 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079586204941 | $0.87 |
| SAQIB PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133395097095999 | $4.25 |
| SAQIB SHABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224117038489999 | $0.00 |
| SAQIB SHABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23317972455 | $0.11 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,354.03792292) | ($1,354.04) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,354.03792292 | $1,354.04 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,354.0) | ($1,354.00) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 6,634.24 | $1,354.00 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (6,634.22) | ($1,352.81) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,349.513 | $1,352.81 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,349.55) | ($1,349.55) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 11.9278 | $1,349.55 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LTC | (11.9278) | ($1,348.27) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,345.094 | $1,348.27 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,345.09) | ($1,345.09) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 16.88744 | $1,345.09 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.251999) | ($20.03) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.635441) | ($1,322.94) |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137085696769999 | $0.00 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75991961414299 | $1.76 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03656533624856 | $0.05 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00619444376225 | $0.11 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012709071002738 | $0.01 |
| SAQIB SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010569816017009 | $0.82 |
| SAQUANNA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145572216011999 | $0.43 |
| SAQUANNA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656262673439999 | $0.01 |
| SAR ESKANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113519370066999 | $3.36 |
| SAR ESKANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8132821329999 | $13.33 |
| SAR ESKANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| SARA ABBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023205872679 | $0.03 |
| SARA ACOSTA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007014037487 | $300.00 |
| SARA AFFLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030674031273 | $0.09 |
| SARA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040901608645 | $0.08 |
| SARA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000350906791629999 | $0.00 |
| SARA AL ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148891806038999 | $0.00 |
| SARA ALAJBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028739711462288 | $0.00 |
| SARA ALAJBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007840568862 | $0.01 |
| SARA ALDIGHIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0140615 | $547.98 |
| SARA ALDIGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578195655 | $50.00 |
| SARA ALDIGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51544173296734 | $4.93 |
| SARA ALEXANDRA LAZURCA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $371.10 |
| SARA ALEXANDRA LAZURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51845540485659 | $2.46 |
| SARA ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.990556006115 | $6.90 |
| SARA ALIBAKHSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122590432925 | $0.36 |
| SARA ALIBAKHSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040805552358 | $7.96 |
| SARA ALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154851546398 | $4.58 |
| SARA ALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019692001873 | $3.84 |
| SARA ALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19213745504 | $2.14 |
| SARA ALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.17348265809999 | $0.32 |
| SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134089068189 | $0.40 |
| SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378963899199999 | $0.00 |
| SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634108684519999 | $12.37 |
| SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.539282519409999 | $0.43 |
| SARA ALVES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00991019 | $393.15 |
| SARA ALVES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.18586401 | $7,405.49 |
| SARA ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.61841) | ($10,735.35) |
| SARA ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211848) | ($6,437.69) |
| SARA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004579815986832 | $16.37 |
| SARA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008972255090108 | $26.92 |
| SARA AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590521876535 | $3.04 |
| SARA AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001690317167 | $0.00 |
| SARA AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000011499931515 | $0.00 |
| SARA AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000024162788175 | $0.00 |
| SARA AMBRUŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487562241 | $0.55 |
| SARA AMBRUŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016298420637 | $0.02 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139016228168 | $4.12 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2483397284 | $0.29 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101874727771 | $1.99 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.42037986 | $4.03 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095751478391 | $1.06 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3523626164 | $4.35 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000151996656239999 | $0.00 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020869347716 | $1.53 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24899330854 | $0.60 |
| SARA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104949577777 | $0.16 |
| SARA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027877953125 | $8.25 |
| SARA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037267050757 | $7.27 |
| SARA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464301969999 | $0.36 |
| SARA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179128873689999 | $0.53 |
| SARA ANDREUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061023622714 | $0.01 |
| SARA ARABOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,270.00 |
| SARA ARABOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1747892797) | ($346.37) |
| SARA ARABOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1747892797 | $346.37 |
| SARA ARABOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1747892797) | ($346.14) |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003301617) | ($30,185.11) |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003301617 | $30,185.11 |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4663058999) | ($0.47) |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4663058999 | $0.47 |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01603190419) | ($0.09) |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01603190419 | $0.09 |
| SARA ARABOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00330161) | ($30,185.58) |
| SARA ARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036463779851945 | $129.19 |
| SARA ARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117698447686849 | $2.97 |
| SARA ARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041177335150286 | $0.00 |
| SARA ARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051080395936992 | $0.00 |
| SARA ARMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006660967402 | $0.00 |
| SARA ARMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043773487986 | $0.00 |
| SARA AVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133443336441 | $0.04 |
| SARA AVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017818844041 | $0.02 |
| SARA AVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000365964645449999 | $0.00 |
| SARA BAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001625060451 | $0.50 |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (242.460399083) | ($146.25) |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 242.460399083 | $146.25 |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.335876792) | ($69.35) |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.335876792 | $69.35 |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.268785136) | ($43.20) |
| SARA BANCROFT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.268785136 | $43.20 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043017137355 | $8.39 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9686951252139 | $2.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3959106181238 | $1.52 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038962583689 | $0.00 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.5745602727 | $13.57 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36003791965 | $0.01 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040800710206887 | $0.37 |
| SARA BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016250210517 | $0.00 |
| SARA BARRANQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105592973563471 | $0.01 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.37 | $888.39 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.44691392) | ($7.03) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $319.02 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01650478269) | ($525.27) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,590.25 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002423096473) | ($7.40) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1767280919) | ($343.65) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5369 | $1,042.01 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002526028332) | ($7.40) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002526028332) | ($7.40) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3379246263) | ($494.60) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01985981888) | ($480.27) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3141990403) | ($373.90) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0248402802) | ($461.96) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $290.00 |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.391937924) | ($378.21) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003620305931) | ($7.40) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003620305931) | ($7.40) |
| SARA BATISTA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3099169550017 | $28.13 |
| SARA BELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00172601 | $51.71 |
| SARA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016900000619 | $5.00 |
| SARA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091936147 | $0.02 |
| SARA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041205266718 | $8.04 |
| SARA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003886755353 | $0.00 |
| SARA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4747137054 | $6.72 |
| SARA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068275732776 | $0.76 |
| SARA BILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.3) | ($507.96) |
| SARA BLAHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039978874411 | $11.83 |
| SARA BLASHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147872889618 | $0.00 |
| SARA BLASHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066413878447 | $0.01 |
| SARA BLASHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088130657289 | $0.01 |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01600131) | ($642.88) |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01600131 | $642.88 |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2420732732) | ($726.95) |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2420732732 | $726.95 |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (745.424235685) | ($995.54) |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 745.424235685 | $995.54 |
| SARA BOGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (745.424235685) | ($994.59) |
| SARA BOGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01600131) | ($634.85) |
| SARA BOGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2420732732) | ($705.16) |
| SARA BOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040137501404 | $1.61 |
| SARA BOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006111962866587 | $1.83 |
| SARA BOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52904100965009 | $3.45 |
| SARA BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004795993848 | $1.49 |
| SARA BORTUNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163084) | ($48.99) |
| SARA BORTUNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,454.0) | ($186.28) |
| SARA BORTUNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (1,001.2598684) | ($149.05) |
| SARA BORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163353732828278 | $50.08 |
| SARA BORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.18071861717186 | $0.50 |
| SARA BOSCÀ ORDIÑANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22209027845199 | $4.29 |
| SARA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299817925779999 | $0.01 |
| SARA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049388554895 | $0.01 |
| SARA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070928685768 | $0.01 |
| SARA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299390750649999 | $91.20 |
| SARA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047599544318 | $94.76 |
| SARA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000987713832089999 | $0.00 |
| SARA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076283109015 | $0.00 |
| SARA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051112586498 | $0.00 |
| SARA BOUDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002093832051 | $0.00 |
| SARA BOUDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041255215698 | $0.00 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001929409497) | ($6.00) |
| SARA BOUTEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001929409497 | $6.00 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (210.83567457) | ($3,982.68) |
| SARA BOUTEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 210.83567457 | $3,982.68 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (210.835674) | ($3,974.17) |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051669032526 | $0.15 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362584705517 | $0.01 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106137237474 | $0.11 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5916971783293 | $10.76 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000836840589269999 | $0.00 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.640220972 | $4.48 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024331476115 | $0.00 |
| SARA BOUTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00058140188441 | $0.00 |
| SARA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084057477081 | $2.49 |
| SARA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75937295839999 | $3.22 |
| SARA BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014442916471 | $0.00 |
| SARA BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084251483364 | $0.01 |
| SARA BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018704036189 | $0.00 |
| SARA BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048323913275 | $0.00 |
| SARA BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091081685221 | $0.00 |
| SARA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5177246209944 | $0.49 |
| SARA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016764795969 | $4.96 |
| SARA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032223580902 | $6.29 |
| SARA BRKANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002419047158 | $0.00 |
| SARA BRKANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043489860878 | $0.00 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (256.35036381) | ($41.89) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 256.35036381 | $41.89 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (256.35036381) | ($36.79) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2352428293) | ($0.24) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2352428293 | $0.24 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.235242) | ($100.24) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08545006014) | ($15.35) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08545006014 | $15.35 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9937639398) | ($22.70) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9937639398 | $22.70 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,392.737707038) | ($197.39) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,392.737707038 | $197.39 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (105.590169875) | ($50.57) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 105.590169875 | $50.57 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03741183641) | ($2.14) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03741183641 | $2.14 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.032352313) | ($13.59) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.032352313 | $13.59 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (18.608128571) | ($18.01) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 18.608128571 | $18.01 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.1595321115) | ($0.51) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.1595321115 | $0.51 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003346817703) | $0.00 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0003346817703 | $0.00 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (126.799292792) | ($16.30) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 126.799292792 | $16.30 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (18.608128571) | ($18.03) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (105.590169) | ($50.48) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (126.7992927) | ($16.35) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (2.032352313) | ($13.59) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | COMP | (0.03741183641) | ($2.13) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (0.9937639398) | ($24.30) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,392.73770703) | ($202.51) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.08545006) | ($16.11) |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058213611391 | $17.23 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066895424005 | $13.05 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157256025225561 | $0.00 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5937855270142 | $0.42 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00500046073361899 | $0.05 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179347482278589 | $0.03 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001998676898458 | $0.06 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000920505992409919 | $0.01 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00747584322308567 | $0.01 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0032313283187494 | $0.09 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.75130847774743 | $0.20 |
| SARA BROSHOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000225643966000968 | $0.00 |
| SARA BUCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,026.32 |
| SARA BUCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.016886) | ($500.52) |
| SARA BUCK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 500.096 | $500.52 |
| SARA BUCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005574398066) | ($1.66) |
| SARA BUCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000112084192) | ($3.34) |
| SARA BUCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SARA BUCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006729922093) | ($6.68) |
| SARA BUCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.014946734) | ($2,000.00) |
| SARA BUCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.520534479 | $2,501.84 |
| SARA BUCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0606502997) | ($60.20) |
| SARA BUCK | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SARA BUCK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SARA BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001936148497 | $57.57 |
| SARA BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016222704782 | $30.54 |
| SARA BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053852530274 | $3.17 |
| SARA BUZZELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 908.079719 | $908.08 |
| SARA BUZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686769060744 | $50.39 |
| SARA BUZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4587903679999 | $14.46 |
| SARA CARMONA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480143837799999 | $200.00 |
| SARA CASSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195864812965076 | $0.00 |
| SARA CASTAGNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113638) | ($402.12) |
| SARA CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256202114039438 | $100.53 |
| SARA CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5301747523908 | $1.12 |
| SARA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129559586771 | $0.38 |
| SARA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063224414 | $0.01 |
| SARA CASTRO MARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016653002079 | $0.49 |
| SARA CASTRO MARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045760722803 | $0.01 |
| SARA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024512439646 | $74.19 |
| SARA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120987705859999 | $0.24 |
| SARA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.643543522 | $57.64 |
| SARA CAVALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021743830442 | $0.01 |
| SARA CAVALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034574907906 | $0.00 |
| SARA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017688747583 | $0.52 |
| SARA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.549277937 | $18.55 |
| SARA CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156830938185 | $46.52 |
| SARA CHILCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158123436108 | $0.47 |
| SARA CHILCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014787610037 | $28.85 |
| SARA CIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131141197551999 | $0.39 |
| SARA CIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.556299251 | $13.13 |
| SARA CIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6252560007 | $18.06 |
| SARA CIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16412287136 | $1.45 |
| SARA CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027255917107 | $0.81 |
| SARA CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5689772220399 | $67.45 |
| SARA CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8535626611 | $1.79 |
| SARA CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028587212717 | $9.10 |
| SARA CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049896291248 | $14.77 |
| SARA CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4321543005 | $6.40 |
| SARA CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.71738502 | $96.72 |
| SARA CIVILETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028881344229 | $8.55 |
| SARA CIVILETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865994815039999 | $16.90 |
| SARA CIVILETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7259295413 | $1.73 |
| SARA CLAIRE SHARP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 989.0 | $989.00 |
| SARA CLAIRE SHARP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BUSD | 478.0876494 | $478.09 |
| SARA CLAIRE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704716296 | $50.00 |
| SARA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100199407497 | $29.57 |
| SARA CLARKE LANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000480124921569999 | $0.14 |
| SARA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037205972621 | $0.00 |
| SARA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000065342589575 | $0.00 |
| SARA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000071637543388 | $0.00 |
| SARA COLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03464164 | $1,264.35 |
| SARA COLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01211033 | $442.31 |
| SARA COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03710038 | $1,244.43 |
| SARA COLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04426241 | $1,284.79 |
| SARA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024565164588 | $71.48 |
| SARA COMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0251395943059999 | $0.00 |
| SARA CONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (541.706185) | ($541.71) |
| SARA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3177254103428 | $4.32 |
| SARA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018450213674 | $0.00 |
| SARA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001375345711 | $0.00 |
| SARA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022278958828 | $0.00 |
| SARA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174758389 | $0.02 |
| SARA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121440323156 | $0.00 |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583205116 | $50.00 |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6470751067226 | $8.10 |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4657149639 | $0.47 |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4144370195052 | $3.33 |
| SARA CRISTINA EKOMBA TIMONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000955934254100933 | $0.00 |
| SARA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172093631489999 | $0.51 |
| SARA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9883099482 | $6.99 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02912 | $90.21 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 66.8 | $63.30 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.15 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.019475 | $58.45 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $15.57 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.04 | $227.22 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.039454 | $106.44 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.044097 | $104.96 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 21.5 | $13.13 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1722755 | $5,208.23 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 15.01748548 | $753.43 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391474685843 | $90.50 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03208376563349 | $0.06 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083007673159 | $15.79 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7379488421 | $2.29 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21135279497 | $1.80 |
| SARA CUBILLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10525302393 | $4.20 |
| SARA DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119376176179999 | $0.00 |
| SARA DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057689683128 | $0.01 |
| SARA DE GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2730611311 | $4.77 |
| SARA DE LA FUENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003787894628) | ($89.66) |
| SARA DE LA FUENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08449463814) | ($2,000.00) |
| SARA DE LA FUENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1035586264 | $2,451.25 |
| SARA DE LA FUENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002648475983) | ($62.69) |
| SARA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74586878125014 | $1.29 |
| SARA DE LA ROSA HÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016084149146 | $47.78 |
| SARA DE LA ROSA HÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4163329913444 | $1.42 |
| SARA DE PIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042335583576 | $12.53 |
| SARA DE PIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085826767438 | $0.10 |
| SARA DE PIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037818222623 | $7.38 |
| SARA DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244352154599999 | $0.00 |
| SARA DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020949342134 | $0.00 |
| SARA DEL VALLE ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012981) | ($36.42) |
| SARA DEL VALLE ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (411.494318) | ($411.49) |
| SARA DEL VALLE ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129954153894291 | $50.04 |
| SARA DEL VALLE ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5785650421637 | $1.58 |
| SARA DI GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024412356067 | $0.01 |
| SARA DIANA OLIARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.921442) | ($1,715.41) |
| SARA DIANA OLIARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016) | ($309.50) |
| SARA DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008998046162199 | $3.09 |
| SARA DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076867659836027 | $18.57 |
| SARA DIANNE ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116832829131999 | $34.58 |
| SARA DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015331941 | $0.00 |
| SARA DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002225063659 | $0.00 |
| SARA DUBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.20321537 | $8,388.12 |
| SARA DUBE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0024331 | $100.39 |
| SARA DUBE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09668055 | $3,997.64 |
| SARA DUBE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002485) | ($99.92) |
| SARA DUBE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299844) | ($12,103.92) |
| SARA DUBE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28078415) | ($11,000.00) |
| SARA DUBE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28078415 | $11,000.00 |
| SARA DUBE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002687) | ($99.45) |
| SARA DUBE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.268817) | ($9,919.80) |
| SARA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122377929371 | $44.82 |
| SARA DUPLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02589220959 | $1.03 |
| SARA DZURJANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044689057458 | $1.32 |
| SARA ELENA SANTILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SARA ELENA SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($46.05) |
| SARA ELENA SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 86.836 | $46.05 |
| SARA ELENA SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165000165 | $50.00 |
| SARA ELENA SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02342778298645 | $4.95 |
| SARA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124915718939999 | $0.00 |
| SARA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057428553024 | $0.01 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053414897584 | $0.00 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91312335061 | $1.06 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149015523769999 | $0.03 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9961711647 | $1.58 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030360490602 | $0.00 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045347098963 | $0.02 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022334507216 | $0.00 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017772642447 | $0.00 |
| SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002257166935 | $0.00 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16628958 | $5,022.11 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.999412 | $1,930.59 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 8.188016927 | $16,144.31 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (178.703808228) | ($1,006.63) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 178.703808228 | $1,006.63 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (178.703808228) | ($1,007.21) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | UNI | 178.703808228 | $1,007.21 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (178.703808228) | ($1,007.76) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | UNI | 178.703808228 | $1,007.76 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (178.703808228) | ($1,002.53) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.0410704 | $1,914.74 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.47973 | $893.89 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($1,740.60) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.031889 | $1,740.60 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.106289) | ($3,032.64) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.970332 | $3,032.64 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013424) | ($19.94) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.697026327) | ($20,358.99) |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163334052159 | $50.43 |
| SARA ELIZABETH HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53170060268456 | $3.81 |
| SARA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077781819108 | $1.52 |
| SARA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0057633642 | $1.26 |
| SARA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468385862899999 | $13.86 |
| SARA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033199030281 | $0.00 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499247171 | $0.49 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076387326433 | $14.90 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.967289194 | $11.87 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121887198145999 | $1.35 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88124672898 | $0.13 |
| SARA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254451876 | $1.86 |
| SARA ESPERANÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003503227678 | $0.00 |
| SARA ESPERANÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059119021331 | $0.01 |
| SARA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037871435693 | $7.39 |
| SARA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.35552448699999 | $9.36 |
| SARA EUSEBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1225 | $5,050.55 |
| SARA EUSEBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3755673) | ($10,487.74) |
| SARA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132931539057549 | $50.27 |
| SARA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398883232862493 | $0.04 |
| SARA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120516622539 | $0.04 |
| SARA FAUSTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.086848235) | ($14,092.27) |
| SARA FAUSTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (287.355697) | ($287.36) |
| SARA FAUSTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8010775483) | ($261.00) |
| SARA FAUSTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.277855761) | ($89.31) |
| SARA FAUSTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01277673) | ($374.99) |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093712664356391 | $3.31 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002093340099 | $0.00 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042103955402734 | $109.19 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1828619503063 | $1.22 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064570812515 | $0.00 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4624758368718 | $2.46 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055024169507632 | $2.05 |
| SARA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026500392127 | $1.51 |
| SARA FAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.220933130257 | $1.28 |
| SARA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011925832441 | $3.53 |
| SARA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74511514427 | $0.59 |
| SARA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0053051044279 | $0.01 |
| SARA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043230885078 | $0.00 |
| SARA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126986443034 | $0.01 |
| SARA FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (722.833743085) | ($1,005.03) |
| SARA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000149966881 | $0.00 |
| SARA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006146997733 | $0.00 |
| SARA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.014741915616 | $1.40 |
| SARA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2155610802 | $2.65 |
| SARA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236285989789999 | $2.63 |
| SARA FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084195950837 | $0.01 |
| SARA FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.900325739409999 | $0.90 |
| SARA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013335785221 | $0.00 |
| SARA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024011037454 | $0.00 |
| SARA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.58911460092399 | $8.74 |
| SARA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8766372240169 | $43.79 |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1064078719) | ($217.98) |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1064078719 | $217.98 |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7097461532) | ($49.14) |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7097461532 | $49.14 |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001136688917) | ($33.59) |
| SARA FUGATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001136688917 | $33.59 |
| SARA FUGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1064078719) | ($222.99) |
| SARA FUGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.70974615) | ($49.20) |
| SARA FUGATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113668) | ($34.57) |
| SARA FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006447113376395 | $0.24 |
| SARA FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005740874345521 | $1.56 |
| SARA FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121848003118065 | $0.12 |
| SARA FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000752774887879999 | $0.02 |
| SARA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045814315809 | $0.00 |
| SARA GALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184679486219999 | $0.55 |
| SARA GALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.679015519 | $36.68 |
| SARA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1094239081 | $5.11 |
| SARA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563687872 | $0.36 |
| SARA GARCIA DEYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014638024339 | $0.45 |
| SARA GARCIA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019190863221 | $0.00 |
| SARA GARCIA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101303119678 | $0.00 |
| SARA GARCIA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096736484697 | $0.01 |
| SARA GENELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.34754316919 | $25.80 |
| SARA GENNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019128132238 | $0.02 |
| SARA GHOLAM AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30764935190199 | $2.39 |
| SARA GHOLAM AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000328912893429999 | $0.07 |
| SARA GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000701129824 | $2.08 |
| SARA GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074145641273 | $1.45 |
| SARA GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021388141748 | $0.04 |
| SARA GLIGOROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01397088 | $420.33 |
| SARA GLIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258310453174099 | $52.82 |
| SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077255799869 | $22.87 |
| SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.85007289709999 | $42.79 |
| SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2940392801 | $251.89 |
| SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473313522339999 | $0.47 |
| SARA GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038965586896 | $7.60 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049750848566 | $0.01 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032021337103 | $0.00 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070384816311 | $0.01 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007621766052999999 | $0.00 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014658432793 | $0.00 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056749103012999 | $0.00 |
| SARA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017265611117 | $0.00 |
| SARA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408651746735299 | $0.37 |
| SARA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040091432452 | $0.78 |
| SARA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14518705087 | $0.07 |
| SARA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022769910604 | $0.67 |
| SARA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121661264665 | $36.01 |
| SARA GUTIÉRREZ BITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030264492621 | $0.00 |
| SARA GUTIÉRREZ BITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038717383263 | $0.00 |
| SARA GUTIÉRREZ BITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102206752841 | $0.00 |
| SARA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358753330269999 | $0.00 |
| SARA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026549032956 | $0.01 |
| SARA HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018389963968 | $0.02 |
| SARA HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131943251449999 | $0.00 |
| SARA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118028762576999 | $0.35 |
| SARA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049179503432 | $9.60 |
| SARA HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3662083290695 | $0.35 |
| SARA HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4036557866 | $2.14 |
| SARA HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01375109571 | $1.56 |
| SARA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487526667529821 | $0.01 |
| SARA HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140941315275 | $4.17 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191826117669999 | $5.68 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038840641187 | $7.58 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2327677928 | $5.23 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8605002446999 | $9.40 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0298329413 | $5.04 |
| SARA HAWLEY-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35054219874 | $3.90 |
| SARA HEITZ-SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019361071825 | $0.57 |
| SARA HEITZ-SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417715744029999 | $8.15 |
| SARA HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050969840468 | $0.15 |
| SARA HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106879694326 | $0.00 |
| SARA HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152918210079999 | $0.45 |
| SARA HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988912769 | $8.90 |
| SARA HERNÁNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| SARA HERNÁNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004137) | ($164.00) |
| SARA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367676102475 | $0.74 |
| SARA HERNANDEZ PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07933535) | ($3,045.05) |
| SARA HERNANDEZ PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011829) | ($4.68) |
| SARA HERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060600910583739 | $2.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239586425169999 | $0.00 |
| SARA HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140344176719999 | $0.00 |
| SARA HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028428477725 | $0.00 |
| SARA HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158800013093 | $4.70 |
| SARA HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725745284809999 | $1.42 |
| SARA HIRSCHFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03445644306) | ($1,085.14) |
| SARA HIRSCHFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03445644306 | $1,085.14 |
| SARA HIRSCHFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03445644) | ($1,010.26) |
| SARA HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033399471759 | $6.76 |
| SARA HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000973099654099999 | $0.00 |
| SARA HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0784097478155999 | $0.08 |
| SARA HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00172926570189999 | $0.00 |
| SARA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14718036006 | $5.25 |
| SARA HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.809742869997 | $2.70 |
| SARA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014616647673 | $0.02 |
| SARA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685550379049999 | $0.01 |
| SARA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00675579381829999 | $0.00 |
| SARA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039483751636 | $1.56 |
| SARA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000143860702349 | $0.27 |
| SARA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089981908026 | $0.07 |
| SARA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033849824756 | $1,030.34 |
| SARA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7292191266 | $3,441.61 |
| SARA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.328909112 | $150.10 |
| SARA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2337610794 | $19.72 |
| SARA IGLESIAS BESADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (411.991735) | ($411.99) |
| SARA IGLESIAS BESADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158356) | ($45.65) |
| SARA IGLESIAS BESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158395503883592 | $50.01 |
| SARA IGLESIAS BESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43603315591002 | $2.44 |
| SARA INES CASTRO PICCOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.92) | ($403.92) |
| SARA INES CASTRO PICCOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013294) | ($38.87) |
| SARA INES CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133040060582196 | $50.08 |
| SARA INES CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9249898542202 | $1.92 |
| SARA IRIS BERENGUER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (4.99) | ($4.15) |
| SARA IRIS BERENGUER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001367 | $4.15 |
| SARA IRIS BERENGUER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (81.37906341) | ($81.38) |
| SARA IRIS BERENGUER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00764088) | ($230.67) |
| SARA IRIS BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5007569202289 | $2.35 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 707.474122 | $667.11 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 145.6532 | $72.40 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.502) | ($0.40) |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000137 | $0.40 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2.633 | $1.98 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.931) | ($2.19) |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000742 | $2.19 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166418662004719 | $50.35 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803454045628544 | $1.34 |
| SARA ISABEL DIAS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2143176938 | $2.69 |
| SARA ISABEL ROSINHA SANTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,660.37 |
| SARA ISABEL ROSINHA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002996295817023 | $65.93 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.442716 | $4,467.16 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 131.780544 | $187.13 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.030466 | $1,257.48 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 141.4026 | $200.57 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 106.281 | $99.62 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145796669102 | $42.65 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226893564411999 | $41.72 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0325134446 | $12.34 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9770834557 | $2.46 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130316693416 | $7.79 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17856252389 | $7.07 |
| SARA JANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10020533702 | $5.70 |
| SARA JANOTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,770.0 | $2,770.00 |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,756.23) | ($1,756.23) |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0592377 | $1,756.23 |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.05067 | $1,500.00 |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009926) | ($294.79) |
| SARA JANOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.135515 | $294.79 |
| SARA JANOTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.96) |
| SARA JANOTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.014678 | $29.96 |
| SARA JANOTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (510.65) | ($510.65) |
| SARA JANOTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.258037 | $510.65 |
| SARA JANOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SARA JANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100749910848474 | $25.91 |
| SARA JANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.57242222226 | $34.10 |
| SARA JANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331434524752 | $4.78 |
| SARA JANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.613820535 | $89.61 |
| SARA JANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.301682571 | $31.30 |
| SARA JAYNE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208076797529999 | $0.04 |
| SARA JOBSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625945676739999 | $0.01 |
| SARA JOBSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.407423494 | $47.41 |
| SARA JOBSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1181075573 | $3.21 |
| SARA JUDITH FALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7296419669 | $61.53 |
| SARA JURLIN SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019655257729 | $0.58 |
| SARA JURLIN SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088310246026 | $0.00 |
| SARA JURLIN SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098077632562 | $0.11 |
| SARA JURLIN SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000387671964169999 | $0.12 |
| SARA KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752458819629999 | $0.01 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043607612855 | $12.91 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082777516498 | $16.15 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0255497534409999 | $0.03 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1062784119 | $1.67 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.29548122239999 | $3.95 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019890607515 | $0.18 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082996882636 | $0.61 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048601341308 | $0.53 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048673990399 | $0.37 |
| SARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00171101083309999 | $0.12 |
| SARA KANKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230906613297561 | $0.03 |
| SARA KELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14647496) | ($4,607.08) |
| SARA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106411764498911 | $37.02 |
| SARA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38766164232 | $0.44 |
| SARA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739866153189999 | $1.44 |
| SARA KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017052441993 | $0.00 |
| SARA KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8743742702 | $5.87 |
| SARA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021472839348 | $6.36 |
| SARA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560207165049999 | $10.93 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023640590609 | $0.01 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102534126 | $0.02 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.193168291 | $58.82 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061004840207 | $0.01 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019468648619 | $0.00 |
| SARA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0224545479549999 | $0.00 |
| SARA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138845506978 | $41.10 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SARA KLEINMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.9963902188 | $28,887.49 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.996416676) | ($28,376.70) |
| SARA KLEINMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.996416676 | $28,376.70 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.996416) | ($28,376.68) |
| SARA KLEINMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 28,256.736 | $28,376.68 |
| SARA KLEINMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (28,256.736) | ($28,256.74) |
| SARA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024825621068382 | $7.25 |
| SARA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016881074783 | $0.00 |
| SARA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032122612952 | $0.03 |
| SARA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.743128133379999 | $0.59 |
| SARA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054504885306 | $0.00 |
| SARA KOCIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018611326831 | $0.55 |
| SARA KOCIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035338041551 | $0.00 |
| SARA KOCIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019621664478 | $0.01 |
| SARA KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041233505112 | $125.54 |
| SARA KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3498226784 | $1.48 |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (163.714) | ($83.42) |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 82.741 | $83.42 |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001131) | ($30.69) |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30.417 | $30.69 |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (69.405) | ($26.03) |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.874 | $26.03 |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (40.098) | ($20.60) |
| SARA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.447 | $20.60 |
| SARA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122493644395669 | $0.41 |
| SARA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7936391332368 | $1.06 |
| SARA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7603651832 | $0.76 |
| SARA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5047644299913 | $0.45 |
| SARA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1739481647219 | $0.80 |
| SARA KRALJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.05202904605 | $152.17 |
| SARA KRALJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 237.128145 | $237.13 |
| SARA KRALJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00509404 | $201.00 |
| SARA KRALJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 2.5085 | $5.26 |
| SARA KRALJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 175.33941 | $30.94 |
| SARA KRALJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SARA KRALJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (228.299759) | ($228.30) |
| SARA KRALJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05220113563) | ($106.94) |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045035317211 | $0.00 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013060661523 | $0.00 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060280477043 | $0.01 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119848705735 | $0.00 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000169601389479999 | $0.01 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114723363904 | $0.00 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138037738572 | $3.92 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264732473039999 | $0.02 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015577617238501 | $0.36 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8347244002289 | $0.83 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.317248459576692 | $0.04 |
| SARA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.806371029429999 | $0.39 |
| SARA KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087359818655 | $269.54 |
| SARA KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044854953911 | $89.14 |
| SARA KRYSTYNA KACZMARCZYK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SARA KRYSTYNA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168398112 | $50.00 |
| SARA KUČIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119356587539292 | $0.00 |
| SARA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022372320754 | $0.00 |
| SARA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015490620232 | $0.00 |
| SARA LAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103546956197 | $0.00 |
| SARA LAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047002780405 | $0.00 |
| SARA LETTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096290995324 | $28.50 |
| SARA LETTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369480635009999 | $0.43 |
| SARA LETTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.549722539 | $0.85 |
| SARA LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083301330832 | $0.25 |
| SARA LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.126089692 | $20.13 |
| SARA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012287998591 | $0.36 |
| SARA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041706143358 | $0.00 |
| SARA LISCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181756183949999 | $0.01 |
| SARA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061261748099 | $1.81 |
| SARA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5347571862 | $4.53 |
| SARA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19375736201 | $0.12 |
| SARA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.63275913 | $17.63 |
| SARA LOUISE BOEKENES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| SARA LOUISE BOEKENES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 275.0 | $275.00 |
| SARA LOUISE BOEKENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012981034646727 | $50.38 |
| SARA LOUISE BOEKENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8590279144 | $7.86 |
| SARA LOUISE BOEKENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015498547801 | $4.93 |
| SARA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007417308462 | $2.20 |
| SARA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007237646401 | $0.00 |
| SARA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.77346647894 | $207.13 |
| SARA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002652435023 | $7.85 |
| SARA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087939173651 | $0.00 |
| SARA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4840361978 | $3.55 |
| SARA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43672945939 | $0.27 |
| SARA LYNN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022763678195 | $0.04 |
| SARA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064214891142 | $19.01 |
| SARA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128856754987999 | $25.14 |
| SARA MAHPOOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000352281012399999 | $0.00 |
| SARA MAHPOOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089117760628 | $0.00 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 72.619 | $101.67 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 170.5283 | $163.30 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,162.77 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110203555154 | $0.33 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148349091983 | $28.26 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19208824278 | $0.89 |
| SARA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0362578963 | $3.75 |
| SARA MALÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4182498726172 | $0.40 |
| SARA MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017782783685 | $0.00 |
| SARA MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731441905689999 | $0.01 |
| SARA MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124929208786999 | $0.00 |
| SARA MANSILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.41418385 | $16,233.56 |
| SARA MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01319736 | $498.81 |
| SARA MANSILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00640835 | $233.05 |
| SARA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01365069797351 | $156.28 |
| SARA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001003600293453 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016660112788 | $0.00 |
| SARA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013767520564 | $0.01 |
| SARA MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184838908049999 | $0.55 |
| SARA MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.006451104 | $14.01 |
| SARA MARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014236228662 | $0.03 |
| SARA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000349024384579999 | $0.00 |
| SARA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491425557139999 | $0.01 |
| SARA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000046738314261 | $0.00 |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,803.32 |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 3,360.0 | $426.87 |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0084 | $302.09 |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167306 | $50.00 |
| SARA MARIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033129535886 | $9.81 |
| SARA MARIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023797020432 | $4.64 |
| SARA MARIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7851665912 | $30.95 |
| SARA MARIEL PANIA GUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102180502522096 | $0.01 |
| SARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85405918015699 | $1.72 |
| SARA MASSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028623) | ($87.92) |
| SARA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002533554977043 | $0.87 |
| SARA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060277331611 | $0.01 |
| SARA MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031147397777 | $9.22 |
| SARA MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 981.208681098 | $981.21 |
| SARA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100813628715 | $0.30 |
| SARA MCNAUGHTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023461318973 | $6.94 |
| SARA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196231613179999 | $0.00 |
| SARA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010977026034 | $0.01 |
| SARA MENTLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011554749486 | $0.00 |
| SARA MERNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SARA MERNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| SARA MERNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (643.007105) | ($643.01) |
| SARA MERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012965118120859 | $50.39 |
| SARA MERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.452808668429 | $14.45 |
| SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024662832124 | $0.00 |
| SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000134561149089999 | $0.00 |
| SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014152177776 | $0.00 |
| SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044694084091 | $0.00 |
| SARA MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138667442095 | $4.10 |
| SARA MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015704045396 | $3.06 |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.694484974) | ($400.00) |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.694484974 | $400.00 |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01339355) | ($400.00) |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01339355 | $400.00 |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0756978045) | ($150.00) |
| SARA MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0756978045 | $150.00 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034714205925 | $10.81 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028558075725 | $5.89 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170380534797 | $1.86 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159070081112 | $10.52 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064006007923 | $2.53 |
| SARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0544402255369999 | $3.10 |
| SARA MIRANDA CAPETILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1944839498) | ($347.37) |
| SARA MIRANDA CAPETILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00374592) | ($108.55) |
| SARA MIRANDA CAPETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95479239323362 | $1.15 |
| SARA MIRANDA CAPETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983442452197 | $3.69 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,673.7) | ($8,673.70) |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 8,650.0 | $8,650.00 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (8,650.0) | ($8,650.00) |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.220229 | $8,650.00 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 5,408.0 | $4,535.49 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,634.56) | ($2,904.37) |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0971398 | $2,904.37 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.795739) | ($5,460.90) |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1823858 | $5,460.90 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (678.422) | ($503.80) |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0170093 | $503.80 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055810039557 | $161.34 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.356613825807 | $94.59 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01068717624411 | $0.01 |
| SARA MIZRAHI MUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.736509824067 | $10.71 |
| SARA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016525549414 | $0.00 |
| SARA MONTEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161223) | ($51.32) |
| SARA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612227131 | $50.00 |
| SARA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904756898726038 | $0.01 |
| SARA MORAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00790991671) | ($150.50) |
| SARA MORAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008745623247) | ($16.64) |
| SARA MORAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2627891601) | ($5,000.00) |
| SARA MORAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3263707572 | $6,209.75 |
| SARA MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003447672174 | $104.65 |
| SARA MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088542696194 | $0.00 |
| SARA MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12538904249999 | $3.13 |
| SARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151577708121 | $44.87 |
| SARA MOSTACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129524979879999 | $0.00 |
| SARA MOSTACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024889641832 | $0.00 |
| SARA MOSTACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050270456362 | $0.00 |
| SARA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250238056569999 | $0.74 |
| SARA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113370432694 | $0.00 |
| SARA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00456739421219999 | $0.00 |
| SARA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135836085653 | $0.00 |
| SARA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172877832029999 | $0.00 |
| SARA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056859337101 | $0.01 |
| SARA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4844343 | $0.93 |
| SARA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000457382761 | $0.00 |
| SARA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000111774155365 | $0.00 |
| SARA NEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081098226536 | $24.00 |
| SARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111727968173 | $3.31 |
| SARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000468077845789999 | $0.00 |
| SARA NEMCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062486596524 | $1.85 |
| SARA NEMCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104716932335 | $0.00 |
| SARA NEMCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| SARA NESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036983990938 | $0.11 |
| SARA NESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000923172581949999 | $0.02 |
| SARA NESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003886906077 | $0.00 |
| SARA NESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08536700550999 | $12.06 |
| SARA NESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169154811102 | $6.69 |
| SARA NESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079222713073 | $0.49 |
| SARA NÓBREGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 807.166436 | $807.17 |
| SARA NÓBREGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00569093 | $167.33 |
| SARA NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039051885034902 | $0.92 |
| SARA NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.7932298914 | $17.79 |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 405.98333628 | $405.98 |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00016699 | $5.00 |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00149854 | $44.74 |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333106) | ($100.48) |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (405.98333628) | ($405.98) |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665535435 | $50.00 |
| SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53303476744632 | $2.63 |
| SARA NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000849474351359999 | $0.25 |
| SARA NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343870247879999 | $6.71 |
| SARA OCHOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 9.173 | $729.97 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067265832933 | $1.99 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4301417416491 | $15.79 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131455319586 | $0.03 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35954005833 | $0.29 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099329260105 | $3.31 |
| SARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11783469572 | $0.00 |
| SARA ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029121225677 | $0.86 |
| SARA ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.24116550991 | $12.97 |
| SARA ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028992103634 | $88.23 |
| SARA ONVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.904052606 | $487.90 |
| SARA ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001076880686 | $0.00 |
| SARA ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098919962159 | $0.01 |
| SARA ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076579450461 | $0.00 |
| SARA ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8161274881 | $3.82 |
| SARA ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019489858816 | $0.01 |
| SARA ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093679747707 | $0.01 |
| SARA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032324657029 | $9.57 |
| SARA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00318209942329999 | $0.00 |
| SARA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016728711897 | $0.00 |
| SARA OYETUNMIBI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00063381 | $24.98 |
| SARA OYETUNMIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013361447594 | $0.04 |
| SARA PALAVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124024085567 | $0.37 |
| SARA PALAVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081565129366 | $0.01 |
| SARA PANCIROLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122481) | ($3,501.77) |
| SARA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011462215445586 | $38.19 |
| SARA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000156741572929999 | $0.00 |
| SARA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073402863942 | $0.01 |
| SARA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068597885317 | $0.00 |
| SARA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020320012414 | $0.01 |
| SARA PAOLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021981149605 | $0.01 |
| SARA PENSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.686022636092 | $4.76 |
| SARA PERSINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 12.85363 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.52) | ($12.52) |
| SARA PERSINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.52 | $12.52 |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 6.81172 | $500.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (262.52) | ($262.52) |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 3.612 | $262.52 |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 2.47002 | $250.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 25.7673 | $2,500.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 1,171.235 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 15.43389 | $1,500.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.925779294) | ($7.93) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.925779294 | $7.93 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (3.446) | ($3.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2.991 | $3.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.91) | ($10.91) |
| SARA PERSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 12.542 | $10.91 |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,180.331) | ($987.30) |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 986.638 | $987.30 |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.86781629) | ($902.42) |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.86781629 | $902.42 |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (23.29) | ($1,632.09) |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,629.919 | $1,632.09 |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (30.31221) | ($3,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,992.027 | $3,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (13.35898) | ($1,321.60) |
| SARA PERSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,321.158 | $1,321.60 |
| SARA PERSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 11.71563 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 876.21 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 11.83054 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| SARA PERSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 11.44005 | $900.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (11.8305) | ($1,040.02) |
| SARA PERSINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,037.874 | $1,040.02 |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (11.45344) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 997.56 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (423.728) | ($499.58) |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 498.427 | $499.58 |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 472.867 | $500.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02745 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 16.33479 | $1,000.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (28.0369) | ($977.65) |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 977.506 | $977.65 |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (925.342) | ($889.98) |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 883.525 | $889.98 |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (927.0) | ($927.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 13.22604 | $927.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,997.0) | ($1,997.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0627857 | $1,997.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.64) | ($2,000.64) |
| SARA PERSINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.838589 | $2,000.64 |
| SARA PERSINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.727541647) | ($9,236.90) |
| SARA PERSINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.727541647 | $9,236.90 |
| SARA PERSINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (160.95357) | ($9,983.95) |
| SARA PERSINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3126925 | $9,983.95 |
| SARA PERSINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.335064) | ($10,024.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA PERSINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,000.147 | $10,024.98 |
| SARA PERSINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.147779) | ($9,980.15) |
| SARA PERSINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.83838) | ($1,798.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0573252 | $1,798.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20846033) | ($6,500.00) |
| SARA PERSINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20846033 | $6,500.00 |
| SARA PERSINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.97) |
| SARA PERSINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($5,313.18) |
| SARA PERSINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1035152238) | ($3,125.03) |
| SARA PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1035152238 | $3,125.03 |
| SARA PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.266523) | ($8,046.09) |
| SARA PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,027.346 | $8,046.09 |
| SARA PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8,027.346) | ($8,027.35) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01307048755 | $25.86 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.013277) | ($26.68) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 26.538 | $26.68 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (26.53) | ($26.53) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 0.51217 | $26.53 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1150182351) | ($5.97) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1150182351 | $5.97 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (0.62707) | ($32.55) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 32.378 | $32.55 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (32.38) | ($32.38) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0010838 | $32.38 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.038803372) | ($3.04) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.038803372 | $3.04 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001084) | ($32.45) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 32.295 | $32.45 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (35.33) | ($35.33) |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0011825 | $35.33 |
| SARA PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118325) | ($35.38) |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.010839 | $19.92 |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 4.989161 | $9,061.65 |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000156757218) | ($4.56) |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000156757218 | $4.56 |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (4.999954) | ($9,084.40) |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.3124447 | $9,084.40 |
| SARA PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31260146) | ($9,065.35) |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140702028680471 | $51.96 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048747261063 | $0.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8631393959896 | $22.86 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00374373924989999 | $0.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017903780894 | $0.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000393526661979999 | $0.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040469169414 | $0.00 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119859410348 | $0.01 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.715171709725839 | $63.43 |
| SARA PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024718150272102 | $1.79 |
| SARA PESALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005269882008 | $0.00 |
| SARA PESALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023758806089999 | $0.00 |
| SARA PESALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071067982826 | $0.01 |
| SARA PESALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034457315783 | $0.00 |
| SARA PESALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038681625796 | $0.04 |
| SARA PIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,783.92167018999 | $1,783.92 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034856976351 | $76.09 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.541404922491 | $95.45 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033319303374 | $65.50 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.657358068 | $1.04 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55357068399 | $6.15 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01461315367 | $4.65 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03618546462 | $0.04 |
| SARA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.373209242 | $21.19 |
| SARA PIZZUTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004958 | $19.88 |
| SARA PIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025636408571999 | $0.53 |
| SARA PIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86077682320109 | $1.94 |
| SARA PIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49273091788 | $0.31 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (2.427382032) | ($100,000.00) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 63.417214233 | $195,160.77 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (201.983772) | ($606,423.96) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 15.03971105 | $580,529.70 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (5.787477347) | ($200,000.00) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,243.63) | ($2,243.63) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.427382032 | $83,935.19 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.92) | ($122.92) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (6.301365056) | ($120,431.95) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.92) | ($122.92) |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285583507587 | $890.41 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.522785552668 | $280.24 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213667646862999 | $644.27 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.542746817999 | $191.54 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.5884925496 | $90.91 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4339848938 | $11.43 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.098145377169 | $11.74 |
| SARA PORRAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13745684164 | $259.02 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042579712477 | $12.56 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66295167472066 | $0.76 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015294268347 | $2.98 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29608029384 | $0.23 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084331124037 | $0.05 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054436521577 | $0.60 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087626573108 | $0.01 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027446522482 | $0.02 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29283953717 | $1.00 |
| SARA PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036409131636 | $0.09 |
| SARA PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029597598049 | $57.88 |
| SARA RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223012403173833 | $0.00 |
| SARA RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122881980476 | $0.00 |
| SARA RAFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.309470581487 | $6.16 |
| SARA RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008137998648 | $0.00 |
| SARA RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108764121719 | $0.00 |
| SARA RAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014877384915 | $0.01 |
| SARA REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010094229155 | $0.03 |
| SARA RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233995140042 | $0.00 |
| SARA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118936382697999 | $0.35 |
| SARA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109690535783 | $0.00 |
| SARA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014986953455 | $29.24 |
| SARA RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391859907469995 | $0.00 |
| SARA RIVIĆ CAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782671625 | $0.53 |
| SARA RIVIĆ CAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261481732799999 | $5.10 |
| SARA RONCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187025875307 | $0.00 |
| SARA RONCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021920846991 | $0.00 |
| SARA ROSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037566305297 | $1.11 |
| SARA ROSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.597843427999 | $178.73 |
| SARA ROSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026432909042 | $51.58 |
| SARA ROSTAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14957025 | $293.29 |
| SARA ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.519838734059 | $9.69 |
| SARA RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156789166538 | $4.64 |
| SARA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161474150939 | $0.48 |
| SARA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105203813991999 | $1.16 |
| SARA RUTH BAGNATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122682) | ($50.75) |
| SARA RUTH BAGNATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (404.030274) | ($404.03) |
| SARA RUTH BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226824865 | $50.00 |
| SARA RUTH BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186626059763519 | $0.39 |
| SARA RUTH BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5323069317 | $0.53 |
| SARA SANDUJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SARA SANDUJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| SARA SANDUJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (492.709179) | ($492.71) |
| SARA SANDUJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125016) | ($49.56) |
| SARA SANDUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002938511134581 | $0.12 |
| SARA SANDUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.529658655127 | $1.53 |
| SARA SAUVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9987804305) | ($39,565.54) |
| SARA SAUVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9987804305 | $39,565.54 |
| SARA SAUVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99878043) | ($40,048.69) |
| SARA SAUVE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.626543928) | ($80,313.20) |
| SARA SAUVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.626543928 | $80,313.20 |
| SARA SAUVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($76,359.20) |
| SARA SAUVE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000281401) | ($8.37) |
| SARA SAUVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000281401 | $8.37 |
| SARA SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215381181909431 | $86.75 |
| SARA SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940867895139799 | $278.95 |
| SARA SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08523479781 | $4.85 |
| SARA SCARPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09884509966999 | $1.28 |
| SARA SCHERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96081145616899 | $6.68 |
| SARA SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302536403819999 | $0.90 |
| SARA SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016488509348 | $32.17 |
| SARA SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127915703665999 | $0.38 |
| SARA SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0366067405 | $9.04 |
| SARA SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155062082184 | $45.97 |
| SARA SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002138509899 | $6.33 |
| SARA SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000366219567919999 | $0.00 |
| SARA SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6855590661 | $3.69 |
| SARA SESSIONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01272625671) | ($510.35) |
| SARA SESSIONS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01272625671 | $510.35 |
| SARA SESSIONS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012726) | ($491.48) |
| SARA SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165613994121 7 | $0.66 |
| SARA SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073134411902 | $0.01 |
| SARA SGAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154724529632 | $0.46 |
| SARA SGAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077300854145 | $0.00 |
| SARA SGAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029061676408 | $0.06 |
| SARA SGAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08015179549 | $0.08 |
| SARA SGAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0129236758175 | $0.01 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026890106067 | $0.80 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102973563246 | $0.20 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58659219215 | $0.47 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062863574158 | $0.06 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.393309925439999 | $0.39 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032400064325 | $0.02 |
| SARA SHYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065969234047 | $0.01 |
| SARA SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337227246223094 | $0.39 |
| SARA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013843582372 | $0.00 |
| SARA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149340973999999 | $0.00 |
| SARA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095949619247 | $0.01 |
| SARA SISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104429406552999 | $3.09 |
| SARA SISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780900854549999 | $0.93 |
| SARA SISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356191939499999 | $0.36 |
| SARA SIVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038881982135 | $1.15 |
| SARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023215642743 | $70.13 |
| SARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555552691079999 | $0.00 |
| SARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092059857753 | $17.96 |
| SARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2554011481 | $0.26 |
| SARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176362819999999 | $5.22 |
| SARA SOARES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (263.513) | ($151.07) |
| SARA SOARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0050225 | $151.07 |
| SARA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9234846134129 | $12.25 |
| SARA SOFFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001374953804999999 | $0.00 |
| SARA ŠOPALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016088395641 | $0.00 |
| SARA ŠOPALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047551219231 | $0.00 |
| SARA ŠOPALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126420104409 | $0.00 |
| SARA SORAYA RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.653681508618 | $8.99 |
| SARA SORAYA RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70239857539999 | $1.07 |
| SARA SORAYA RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125739912820999 | $4.00 |
| SARA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020047880674 | $0.00 |
| SARA SOTORRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015189611919 | $49.76 |
| SARA SOTORRÍO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3040941843531 | $10.14 |
| SARA SOTORRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000670411194679999 | $0.00 |
| SARA SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160678315947999 | $4.75 |
| SARA SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328415302018288 | $0.36 |
| SARA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190472581057 | $0.74 |
| SARA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80617989168099 | $3.81 |
| SARA STAMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019911036771 | $0.59 |
| SARA STAMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027463019072 | $53.29 |
| SARA STEFANY SILVA DE LIMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160836034) | ($4.88) |
| SARA STEFANY SILVA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160867440412988 | $5.00 |
| SARA STROJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022104450811 | $6.54 |
| SARA STROJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04828270895 | $0.06 |
| SARA STURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01750135729 | $0.81 |
| SARA STURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109889341778 | $0.01 |
| SARA SUCHÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032335338864 | $9.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARA SUCHANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083615624173 | $0.01 |
| SARA SUCHANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047784527254 | $9.32 |
| SARA SVEDLINDH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02060272) | ($627.47) |
| SARA SVEDLINDH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.04) |
| SARA SVEDLINDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018835528923362 | $6.47 |
| SARA SWERSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000081019371) | ($0.33) |
| SARA SWERSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| SARA SWERSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000112215898) | ($0.33) |
| SARA SWERSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| SARA SWERSKY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001638451722) | ($0.33) |
| SARA SWERSKY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000431367372) | ($0.83) |
| SARA SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001879291427 | $5.57 |
| SARA SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042922879824 | $0.84 |
| SARA SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017742319011 | $0.00 |
| SARA SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728329725 | $51.54 |
| SARA SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084447981546 | $170.25 |
| SARA SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.514763035 | $507.51 |
| SARA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053311979998 | $164.45 |
| SARA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.334315622 | $177.33 |
| SARA TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098951805768252 | $0.11 |
| SARA TCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693445751532 | $0.67 |
| SARA TEIXEIRA PEREIRA LEITE LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038141148867 | $1.13 |
| SARA TEIXEIRA PEREIRA LEITE LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.638406284 | $37.64 |
| SARA TEMPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.401076813405 | $15.75 |
| SARA TERESA BARROS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022979677594 | $6.80 |
| SARA TIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020586661769 | $6.09 |
| SARA TIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168382954699999 | $0.00 |
| SARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.10259871827 | $60.33 |
| SARA TORRES VILLARROEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 1,193.490377 | $690.82 |
| SARA TORRES VILLARROEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0297907 | $874.38 |
| SARA TORRES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017605273114 | $52.55 |
| SARA TORRES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064564415108 | $12.60 |
| SARA TORRES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116533862490999 | $0.12 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,439.92) | ($4,439.92) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,439.92 | $4,439.92 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350576) | ($100.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350576 | $100.00 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9884613962) | ($20.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9884613962 | $20.00 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.738711344) | ($25.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.738711344 | $25.00 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01954291836) | ($30.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01954291836 | $30.00 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000359) | ($9.91) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,354.688815474) | ($18,354.69) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,354.688815474 | $18,354.69 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,779.6) | ($22,779.60) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.367737151) | ($401.83) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.367737151 | $401.83 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.245432729) | ($187.78) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.245432729 | $187.78 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.587222655) | ($167.43) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.587222655 | $167.43 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,977.297306568) | ($1,032.56) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,977.297306568 | $1,032.56 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.875688156) | ($765.64) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 112.875688156 | $765.64 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,977.297) | ($1,032.56) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0372325 | $1,032.56 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (4.24543) | ($188.65) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 186.714 | $188.65 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (112.8756) | ($765.64) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0276612 | $765.64 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (5.36773) | ($401.29) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 399.09 | $401.29 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (73.587) | ($167.04) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 166.674 | $167.04 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (108.95479152) | ($2,024.15) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 108.95479152 | $2,024.15 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.586283151) | ($1,316.55) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.586283151 | $1,316.55 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (109.943252) | ($2,044.94) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (41.324994) | ($1,344.30) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006737) | ($10.00) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6566902837) | ($18,021.55) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6566902837 | $18,021.55 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.862024876) | ($4,241.46) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.862024876 | $4,241.46 |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (752.48) | ($752.48) |
| SARA UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.87483) | ($4,220.51) |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038060941834281 | $128.94 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026832792463325 | $61.51 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.773944148769 | $279.77 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.154145956613 | $9.71 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35374829275793 | $3.42 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7317356493311 | $6.54 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.393088244640779 | $26.13 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.083858439598 | $48.79 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045439220937866 | $5.64 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7683021521 | $43.74 |
| SARA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133048573368962 | $1.17 |
| SARA VAN MECHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966909737765099 | $1.01 |
| SARA VANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51882531183299 | $7.11 |
| SARA VELI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03826886 | $1,488.16 |
| SARA VELI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07045283 | $2,758.55 |
| SARA VELI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $372.03 |
| SARA VELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668716045814 | $15.23 |
| SARA VELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0056604994015 | $18.89 |
| SARA VELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018566407801 | $0.55 |
| SARA VELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.592684203999 | $280.59 |
| SARA VERDASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006676527602 | $0.00 |
| SARA VERDASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027362907093 | $0.00 |
| SARA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000831606312156 | $0.00 |
| SARA VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095081586021 | $14.25 |
| SARA VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152409411019999 | $2.97 |
| SARA VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,059.309578465 | $1,059.31 |
| SARA WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34201482285 | $0.40 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153677663004 | $45.53 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037354332281 | $0.01 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.921224051 | $10.92 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6178958242 | $2.08 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108854310318 | $0.01 |
| SARA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.66406945219 | $0.89 |
| SARA WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024621139636 | $0.73 |
| SARA WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029440673571 | $57.56 |
| SARA WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.11018895 | $18.11 |
| SARA WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0059159444 | $1.26 |
| SARA WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028435474318 | $8.41 |
| SARA WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073873524233 | $14.41 |
| SARA WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.6911087729999 | $50.69 |
| SARA WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.18528278 | $113.42 |
| SARA WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026462) | ($79.55) |
| SARA WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009957) | ($404.80) |
| SARA WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.185282) | ($118.86) |
| SARA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258928515994059 | $1.04 |
| SARA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006874663396319 | $0.21 |
| SARA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000191784944194099 | $0.02 |
| SARA WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1187340517) | ($0.32) |
| SARA WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1187340517 | $0.32 |
| SARA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01806297162 | $0.02 |
| SARA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016606209911169 | $0.00 |
| SARA YILMAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.31) | ($402.31) |
| SARA YILMAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607666846) | ($4.73) |
| SARA YILMAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126252) | ($49.95) |
| SARA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262522103 | $50.00 |
| SARA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609915458463012 | $1.29 |
| SARA YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030464720989 | $9.02 |
| SARA YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990738798979999 | $19.33 |
| SARA YVONNE BOUBLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026057064435 | $0.08 |
| SARA ZAGAGNONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268702) | ($110.14) |
| SARA ZAGAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004088529049 | $0.16 |
| SARA ZAGAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002073449066 | $0.00 |
| SARA ZARJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003469281831 | $10.27 |
| SARA ZORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639380853479999 | $18.92 |
| SARA ZORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2445499796 | $4.24 |
| SARABJIET SINGH HANS SOHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001113141973 | $0.04 |
| SARABJIET SINGH HANS SOHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007642994989 | $0.00 |
| SARABJIT SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (9,000.0) | ($6,950.66) |
| SARABJIT SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 9,001.0 | $7,043.97 |
| SARABJIT SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 10.0 | $0.54 |
| SARABJIT SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,001.0) | ($4,633.94) |
| SARABJIT SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0) | ($3.30) |
| SARABJIT SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($49.62) |
| SARABJIT SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($12.18) |
| SARABJIT SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $11.55 |
| SARABJIT SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.25) | ($26.25) |
| SARABJIT SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 45.55 | $26.25 |
| SARABJIT SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SGB | 10.0 | $0.37 |
| SARABJIT SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SGB | 1,000.0 | $34.58 |
| SARABJIT SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (1,621.546747869) | ($58.96) |
| SARABJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1183607695005 | $28.07 |
| SARABJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001737662334 | $0.00 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.62455806 | $25,535.44 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043532659866 | $125.70 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597901729019999 | $119.73 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9928508414 | $1.88 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102200370553999 | $1.14 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086292613114 | $5.16 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046086616062 | $1.82 |
| SARABJOT SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112792020406999 | $0.69 |
| SARABVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107544329) | ($3,110.73) |
| SARABVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107544329 | $3,110.73 |
| SARABVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00949702 | $366.10 |
| SARABVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.107544) | ($3,110.00) |
| SARABVIR SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01629302 | $480.19 |
| SARABVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043690398996 | $134.21 |
| SARABVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003452646433329 | $10.28 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 24.83123 | $2,336.60 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | SOL | (24.797046178) | ($2,332.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.38034 | $222.89 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (2.375) | ($223.04) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 222.193 | $223.04 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 583.0 | $583.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (805.0) | ($805.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.001113553 | $2,868.02 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.939241) | ($2,690.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,684.679 | $2,690.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (417.0) | ($417.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 5.00775 | $417.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,267.87) | ($2,267.87) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 25.09392 | $2,267.87 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01678537) | ($612.10) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06364419382) | ($173.75) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 35.014654633 | $878.31 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.990268636) | ($24.84) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (33.008954534) | ($828.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.38342 | $511.82 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 502.144 | $502.14 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.5185730698 | $1,271.56 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (10.22249) | ($707.81) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 701.579 | $707.81 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.518611) | ($1,224.16) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,213.075 | $1,224.16 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,420.0) | ($1,420.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1007717555 | $3,158.89 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.92) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.044841) | ($1,319.97) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,316.87 | $1,319.97 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05160205591 | $1,518.80 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.99979) | ($95.62) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 97.017 | $95.62 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (583.0) | ($583.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 24.797046178 | $1,185.69 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.078945) | ($2,265.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,247.12 | $2,265.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,098.0) | ($2,098.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.002585976 | $4,125.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.002587) | ($4,125.22) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,110.897 | $4,125.22 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.7547) | ($80.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 78.342 | $80.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,340.0) | ($4,340.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.021640845 | $8,320.82 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (496.8) | ($496.80) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.089431) | ($2,261.44) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,235.368 | $2,261.44 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,235.0) | ($2,235.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 100.73776 | $4,754.20 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.640258) | ($3,375.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,355.383 | $3,375.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,350.0) | ($3,350.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2223438762 | $6,373.71 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00717085) | ($206.82) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.289990405) | ($2,756.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 689.0 | $689.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (698.997) | ($699.00) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23401971) | ($7,137.86) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $4,694.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1632875544) | ($3,828.44) |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555370837561 | $15.86 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351322448622 | $0.45 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000952421321867 | $1.96 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055227648924 | $0.00 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07602069094348 | $44.10 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027513410219 | $3.02 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10285203045 | $0.04 |
| SARAD LIMBU LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08321875861 | $4.10 |
| SARADA KARLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046987199064 | $0.00 |
| SARADA RAGHAMMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051076858651 | $157.45 |
| SARADA RAGHAMMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0179028005 | $3.15 |
| SARAE RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090151995259999 | $0.27 |
| SARAE RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020454585049 | $0.00 |
| SARAEMILY GUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270363999659999 | $3.00 |
| SARAF CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.480223140501 | $6.58 |
| SARAH A HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646067913 | $0.49 |
| SARAH A HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050467110034 | $9.85 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007160170767 4 | $0.00 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006488154114299 9 | $0.00 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28304929411 | $0.22 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096138985712 | $0.01 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031609592774 | $0.00 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022367692513 | $0.00 |
| SARAH ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028878246936 | $0.00 |
| SARAH ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035491700224 | $10.51 |
| SARAH ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45605820696 | $0.46 |
| SARAH ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6435899488999 | $1.56 |
| SARAH ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067365071221 | $0.05 |
| SARAH ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030561032528 | $0.05 |
| SARAH ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154185395885 | $0.05 |
| SARAH ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068344491665 | $0.00 |
| SARAH ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016034052539 | $0.00 |
| SARAH ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065680160623 | $0.01 |
| SARAH ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048505642484 | $0.00 |
| SARAH ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06389268873562 | $0.07 |
| SARAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073055899978 | $21.62 |
| SARAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055836042394 | $0.07 |
| SARAH ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467213662609999 | $0.41 |
| SARAH ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062404506079999 | $0.00 |
| SARAH ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019874427105 | $0.02 |
| SARAH ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428838598079 | $0.39 |
| SARAH ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376889337549999 | $115.49 |
| SARAH ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160845224539999 | $31.38 |
| SARAH ALCANTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019508025906 | $0.58 |
| SARAH ALCANTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.700800894 | $171.70 |
| SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 468.100019 | $250.05 |
| SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 62.13560173 | $162.80 |
| SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462908481697 | $50.15 |
| SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08047769582499 | $4.25 |
| SARAH ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8843930164299 | $30.50 |
| SARAH ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08869155844206 | $0.09 |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.461179814) | ($200.00) |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 158.461179814 | $200.00 |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (158.461179814) | ($200.78) |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (54.44607075) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 54.44607075 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MANA | (54.44607075) | ($100.18) |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.038905049) | ($300.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 286.038905049 | $300.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.136208778) | ($50.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 46.136208778 | $50.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (46.136208778) | ($51.12) |
| SARAH AMOR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (286.038905049) | ($316.09) |
| SARAH AMOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.383484244) | ($200.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 182.383484244 | $200.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (182.383484244) | ($202.28) |
| SARAH AMOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (302.926050836) | ($177.15) |
| SARAH AMOR | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 302.926050836 | $177.15 |
| SARAH AMOR | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BAT | (302.926050836) | ($176.81) |
| SARAH AMOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (109.374387863) | ($155.72) |
| SARAH AMOR | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 109.374387863 | $155.72 |
| SARAH AMOR | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MANA | (109.374387863) | ($155.29) |
| SARAH AMOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.890928918) | ($300.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 306.890928918 | $300.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (306.890928918) | ($300.05) |
| SARAH AMOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.948759124) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 164.948759124 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (164.948759124) | ($105.36) |
| SARAH AMOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.667705538) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 137.667705538 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (137.667705538) | ($92.48) |
| SARAH AMOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.138535936) | ($50.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 81.138535936 | $50.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.09934419) | ($50.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 81.09934419 | $50.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (162.237880127) | ($101.63) |
| SARAH AMOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.588596382) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 144.588596382 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (144.588596382) | ($100.16) |
| SARAH AMOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (819.490978094) | ($107.20) |
| SARAH AMOR | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 819.490978094 | $107.20 |
| SARAH AMOR | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | XLM | (819.490978) | ($109.64) |
| SARAH AMOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.555481479) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 150.555481479 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (150.555481479) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161.093059585) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 161.093059585 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (161.093059585) | ($99.91) |
| SARAH AMOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.715377533) | ($100.00) |
| SARAH AMOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 153.715377533 | $100.00 |
| SARAH AMOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (153.715377533) | ($99.94) |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037272383364 | $0.00 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007235645625 | $0.01 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112483952481 | $0.00 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9845546999999 | $34.58 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033044329383 | $0.29 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0683961297413 | $0.18 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065928908186 | $0.00 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.230192527089429 | $0.16 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0373887393712401 | $0.07 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040968596175 | $0.02 |
| SARAH AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000281498166319999 | $0.00 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.59277) | ($1,094.51) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.59277 | $1,094.51 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.59277) | ($1,074.05) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,163.93) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,163.93 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,130.60) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,189.57) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,189.57 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,189.57) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,200.58) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,200.58 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,195.10) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,184.29) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,184.29 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($16,192.44) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $16,192.44 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($34,175.49) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01677398) | ($500.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01677398 | $500.00 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.612865) | ($50,274.73) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.612865 | $50,274.73 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.90) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.624638) | ($50,729.32) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,063.0) | ($53,063.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,063.0 | $53,063.00 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (53,163.0) | ($53,163.00) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036528643) | ($1,731.94) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036528643 | $1,731.94 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10089609) | ($2,955.55) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10089609 | $2,955.55 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.036528) | ($1,731.27) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.012815214) | ($2,000.01) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.012815214 | $2,000.01 |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.01) | ($2,000.01) |
| SARAH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100879) | ($2,955.25) |
| SARAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080040727603378 | $277.20 |
| SARAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317181834942183 | $778.51 |
| SARAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.23376705414 | $651.23 |
| SARAH ANNIE FRACHON LABRIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00058693 | $23.74 |
| SARAH ANNIE FRACHON LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156798843645999 | $57.77 |
| SARAH ANTONIA ABERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1995) | ($62.13) |
| SARAH ANTONIA ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3666368661221 | $0.60 |
| SARAH ANTONUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651064245219 | $0.07 |
| SARAH APSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48246248) | ($20,000.00) |
| SARAH APSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48246248 | $20,000.00 |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.615374352) | ($160,565.10) |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.615374352 | $160,565.10 |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.634748071) | ($53,154.49) |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.634748071 | $53,154.49 |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028684) | ($9.96) |
| SARAH APSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003879156516) | ($9.97) |
| SARAH APSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.09754999) | ($161,796.00) |
| SARAH APSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008406) | ($19.98) |
| SARAH APSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($21,277.70) |
| SARAH APSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.61285) | ($20,936.50) |
| SARAH APSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.7304257 | $20,936.50 |
| SARAH APSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7304257) | ($21,175.04) |
| SARAH APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008566640425971 | $330.98 |
| SARAH APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028293664985 | $0.00 |
| SARAH APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08377680005184 | $241.35 |
| SARAH ARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020344079492 | $0.60 |
| SARAH ARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.775337885 | $49.78 |
| SARAH ASHLEY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7415633751 | $1.38 |
| SARAH ASHLEY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020363858247 | $0.00 |
| SARAH ATAR-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87675061024 | $1.02 |
| SARAH ATCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002029583334926 | $57.73 |
| SARAH ATCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206870818 | $0.04 |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $696.90 |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161674) | ($48.00) |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.356923032) | ($702.55) |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (501.80081) | ($270.64) |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161770093686519 | $52.08 |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1798600615147 | $1.64 |
| SARAH ATTIA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.6568748721173 | $0.46 |
| SARAH AURORA HEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020047470774 | $6.22 |
| SARAH AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022247627297 | $4.34 |
| SARAH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.292987959108 | $3.37 |
| SARAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285281002449999 | $8.44 |
| SARAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120567259266 | $2.35 |
| SARAH BARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022554596397 | $6.68 |
| SARAH BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1343283496339 | $11.66 |
| SARAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043967481713 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020286061107 | $6.00 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829000970400498 | $0.01 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039662369773 | $0.77 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070642817836 | $0.00 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095752973602 | $0.07 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33423634633 | $0.52 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075606990986 | $1.48 |
| SARAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7086988639 | $1.07 |
| SARAH BARTHRAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SARAH BARTHRAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.489722) | ($100.49) |
| SARAH BARTHRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.06861487159) | ($100.00) |
| SARAH BARTHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033637571106 | $1.00 |
| SARAH BARTHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15071449939306 | $1.86 |
| SARAH BARTHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160773245413999 | $3.37 |
| SARAH BAUMELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01434487) | ($436.59) |
| SARAH BAUMELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33625145576279 | $5.71 |
| SARAH BEATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034515820017 | $0.07 |
| SARAH BEILFUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000733888181959999 | $2.28 |
| SARAH BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 1.655995735 | $3,065.18 |
| SARAH BELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 0.082773442 | $152.06 |
| SARAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315462708353694 | $0.31 |
| SARAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046645077155 | $0.00 |
| SARAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014313229346 | $26.22 |
| SARAH BERTOUNESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056393657253 | $1.67 |
| SARAH BERTOUNESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26780530829 | $0.32 |
| SARAH BERTOUNESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7045324645 | $1.70 |
| SARAH BERTOUNESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73137338842 | $0.35 |
| SARAH BIASIOLLI-LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820756241789999 | $24.29 |
| SARAH BIASIOLLI-LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507635658 | $28.31 |
| SARAH BISSCHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0319054 | $1,244.80 |
| SARAH BISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268006525531 | $80.98 |
| SARAH BLACKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071927292955 | $144.60 |
| SARAH BLANCA ADROVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026483) | ($767.74) |
| SARAH BLANCA ADROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027572671192281 | $9.27 |
| SARAH BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158140677249999 | $4.68 |
| SARAH BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000482777780496 | $0.00 |
| SARAH BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54436194579999 | $4.40 |
| SARAH BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113623018858 | $0.00 |
| SARAH BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021360227421 | $0.00 |
| SARAH BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041124867341 | $0.00 |
| SARAH BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083995451822 | $0.01 |
| SARAH BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116524331801 | $0.01 |
| SARAH BOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 33.16094903 | $42.03 |
| SARAH BOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.92491369 | $64.25 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087282599431 | $12.19 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008852543051 | $17.27 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00571604617379999 | $0.01 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17841054795 | $0.14 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0913611449 | $1.94 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79724978549 | $2.72 |
| SARAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0311250353779999 | $1.21 |
| SARAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107817130109999 | $3.19 |
| SARAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002675569834 | $5.22 |
| SARAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.300384612 | $26.30 |
| SARAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076383875065 | $0.46 |
| SARAH BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112807411113 | $0.33 |
| SARAH BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083708944364 | $16.33 |
| SARAH BOVA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00019688 | $5.87 |
| SARAH BOVA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000196) | ($5.84) |
| SARAH BOVA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOGE | 69.68 | $5.84 |
| SARAH BOVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOGE | (69.63) | ($5.52) |
| SARAH BOVA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0001858 | $5.52 |
| SARAH BOVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018668) | ($5.51) |
| SARAH BOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016664038584 | $0.49 |
| SARAH BOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032231718132 | $0.00 |
| SARAH BOZEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01827 | $734.69 |
| SARAH BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024631597027 | $74.57 |
| SARAH BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066476017507 | $133.43 |
| SARAH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067302822488 | $0.02 |
| SARAH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019591017276 | $0.02 |
| SARAH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060012408009999 | $0.01 |
| SARAH BRANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.570931688045 | $96.82 |
| SARAH BREIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.211409173) | ($22,016.52) |
| SARAH BREIT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.211409173 | $22,016.52 |
| SARAH BREIT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.211409173) | ($22,220.59) |
| SARAH BREIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2287479056) | ($9,334.60) |
| SARAH BREIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2287479056 | $9,334.60 |
| SARAH BREIT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2287479) | ($9,083.25) |
| SARAH BREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004218445756824 | $17.00 |
| SARAH BREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011690780346331 | $35.31 |
| SARAH BRINKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106699974936 | $0.00 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046187528852 | $142.13 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5016197521 | $1.75 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.958696535 | $38.96 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044498471107 | $136.83 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5027039395 | $1.75 |
| SARAH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.047573731 | $39.05 |
| SARAH BROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047323513785 | $14.01 |
| SARAH BROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529441997 | $3.55 |
| SARAH BROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4175238491 | $4.42 |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (6.32744834) | ($81.00) |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (210.914944653) | ($2,700.00) |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 249.54623018 | $3,194.53 |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (357.708013901) | ($232.83) |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,923.600463363) | ($7,761.00) |
| SARAH BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 14,324.000073044 | $9,323.41 |
| SARAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031813821604 | $9.42 |
| SARAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179243497389999 | $0.18 |
| SARAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3204843095871 | $6.89 |
| SARAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462399216078144 | $3.92 |
| SARAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0618265319599999 | $0.06 |
| SARAH BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266627516322 | $80.82 |
| SARAH BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133437312907999 | $269.86 |
| SARAH BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067621871823 | $0.01 |
| SARAH BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015689720775 | $0.00 |
| SARAH BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035172370835 | $1.04 |
| SARAH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071066803964 | $0.00 |
| SARAH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6862605534493 | $1.83 |
| SARAH BURKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $787.69 |
| SARAH BURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.333411) | ($9,978.66) |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145521201149 | $53.80 |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034171055126 | $104.47 |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296020151819999 | $57.89 |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19882163259999 | $1.74 |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1429623105 | $1.35 |
| SARAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0657562916769999 | $0.73 |
| SARAH BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325674222949 | $51.03 |
| SARAH BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34661475598399 | $2.35 |
| SARAH BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.637627281 | $59.17 |
| SARAH BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4672781096 | $16.31 |
| SARAH CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.789010513632 | $11.60 |
| SARAH CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.25544134025 | $56.96 |
| SARAH CALVAYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.54539407769999 | $7.55 |
| SARAH CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030571864373 | $90.18 |
| SARAH CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081559817227 | $156.68 |
| SARAH CAPRARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05073310937669 | $0.05 |
| SARAH CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.72889355406 | $68.71 |
| SARAH CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053928908225 | $15.96 |
| SARAH CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2023156564999 | $26.38 |
| SARAH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151817675814 | $44.95 |
| SARAH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054820655929 | $10.70 |
| SARAH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8769026678 | $9.42 |
| SARAH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29729904856 | $14.42 |
| SARAH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065843116287 | $0.00 |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (219.286072414) | ($228.06) |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 219.286072414 | $228.06 |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,290.628484187) | ($271.94) |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,290.628484187 | $271.94 |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (68.510885452) | ($1,152.97) |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 68.510885452 | $1,152.97 |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.348390404) | ($398.44) |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.348390404 | $398.44 |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (20.503825123) | ($1,635.39) |
| SARAH CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 20.503825123 | $1,635.39 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044829240317 | $1.33 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.199104852816455 | $1.92 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1395181410124 | $0.65 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042456366097 | $0.03 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6112325098578 | $2.81 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28546279555507 | $7.56 |
| SARAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0244406096269226 | $2.99 |
| SARAH CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137962457598 | $0.41 |
| SARAH CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058744253616 | $117.59 |
| SARAH CHARNESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6797516447 | $2.68 |
| SARAH CHASE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09434533 | $195.35 |
| SARAH CHASE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00643267 | $194.16 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044245888744 | $136.04 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.596461824 | $1.63 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.633658478299999 | $7.04 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40028300417 | $3.53 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8511145026 | $6.32 |
| SARAH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025884713094 | $1.55 |
| SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055588102743 | $16.45 |
| SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142921511599999 | $27.89 |
| SARAH CHEW LING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479515938109999 | $14.19 |
| SARAH CHEW LING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092020778628 | $17.96 |
| SARAH CHEW LING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.030808221 | $8.81 |
| SARAH CHILIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,400.0) | ($3,400.00) |
| SARAH CHILIA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3,400.0 | $3,400.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (3,400.0) | ($3,400.00) |
| SARAH CHILIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,934.820195229) | ($9,592.63) |
| SARAH CHILIA | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,934.820195229 | $9,592.63 |
| SARAH CHILIA | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (72.311301) | ($99.88) |
| SARAH CHILIA | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,862.508894229) | ($9,478.73) |
| SARAH CHILIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3269835251) | ($981.94) |
| SARAH CHILIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3269835251 | $981.94 |
| SARAH CHILIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3269835251) | ($984.23) |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03524889016) | ($961.14) |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03524889016 | $961.14 |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.372164646) | ($937.83) |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 13.372164646 | $937.83 |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.035248) | ($972.98) |
| SARAH CHILIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (13.372164) | ($978.26) |
| SARAH CHILIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 23,310.741919115 | $12,272.21 |
| SARAH CHILIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,286.285367303) | ($13,149.27) |
| SARAH CHILIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 25,286.285367303 | $13,149.27 |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.56226783) | ($28,000.00) |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6785614137) | ($842.10) |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05644595934) | ($70.05) |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.666031761 | $33,092.81 |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.362414731 | $11,097.36 |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.592950367) | ($9,000.00) |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2283587416) | ($270.68) |
| SARAH CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01900768575) | ($22.53) |
| SARAH CHILIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6757082871 | $12,984.71 |
| SARAH CHILIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01643324252) | ($315.79) |
| SARAH CHILIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001367579092) | ($26.28) |
| SARAH CHILIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5464071715) | ($10,500.00) |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054816431206663 | $14.53 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164270631198235 | $20.34 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.751528943 | $2.75 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.82752198531 | $32.83 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.1164802316299 | $44.89 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3372792555 | $59.31 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144609771 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039977369551 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000799730731 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0594868103637419 | $8.96 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035633033555 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030643071056 | $0.01 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0324625850969999 | $2.46 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117030758716 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.9612040354 | $7.96 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002424487649 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0018476776243 | $0.00 |
| SARAH CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01486321165 | $0.01 |
| SARAH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478196472 | $0.52 |
| SARAH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084894377366 | $1.66 |
| SARAH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.833324954559999 | $0.83 |
| SARAH CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.356083573569999 | $0.28 |
| SARAH CHRISTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014644449529999 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017071235613 | $0.51 |
| SARAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038926590673 | $76.99 |
| SARAH CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118024) | ($37.55) |
| SARAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110657512 | $0.04 |
| SARAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279873948947667 | $0.31 |
| SARAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1757354783 | $7.18 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026110412335 | $79.20 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02599694492 | $50.73 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.571615564 | $32.16 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5599509308 | $1.61 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10722266797 | $7.85 |
| SARAH CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47615392349 | $0.62 |
| SARAH CIUCLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361449905279999 | $1.07 |
| SARAH CIUCLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3658440118799 | $13.90 |
| SARAH CLARIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.45576102676 | $10.88 |
| SARAH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001684347323 | $0.00 |
| SARAH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000169184213379999 | $0.00 |
| SARAH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083248873592 | $0.03 |
| SARAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946230902309999 | $2.80 |
| SARAH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74011174573 | $17.22 |
| SARAH CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001769843704 | $5.24 |
| SARAH CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517261549 | $0.02 |
| SARAH CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.149282936 | $63.15 |
| SARAH CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061375184881 | $0.02 |
| SARAH CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049073944866 | $0.00 |
| SARAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002276152203 | $6.74 |
| SARAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051764034893 | $0.10 |
| SARAH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007244785862 | $0.00 |
| SARAH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013983894189 | $0.00 |
| SARAH CORPORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118923815857 | $3.52 |
| SARAH CORPORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3989456642 | $1.51 |
| SARAH COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017193288795 | $0.01 |
| SARAH COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132251677455 | $2.58 |
| SARAH COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.579415495 | $0.38 |
| SARAH COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.24845774) | ($23,863.72) |
| SARAH COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.24845774 | $23,863.72 |
| SARAH COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,161.721765741) | ($3,161.72) |
| SARAH COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,161.721765741 | $3,161.72 |
| SARAH COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,161.721765) | ($3,161.72) |
| SARAH COX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00905352094) | ($17.45) |
| SARAH COX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00905352094 | $17.45 |
| SARAH COX | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,835.70) |
| SARAH COX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.257511261) | ($12,989.25) |
| SARAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096136456764 | $2.85 |
| SARAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05573764082254 | $156.03 |
| SARAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4583494226509 | $20.46 |
| SARAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.206821715259999 | $8.18 |
| SARAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.126332424268999 | $28.63 |
| SARAH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080402938536 | $0.02 |
| SARAH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220913511849999 | $0.04 |
| SARAH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8447562684 | $8.84 |
| SARAH DAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15253077147666 | $0.18 |
| SARAH DAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0022426502354 | $0.00 |
| SARAH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002640072538 | $7.82 |
| SARAH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074134058719 | $14.47 |
| SARAH DAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.707789505 | $17.71 |
| SARAH DAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078088524682 | $2.31 |
| SARAH DAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.656040193999 | $252.66 |
| SARAH DAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620819385 | $0.36 |
| SARAH DARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022529780873 | $0.67 |
| SARAH DARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.2230800328 | $231.99 |
| SARAH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1239660115646 | $0.14 |
| SARAH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000766497533389999 | $1.50 |
| SARAH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30624529995 | $0.19 |
| SARAH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08347236906 | $0.93 |
| SARAH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33202280366 | $1.13 |
| SARAH DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63159335247 | $9.92 |
| SARAH DAWN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 15,423.516109 | $11,978.30 |
| SARAH DAWN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001759 | $71.11 |
| SARAH DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.631712675) | ($7,000.00) |
| SARAH DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1420634942) | ($214.70) |
| SARAH DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1037371305) | ($156.78) |
| SARAH DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.751729801 | $8,692.70 |
| SARAH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158186250475 | $0.47 |
| SARAH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025155099639 | $46.55 |
| SARAH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03498415388 | $0.03 |
| SARAH DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6330579902) | ($18,450.48) |
| SARAH DE JONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6330579902 | $18,450.48 |
| SARAH DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384039179091379 | $133.13 |
| SARAH DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5666603897299 | $8.63 |
| SARAH DE TUBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020172566055 | $0.60 |
| SARAH DE TUBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116100783112 | $22.65 |
| SARAH DE VERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.97) |
| SARAH DE VERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000556) | ($20.02) |
| SARAH DE VERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01464508) | ($526.78) |
| SARAH DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007198216154577 | $2.77 |
| SARAH DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101441255435 | $0.00 |
| SARAH DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034938751037 | $1.03 |
| SARAH DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.012658525 | $26.01 |
| SARAH DEKERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073282186674 | $2.17 |
| SARAH DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104689520344 | $3.10 |
| SARAH DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017676954462 | $0.02 |
| SARAH DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023722229547 | $0.00 |
| SARAH DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127078501703 | $0.01 |
| SARAH DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000051379004168 | $0.00 |
| SARAH DESMYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487010416187 | $0.84 |
| SARAH DESMYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047597457517 | $9.29 |
| SARAH DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002562636062 | $0.76 |
| SARAH DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072733993318 | $0.08 |
| SARAH DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006826930659 | $0.39 |
| SARAH DHAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141388643403 | $4.18 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156900319374 | $46.54 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015259175791 | $0.02 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00694615033399999 | $13.55 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.878545164089999 | $0.70 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1075701401 | $3.21 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5550638036 | $0.74 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050939400105 | $2.02 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065489941621 | $20.84 |
| SARAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020689117211 | $1.18 |
| SARAH DIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199749143729999 | $0.59 |
| SARAH DIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.266706823 | $142.27 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066745950356 | $206.56 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091683813825 | $185.05 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4011981672 | $5.40 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.116859119 | $61.14 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7191325392 | $1.08 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018117734218 | $0.00 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031762018063 | $0.00 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058474014926 | $0.02 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0194693306079999 | $4.41 |
| SARAH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48386754836 | $0.26 |
| SARAH DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045837087036 | $141.03 |
| SARAH DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33692984509 | $688.05 |
| SARAH DILLON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.87644) | ($221.74) |
| SARAH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234540532299247 | $0.02 |
| SARAH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124760049439 | $0.16 |
| SARAH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002267027956533 | $0.17 |
| SARAH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.750155526 | $1.58 |
| SARAH DOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65062991) | ($18,769.37) |
| SARAH DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023444110500695 | $89.27 |
| SARAH DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057180975674 | $0.04 |
| SARAH DOUGHTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 527.5026 | $1,102.75 |
| SARAH DOUGHTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27657) | ($36,818.26) |
| SARAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019247949603397 | $68.88 |
| SARAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8643213219999 | $104.81 |
| SARAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024957918629 | $7.36 |
| SARAH DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026590642311 | $0.79 |
| SARAH DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015140344384 | $0.00 |
| SARAH DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8703507761 | $11.87 |
| SARAH DZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042651181331 | $12.62 |
| SARAH E GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813623895515 | $55.70 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019809798616 | $594.76 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17513539778 | $0.20 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14981672482 | $304.16 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.405645669 | $13.41 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083901804972 | $0.07 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.422274753 | $6.54 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16454896550999 | $12.94 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 706.156869741999 | $706.16 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089656999285 | $6.56 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050569784097 | $0.00 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17149011196 | $54.58 |
| SARAH EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036895947867 | $0.00 |
| SARAH EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155790145121 | $46.20 |
| SARAH EDEN-ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005115995159 | $0.00 |
| SARAH EDEN-ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097360772911 | $0.00 |
| SARAH EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.38268596078 | $38.54 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04523667 | $137.82 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00347264 | $139.87 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04692955 | $132.29 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00349301 | $135.05 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025591941535 | $7.42 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14151981616 | $0.16 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044523778839 | $8.48 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4776643868 | $0.93 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115037955358 | $1.28 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14200421199 | $0.55 |
| SARAH EDGECUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01398573949 | $0.80 |
| SARAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049898812529 | $14.77 |
| SARAH ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149916042984 | $4.44 |
| SARAH ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33322104099 | $0.05 |
| SARAH ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.23860489927 | $0.19 |
| SARAH ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471011346 | $0.52 |
| SARAH ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6409356856 | $4.17 |
| SARAH ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030611503099 | $0.27 |
| SARAH ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19898506952 | $1.22 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00326473 | $95.39 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00326473) | ($95.71) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00294286 | $85.60 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00294286) | ($85.48) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00196388 | $56.93 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00196388) | ($56.87) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00163374 | $47.44 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163374) | ($47.68) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0015761 | $47.67 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015761) | ($47.90) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00312999 | $95.87 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312999) | ($97.01) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00220022 | $66.68 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00220022) | ($66.76) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00316831 | $95.34 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316831) | ($95.29) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00194203 | $57.03 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00194203) | ($57.06) |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0035603 | $94.44 |
| SARAH ELIZABETH GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206032128506 | $0.01 |
| SARAH ELIZABETH LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021122530975 | $0.04 |
| SARAH ELIZABETH LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18277195117 | $0.14 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154484626572 | $45.79 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5962236693 | $4.77 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014283379282 | $0.00 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070585578742 | $0.00 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087540422777 | $0.00 |
| SARAH ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026743972377 | $0.00 |
| SARAH ELSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.84436277527 | $42.98 |
| SARAH ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082464644062 | $0.24 |
| SARAH ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.9008742 | $45.90 |
| SARAH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138163441773 | $0.00 |
| SARAH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744833163909999 | $0.01 |
| SARAH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117781661511999 | $0.00 |
| SARAH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00492010122 | $0.00 |
| SARAH ENDLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026582180875 | $7.87 |
| SARAH ENDLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,763.665601528 | $2,763.67 |
| SARAH ESHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117019219558 | $34.64 |
| SARAH EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037612213101 | $0.00 |
| SARAH EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6781438991 | $8.68 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022346798896 | $67.41 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024486668049 | $0.48 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74966621369999 | $1.75 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20815016878 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42308636769 | $0.06 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038078119339 | $0.23 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.118207724136 | $0.18 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28224603559 | $0.03 |
| SARAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.161298667319999 | $0.34 |
| SARAH FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.22280977402 | $16.56 |
| SARAH FALCONER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| SARAH FALCONER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| SARAH FALCONER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.13) | ($2.13) |
| SARAH FALCONER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.13) | ($2.13) |
| SARAH FALCONER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 49.997133 | $50.00 |
| SARAH FALCONER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.13) | ($2.13) |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103642753495 | $30.47 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039623064241 | $78.42 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.802838639 | $75.16 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009222844168 | $0.00 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054130662342 | $0.00 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44000837505 | $82.42 |
| SARAH FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83811598281 | $0.84 |
| SARAH FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128402889002 | $0.38 |
| SARAH FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13257841658 | $1.17 |
| SARAH FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020772744076 | $6.15 |
| SARAH FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045637462195 | $90.74 |
| SARAH FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031239309344 | $0.03 |
| SARAH FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4145027735 | $7.17 |
| SARAH FARZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20506682799999 | $3.21 |
| SARAH FARZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080651668015 | $2.39 |
| SARAH FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032840950992 | $0.10 |
| SARAH FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065005932924 | $0.08 |
| SARAH FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129889648641 | $0.13 |
| SARAH FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03565312892 | $0.04 |
| SARAH FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61394395759 | $0.49 |
| SARAH FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036394524487 | $0.01 |
| SARAH FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045280865042 | $0.05 |
| SARAH FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.875753561 | $13.88 |
| SARAH FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058784504062 | $181.61 |
| SARAH FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27835933968 | $0.32 |
| SARAH FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019045717464 | $5.64 |
| SARAH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803826219009999 | $249.08 |
| SARAH FOWLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAX | (1.0) | ($1.00) |
| SARAH FOWLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| SARAH FOWLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| SARAH FOWLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAX | (9.021446178) | ($9.02) |
| SARAH FOWLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (37.591252492) | ($490.53) |
| SARAH FOWLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (882.826449886) | ($638.67) |
| SARAH FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.762448423) | ($8,461.35) |
| SARAH FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162854) | ($48.76) |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016768118778378 | $0.57 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35472799196 | $0.41 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040050438443994 | $95.11 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.244359569 | $12.71 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031398557655044 | $0.43 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.520797866868418 | $0.41 |
| SARAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.249589428588 | $6.25 |
| SARAH FRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30917444936 | $0.15 |
| SARAH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115041321457999 | $3.40 |
| SARAH GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081980161898 | $2.43 |
| SARAH GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016125863229 | $3.15 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079343838847 | $23.48 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013929060426 | $0.00 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054301062299 | $0.00 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040622846901 | $0.03 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119998545661 | $0.00 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14823986013 | $1.65 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039967126118 | $0.00 |
| SARAH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014261801187 | $0.00 |
| SARAH GEIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053505494826 | $16.60 |
| SARAH GHERIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040393861774 | $0.01 |
| SARAH GHERIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112167736403 | $0.01 |
| SARAH GIACOMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $101.07 |
| SARAH GIACOMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $8.11 |
| SARAH GIACOMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.55) |
| SARAH GIACOMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.99) | ($86.45) |
| SARAH GIACOMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| SARAH GIACOMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| SARAH GIACOMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1341612265) | ($2,556.37) |
| SARAH GIACOMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01115169815) | ($212.49) |
| SARAH GIACOMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.460889186) | ($85,000.00) |
| SARAH GIACOMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.575324271 | $106,235.00 |
| SARAH GIACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944534664479999 | $279.41 |
| SARAH GIACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45547740369999 | $16.17 |
| SARAH GIACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00311137346689999 | $0.00 |
| SARAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9078760341048 | $0.92 |
| SARAH GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195066592814999 | $43.93 |
| SARAH GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020647922807 | $4.03 |
| SARAH GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9274225406 | $8.93 |
| SARAH GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088238440611 | $0.65 |
| SARAH GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.301685739363 | $301.61 |
| SARAH GODRON GANTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069177514002562 | $0.01 |
| SARAH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007578700583 | $0.00 |
| SARAH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456554481619999 | $0.00 |
| SARAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.150655725776 | $2.16 |
| SARAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02146130291 | $0.00 |
| SARAH GOUWENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60742690159988 | $4.71 |
| SARAH GRAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0959451) | ($2,850.75) |
| SARAH GRAUB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0959451 | $2,850.75 |
| SARAH GRAUB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| SARAH GRAUB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0952521) | ($2,766.60) |
| SARAH GRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007417978313992 | $25.93 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024110040879 | $0.01 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025102612192 | $0.05 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027234892585 | $0.02 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055038644418 | $0.01 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057759133188 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032690805185 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4116533922 | $15.07 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002085439971 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080023198917 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102074744091 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016890343275 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036733945962 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000717045889109999 | $0.00 |
| SARAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0012943077573 | $0.00 |
| SARAH GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005470519021) | ($0.02) |
| SARAH GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005470519021 | $0.02 |
| SARAH GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001979318457) | $0.00 |
| SARAH GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001979318457 | $0.00 |
| SARAH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004020069414 | $0.00 |
| SARAH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013754090523 | $0.00 |
| SARAH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132386062114 | $39.18 |
| SARAH GRUPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,582.154537589) | ($1,582.15) |
| SARAH GRUPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,582.154537589 | $1,582.15 |
| SARAH GRUPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077910222) | ($37.18) |
| SARAH GRUPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077910222 | $37.18 |
| SARAH GRUPP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,582.154537) | ($1,582.15) |
| SARAH GRUPP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001077) | ($34.16) |
| SARAH GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005110626558758 | $0.20 |
| SARAH GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.105118245591 | $9.11 |
| SARAH GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (201.0) | ($201.00) |
| SARAH GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76601957144 | $2.11 |
| SARAH GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02005560799055 | $0.02 |
| SARAH GULDENTOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.711666709168 | $4.78 |
| SARAH GURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02362728938203 | $0.03 |
| SARAH GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536397071889999 | $165.48 |
| SARAH GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230749844 | $469.97 |
| SARAH H VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206462397999999 | $62.08 |
| SARAH H VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.465230706 | $156.71 |
| SARAH H VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046864497885 | $93.25 |
| SARAH H VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.706674554 | $68.71 |
| SARAH HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3955836312 | $5.40 |
| SARAH HAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047708510773 | $1.48 |
| SARAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156184478779 | $0.46 |
| SARAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729298270899999 | $14.23 |
| SARAH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019738805722 | $5.84 |
| SARAH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115063811544999 | $0.00 |
| SARAH HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130338774858 | $38.58 |
| SARAH HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1255060355 | $0.15 |
| SARAH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149226270805 | $0.44 |
| SARAH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4517679779 | $1.45 |
| SARAH HARMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017319874336 | $51.65 |
| SARAH HARMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009438137002 | $18.42 |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000121643933) | ($0.03) |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000121643933 | $0.03 |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006341286791) | ($0.02) |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000006341286791 | $0.02 |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5073235325) | ($0.51) |
| SARAH HARPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5073235325 | $0.51 |
| SARAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032701886509999 | $0.00 |
| SARAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005984210428 | $0.00 |
| SARAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031485532495859 | $0.00 |
| SARAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030162058934 | $0.89 |
| SARAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.853096375 | $15.85 |
| SARAH HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3557856014) | ($698.43) |
| SARAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18634920712 | $19.66 |
| SARAH HEATHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028269740353 | $0.11 |
| SARAH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003682453938 | $10.90 |
| SARAH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015244280098 | $29.75 |
| SARAH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.833497968 | $28.83 |
| SARAH HENNIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006056) | ($245.61) |
| SARAH HENNIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (27.993134) | ($20.07) |
| SARAH HENNIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (313.23018) | ($224.88) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($58.12) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01010525) | ($301.55) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00982) | ($20.02) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27859) | ($20.01) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.52141) | ($37.56) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024598) | ($49.86) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09658552) | ($196.49) |
| SARAH HENNIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| SARAH HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15697459043481 | $6.71 |
| SARAH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954493103067 | $2.83 |
| SARAH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74969937049999 | $2.35 |
| SARAH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15599108958 | $1.73 |
| SARAH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026560880868 | $0.50 |
| SARAH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000094184898519 | $0.02 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001902604887 | $0.56 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024814150209999 | $4.84 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094999006703 | $0.01 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009908048147 | $0.01 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005375787199499 | $0.00 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076761936778 | $0.03 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043289088978 | $2.59 |
| SARAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000569507728376 | $0.00 |
| SARAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009526384616899 | $0.00 |
| SARAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015310711312 | $0.02 |
| SARAH HOCHSTETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03684213) | ($1,168.51) |
| SARAH HOCHSTETTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,169.616899) | ($1,169.62) |
| SARAH HOCHSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191545231764 | $7.19 |
| SARAH HOCHSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.397551142895 | $12.40 |
| SARAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115694786415 | $3.42 |
| SARAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039051779975 | $77.26 |
| SARAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53304486619999 | $0.96 |
| SARAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017916922501 | $53.52 |
| SARAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58980041956 | $0.69 |
| SARAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037250410961 | $73.56 |
| SARAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7386712525 | $12.74 |
| SARAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3390378136999 | $2.55 |
| SARAH HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230406766643 | $6.82 |
| SARAH HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000154416172655 | $0.03 |
| SARAH HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082348926864 | $24.37 |
| SARAH HORNBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008703) | ($250.00) |
| SARAH HORNBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.159466 | $250.00 |
| SARAH HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066595853993 | $5.19 |
| SARAH HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064205938918 | $11.97 |
| SARAH HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5445104658 | $8.36 |
| SARAH HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778822091 | $8.64 |
| SARAH HOUTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003439589491 | $10.18 |
| SARAH HOUTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070975959048999 | $0.07 |
| SARAH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715420491 | $2.12 |
| SARAH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15497892703 | $0.18 |
| SARAH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003791820367 | $0.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09229508046 | $0.01 |
| SARAH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014372564572 | $0.01 |
| SARAH HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031706196559 | $9.38 |
| SARAH HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035218810111 | $6.87 |
| SARAH HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3613898255 | $8.36 |
| SARAH HUSTED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006936778508) | ($201.43) |
| SARAH HUSTED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006936778508 | $201.43 |
| SARAH HUSTED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6833198198) | ($1,231.83) |
| SARAH HUSTED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6833198198 | $1,231.83 |
| SARAH HUSTED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.148964618) | ($140.62) |
| SARAH HUSTED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.148964618 | $140.62 |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008404173928) | ($0.27) |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008404173928 | $0.27 |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007661066413) | ($1.52) |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007661066413 | $1.52 |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010078) | ($20.06) |
| SARAH HUSTED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($20.02) |
| SARAH HUSTED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6740079264) | ($1,313.76) |
| SARAH HUSTED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00631318) | ($200.18) |
| SARAH HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056930629335253 | $1.97 |
| SARAH HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054002234477979 | $13.23 |
| SARAH HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023928839187499 | $1.76 |
| SARAH HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006134590505525 | $0.01 |
| SARAH HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027593480579 | $0.00 |
| SARAH IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120573878359 | $3.57 |
| SARAH IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5400379761 | $3.54 |
| SARAH IMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073567306918 | $21.77 |
| SARAH IMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320237861049999 | $0.37 |
| SARAH IMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023016426475 | $4.49 |
| SARAH INAYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002720685411 | $0.00 |
| SARAH INAYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002256588677 | $0.00 |
| SARAH INAYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000758241175599999 | $0.04 |
| SARAH INAYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000739699391479999 | $0.00 |
| SARAH IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002568575376 | $7.60 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,980.045169) | ($2,980.05) |
| SARAH JACOBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009387469391) | ($2.50) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.79) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,624.33) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,463.264034) | ($4,463.26) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,680.558366212) | ($1,540.80) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65067101) | ($47,446.01) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (14.645559513) | ($25,317.39) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.761697) | ($1.76) |
| SARAH JACOBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 23.1557 | $12.18 |
| SARAH JACOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009082933418) | ($2.50) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (3.0109) | ($20.00) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.79 | $20.00 |
| SARAH JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003274780876) | ($63.05) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009089039346) | ($1.75) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1090684721) | ($2,100.00) |
| SARAH JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1360830755 | $2,620.14 |
| SARAH JACOBSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002311371012) | ($2.50) |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006685165822558 | $237.75 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160764072862125 | $0.12 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12697777333485 | $329.39 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34196747984099 | $1.34 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.588231859232 | $25.49 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220078578699999 | $1.94 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088740262387 | $3.51 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140543137205 | $4.47 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26073662242 | $14.84 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017884185423 | $53.09 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014996009802 | $0.00 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076052063657 | $153.05 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.796936903877 | $33.80 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7224040107 | $1.71 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218930401 | $1.94 |
| SARAH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352581482 | $0.47 |
| SARAH JANE APAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2415537383866 | $0.24 |
| SARAH JANE BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006426654856 | $19.02 |
| SARAH JANE BLUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024428362981 | $75.79 |
| SARAH JANE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029695787504 | $0.58 |
| SARAH JANE LONGALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125623798642 | $0.37 |
| SARAH JANE LONGALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.644710577 | $182.64 |
| SARAH JANE ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020867984108 | $0.04 |
| SARAH JANE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5629117218856 | $0.54 |
| SARAH JANE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0467309453 | $2.54 |
| SARAH JANINA PFROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.73124633336 | $238.75 |
| SARAH JEDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2153889727 | $0.17 |
| SARAH JEDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49042583922 | $0.31 |
| SARAH JEDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13978267426 | $1.55 |
| SARAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.951956545731 | $3.09 |
| SARAH JENNIFER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236353840799999 | $0.00 |
| SARAH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015143821027 | $0.00 |
| SARAH JIAHUI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660389451659999 | $19.54 |
| SARAH JIAHUI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030172491901 | $0.00 |
| SARAH JIAHUI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019433369816 | $37.88 |
| SARAH JIAHUI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7182699853 | $2.33 |
| SARAH JIAHUI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000377831228389999 | $0.00 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.95938799 | $2,894.02 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18746185 | $7,487.55 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,899.1979 | $1,773.79 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367989836014199 | $108.06 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01279943987795 | $23.98 |
| SARAH JINJINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.58174553499 | $10.59 |
| SARAH JMAYOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330682997211153 | $0.04 |
| SARAH JMAYOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1399492466 | $0.14 |
| SARAH JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177238074169999 | $0.21 |
| SARAH JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.865419871289999 | $0.87 |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.9801259418) | ($82.26) |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.9801259418 | $82.26 |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (0.98012) | ($82.26) |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 81.693 | $82.26 |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.063058671) | ($250.00) |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.063058671 | $250.00 |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (4.06305) | ($250.00) |
| SARAH JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 249.808 | $250.00 |
| SARAH JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (331.501) | ($331.50) |
| SARAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.981199729 | $27.98 |
| SARAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0520041694389999 | $2.55 |
| SARAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0038615618502636 | $0.33 |
| SARAH JÖHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003722330107 | $0.00 |
| SARAH JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SARAH JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (467.829552) | ($467.83) |
| SARAH JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001431490152) | ($57.92) |
| SARAH JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 6.9 | $116.51 |
| SARAH JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 7.8292 | $123.19 |
| SARAH JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001858912923) | ($7.38) |
| SARAH JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.9708 | $123.58 |
| SARAH JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 790.9 | $116.66 |
| SARAH JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001242845462) | ($0.38) |
| SARAH JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06521196) | ($2,056.13) |
| SARAH JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $93.26 |
| SARAH JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $4.74 |
| SARAH JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $476.98 |
| SARAH JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,390.0 | $663.38 |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 644.984918 | $644.98 |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05579263257 | $1,650.29 |
| SARAH JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004177734055) | ($12.74) |
| SARAH JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 25.74 | $16.33 |
| SARAH JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 186.26 | $118.02 |
| SARAH JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 999.9 | $141.08 |
| SARAH JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 299.75 | $131.71 |
| SARAH JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.33 |
| SARAH JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001942932767) | ($57.88) |
| SARAH JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.04900119186) | ($1,451.75) |
| SARAH JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006616953968) | ($1.96) |
| SARAH JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.71 | $1,249.32 |
| SARAH JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 1,439.9 | $180.14 |
| SARAH JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005031401361) | ($12.74) |
| SARAH JONES | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002703701785) | ($58.08) |
| SARAH JONES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006336821692) | ($12.76) |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022142205275 | $6.55 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000859957691039999 | $0.00 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022455671765 | $41.00 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033241118909 | $0.03 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2730261137999 | $10.01 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6680042157 | $2.30 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73461282205 | $17.94 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2073712131 | $1.70 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.118518718 | $8.54 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015572890656 | $0.00 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1765284944 | $5.82 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002163902101349 | $67.65 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.341693596801 | $1.73 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109507188036 | $21.37 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.79106111174 | $7.63 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8525385733 | $20.59 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000140529404656 | $0.04 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.50862620004 | $96.10 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056935323321 | $1.11 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002540145425 | $0.19 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126595242109 | $0.37 |
| SARAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40516826955699 | $1.41 |
| SARAH JORDAN-ARMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003874862426 | $0.00 |
| SARAH JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020844750224 | $0.06 |
| SARAH JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590203685 | $17.59 |
| SARAH JOSEPHIN RAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129297092953 | $0.40 |
| SARAH JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462200298959999 | $13.68 |
| SARAH JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014545933227 | $0.28 |
| SARAH JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.188939888999 | $445.19 |
| SARAH JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22774654319 | $0.14 |
| SARAH JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022904617405 | $0.25 |
| SARAH JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014816950024 | $447.80 |
| SARAH JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033613536864 | $66.11 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (216.794470408) | ($126.46) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 216.794470408 | $126.46 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (34.141388) | ($19.98) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (182.653082) | ($106.82) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,417.89) | ($2,417.89) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,417.89 | $2,417.89 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SARAH KABEALO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,417.89) | ($1,417.89) |
| SARAH KABEALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.08504768) | ($37.46) |
| SARAH KABEALO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.08504768 | $37.46 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117452740974 | $34.76 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.263747402 | $104.26 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.675613419 | $10.05 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5061437651584 | $1.04 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061789956448 | $0.00 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03315469846 | $2.43 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.670659616 | $5.71 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080453479987 | $4.88 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017663872328 | $0.70 |
| SARAH KABEALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115819144267999 | $0.27 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612151753139999 | $122.65 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3402126622 | $5.34 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.6033807789999 | $71.83 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.532005621999 | $86.98 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046129541092 | $0.05 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273010246749999 | $2.41 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179654201789999 | $1.31 |
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33421668616 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4254118426 | $2.38 |
| SARAH KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128162272527 | $50.47 |
| SARAH KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1749677981 | $7.17 |
| SARAH KAPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033851534319 | $0.10 |
| SARAH KAPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109511864054 | $2.14 |
| SARAH KAPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.59957673639999 | $6.60 |
| SARAH KAPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3055030821 | $1.45 |
| SARAH KAROLIEN DE VRIENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.307240704496 | $8.46 |
| SARAH KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029646696123 | $57.98 |
| SARAH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121945614001 | $0.00 |
| SARAH KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129384435541 | $0.12 |
| SARAH KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001651174089068 | $0.07 |
| SARAH KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5110299463799 | $12.51 |
| SARAH KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920581757 | $0.53 |
| SARAH KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020095095284 | $0.00 |
| SARAH KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04011245323 | $1.04 |
| SARAH KESTELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01919704146729 | $0.02 |
| SARAH KESTELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27188793844 | $0.05 |
| SARAH KESTELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03353721578 | $0.05 |
| SARAH KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143623222702 | $0.43 |
| SARAH KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049292847904 | $0.00 |
| SARAH KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6864672696 | $1.69 |
| SARAH KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008707798651 | $0.01 |
| SARAH KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017001402469 | $0.01 |
| SARAH KISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320848421 | $0.42 |
| SARAH KISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075002777157 | $0.05 |
| SARAH KISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109767612994 | $0.97 |
| SARAH KISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028301696517 | $0.06 |
| SARAH KISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054222715014 | $0.04 |
| SARAH KLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001310741843 | $0.00 |
| SARAH KLINGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06950751221399 | $8.71 |
| SARAH KNEEZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148034059416 | $43.82 |
| SARAH KNEEZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7542696331 | $8.75 |
| SARAH KNEEZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51271752596 | $5.70 |
| SARAH KNEEZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020235708377 | $0.18 |
| SARAH KNEEZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0299065043709999 | $1.18 |
| SARAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459325518919999 | $13.59 |
| SARAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.043739035999 | $224.04 |
| SARAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5143283779 | $1.58 |
| SARAH KOTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402293489317999 | $0.44 |
| SARAH KRAUELS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00085837 | $26.37 |
| SARAH KRAUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000948468294946 | $0.02 |
| SARAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194569114229999 | $5.76 |
| SARAH KUEHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682451781259999 | $0.20 |
| SARAH KUEHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040586987837 | $80.39 |
| SARAH KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001181635382 | $50.00 |
| SARAH KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37861240136 | $4.24 |
| SARAH KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586766217999999 | $181.27 |
| SARAH KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028689325793 | $56.02 |
| SARAH KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105999657941 | $31.37 |
| SARAH LABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001741798658 | $0.52 |
| SARAH LABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.0385692811 | $10.04 |
| SARAH LABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.2133749734 | $8.21 |
| SARAH LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074154634474 | $0.14 |
| SARAH LAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047047403328 | $13.93 |
| SARAH LAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073304312283 | $0.65 |
| SARAH LAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24318623235 | $0.31 |
| SARAH LALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8238888802306 | $0.83 |
| SARAH LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00886572991519999 | $0.01 |
| SARAH LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2955962426 | $25.51 |
| SARAH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058627053537 | $1.74 |
| SARAH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2368666835 | $2.63 |
| SARAH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3669525266 | $4.37 |
| SARAH LEAANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050107254741 | $154.41 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450585579039999 | $13.34 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0670924 | $14.07 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.206060504069999 | $0.38 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079038746159 | $245.08 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28449019735 | $580.56 |
| SARAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4483233192 | $4.95 |
| SARAH LEE LONTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73150422288 | $3.05 |
| SARAH LEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047288227348 | $0.14 |
| SARAH LEGENZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.523196997) | ($1,536.12) |
| SARAH LEGENZA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.523196997 | $1,536.12 |
| SARAH LEGENZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023897) | ($944.96) |
| SARAH LEGENZA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.023897 | $944.96 |
| SARAH LEGENZA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023897) | ($716.02) |
| SARAH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090815635117 | $2.69 |
| SARAH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890342285729999 | $1.74 |
| SARAH LENA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104126798147999 | $0.32 |
| SARAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084631587346 | $0.25 |
| SARAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.192117446 | $19.19 |
| SARAH LEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001779571213 | $0.53 |
| SARAH LEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024476371546 | $4.78 |
| SARAH LEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646323229 | $0.36 |
| SARAH LEWIS-PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068507292975 | $2.03 |
| SARAH LEWIS-PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58494666286 | $0.46 |
| SARAH LEWIS-PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9817307047 | $1.24 |
| SARAH LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,321.87) |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113796413066 | $3.37 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015332263019 | $0.02 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27964405298 | $578.86 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258320079 | $7.65 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048802831874 | $97.22 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051107229907 | $1.51 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092814803586 | $0.01 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14711821501 | $46.82 |
| SARAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047210627344 | $1.11 |
| SARAH LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033336990099 | $0.00 |
| SARAH LORNA AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168376465905999 | $61.33 |
| SARAH LORNA AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139756442019 | $2.73 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.587885949) | ($187.71) |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.587885949 | $187.71 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022027751613 | $66.41 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041770672789 | $82.82 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8222788025 | $6.99 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.172730681 | $11.41 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105950096311 | $0.94 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106326065302 | $0.01 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051794968030028 | $0.48 |
| SARAH LOSCUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028805963615 | $0.02 |
| SARAH LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087784599276 | $0.01 |
| SARAH LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000733564190679999 | $0.01 |
| SARAH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044181941051 | $135.84 |
| SARAH LYNN EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021820410797 | $0.04 |
| SARAH LYNN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213763335729999 | $0.04 |
| SARAH MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026577823019 | $80.67 |
| SARAH MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.126745350859 | $1.14 |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,122.577600308) | ($3,122.58) |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,122.577600308 | $3,122.58 |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,072.5776) | ($3,072.58) |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020055347359 | $60.23 |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142387708108 | $27.78 |
| SARAH MACKILLOP-BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.741826764317 | $34.74 |
| SARAH MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.11649906281 | $21.59 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445467593427 | $101.72 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040918236771 | $7.98 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18425340581 | $0.94 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36110062035 | $4.01 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0746164189679999 | $4.46 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047844182205 | $1.89 |
| SARAH MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.97733749438 | $2.03 |
| SARAH MAGAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020452617109 | $0.00 |
| SARAH MAGAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115283240522 | $0.01 |
| SARAH MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034823421059 | $10.31 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032510774048 | $0.04 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045488084061 | $0.01 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114732010681 | $0.00 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018214103727 | $0.00 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29741828793 | $0.14 |
| SARAH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000052354207916 | $0.00 |
| SARAH MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31775482246773 | $9.25 |
| SARAH MANNING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.772509633) | ($188.45) |
| SARAH MANNING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.772509633 | $188.45 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8267848444833 | $1.07 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126353289079 | $0.11 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019027190276 | $0.14 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3045132945 | $1.04 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030776025288 | $0.34 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084997518657 | $0.06 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019997861675 | $0.14 |
| SARAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.610273124 | $1.61 |
| SARAH MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122206504522 | $3.62 |
| SARAH MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.141154166 | $14.14 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060149838968 | $187.25 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290110371399999 | $56.68 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.107728807 | $12.77 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108936558054 | $0.11 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.226207395049999 | $0.77 |
| SARAH MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062160907 | $0.38 |
| SARAH MARIA UHLENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000737840531759999 | $0.23 |
| SARAH MARIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110275979961 | $32.64 |
| SARAH MARIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009378215303 | $1.83 |
| SARAH MARIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48884915709999 | $2.77 |
| SARAH MARIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7602268685 | $2.36 |
| SARAH MARIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58085447595 | $1.98 |
| SARAH MARIE GABRIELLE MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.109530896193 | $4.19 |
| SARAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303949340718 | $50.42 |
| SARAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5770647102 | $2.25 |
| SARAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051924167169 | $1.54 |
| SARAH MASON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0664555 | $2,001.77 |
| SARAH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021219828469 | $63.88 |
| SARAH MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091796387172 | $0.18 |
| SARAH MATTINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62550606035599 | $1.76 |
| SARAH MATTINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56889971149999 | $0.99 |
| SARAH MAY OGNAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SARAH MAY OGNAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| SARAH MAY OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599429958 | |
| SARAH MAY OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.363313740913 | $3.01 |
| SARAH MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0839808180139999 | $0.08 |
| SARAH MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000107716241266 | $0.00 |
| SARAH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121073053736197 | $0.01 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003748732441) | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003748732441 | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000276064972) | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000276064972 | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,126.583304206) | ($15,126.58) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,126.583304206 | $15,126.58 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,126.58) | ($15,126.58) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1359379701) | ($4,013.54) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1359379701 | $4,013.54 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13593797) | ($4,013.43) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001358209962) | ($4.03) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001358209962 | $4.03 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.284796923) | ($20.28) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.284796923 | $20.28 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.28) | ($20.28) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013582) | ($4.01) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007936087193) | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000007936087193 | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01290668153) | ($0.01) |
| SARAH MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01290668153 | $0.01 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637788352296259 | $23.76 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000770133526521099 | $0.00 |
| SARAH MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.154788509206 | $126.15 |
| SARAH MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716225398 | $0.51 |
| SARAH MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6039803034 | $2.86 |
| SARAH MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23519807982 | $0.36 |
| SARAH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026980201016 | $0.80 |
| SARAH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5913852532 | $0.19 |
| SARAH MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230843687889999 | $696.35 |
| SARAH MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SARAH MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27818745921 | $567.44 |
| SARAH MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.820198082 | $7.82 |
| SARAH MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023148555019 | $0.02 |
| SARAH MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92967370792499 | $3.78 |
| SARAH MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065567970606 | $1.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29299307625 | $598.28 |
| SARAH MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.324269165 | $38.31 |
| SARAH MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4550594328 | $39.14 |
| SARAH MCTAGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005896) | ($9.14) |
| SARAH MCTAGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5069402451) | ($783.18) |
| SARAH MCTAGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.108788) | ($5.74) |
| SARAH MCTAGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (13.20855436) | ($697.02) |
| SARAH MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005107753516608 | $11.73 |
| SARAH MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041133518793631 | $3.36 |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350324) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350324 | $100.00 |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06514677186) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06514677186 | $100.00 |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.95159386) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.95159386 | $100.00 |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (178.218492) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 178.218492 | $100.00 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065141) | ($96.82) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (178.193212) | ($92.82) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.951287) | ($96.77) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003503) | ($96.23) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3367739334) | ($502.17) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3367739334 | $502.17 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.971023657) | ($749.44) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.971023657 | $749.44 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.977420062) | ($209.40) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.977420062 | $209.40 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4836258985) | ($13,307.93) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4836258985 | $13,307.93 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,827.975471012) | ($17,827.98) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,827.975471012 | $17,827.98 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.456805565) | ($3.46) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.456805565 | $3.46 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000182) | ($5.01) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $5.01 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8.44) | ($8.44) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 16.275 | $8.44 |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (22.97133) | ($741.06) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.336779) | ($500.01) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (417.2777) | ($217.18) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,827.97) | ($17,827.97) |
| SARAH MEADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.483444) | ($13,267.64) |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031456654439586 | $107.49 |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040563260670527 | $9.25 |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0425805308481309 | $0.04 |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1254547577348 | $2.83 |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.81255053499 | $220.81 |
| SARAH MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24631182042582 | $16.39 |
| SARAH MEDRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.609385 | $382.52 |
| SARAH MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.3710330639999 | $59.75 |
| SARAH MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0840141729439999 | $5.88 |
| SARAH MEGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746930049999 | $0.43 |
| SARAH MEGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067613358292 | $0.01 |
| SARAH MELICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.9868 | $99.17 |
| SARAH MELICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 94.6158 | $9,529.70 |
| SARAH MELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015799087812 | $46.59 |
| SARAH MELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00409276326829 | $0.00 |
| SARAH MELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1371044522945 | $2.47 |
| SARAH MELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.28973862178 | $129.81 |
| SARAH MELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005189648352725 | $0.90 |
| SARAH MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124393126042 | $0.00 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033141299767 | $101.24 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063795099003 | $127.94 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4750536446 | $3.48 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.466219144 | $45.56 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3036674549 | $1.45 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019525645091 | $0.02 |
| SARAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.91120432 | $51.87 |
| SARAH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249876525609999 | $0.00 |
| SARAH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033739287594 | $1.00 |
| SARAH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928295857629999 | $1.09 |
| SARAH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793698597169999 | $1.55 |
| SARAH MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073651292701 | $2.18 |
| SARAH MIHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123909999906 | $36.68 |
| SARAH MIHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149957540459999 | $29.26 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103557206662 | $30.65 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036594220707 | $7.14 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022767735995 | $0.00 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042498810025 | $1.26 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29258948922 | $0.34 |
| SARAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035337874187 | $0.69 |
| SARAH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588530776759999 | $17.42 |
| SARAH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00317694642629999 | $5.92 |
| SARAH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.0357964531 | $16.34 |
| SARAH MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018753818135 | $0.55 |
| SARAH MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148438731799999 | $1.31 |
| SARAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603413060429999 | $186.49 |
| SARAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3267741538 | $3.88 |
| SARAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02700016937 | $52.68 |
| SARAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4889897141245 | $0.47 |
| SARAH MOZJESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6653667446 | $6.60 |
| SARAH MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051031643784 | $157.31 |
| SARAH MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015273028263 | $29.80 |
| SARAH MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080944689997 | $0.00 |
| SARAH MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025394295629 | $0.00 |
| SARAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SARAH NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,089.733813333) | ($2,500.00) |
| SARAH NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,089.733813333 | $2,500.00 |
| SARAH NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,089.73) | ($2,506.01) |
| SARAH NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,490.576 | $2,506.01 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (261.938066622) | ($2,000.00) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 261.938066622 | $2,000.00 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,914.667833) | ($2,000.00) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,914.667833 | $2,000.00 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,582.201435884) | ($2,500.00) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,582.201435884 | $2,500.00 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,914.667) | ($2,000.00) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,989.704 | $2,000.00 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (261.9377) | ($2,019.54) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,972.788 | $2,019.54 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4,529.074) | ($2,466.30) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,465.915 | $2,466.30 |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (53.126) | ($28.93) |
| SARAH NAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29.34 | $28.93 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4838835997) | ($0.48) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4838835997 | $0.48 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04482653291) | ($70.69) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04482653291 | $70.69 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (465.497479569) | ($340.94) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 465.497479569 | $340.94 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,714.530647) | ($1,000.00) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,714.530647 | $1,000.00 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (132.275132275) | ($1,000.00) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 132.275132275 | $1,000.00 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,761.326208182) | ($1,000.00) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,761.326208182 | $1,000.00 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.61794086) | ($1,000.00) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.61794086 | $1,000.00 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003685963151) | ($0.01) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003685963151 | $0.01 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,761.331) | ($1,001.03) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 992.333 | $1,001.03 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (119.6179) | ($1,000.00) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 990.795 | $1,000.00 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (132.2751) | ($999.25) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 985.052 | $999.25 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,714.531) | ($998.90) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 990.998 | $998.90 |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.171739323) | ($3.17) |
| SARAH NAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.171739323 | $3.17 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556182828) | ($7,061.71) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556182828 | $7,061.71 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,653.987803955) | ($1,908.00) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,653.987803955 | $1,908.00 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25561828) | ($7,092.65) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,914.874026569) | ($1,534.13) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,914.874026569 | $1,534.13 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (184.772365828) | ($1,433.46) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 184.772365828 | $1,433.46 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.652192807) | ($1,232.96) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.652192807 | $1,232.96 |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,653.988261353) | ($1,913.38) |
| SARAH NAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,910.672739) | ($12,910.67) |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019013731430315 | $64.56 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044411016325085 | $1.02 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038273875599725 | $0.04 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.74868919922 | $118.96 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.992720417456 | $37.43 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.76410955711 | $92.02 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96825417681015 | $9.41 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008497460795367 | $0.00 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005838632846562 | $0.01 |
| SARAH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0172137099218 | $4.48 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026289844895 | $79.77 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599565838799999 | $0.01 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025254828228 | $49.28 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.398845156 | $11.42 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028603372117 | $0.02 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020752538593 | $0.02 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36753176778999 | $3.24 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018633138713 | $1.36 |
| SARAH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3535471471 | $20.13 |
| SARAH NEWLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,024.52) |
| SARAH NEWLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,148.39) |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023138133146 | $73.50 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046963240839 | $0.01 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037837868001 | $78.13 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6657699049 | $3.56 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31621839223 | $3.51 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17899331369 | $1.58 |
| SARAH NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.988207619 | $15.99 |
| SARAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001386239999 | $0.47 |
| SARAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8624016549999 | $17.86 |
| SARAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1962310326 | $2.20 |
| SARAH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032555113108 | $6.35 |
| SARAH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.276036181 | $14.49 |
| SARAH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4331092567999 | $0.76 |
| SARAH NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.52) |
| SARAH NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($7.37) |
| SARAH NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,913.280755434) | ($9,326.72) |
| SARAH NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (95.4262) | ($98.48) |
| SARAH NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001948109972) | ($4.01) |
| SARAH NI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (4,093.120457557) | ($29,183.95) |
| SARAH NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471970760046687 | $0.91 |
| SARAH NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098138420578 | $0.03 |
| SARAH NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.75178181937499 | $97.58 |
| SARAH NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095556067835 | $0.01 |
| SARAH NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6163224085258 | $78.39 |
| SARAH NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.624672462401 | $2.68 |
| SARAH NIJHOLT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.10598336 | $3,230.30 |
| SARAH NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052816999892 | $11.27 |
| SARAH NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.192759742 | $198.19 |
| SARAH NWAKEGO KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228119276 | $0.00 |
| SARAH O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.716252345405 | $67.11 |
| SARAH OKITUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108907532513 | $0.21 |
| SARAH OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7518173703 | $30.59 |
| SARAH OMSTEAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09918673 | $3,014.78 |
| SARAH OMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081733303394 | $251.44 |
| SARAH OMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104234898435999 | $210.78 |
| SARAH ONDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462021975 | $0.42 |
| SARAH ONDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015952798842 | $31.13 |
| SARAH ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158844309039 | $0.00 |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.512147747) | ($20,460.69) |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469911989188899 | $18.80 |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015355050483999 | $0.02 |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031402702618999 | $61.58 |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.980377885029 | $4.98 |
| SARAH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046148872167 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH OYEE JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039573464 | $0.00 |
| SARAH OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080403158598 | $2.38 |
| SARAH OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064206435065 | $1.25 |
| SARAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052532887729999 | $15.55 |
| SARAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093899947568 | $18.28 |
| SARAH PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 2,228.97590735 | $41,117.35 |
| SARAH PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (2,228.97590735) | ($41,060.22) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 3,049.463236 | $3,049.46 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.654303484 | $6,805.83 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,991.89614 | $2,991.90 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.654848035) | ($6,802.97) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.654848035 | $6,802.97 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.654848) | ($6,802.97) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,786.896 | $6,802.97 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354.667984402) | ($354.67) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354.667984402 | $354.67 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 9.167646459 | $23,482.72 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.167646459) | ($23,482.72) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.167646459 | $23,482.72 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (7.093805) | ($18,197.03) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 18,136.804 | $18,197.03 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.073841494) | ($5,317.95) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,151.661074 | $2,151.66 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5,276.6434 | $5,276.64 |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 3,783.531540274 | $38,683.22 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,785.639945575) | ($24,838.10) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,785.639945575 | $24,838.10 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (3.048253) | ($19.99) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (3,782.591692575) | ($24,766.89) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10,002.492117 | $10,002.49 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,195.48427608) | ($3,657.69) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,195.48427608 | $3,657.69 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | DOT | 1,147.866554532 | $10,249.34 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,195.48427608) | ($3,648.70) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,152.477810495) | ($10,132.82) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,152.477810495 | $10,132.82 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1,152.477810495) | ($10,081.05) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,016.629835 | $5,016.63 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.653007917 | $18,885.11 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6544265155) | ($18,926.14) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6544265155 | $18,926.14 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.05) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,948.1138 | $9,948.11 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.6505545978 | $18,904.55 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6505545978) | ($18,857.66) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6505545978 | $18,857.66 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.304289911) | ($37,857.99) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.13488837) | ($13.00) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.13488837 | $13.00 |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (28.134888) | ($13.07) |
| SARAH PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (715.267586) | ($715.27) |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011239747054559 | $0.39 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054219185449 | $0.01 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005268357396134 | $0.01 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0505118811451 | $2.05 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.0564917514699 | $58.25 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15025956074352 | $0.11 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05570614852843 | $0.76 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.29407905570222 | $22.59 |
| SARAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000447280272219999 | $0.00 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044697380788 | $0.00 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054018706509999 | $0.16 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016390942653 | $0.03 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.5902358972 | $429.27 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017878018909 | $5.69 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033509842262 | $102.39 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3087954173305 | $20.16 |
| SARAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02836587021 | $55.35 |
| SARAH PARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194167996859999 | $58.22 |
| SARAH PARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016597509631 | $32.37 |
| SARAH PARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062863885807 | $0.00 |
| SARAH PARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50232447969 | $0.32 |
| SARAH PARMACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13154678925 | $9.99 |
| SARAH PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.099314821006 | $1.11 |
| SARAH PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140021274294775 | $0.00 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047032023618 | $144.77 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067640838525 | $135.82 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027287528812 | $0.03 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.988864928 | $15.85 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.294394529 | $3.32 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56835899507 | $6.32 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29847476257 | $2.63 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011856368792 | $0.00 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73381248599 | $43.87 |
| SARAH PATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000034997068268 | $0.00 |
| SARAH PEARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07018439 | $2,771.86 |
| SARAH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699712655 | $50.00 |
| SARAH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7354092301782 | $30.52 |
| SARAH PENNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1348642434) | ($282.72) |
| SARAH PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162162058116 | $0.48 |
| SARAH PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000809874869105899 | $2.15 |
| SARAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051110673235 | $15.13 |
| SARAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830732496099999 | $16.21 |
| SARAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5571370803999 | $9.96 |
| SARAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019915791426 | $1.46 |
| SARAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022524154473999 | $0.02 |
| SARAH PETRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122779052156 | $0.00 |
| SARAH PETRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00351203658799999 | $0.00 |
| SARAH PHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0076277929006 | $0.05 |
| SARAH PHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26289887711 | $0.13 |
| SARAH PHELPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.157102945) | ($3,500.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09471308835) | ($105.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.891782619 | $4,314.47 |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006237471242) | ($120.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2079157081) | ($4,000.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2504500274 | $4,818.30 |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001587553565) | ($30.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05291845218) | ($1,000.00) |
| SARAH PHELPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06600115502 | $1,247.22 |
| SARAH PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001734906182989 | $3.70 |
| SARAH PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189534539429999 | $35.08 |
| SARAH PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028116519395 | $0.03 |
| SARAH PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2539093131 | $1.42 |
| SARAH PHILP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.521648479) | ($352.99) |
| SARAH PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143202467862745 | $0.14 |
| SARAH PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008235998352685 | $3.21 |
| SARAH PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331158882819999 | $0.98 |
| SARAH PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.045619256351 | $0.09 |
| SARAH PISTILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0701905 | $2,899.50 |
| SARAH PISTILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,265.06) |
| SARAH PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036272481955 | $126.26 |
| SARAH PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.16319548 | $43.16 |
| SARAH PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9700834565 | $2.49 |
| SARAH PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.588838341739999 | $6.54 |
| SARAH PLAISTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040380042249 | $11.95 |
| SARAH PLAISTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039371693161 | $7.68 |
| SARAH PLASCHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323764013 | $0.00 |
| SARAH POHLSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053417132727 | $0.02 |
| SARAH PONCZEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SARAH PONCZEK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SARAH PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001852955437 | $5.49 |
| SARAH PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158808811359999 | $3.10 |
| SARAH PONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6011651455 | $11.60 |
| SARAH POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017785196802 | $5.27 |
| SARAH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041984003429 | $128.95 |
| SARAH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049031677945 | $97.69 |
| SARAH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14897438352 | $0.15 |
| SARAH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.003262308 | $40.43 |
| SARAH PRANKERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.112910056988 | $2.03 |
| SARAH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.696925568 | $50.70 |
| SARAH PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017820511527 | $0.00 |
| SARAH PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023572314811 | $0.00 |
| SARAH PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046757279992 | $0.04 |
| SARAH RABENOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.339874258) | ($600.00) |
| SARAH RABENOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.339874258 | $600.00 |
| SARAH RABENOU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31) | ($555.68) |
| SARAH RABENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017982191558 | $5.32 |
| SARAH RABENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138888997392 | $28.40 |
| SARAH RABENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6155954685 | $7.62 |
| SARAH RABENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.813212511099999 | $2.78 |
| SARAH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023238918008 | $0.00 |
| SARAH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018484858551 | $0.02 |
| SARAH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061060964981 | $0.00 |
| SARAH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003582624288 | $0.00 |
| SARAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143104124958 | $4.23 |
| SARAH REBEKKA TAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051936452923 | $1.61 |
| SARAH REBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110495100457 | $2.16 |
| SARAH RECH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.6486 | $507.34 |
| SARAH RECH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3030952381) | ($0.64) |
| SARAH RECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6425299472) | ($20,000.00) |
| SARAH RECH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SARAH RECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARAH RECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.565412268) | ($11.69) |
| SARAH RECH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.011027 | $1,814.72 |
| SARAH RECH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9586594822) | ($0.64) |
| SARAH RECH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.351367843) | ($0.64) |
| SARAH RECH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SARAH RECH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9809030439 | $1,195.89 |
| SARAH RECH | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038689587923 | $126.13 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6337612333139 | $87.28 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00950220228137 | $11.57 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0290213269999 | $15.03 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.174748374 | $0.08 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99252016203 | $0.47 |
| SARAH RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0769278579399999 | $3.83 |
| SARAH REED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $971.45 |
| SARAH REED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $476.02 |
| SARAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79437105358 | $0.93 |
| SARAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044060924468 | $135.46 |
| SARAH REITSPIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001424493868 | $0.00 |
| SARAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.203099845812 | $5.32 |
| SARAH RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117503735222999 | $0.00 |
| SARAH RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609852417199999 | $11.90 |
| SARAH RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00188979966489999 | $0.00 |
| SARAH RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9142793501 | $11.55 |
| SARAH RIDGEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005337242027 | $0.00 |
| SARAH RIDGEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079853499396 | $0.00 |
| SARAH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021153306226 | $6.26 |
| SARAH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242484877267 | $4.64 |
| SARAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149452532309 | $4.42 |
| SARAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044210006277 | $8.63 |
| SARAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.900215645 | $1.19 |
| SARAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.67647548519 | $25.75 |
| SARAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076321736791 | $1.49 |
| SARAH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025025753712 | $0.00 |
| SARAH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.642351578 | $8.64 |
| SARAH RODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4771110543092 | $0.46 |
| SARAH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88698340015 | $7.02 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032846303249 | $0.97 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031586026943 | $0.00 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040232875116 | $0.00 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2898895792 | $2.69 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23308480502 | $2.59 |
| SARAH ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83289357285 | $2.85 |
| SARAH ROSE KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461213644729999 | $0.00 |
| SARAH ROSE KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19747627736 | $0.03 |
| SARAH ROSE KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069498118445 | $0.00 |
| SARAH ROSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131079430106 | $0.39 |
| SARAH RUBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.193711504) | ($37,256.93) |
| SARAH RUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.193711504 | $37,256.93 |
| SARAH RUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1937115) | ($37,346.46) |
| SARAH RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004170348014619 | $156.29 |
| SARAH SADIQA ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269473401109 | $81.12 |
| SARAH SAKJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH SAKJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,088.978367) | ($10,088.98) |
| SARAH SAKJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,490.586252 | $10,490.59 |
| SARAH SAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060249749433 | $17.83 |
| SARAH SAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.871632631 | $105.87 |
| SARAH SAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.7314936156699 | $78.73 |
| SARAH SAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114208196628999 | $6.83 |
| SARAH SAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0469855278049999 | $2.67 |
| SARAH SALTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($17.87) |
| SARAH SALTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004967 | $17.87 |
| SARAH SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($691.64) |
| SARAH SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0212284 | $691.64 |
| SARAH SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,009.851) | ($1,056.94) |
| SARAH SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0333705 | $1,056.94 |
| SARAH SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090349) | ($2,736.86) |
| SARAH SALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SARAH SALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.105058 | $200.00 |
| SARAH SALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($21.05) |
| SARAH SALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 20.862 | $21.05 |
| SARAH SALTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($24.61) |
| SARAH SALTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 24.583 | $24.61 |
| SARAH SALTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.484773026 | $904.01 |
| SARAH SALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (47.853) | ($30.00) |
| SARAH SALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 30.219 | $30.00 |
| SARAH SALTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($27.09) |
| SARAH SALTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 26.827 | $27.09 |
| SARAH SALTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.105058) | ($176.18) |
| SARAH SALTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 176.187 | $176.18 |
| SARAH SALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,639.859712) | ($1,639.86) |
| SARAH SALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.537529) | ($25,330.34) |
| SARAH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018677902807581 | $6.99 |
| SARAH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.47664091778 | $160.22 |
| SARAH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6171934869999 | $17.62 |
| SARAH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05367911983 | $103.65 |
| SARAH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000048969663318 | $0.00 |
| SARAH SANDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (315.549717002) | ($176.73) |
| SARAH SANDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 315.549717002 | $176.73 |
| SARAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115523446859 | $50.42 |
| SARAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053296592484 | $10.37 |
| SARAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3224125747 | $5.78 |
| SARAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22802986530015 | $0.94 |
| SARAH SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039460828993 | $1.17 |
| SARAH SANNICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026340192664 | $7.80 |
| SARAH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6019719762 | $3.60 |
| SARAH SAXTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922215210029999 | $2.73 |
| SARAH SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00377755005 | $3.25 |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.323803455) | ($6,252.27) |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.323803455 | $6,252.27 |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.137373458) | ($4,291.63) |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.137373458 | $4,291.63 |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003240251827) | ($5.81) |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003240251827 | $5.81 |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001389062384) | ($4.19) |
| SARAH SCHAFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001389062384 | $4.19 |
| SARAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011483597696963 | $39.34 |
| SARAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027501125385455 | $65.91 |
| SARAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07052188397 | $0.01 |
| SARAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060947714086 | $0.00 |
| SARAH SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046083167291 | $0.01 |
| SARAH SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013808783202 | $0.00 |
| SARAH SEACREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046379030567 | $0.00 |
| SARAH SEACREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137446502285326 | $0.00 |
| SARAH SEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.315612269008 | $8.95 |
| SARAH SERGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.60777077339 | $25.33 |
| SARAH SERGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2372783946999 | $7.06 |
| SARAH SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041396756476 | $1.23 |
| SARAH SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017641406931 | $34.42 |
| SARAH SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.684411969 | $36.66 |
| SARAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121862481230999 | $36.07 |
| SARAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015915204712 | $31.05 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023592005587 | $6.98 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80592373472 | $0.94 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046003164279 | $0.90 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.90501846 | $62.55 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1210457251 | $36.38 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.221988234 | $7.59 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088659238527999 | $0.97 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24196455186 | $1.49 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050486191574 | $0.04 |
| SARAH SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042507122585 | $0.12 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (442.502879382) | ($442.50) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 442.502879382 | $442.50 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.00504 | $200.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (242.5) | ($242.50) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0060941 | $242.50 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5239660506) | ($1,311.95) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5239660506 | $1,311.95 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.523959) | ($1,309.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,303.121 | $1,309.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0047895 | $150.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016305 | $50.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0011582 | $35.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016501 | $50.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008295 | $25.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008365 | $25.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,407.22 | $950.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (18.12) | ($18.12) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006266 | $18.12 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,400.698) | ($942.40) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 955.542 | $942.40 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (6.274) | ($4.25) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.327 | $4.25 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,629.475 | $950.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,629.226) | ($953.82) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 956.453 | $953.82 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (965.0) | ($965.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,389.669 | $965.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,390.163) | ($968.20) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 969.305 | $968.20 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006936 | $20.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 1,398.396 | $950.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (1,398.301) | ($961.88) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 956.661 | $961.88 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (957.0) | ($957.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 1,499.953 | $957.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,500.05) | ($952.26) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 964.652 | $952.26 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (964.94) | ($964.94) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 1,456.36 | $964.94 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,456.355) | ($964.61) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 966.218 | $964.61 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (966.22) | ($966.22) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 1,526.366 | $966.22 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (1,526.364) | ($967.97) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 965.364 | $967.97 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (965.0) | ($965.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 1,470.858 | $965.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (1,470.859) | ($962.93) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 967.633 | $962.93 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (967.0) | ($967.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 1,507.711 | $967.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (1,507.255) | ($965.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 974.063 | $965.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 1,617.023 | $975.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,617.342) | ($973.54) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 968.609 | $973.54 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (968.67) | ($968.67) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 1,589.495 | $968.67 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,589.635) | ($967.14) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 969.391 | $967.14 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (969.39) | ($969.39) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 1,629.392 | $969.39 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (1,629.394) | ($971.72) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 971.395 | $971.72 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (971.0) | ($971.00) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 1,535.081 | $971.00 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (1,534.859) | ($955.25) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 977.474 | $955.25 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (977.87) | ($977.87) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 1,626.341 | $977.87 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,626.564) | ($979.48) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 977.386 | $979.48 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (977.3) | ($977.30) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 1,603.577 | $977.30 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,603.571) | ($985.53) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 982.54 | $985.53 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (982.5) | ($982.50) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 1,596.938 | $982.50 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,596.886) | ($987.51) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 985.725 | $987.51 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (985.85) | ($985.85) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 1,680.417 | $985.85 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,680.47) | ($979.61) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 971.177 | $979.61 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (971.15) | ($971.15) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 1,603.008 | $971.15 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,603.011) | ($967.01) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 966.583 | $967.01 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (966.61) | ($966.61) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 1,594.12 | $966.61 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,594.115) | ($965.05) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 973.462 | $965.05 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (973.46) | ($973.46) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 1,639.705 | $973.46 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (1,639.67) | ($980.25) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 984.047 | $980.25 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (984.05) | ($984.05) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 1,581.49 | $984.05 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,581.486) | ($984.18) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 984.775 | $984.18 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (984.75) | ($984.75) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 1,575.601 | $984.75 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,575.608) | ($985.42) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 987.465 | $985.42 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (987.49) | ($987.49) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 1,614.707 | $987.49 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,614.717) | ($984.42) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 982.636 | $984.42 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (982.6) | ($982.60) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 1,808.644 | $982.60 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,808.67) | ($991.09) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 988.383 | $991.09 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (988.4) | ($988.40) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 1,805.858 | $988.40 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,805.815) | ($999.60) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 997.821 | $999.60 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (997.8) | ($997.80) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 1,856.373 | $997.80 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,856.414) | ($1,001.15) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 996.801 | $1,001.15 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (996.84) | ($996.84) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 1,840.683 | $996.84 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,840.293) | ($996.10) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,001.356 | $996.10 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.3) | ($1,001.30) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 1,905.315 | $1,001.30 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,905.708) | ($1,001.67) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 996.666 | $1,001.67 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (996.72) | ($996.72) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 1,902.755 | $996.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,902.728) | ($976.25) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 966.985 | $976.25 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (966.96) | ($966.96) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 1,895.926 | $966.96 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,895.952) | ($994.92) |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 994.824 | $994.92 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973925043 | $47.43 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002409635416599 | $6.83 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7501230553961 | $1.75 |
| SARAH SHERTENLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.391596903 | $13.79 |
| SARAH SHIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351268122969999 | $107.46 |
| SARAH SHIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015208644721 | $29.68 |
| SARAH SHIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.69728698 | $39.69 |
| SARAH SIDA LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149746644419 | $56.24 |
| SARAH SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006477666263 | $2.01 |
| SARAH SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.011479676008 | $0.92 |
| SARAH SIGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481030078043636 | $0.01 |
| SARAH SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001888111723 | $0.56 |
| SARAH SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8611770045 | $7.86 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843698645 | $0.25 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.525338238107 | $19.51 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051297670909 | $102.34 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6644944022 | $0.42 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0683277675529999 | $0.76 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003715170416 | $0.00 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3411869224 | $0.92 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.781415707 | $3.72 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0095 | $0.06 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024113664078 | $1.37 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000202775414 | $0.01 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006706111252 | $0.03 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001924556497 | $0.01 |
| SARAH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002471086324 | $0.00 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.56454562 | $526.21 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0566305 | $175.24 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099416057965 | $14.70 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140445831617999 | $27.33 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7323003333 | $4.73 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.084177753 | $12.75 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79299171389999 | $1.13 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050355291451 | $0.44 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5434295609 | $5.27 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114341066505 | $4.28 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034394246944 | $3.78 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129743915187 | $0.06 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.073611404161 | $0.04 |
| SARAH SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028615480505 | $0.08 |
| SARAH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019063807371 | $0.00 |
| SARAH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051397725862 | $0.00 |
| SARAH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0115747306276 | $0.01 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043815957739 | $1.30 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082026255784 | $16.01 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8199253397 | $1.82 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88990691733 | $0.71 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90662277261 | $0.13 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22225189335 | $0.76 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059266850305 | $0.35 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.854440674 | $0.61 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060841679835 | $0.46 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1434646363 | $0.22 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17535231773 | $0.09 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0771595830319999 | $0.22 |
| SARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0473207322789999 | $0.12 |
| SARAH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057585900018 | $0.00 |
| SARAH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060330029523 | $0.00 |
| SARAH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023055642242 | $0.00 |
| SARAH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000282870360549999 | $0.00 |
| SARAH SOHRABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163410573909999 | $0.48 |
| SARAH SOHRABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.307159038 | $93.31 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (297.592178214) | ($2,777.24) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($75,217.35) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (372.097802886) | ($4,825.29) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43) | ($96,540.12) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43448256) | ($96,718.20) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.887538513) | ($1,379.53) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($156,589.03) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (30.169573655) | ($86,418.03) |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009293276602337 | $372.63 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637125716779999 | $0.07 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15085149573115 | $447.09 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48802115698 | $0.39 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.359644070405 | $4.85 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020889250733101 | $3.61 |
| SARAH SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22397846059606 | $2.13 |
| SARAH SONNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122654002718 | $0.36 |
| SARAH SONNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076137504675 | $1.49 |
| SARAH SONNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89351582287 | $0.56 |
| SARAH SONNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00478565496299999 | $0.35 |
| SARAH SONNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04526206065 | $0.28 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103667255709999 | $3.07 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.030198206 | $144.03 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5656097369 | $1.24 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6272945007 | $6.63 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046072600706 | $0.34 |
| SARAH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002907289999 | $0.02 |
| SARAH SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026039808667 | $0.05 |
| SARAH SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72111848822 | $6.99 |
| SARAH SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6461423024 | $2.65 |
| SARAH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68044169798659 | $4.86 |
| SARAH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3752834098 | $5.85 |
| SARAH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000908691374719999 | $0.00 |
| SARAH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.76464111289999 | $0.11 |
| SARAH SPRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.6786623084 | $799.94 |
| SARAH STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063963602519 | $1.89 |
| SARAH STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.078986529 | $54.08 |
| SARAH STANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8608471773 | $1.48 |
| SARAH STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113812722677999 | $33.69 |
| SARAH STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066254014555 | $12.93 |
| SARAH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035807865319 | $10.60 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152590893551 | $0.00 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134244471483 | $0.00 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026398544567 | $0.00 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029236654427 | $0.00 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048509297791 | $0.00 |
| SARAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000147765722530999 | $0.00 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085101002264 | $0.25 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046584219167 | $0.01 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000545674034779999 | $0.00 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030663217863 | $0.00 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120449090351 | $0.14 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352167980079999 | $0.69 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0568974668719999 | $0.06 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092687721158 | $0.07 |
| SARAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050235006764 | $0.00 |
| SARAH STORZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| SARAH STORZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,571.80 |
| SARAH STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540536748 | $0.52 |
| SARAH STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055951897332 | $107.72 |
| SARAH STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.966915117 | $20.97 |
| SARAH STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.18056789459 | $23.05 |
| SARAH STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017463101558 | $0.00 |
| SARAH STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146839451969999 | $0.01 |
| SARAH SUNDIN GÖRANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001042) | ($28.69) |
| SARAH SUNDIN GÖRANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.575 | $28.69 |
| SARAH SUNDIN GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05674217046592 | $8.21 |
| SARAH SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237521571049999 | $0.70 |
| SARAH SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016437516814 | $32.07 |
| SARAH SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014964638335 | $0.00 |
| SARAH SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.922427812269999 | $0.44 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.15527) | ($100,429.09) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.15527 | $100,429.09 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (3.138239448) | ($100,000.00) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01700646) | ($528.68) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01700646 | $528.68 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 3.138239448 | $92,219.46 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.13826354) | ($92,220.17) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.13826354 | $92,220.17 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($94,685.54) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $94,685.54 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($94,599.00) |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $94,599.00 |
| SARAH TAN ALSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,768.36048385012 | $3,774.87 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01068984899) | ($435.71) |
| SARAH TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01068984899 | $435.71 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01068984) | ($436.11) |
| SARAH TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.043869349) | ($116.98) |
| SARAH TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.043869349 | $116.98 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (209.68688117) | ($1,189.00) |
| SARAH TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 209.68688117 | $1,189.00 |
| SARAH TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (353.90498753) | ($2,580.33) |
| SARAH TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 353.90498753 | $2,580.33 |
| SARAH TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,098.846777087) | ($6,055.04) |
| SARAH TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,098.846777087 | $6,055.04 |
| SARAH TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (209.68688117) | ($912.94) |
| SARAH TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04386934) | ($86.32) |
| SARAH TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,098.846777087) | ($5,881.37) |
| SARAH TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (353.90498753) | ($2,299.63) |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015791447365913 | $0.64 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002007676649 | $0.04 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0717397369199 | $44.02 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000548361321114579 | $0.06 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.516050359625 | $8.52 |
| SARAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.737656508739299 | $6.11 |
| SARAH TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027228750812 | $8.06 |
| SARAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183176398289999 | $0.54 |
| SARAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0485462665 | $1.29 |
| SARAH TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033528233169 | $0.99 |
| SARAH TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081904388728 | $0.01 |
| SARAH TILLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,788.846153 | $3,788.85 |
| SARAH TILLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.09364804 | $3,797.27 |
| SARAH TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.51493417344 | $120.95 |
| SARAH TINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.05783070968 | $182.06 |
| SARAH TOOKE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053574196098 | $15.86 |
| SARAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185871968769999 | $55.62 |
| SARAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042544667726 | $84.39 |
| SARAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.92594447 | $52.26 |
| SARAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05795400329 | $11.76 |
| SARAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.49663384359999 | $11.95 |
| SARAH TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71654031747 | $1.78 |
| SARAH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.98111658744 | $42.06 |
| SARAH TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125455117108 | $0.37 |
| SARAH TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023324540819 | $0.00 |
| SARAH TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037866411728 | $0.22 |
| SARAH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216349252659999 | $6.40 |
| SARAH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6298073285 | $3.63 |
| SARAH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016709085587 | $49.74 |
| SARAH TYC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SARAH TYC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SARAH TYC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SARAH TYC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 2,099.408 | $2,000.00 |
| SARAH TYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122797415333 | $0.36 |
| SARAH TYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.57086404 | $36.57 |
| SARAH TYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.409788285212 | $1.34 |
| SARAH TYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1977516514 | $7.20 |
| SARAH TYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085408165246 | $0.03 |
| SARAH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032646457481 | $0.97 |
| SARAH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4799729314 | $1.17 |
| SARAH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002989807629 | $0.01 |
| SARAH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069569557565 | $0.00 |
| SARAH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017588190485 | $0.00 |
| SARAH VALLEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,364.879245822) | ($10,364.88) |
| SARAH VALLEJO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,364.879245822 | $10,364.88 |
| SARAH VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184790755119999 | $0.55 |
| SARAH VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.581591623539 | $127.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAH VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.385527005316 | $19.40 |
| SARAH VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004045155524 | $0.01 |
| SARAH VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053556882269 | $0.01 |
| SARAH VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797813158 | $0.02 |
| SARAH VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106463032589 | $0.12 |
| SARAH VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073564228869 | $0.01 |
| SARAH VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30427578663 | $0.30 |
| SARAH VANDERBURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123843544893 | $3.67 |
| SARAH VANDERBURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014464687537 | $2.82 |
| SARAH VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001279859600099 | $0.00 |
| SARAH VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75155268343 | $0.88 |
| SARAH VAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119412624428 | $363.50 |
| SARAH VAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18156623442 | $369.21 |
| SARAH VAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015079822603 | $0.01 |
| SARAH VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4204718136) | ($570.00) |
| SARAH VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01264602175) | ($17.14) |
| SARAH VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001062244582) | ($1.44) |
| SARAH VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.51417 | $697.02 |
| SARAH VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322621965682357 | $0.37 |
| SARAH VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.10364132 | $10.10 |
| SARAH VIEN CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121487259593583 | $0.01 |
| SARAH VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017522973758 | $0.52 |
| SARAH VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035976665397 | $70.95 |
| SARAH VILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020070404993 | $5.94 |
| SARAH VILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95616330074 | $2.30 |
| SARAH VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068972017429 | $2.04 |
| SARAH VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035913610049 | $0.00 |
| SARAH VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018011583783 | $0.02 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03691 | $1,525.05 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.256310115) | ($3,346.20) |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.256310115 | $3,346.20 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,086.570296647) | ($129.29) |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,086.570296647 | $129.29 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037654) | ($10.00) |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037654 | $10.00 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SARAH VONEWEGEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601158367738 | $17.50 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021922298581761 | $49.88 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.677322332999 | $108.68 |
| SARAH VONEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96285682308405 | $0.31 |
| SARAH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064349032415 | $1.90 |
| SARAH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022072018731 | $4.31 |
| SARAH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5962841493 | $5.60 |
| SARAH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8756380963 | $2.43 |
| SARAH WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.726787622095 | $636.35 |
| SARAH WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022507627456 | $67.91 |
| SARAH WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8719384768 | $1.02 |
| SARAH WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016102486028 | $31.42 |
| SARAH WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081047078062 | $251.03 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042587084886 | $130.84 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035586716631 | $70.15 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020685788939 | $0.02 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.648489296 | $9.20 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58326815799999 | $17.60 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21424929818 | $0.03 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020017992351 | $1.47 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50059442279999 | $5.13 |
| SARAH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124604882910999 | $0.09 |
| SARAH WATTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.005168) | ($161.87) |
| SARAH WATTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 256.655 | $161.87 |
| SARAH WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990826845019999 | $3.15 |
| SARAH WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013981678536 | $0.02 |
| SARAH WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000351725439559999 | $0.00 |
| SARAH WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5447474564 | $0.81 |
| SARAH WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120760682403 | $0.36 |
| SARAH WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290996011789999 | $56.86 |
| SARAH WEISENFLUH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00139023 | $41.76 |
| SARAH WEISENFLUH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00162286 | $47.23 |
| SARAH WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118927243334999 | $35.20 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 19.42027312 | $1,974.07 |
| SARAH WELLINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| SARAH WELLINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| SARAH WELLINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004278960332) | ($8.68) |
| SARAH WELLINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002231191892) | ($45.26) |
| SARAH WELLINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07394516703) | ($1,500.00) |
| SARAH WELLINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09147624362 | $1,855.62 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051420658028 | $14.70 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0613513203578 | $0.99 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127528084265 | $24.88 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57308894567 | $6.37 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211631452499999 | $11.57 |
| SARAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17805461577 | $10.14 |
| SARAH WHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196633928599999 | $0.58 |
| SARAH WHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7463646415 | $4.75 |
| SARAH WHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0353975294 | $1.91 |
| SARAH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029346962434 | $0.00 |
| SARAH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020094332053 | $0.02 |
| SARAH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175932114539999 | $0.00 |
| SARAH WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023526004837 | $45.90 |
| SARAH WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217135419449999 | $1.92 |
| SARAH WILLIAMS-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058717590824 | $19.01 |
| SARAH WILLIAMS-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4242665181097 | $14.04 |
| SARAH WILLIAMS-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026465363399 | $58.70 |
| SARAH WITT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.22 |
| SARAH WITT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 18.1 | $766.35 |
| SARAH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022895012684 | $69.13 |
| SARAH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.795713181699 | $162.39 |
| SARAH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0934852414299999 | $3.48 |
| SARAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112670058099 | $0.33 |
| SARAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454997047329999 | $8.88 |
| SARAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1838387476 | $93.99 |
| SARAH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169860240107 | $5.02 |
| SARAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199289021769999 | $5.90 |
| SARAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5440361039 | $4.54 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101222369439 | $0.30 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01105855945501 | $0.01 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095431343064 | $0.00 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53150411919 | $5.91 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634155827 | $0.49 |
| SARAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.833981906 | $177.83 |
| SARAH YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076031219843 | $2.25 |
| SARAH YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026448128573 | $5.16 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021184539802 | $6.27 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100034092532 | $1.95 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2847478652 | $7.36 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16578798922 | $1.84 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017633974437 | $0.16 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5864988587 | $0.23 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00337651461209999 | $0.37 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830535880179999 | $0.83 |
| SARAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018592352794 | $0.14 |
| SARAH ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.237089258) | ($6,820.05) |
| SARAH ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.237089258 | $6,820.05 |
| SARAH ZAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000103) | ($2.99) |
| SARAH ZAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236986) | ($7,141.10) |
| SARAH ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970154214692799 | $36.76 |
| SARAH ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (154.889882956) | ($154.89) |
| SARAH ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 154.889882956 | $154.89 |
| SARAH ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (154.88) | ($154.88) |
| SARAH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033844514508 | $1.00 |
| SARAH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2167568613082 | $1.22 |
| SARAH ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036514030171 | $0.11 |
| SARAH ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000539503445009999 | $0.11 |
| SARAH ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 735.636345116 | $735.64 |
| SARAH ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030933690856 | $0.00 |
| SARAH. 1234 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036844240985 | $72.73 |
| SARAH. 1234 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.158435742 | $75.16 |
| SARAH-ANN WILLBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102377058184 | $19.98 |
| SARAHI CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058772777466 | $0.01 |
| SARAHIT ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030533055511 | $0.90 |
| SARAHIT ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8765382248 | $0.16 |
| SARAH-JANE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206956989299999 | $0.61 |
| SARAH-JANE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027903609359 | $0.00 |
| SARAH-JANE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44777887045 | $0.24 |
| SARAH-JAYNE LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87317743540553 | $1.94 |
| SARAH-JEAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.33971227653 | $18.93 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122979693137999 | $0.36 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384471679169999 | $76.01 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9221784186 | $7.49 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474070344349999 | $4.18 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041679446303 | $0.04 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028877103957 | $2.11 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3433191572 | $3.51 |
| SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128556743161 | $7.69 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03207733 | $1,001.42 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 84.069707401 | $976.89 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 984.492246 | $984.49 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06967456 | $2,025.37 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10175189) | ($3,029.70) |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10175189 | $3,029.70 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,494.934099 | $3,494.93 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.100319041) | ($99.18) |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.100319041 | $99.18 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (84.069707401) | ($835.45) |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 84.069707401 | $835.45 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (984.492246) | ($984.49) |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 984.492246 | $984.49 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,494.934099) | ($3,494.93) |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,494.934099 | $3,494.93 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240549130862 | $68.09 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.621258910061 | $109.45 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4696891978 | $28.47 |
| SARAHJON KERINS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.863304516209999 | $6.96 |
| SARAI ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038041933812 | $11.26 |
| SARAI ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284922753679999 | $55.62 |
| SARAI ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.63322315 | $8.56 |
| SARAI ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41232803976 | $4.58 |
| SARAI ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072810603833 | $0.64 |
| SARAI BARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055683143079987 | $0.00 |
| SARAI GUTIÉRREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128739911966 | $3.81 |
| SARAI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121742448961 | $0.00 |
| SARAI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072421201795 | $0.01 |
| SARAI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8963670429999 | $30.90 |
| SARAI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061102067679999 | $0.00 |
| SARAI ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063444215542 | $0.00 |
| SARAI MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010025615191 | $0.00 |
| SARAI MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0987628289999 | $96.10 |
| SARAI NINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (804.0247989) | ($804.02) |
| SARAI NINO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 804.0247989 | $804.02 |
| SARAI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.339971903493 | $8.34 |
| SARAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061066969880999 | $0.18 |
| SARAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070153011873 | $0.14 |
| SARAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024338629333 | $0.02 |
| SARAI NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26939228235 | $0.01 |
| SARAI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058359761958 | $17.27 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4447549764621 | $29.09 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.3906783039999 | $61.35 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35404605106 | $0.05 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112053818092999 | $0.00 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23840191327 | $0.81 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000579166388019999 | $0.04 |
| SARAJ THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021247611841 | $0.03 |
| SARAL OTGONBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.378294192775 | $1.48 |
| SARALA GURUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,963.145369571) | ($1,277.41) |
| SARALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07161901830862 | $4.07 |
| SARALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.06348741441 | $19.47 |
| SARALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125438422358 | $0.14 |
| SARALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22014309781 | $1.57 |
| SARALATHEVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.182044413305 | $9.55 |
| SARALATHEVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0151287236329999 | $4.81 |
| SARALICE FALCAOMAIA KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.44196679 | $10,745.85 |
| SARALICE FALCAOMAIA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693271888 | $50.00 |
| SARALICE FALCAOMAIA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408740133062 | $78.08 |
| SARA-MAUDE BÉRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003826140964582 | $0.00 |
| SARA-MAUDE BÉRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45876150202 | $5.10 |
| SARA-MAUDE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.89861389915 | $54.21 |
| SARAN KHEMAVAST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 51.13080498 | $158,259.70 |
| SARAN KHEMAVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.74373402799999 | $3,404.15 |
| SARAN PHERMPHIANSILAPA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.49 | $575.23 |
| SARAN PHERMPHIANSILAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648981827 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAN PHERMPHIANSILAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033126492147 | $1.06 |
| SARAN RAJESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.74441847585 | $144.35 |
| SARAN RAJESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053596982642 | $0.00 |
| SARAN WATTANAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0201048816919999 | $0.80 |
| SARANDA ASANOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001467) | ($4.26) |
| SARANDA ASANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ADA | (346.01265) | ($270.27) |
| SARANDA ASANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001282) | ($49.44) |
| SARANDA ASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282032523 | $50.00 |
| SARANDA ASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038670940492 | $0.01 |
| SARANDA ASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7932836317 | $0.72 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074636765575 | $231.29 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.637129652099999 | $1,281.76 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,226.07128455 | $1,226.07 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.146099497 | $307.71 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3056270768 | $103.41 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51547124302 | $37.73 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4024449941 | $32.12 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055930534391 | $3.99 |
| SARANDIS K KARATHANASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 22.494842402 | $22.09 |
| SARANG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.735660503107 | $12.40 |
| SARANG MIGLANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 0.1157 | $0.14 |
| SARANG MIGLANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | EOS | 0.1512 | $0.19 |
| SARANG MIGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065111388228 | $0.02 |
| SARANG MIGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688660800462 | $0.01 |
| SARANG MIGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094651640014 | $0.01 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034118500704 | $0.00 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123881612774 | $0.00 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0461597769 | $7.05 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113261272231999 | $0.00 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059535810591 | $0.00 |
| SARANG RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13704342136 | $0.14 |
| SARANG UMARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32854087293 | $0.26 |
| SARANG UMARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00186876900339999 | $0.01 |
| SARANGAN THILLAYAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015229390661 | $0.02 |
| SARANGAN THILLAYAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1138085745 | $31.14 |
| SARANGAPANI KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026231677368 | $0.00 |
| SARANGAPANI KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020917145584 | $0.02 |
| SARANGAPANI KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108744448042 | $0.00 |
| SARANGAPANI KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017170067714 | $0.01 |
| SARANGAPANI KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000038626061491 | $0.00 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030593090431 | $0.91 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294365210489999 | $0.06 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150946014149999 | $0.02 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021069567901 | $0.00 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052518879028 | $0.00 |
| SARANHAIS ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000059028175641 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479365663469999 | $1.42 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005686366234 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042942733913 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019046557333 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036095950362 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126101628474 | $0.13 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062484218494 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019128546038 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000285429080699999 | $0.00 |
| SARANI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089666196882 | $0.00 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023750513544 | $7.03 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014801951127 | $2.89 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064877833486 | $0.01 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013371904385 | $0.00 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000787778886509999 | $0.00 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009156221592 | $0.00 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067218066692 | $0.00 |
| SARANRAT TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00275573599719999 | $0.00 |
| SARANSH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.69564893131 | $12.94 |
| SARANSH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024240422115 | $0.00 |
| SARANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185012009569999 | $55.35 |
| SARANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048690472624 | $96.99 |
| SARANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26350830076 | $2.33 |
| SARANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1355459886 | $0.46 |
| SARANTHUS WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127521171635 | $3.77 |
| SARANTHUS WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002572316639 | $5.02 |
| SARANYA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025952559749 | $0.77 |
| SARANYA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030105310983 | $58.92 |
| SARANYA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.87288855 | $19.87 |
| SARANYA SUKSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.205617747191 | $3.30 |
| SARANYA THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049475783875 | $1.46 |
| SARANYA THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119148078875 | $0.01 |
| SARANYA THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091371870218 | $0.01 |
| SARANYA THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008673832325 | $0.63 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790546808589999 | $2.34 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011569287024 | $0.00 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461999149669999 | $9.01 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3364248971 | $2.09 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100510055276 | $0.74 |
| SARANYA VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140309232431 | $4.47 |
| SARAR ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334709275709999 | $9.91 |
| SARA-SOFIA HANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068843571802 | $20.38 |
| SARASWATHI SINDHU MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139639494018 | $4.13 |
| SARASWATHI SINDHU MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117217561274 | $0.01 |
| SARASWATHI SINDHU MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050851117988 | $0.00 |
| SARASWATHY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.354228482134 | $1.31 |
| SARASWATHY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7164376411 | $1.08 |
| SARASWATI LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228256078279999 | $6.76 |
| SARASWATI LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023308669139 | $4.55 |
| SARASWATI LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67987609754 | $0.54 |
| SARASWATI MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000453870461 | $0.00 |
| SARASWATI MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016837809868 | $0.02 |
| SARASWATIE BALESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13210895478 | $1.32 |
| SARAT KAEWMULNIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059155172256678 | $0.01 |
| SARAT LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043988564310999 | $0.00 |
| SARAT LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083343922495 | $0.08 |
| SARAT PIDURU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 233.79369714 | $339.00 |
| SARAT PIDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021051870084 | $0.62 |
| SARAT PIDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013421526786 | $0.26 |
| SARAT PIDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 312.964003001 | $248.11 |
| SARAT SIRIRACHATAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193600912 | $0.51 |
| SARAT SIRIRACHATAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051024291899 | $101.78 |
| SARATH ANNAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050130519409 | $14.84 |
| SARATH ANNAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.315366164 | $19.32 |
| SARATH ANNAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9343160958 | $10.02 |
| SARATH BODEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046775895399 | $13.84 |
| SARATH BODEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110897623745 | $0.01 |
| SARATH BODEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050053542571 | $9.77 |
| SARATH MIKE UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001973021 | $0.53 |
| SARATH MIKE UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027380624989 | $0.05 |
| SARATH MIKE UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0218516516 | $7.95 |
| SARATH MIKE UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027644882782 | $0.00 |
| SARATH MOHAN C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003641099023 | $0.00 |
| SARATH PATHARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.42) |
| SARATH PATHARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.622258207) | ($10,261.33) |
| SARATH PATHARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003629725038) | ($10.18) |
| SARATH PATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170422452 | $0.00 |
| SARATH PATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115395571551862 | $34.34 |
| SARATH PATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096003357844 | $0.01 |
| SARATH PATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004696978 | $0.00 |
| SARATH SAI BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99236311728971 | $5.16 |
| SARATH SAI BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055411617079 | $0.41 |
| SARATH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045761158206032 | $0.00 |
| SARATH VAVACHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.32) |
| SARATH VAVACHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.565226) | ($16,628.90) |
| SARATH VAVACHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034732) | ($11.01) |
| SARATH VAVACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293226305283099 | $104.58 |
| SARATH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125245018063999 | $0.37 |
| SARATH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.185538968 | $104.19 |
| SARATH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8086883663 | $20.10 |
| SARATHCHANDR I REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212887858839999 | $0.04 |
| SARATHCHANDR I REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.288565831202 | $5.92 |
| SARATHCHANDR I REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406269083804099 | $7.32 |
| SARATHCHANDR I REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0925180617021 | $0.49 |
| SARATHCHANDR I REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00371709164549 | $0.27 |
| SARATHI KALYANRAMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1080706 | $4,401.89 |
| SARATHI KALYANRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003070496095 | $91.77 |
| SARATHI KALYANRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127163333289 | $0.00 |
| SARATHI KALYANRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8181155574 | $29.98 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03426333315 | $52.33 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104141145917 | $3.08 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018871037562 | $3.56 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.349666801569999 | $0.22 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022722946361 | $0.25 |
| SARATHLAL THADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91970907981 | $0.13 |
| SARAVANA AIYAPPASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486341114165 | $14.39 |
| SARAVANA AIYAPPASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.8322126889 | $40.83 |
| SARAVANA AIYAPPASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49537866 | $2.77 |
| SARAVANA AIYAPPASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0682822594239999 | $0.23 |
| SARAVANA KUMAR SIVANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212570477 | $0.04 |
| SARAVANA KUMAR SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000562074094109999 | $0.17 |
| SARAVANA KUMAR SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038762241257 | $7.56 |
| SARAVANAH DEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.29332283859999 | $7.37 |
| SARAVANAKUMAR B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00575818891959999 | $0.14 |
| SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (403.028868) | ($403.03) |
| SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($48.17) |
| SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164729527624561 | $50.01 |
| SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2936960142138 | $2.29 |
| SARAVANAKUMAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052467305915 | $161.81 |
| SARAVANAKUMAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29789883312713 | $3.67 |
| SARAVANAKUMAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1703684298 | $346.27 |
| SARAVANAKUMAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.9395514859999 | $66.55 |
| SARAVANAN GUNASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001206504233099999 | $0.00 |
| SARAVANAN GUNASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146209699506299999 | $0.01 |
| SARAVANAN GUNASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015742145 | $0.00 |
| SARAVANAN KASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215217068868 | $0.64 |
| SARAVANAN KASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013351142434 | $0.02 |
| SARAVANAN MASETHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045300093 | $0.00 |
| SARAVANAN MASETHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000366196244 | $0.00 |
| SARAVANAN MASETHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001849080911 | $0.00 |
| SARAVANAN MASETHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091165363243 | $0.00 |
| SARAVANAN MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13160066258 | $1.25 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00697376 | $275.42 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($308.75) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $308.75 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($308.75) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 308.239 | $308.75 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (307.0) | ($307.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 2.87628 | $307.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1116816562) | ($331.40) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1116816562 | $331.40 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.11168) | ($331.40) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 328.842 | $331.40 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (330.08) | ($330.08) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 3.28585 | $330.08 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.061066735) | ($95.56) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.061066735 | $95.56 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.061066) | ($95.01) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.211667541) | ($188.10) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.211667541 | $188.10 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (144.211) | ($188.10) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0047953 | $188.10 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (1.18175) | ($112.56) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0029181 | $112.56 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (4.98036) | ($454.11) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0118225 | $454.11 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($388.28) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.137448 | $388.28 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.008) | ($310.81) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 3.52762 | $310.81 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 2.77404184 | $160.97 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (2.77404) | ($160.31) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 158.819 | $160.31 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (3.52758) | ($290.42) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 288.097 | $290.42 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.137226) | ($372.82) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 371.208 | $372.82 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 234.291 | $250.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.163513 | $450.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.174989413) | ($308.73) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.174989413 | $308.73 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (5.16279) | ($308.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 307.676 | $308.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.51227 | $128.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (297.8) | ($297.80) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 3.60101 | $297.80 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (1.5) | ($120.71) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 120.616 | $120.71 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (120.6) | ($120.60) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0033093 | $120.60 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.163736) | ($442.67) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 440.841 | $442.67 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (2.10096) | ($163.06) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 161.965 | $163.06 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (233.623) | ($239.70) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 239.351 | $239.70 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (1.5) | ($120.42) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 120.337 | $120.42 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.99826 | $133.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.00485 | $62.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (76.1) | ($76.10) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.00064 | $76.10 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (337.0) | ($337.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0099988 | $337.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.050615 | $125.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 129.845 | $125.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (104.41) | ($104.41) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.042172 | $104.41 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (129.598) | ($123.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 122.085 | $123.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.97536 | $122.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (2.95) | ($168.60) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 166.436 | $168.60 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.99177) | ($66.78) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00205 | $66.78 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.092786) | ($217.34) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 215.795 | $217.34 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0080975 | $250.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.057484 | $132.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (2.02837) | ($62.19) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 90.82 | $62.19 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (90.81) | ($64.25) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0019316 | $64.25 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004074) | ($124.99) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 200.493 | $124.99 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004281) | ($132.97) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 172.288 | $132.97 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004808) | ($150.06) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.064054 | $150.06 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (44.876) | ($25.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 25.049 | $25.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.3) | ($25.30) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.7771 | $25.30 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.78922) | ($25.01) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24.652 | $25.01 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (155.616) | ($84.67) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.038499 | $84.67 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (24.7) | ($24.70) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008327 | $24.70 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (173.197) | ($117.35) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0039256 | $117.35 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.160037) | ($331.12) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 329.906 | $331.12 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (329.92) | ($329.92) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.158464 | $329.92 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006882) | ($199.99) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 4.09604 | $199.99 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.158452) | ($328.70) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 327.731 | $328.70 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (327.7) | ($327.70) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 6.47373 | $327.70 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (10.57692) | ($468.06) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 469.731 | $468.06 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018597) | ($522.97) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 517.081 | $522.97 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.526268108) | ($377.31) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.526268108 | $377.31 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (8.5402) | ($381.13) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 362.958 | $381.13 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01632596867) | ($453.79) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01632596867 | $453.79 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010737 | $300.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.04265 | $500.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (549.0) | ($549.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0199123 | $549.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036088) | ($999.97) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 983.514 | $999.97 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0183651 | $500.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001824 | $50.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (434.0) | ($434.00) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.238041 | $434.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.238052) | ($447.54) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0158633 | $447.54 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04695282) | ($1,398.60) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (11.04272) | ($450.44) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0154317 | $450.44 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0154317) | ($448.04) |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008706467344071 | $3.25 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004210513671702 | $1.27 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124753424238999 | $0.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4775748660304 | $0.65 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094800380659 | $0.00 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042619110707263 | $3.75 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022016867783897 | $1.54 |
| SARAVANAN NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002929875415673 | $0.26 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001645004799) | ($51.16) |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001645004799 | $51.16 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001645) | ($51.07) |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164512428380212 | $51.61 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001737717052419 | $0.05 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144195251192 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227940802839199 | $0.03 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013995317406 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000642609749029999 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013238736618 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000917631496169999 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000117553852178 | $0.00 |
| SARAVANAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000071377204438 | $0.00 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.459962404) | ($1.46) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.459962404 | $1.46 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.36) | ($1.36) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023194) | ($6.80) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00023194 | $6.80 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,630.0 | $1,630.00 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023175) | ($6.58) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00023175 | $6.58 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,628.0) | ($1,628.00) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002395061332) | ($6.80) |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 37.281028883 | $2,694.75 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125145918454 | $0.39 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408619037972599 | $0.00 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062031471397 | $0.00 |
| SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2501122061438 | $20.76 |
| SARAVANAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019017109955 | $0.00 |
| SARAVANAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00310711046459999 | $0.00 |
| SARAVANAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128750863972 | $0.38 |
| SARAVANAN RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26297644968 | $0.26 |
| SARAVANAN RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143778889729 | $0.00 |
| SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000278119186 | $0.00 |
| SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068334629101999 | $0.00 |
| SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047269672124 | $0.00 |
| SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023134449385 | $0.00 |
| SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000038421965570999 | $0.00 |
| SARAVANAN RUDRAKOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.076045954757 | $28.98 |
| SARAVANAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152804366011 | $4.52 |
| SARAVANAN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041560235 | $0.50 |
| SARAVANAN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062243555776 | $124.76 |
| SARAVANAN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241118705859999 | $0.04 |
| SARAVANAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1652875435808 | $1.10 |
| SARAVANAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298301749619999 | $0.02 |
| SARAVANAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070465837862 | $0.00 |
| SARAWUT PHAM-WONGPANYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259162 | $106.59 |
| SARAWUT PHAM-WONGPANYA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00342631 | $101.27 |
| SARAWUT PHAM-WONGPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577345910559999 | $1.76 |
| SARAY BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022627428453 | $4.42 |
| SARAY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355765335149999 | $0.11 |
| SARAY DOMÍNGUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90755945747999 | $2.01 |
| SARAYUT AUPPAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024801774395 | $0.03 |
| SARAYUT KETTHEERAKUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154934) | ($352.35) |
| SARAYUT KETTHEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155951129992592 | $53.62 |
| SARAYUT SORNSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227542842604621 | $0.25 |
| SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137761303861 | $0.41 |
| SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359559593429999 | $0.07 |
| SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8917299419999 | $14.18 |
| SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.7708081329999 | $3.91 |
| SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.27276565539999 | $5.05 |
| SARBU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282104059636 | $0.28 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077211537625 | $0.00 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024605306392 | $0.27 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36973705903 | $0.05 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000922096218739999 | $0.07 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35469548477 | $0.17 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000651741873789999 | $0.21 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039228400602 | $0.09 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0216679321249999 | $0.03 |
| SARDAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01452248552 | $0.34 |
| SARDOR AHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018748181307 | $0.00 |
| SARDOR ISAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.709174476299 | $208.13 |
| SAREDA LAUSANGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019720985291 | $0.58 |
| SAREDA LAUSANGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002956461806 | $5.77 |
| SAREE YATOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072370297719 | $0.00 |
| SAREE YATOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6559920078 | $4.18 |
| SAREE YATOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45126163823 | $5.01 |
| SAREL MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252242426494 | $0.24 |
| SAREL MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101765396203 | $1.99 |
| SAREL MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1504517808 | $4.15 |
| SAREL PETRUS MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001301 | $50.44 |
| SAREL PETRUS MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 1,008.2914 | $616.04 |
| SAREL PETRUS MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01579961 | $615.51 |
| SAREL PETRUS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.014692806041 | $34.73 |
| SAREL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167420632508 | $0.00 |
| SAREN SAKURAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.076876818 | $773.92 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SUSHI | 48.57 | $67.56 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 386.6 | $224.77 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002379977789) | ($6.97) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002379977789 | $6.97 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.153746975) | ($228.66) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.153746975 | $228.66 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.010077637) | ($395.14) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.010077637 | $395.14 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,370.343025027) | ($828.25) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,370.343025027 | $828.25 |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (16.6) | ($8.54) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.153686) | ($2.86) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (369.985885) | ($189.47) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.010077) | ($7.70) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.00006) | ($186.70) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (48.57) | ($55.84) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (44.0) | ($333.08) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.433226) | ($7.05) |
| SAREN SAKURAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,356.898328) | ($731.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAREN SAKURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000249345365273 | $0.08 |
| SAREN SAKURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.773207897067 | $15.29 |
| SAREN SAKURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6792025227431 | $8.65 |
| SAREN SAKURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0887868851908002 | $3.73 |
| SARENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120986798086 | $0.24 |
| SARENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19440153342 | $0.12 |
| SARENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.41735334958 | $0.42 |
| SARENE CHEUK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195298383354 | $0.58 |
| SARENE CHEUK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009105505139 | $0.02 |
| SARETH MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24688668694 | $0.20 |
| SARFARAJ ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000437837335 | $0.00 |
| SARFARAZ MERCHANT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SGB | (15,959.653994701) | ($1,002.04) |
| SARFARAZ MERCHANT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SGB | (92,935.313069017) | ($5,810.59) |
| SARFARAZ MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22997846291071 | $11.63 |
| SARFARAZ MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016128673385 | $0.00 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.323530667) | ($2,685.35) |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.323530667 | $2,685.35 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.323530667) | ($2,719.76) |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123416683641999 | $0.37 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562645000910099 | $15.30 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000902926055699999 | $0.01 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032149051355 | $0.04 |
| SARFARAZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000018423498139999 | $0.00 |
| SARFARAZ SHAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72429038139999 | $3.72 |
| SARFARAZ SHAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40993525689999 | $0.21 |
| SARFAROJ AHMED MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.272070099869999 | $0.17 |
| SARFAROJ AHMED MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36575502728 | $0.17 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $241.03 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,540.574) | ($1,000.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 997.953 | $1,000.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.997961) | ($2,100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,097.258 | $2,100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 3.04285 | $125.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 5.3414 | $50.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010572 | $300.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 9.5 | $255.65 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 2.43067 | $100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 10.5698 | $100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.053931 | $100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0127241 | $400.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 2.0592 | $17.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.05396 | $37.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.04276 | $22.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 305.998 | $100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.23105 | $25.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.00283 | $68.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 165.563 | $50.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 1.33505 | $25.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 2.6097 | $20.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068168 | $100.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 97.052 | $50.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SARFRAZ NANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96.712 | $50.00 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013128685057 | $44.67 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.462108892772 | $101.04 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017079003986 | $41.96 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.55831033 | $118.90 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.330358114 | $16.89 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48856146 | $19.01 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017157760169 | $1.42 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13239474991 | $8.76 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32917092097 | $14.64 |
| SARFRAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09222748477 | $0.62 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067120464886 | $207.73 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884305687 | $100.00 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125346121461 | $0.24 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.783620354 | $150.78 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7179761817 | $4.22 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5359623796 | $0.37 |
| SARGAM PETRA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087733209776 | $0.64 |
| SARGIER DDO LLC | CHESTNUT RIDGE CT, HENDERSON, NEVADA 89012 | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.050891 | $2,019.95 |
| SARGIER DDO LLC | CHESTNUT RIDGE CT, HENDERSON, NEVADA 89012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009273726058 | $215.62 |
| SARGIER DDO LLC | CHESTNUT RIDGE CT, HENDERSON, NEVADA 89012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 628.13921066667 | $708.78 |
| SARGIS DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036402548923 | $0.00 |
| SARGIS DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015084382599 | $0.02 |
| SARGIS GHALACHYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (407.105959) | ($407.11) |
| SARGIS GHALACHYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001844) | ($5.60) |
| SARGIS GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002033379862763 | $0.01 |
| SARGIS GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5911292677536 | $0.59 |
| SARGIS KARTASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221511668989999 | $0.00 |
| SARGIS KARTASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093843306618 | $0.01 |
| SARGIS VARDUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166478534629999 | $0.49 |
| SARGIS VARDUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024928532291 | $0.00 |
| SARGIS VARDUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.499963883 | $167.50 |
| SARGON GHREIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001446795973259999 | $0.00 |
| SARGON NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002359849875 | $0.00 |
| SARGON NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000250081995769999 | $0.00 |
| SARGON RAOUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,589.76) |
| SARGON RAOUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02763) | ($49.97) |
| SARGON RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135753760752 | $0.40 |
| SARGON RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151756651243779 | $45.28 |
| SARGUNAN PALANEMUTHU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 2.2419517 | $0.40 |
| SARGUNAN PALANEMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164087456533 | $0.02 |
| SARGUNAN PALANEMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43788719544 | $0.27 |
| SARHAT KÖSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007690090426 | $0.00 |
| SARI ALHOUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1682426305073 | $0.17 |
| SARI ALHOUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097517283198 | $0.02 |
| SARI ALHOUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019574335987 | $0.00 |
| SARI ALHOUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000032217942019 | $0.00 |
| SARI GWON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.645917) | ($422.65) |
| SARI GWON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109449) | ($32.70) |
| SARI GWON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103837436) | ($329.84) |
| SARI GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006399673612314 | $0.24 |
| SARI GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000312064665749999 | $0.00 |
| SARI GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.86445454929309 | $2.86 |
| SARI GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00657306968387 | $2.51 |
| SARI SWENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019206434539 | $0.57 |
| SARI SWENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16833785899999 | $5.17 |
| SARI SWENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072389054213 | $0.80 |
| SARI SWENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36095027311 | $0.17 |
| SARI SWENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050562352761 | $9.42 |
| SARI TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000797846654 | $0.00 |
| SARI TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020082318835 | $0.02 |
| SARIA KUME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.068644866) | ($3,738.52) |
| SARIA KUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02684072) | ($738.83) |
| SARIA KUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028815222039873 | $9.58 |
| SARIA KUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78841743652 | $0.90 |
| SARIA KUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019280636888655 | $45.29 |
| SARIA KUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010712350556 | $0.00 |
| SARIA KUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0449776988429999 | $0.50 |
| SARIAM JACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69978016109999 | $3.70 |
| SARIKA ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042084682681 | $0.01 |
| SARIKA ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014593929988 | $0.03 |
| SARIKA ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13813390313 | $0.14 |
| SARIKA ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0075787654528 | $0.01 |
| SARIKA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019135162673 | $0.01 |
| SARIKA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051888969106 | $10.12 |
| SARIKA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27252593486 | $0.01 |
| SARIKA MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126557210335 | $3.75 |
| SARIKA MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036558467998 | $0.71 |
| SARIKA MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26734911843 | $0.04 |
| SARIKA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019591661093 | $0.06 |
| SARIKA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2801285482 | $0.33 |
| SARIKA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009873879382 | $0.02 |
| SARIKA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.473528211339999 | $0.47 |
| SARIKA VALLABHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875161908 | $0.56 |
| SARIKA VALLABHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1148636773 | $4.05 |
| SARIMAH HUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026454352783 | $80.28 |
| SARIMAH HUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.095805908 | $32.08 |
| SARIN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18884689238 | $0.22 |
| SARIN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066256887997 | $0.00 |
| SARIN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004326674433 | $0.00 |
| SARIN PETCHMOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068340329423 | $0.02 |
| SARIN PETCHMOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000870754080949999 | $0.00 |
| SARINA ARMINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112597867685999 | $0.11 |
| SARINA BAKKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001016184599) | ($0.41) |
| SARINA BAKKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8545673077) | ($1.78) |
| SARINA BAKKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (9.8866) | ($21.12) |
| SARINA BAKKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3.1045) | ($5.44) |
| SARINA BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,200.0 | $1,848.00 |
| SARINA BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,200.0) | ($1,812.00) |
| SARINA BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,200.0 | $2,200.00 |
| SARINA BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| SARINA BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.26) | ($2.26) |
| SARINA BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,617.099165304 | $4,028.02 |
| SARINA BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($1,097.29) |
| SARINA BAKKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,463.687477303) | ($1,051.98) |
| SARINA BAKKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001539771983) | ($0.47) |
| SARINA BAKKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010723861) | ($0.42) |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002288844699 | $0.58 |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0089251020254 | $51.54 |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.536763145 | $6.55 |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028994629733 | $0.00 |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27790245006 | $0.28 |
| SARINA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.696833614629999 | $1.77 |
| SARINA DE KOKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03952188 | $1,199.25 |
| SARINA DE KOKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 523.0 | $235.44 |
| SARINA DE KOKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02495449 | $761.72 |
| SARINA DE KOKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (334.0) | ($142.03) |
| SARINA DE KOKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00552899 | $173.85 |
| SARINA DE KOKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004494) | ($135.98) |
| SARINA DE KOKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 222.818 | $135.98 |
| SARINA DE KOKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (222.818) | ($136.27) |
| SARINA DE KOKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000338) | ($1.00) |
| SARINA DE KOKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02202341) | ($647.64) |
| SARINA DE KOKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00450108 | $141.59 |
| SARINA DE KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044964543465 | $11.30 |
| SARINA DE KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59745931625 | $3.13 |
| SARINA DE KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00225130631306199 | $0.00 |
| SARINA DE KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62932121406 | $0.23 |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009248443423) | ($282.85) |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009248443423 | $282.85 |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.009248) | ($282.95) |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 280.356 | $282.95 |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.587290564) | ($52.20) |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 95.587290564 | $52.20 |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (95.581) | ($51.94) |
| SARINA HANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 51.365 | $51.94 |
| SARINA HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005091614209051 | $1.89 |
| SARINA HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7141424119 | $15.71 |
| SARINA HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500661451900219 | $0.42 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035937187499999 | $0.00 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076290680603 | $0.01 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32523512142 | $0.33 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031779536857 | $0.00 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118641984839 | $0.00 |
| SARINA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000938843788699999 | $0.00 |
| SARINA TURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107782227577999 | $3.34 |
| SARINAH VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128506009701385 | $0.00 |
| SARINAH VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000453913794359999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARIPA NAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028101607744 | $0.00 |
| SARIPA NAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000983856933589999 | $0.00 |
| SARISA LEELAYOUTHYOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044163968236 | $1.37 |
| SARISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121987283803 | $36.11 |
| SARISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114035687325999 | $0.02 |
| SARIST PANICHEWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,697.891197 | $1,697.89 |
| SARIST PANICHEWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.23415701 | $6,878.73 |
| SARIST PANICHEWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.13822786 | $249.15 |
| SARIST PANICHEWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02937719 | $51.48 |
| SARIST PANICHEWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1624 | $289.49 |
| SARIST PANICHEWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00956 | $285.90 |
| SARIST PANICHEWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0984478) | ($2,998.52) |
| SARIST PANICHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007477474426 | $17.18 |
| SARIST PANICHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1414118629846 | $9.62 |
| SARIST PANICHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017175955556 | $2.11 |
| SARIST PANICHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.229140106 | $11.23 |
| SARITA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049253100981 | $0.15 |
| SARITA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352733383665639 | $0.34 |
| SARITA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.543813291 | $222.54 |
| SARITA CHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051184769918 | $15.15 |
| SARITA CHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038260259438 | $4.20 |
| SARITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497042429 | $14.73 |
| SARITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023060242651 | $4.50 |
| SARITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7272103835 | $0.83 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.3279001 | $10,000.00 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112139531008 | $342.18 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118067763148 | $239.12 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.523261899999 | $265.52 |
| SARITA KANAMARLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053353818582 | $0.39 |
| SARITA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060856238078 | $1.80 |
| SARITA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02071864832 | $0.02 |
| SARITA TOOLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002197907353 | $6.51 |
| SARITA TOOLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22533341538 | $0.26 |
| SARITA TOOLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044753077875 | $88.93 |
| SARITA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126953345419 | $0.00 |
| SARITA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007772806263 | $0.00 |
| SARITADEBIE SARDJOE MISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002434885499 | $7.21 |
| SARITADEBIE SARDJOE MISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029935474498 | $58.57 |
| SARITADEBIE SARDJOE MISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0250975542287 | $1.84 |
| SARITH GUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139562497131 | $0.41 |
| SARITH GUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.287559364 | $6.83 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026859624617 | $81.55 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043272345732 | $85.89 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049839763753 | $0.00 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0659251349999 | $23.04 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0433107609 | $44.93 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237607563189999 | $2.10 |
| SARITH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.054916079113 | $0.05 |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (108.349) | ($121.35) |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 120.906 | $121.35 |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000998) | ($28.38) |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.35 | $28.38 |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.58) | ($1.04) |
| SARITHA PENNI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.068 | $1.04 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010619904513018 | $0.35 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02501357439205 | $0.03 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7437384892 | $0.74 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002020540646 | $0.02 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17900591029 | $1.58 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09420090907 | $5.36 |
| SARITHA PENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78464434686205 | $1.38 |
| SARIUNA MAKHEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709323569 | $0.52 |
| SARIUNA MAKHEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5955206021999 | $7.20 |
| SARIYU AYOKA GANIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008588357 | $0.00 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00002) | ($0.05) |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0004 | $1.02 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.063556) | ($162.68) |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0047081 | $162.68 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0047081) | ($162.36) |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.063556 | $162.57 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0328 | $76.68 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.0328) | ($76.10) |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0024101 | $76.10 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057499370651 | $1.60 |
| ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022556901538 | $4.40 |
| ŠÁRKA HOLECKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023153783224 | $69.94 |
| ŠÁRKA KOLTUNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032241217696 | $0.00 |
| ŠÁRKA KRÁLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ŠÁRKA KRÁLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,428.664998) | ($8,428.66) |
| ŠÁRKA KRÁLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0382462049731 | $82.64 |
| SARKADI TAMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.05857273 | $19.16 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082605206892 | $0.24 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02357490873 | $0.03 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015044714226 | $0.13 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26125715317 | $0.89 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032449779133 | $0.08 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019640230034 | $0.14 |
| SARKADI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107415126601999 | $0.12 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135713355924 | $0.40 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108554735538 | $0.00 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69066504754 | $2.36 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100425577507 | $0.01 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33073260734 | $2.04 |
| SARKEES JOHN NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0454724793779999 | $0.17 |
| SARKHAN BALIYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00114253 | $47.86 |
| SARKHAN BALIYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114311) | ($48.07) |
| SARKHAN BALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002591389636 | $0.00 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001007881677799999 | $2.09 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.922614237873 | $122.00 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018014031168 | $20.47 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04842067739 | $0.02 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014572220968 | $0.11 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018346124122 | $0.01 |
| SARKIS ASKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016907410574 | $0.03 |
| SARKIS BALAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.97772522459999 | $8.98 |
| SARKIS BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003952160435 | $11.70 |
| SARKIS BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051912233012 | $10.13 |
| SARKIS BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040735551289 | $0.04 |
| SARKIS GIBRAN MORALES VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086062349142 | $0.25 |
| SARKIS GIBRAN MORALES VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19789556333 | $0.16 |
| SARKIS GIBRAN MORALES VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066165815528 | $0.01 |
| SARKIS HAMPARTZOUMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39108380953 | $0.39 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047179295106 | $1.40 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259647362409999 | $0.00 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026060908185 | $0.05 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00579732702629999 | $0.00 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00283203810379999 | $0.01 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000225093778299999 | $0.00 |
| SARKIS JANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000155235426 | $0.00 |
| SARKIS KAVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018643257483 | $0.36 |
| SARKIS KELTONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037018613087 | $0.00 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1995061683 | $607.45 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006605) | ($20.01) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1929022106) | ($581.57) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2212625067 | $667.67 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2212810352) | ($655.79) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2052575205 | $602.94 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2052575205) | ($602.52) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2998093538 | $769.60 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3000150738) | ($773.40) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4365835702 | $866.65 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4365998477) | ($864.78) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.30866175 | $552.74 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.308662421) | ($545.03) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2111710677 | $352.59 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2111710685) | ($351.91) |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103358014 | $0.00 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073709114638 | $0.00 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000250187835759281 | $0.71 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009416636106 | $0.00 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00280666243429999 | $0.03 |
| SARKIS MAKASDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00368944672839999 | $0.00 |
| SARKIS MANOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096377937046 | $0.00 |
| SARKIS MICHAEL ZARATSIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 427.7805 | $881.23 |
| SARKIS MICHAEL ZARATSIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00292025 | $111.98 |
| SARKIS NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379916995919999 | $1.12 |
| SARKIS NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030264688874 | $59.25 |
| SARKIS NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6636870474 | $0.07 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 11.75772412 | $15.87 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 317.48696882 | $428.61 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 7.86217853 | $39.63 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 95.0185999 | $478.89 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,242.721367 | $1,242.72 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | TUSD | 742.56717993 | $742.57 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 14.56179935 | $1,071.38 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04975 | $1,946.08 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 31.26161067 | $177.29 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,243.65) | ($1,243.65) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (743.09) | ($743.09) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (329.505365) | ($444.98) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (134.295159) | ($595.61) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.585843) | ($842.43) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049834) | ($1,927.60) |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117791993392899 | $4.58 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71896273736 | $1.72 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5041651937407 | $0.66 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.595354779358999 | $3.25 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031512529930783 | $2.12 |
| SARKIS SHIRINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.9979207211581 | $1.00 |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002920255147) | ($118.43) |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002920255147 | $118.43 |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (427.780553307) | ($917.93) |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 427.780553307 | $917.93 |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (427.7805) | ($883.30) |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00292025) | ($111.98) |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007453183623399 | $0.30 |
| SARKIS ZARATSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2918946881685 | $2.75 |
| ŠARLOTA SLÁVIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.646784957575 | $2.64 |
| SARMA SÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026958664379465 | $0.00 |
| SARMAD AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160639837781 | $0.48 |
| SARMAD AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087285503252 | $0.01 |
| SARMAD AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8843089915 | $8.88 |
| SARMED SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0031805790746 | $0.00 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089559014171 | $0.27 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2011101739 | $6.10 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26114181711 | $10.33 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0796443547669999 | $8.75 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6832105846 | $3.09 |
| SARMED SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.6223666887 | $5.52 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063579211079 | $0.02 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0773162394 | $3.59 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068269538456 | $0.00 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00544451229579999 | $0.00 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021215499776 | $0.00 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041406907877 | $0.00 |
| SARMILA GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000489681186259999 | $0.00 |
| SARN BENJAMIN HUNNISETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008283791627 | $24.10 |
| SARN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015897379368 | $550.00 |
| SARN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35949434268445 | $10.34 |
| SARN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048324344745 | $0.01 |
| SARN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040386374859 | $0.00 |
| SARN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0280155523223 | $0.03 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.09871568858) | ($4,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 123.0 | $123.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 137.0 | $137.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63.351407 | $63.35 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 615.62240313 | $674.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 116.0 | $116.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 211.438449 | $211.47 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (716.00921431) | ($1,400.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 68.534271 | $68.33 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 60.465899 | $60.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 161.0 | $161.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 171.252542 | $171.25 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (584.876053415) | ($629.44) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 582.5824 | $571.20 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,817.0 | $3,817.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1732073 | $5,102.27 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 122.780481 | $122.78 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 510.022966 | $510.02 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 231.173615 | $231.17 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 65.5343 | $42.11 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.26 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 398.3583 | $329.14 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | CEL | 1,300.885267725 | $990.70 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 90.5093 | $52.73 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 149.93 | $149.93 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 127.772 | $79.40 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.23 | $456.97 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (212.0) | ($212.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06542961) | ($1,999.45) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1990115758) | ($6,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.272357) | ($3,000.27) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 73.8371 | $48.71 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74.4993 | $74.50 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00996657 | $289.09 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 123.0608 | $43.96 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.136047 | $49.14 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.47 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00243847 | $62.98 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005046724328) | ($94.04) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007224586808) | ($134.62) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1609995575) | ($3,000.00) |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1990115758 | $3,708.30 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646742288 | $50.00 |
| SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.38214983695 | $132.33 |
| SARNDRA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116816673084 | $34.58 |
| SARNDRA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.389129428 | $73.69 |
| SARNDRA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021950655242 | $42.83 |
| SARNPAL BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116741863604 | $0.00 |
| SARNPAL BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22494079373 | $0.18 |
| SARO AYEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057038417311 | $0.00 |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($20,919.60) |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $20,919.60 |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($20,937.63) |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.381082564) | ($15,968.45) |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.381082564 | $15,968.45 |
| SARO CUTRI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (5.381082) | ($15,855.19) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01266590651) | ($22.79) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01266590651 | $22.79 |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9298685515) | ($28,076.51) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9298685515 | $28,076.51 |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,042.597298042) | ($682.94) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,042.597298042 | $682.94 |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.4) | ($681.60) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012666) | ($22.67) |
| SARO CUTRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.929868) | ($27,968.11) |
| SARO CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053373724701495 | $186.43 |
| SARO CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268036280414843 | $80.95 |
| SARO CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.56236907519 | $11.55 |
| SARO CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00090756742867 | $0.00 |
| SAROHA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003732993352 | $0.00 |
| SAROHA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00829353511459999 | $0.01 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008885307377 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005773247022 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051809114888 | $0.01 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030475352764 | $0.03 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000072214150396 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081780743517 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015640007851 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127126192638 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068096891375 | $0.00 |
| SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000050725505643 | $0.00 |
| SAROJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.179324582325 | $2.17 |
| SAROJ GAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| SAROJ GAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21474371178 | $0.01 |
| SAROJ GAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136430434643999 | $0.07 |
| SAROJ KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174483857 | $0.00 |
| SAROJ KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062988515885 | $0.01 |
| SAROJ KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093703425844 | $0.01 |
| SAROJ PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.767126728911 | $2.83 |
| SAROJ POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7765216239999 | $12.20 |
| SAROJ PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042939751711 | $0.00 |
| SAROJ PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029920007173 | $0.00 |
| SAROJ RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2210872629499 | $16.68 |
| SAROJ RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.943753437 | $2.48 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.04829 | $2.50 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| SAROJ SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.08247 | $2.50 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044625855483 | $0.13 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0994821077 | $7.10 |
| SAROJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058925686332 | $0.07 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013855020908 | $4.10 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893828432142999 | $0.97 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106199373999 | $214.81 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.77640196109999 | $3.79 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39927841535 | $0.06 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071617777848 | $0.01 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032393534714 | $1.84 |
| SAROJ THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21136870751 | $0.10 |
| SAROJA GANGAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014561840578 | $0.00 |
| SAROJA GANGAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117231404344 | $0.01 |
| SAROJNEE AUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139009619556 | $0.41 |
| SAROJNEE AUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10628823854 | $8.24 |
| SAROLTA PAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $4,831.38 |
| SAROLTA PAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 11.668847144 | $600.50 |
| SAROLTA PAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 125.09408886 | $116.47 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026947692846 | $81.83 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729772867229999 | $0.85 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056671478926 | $106.97 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.617715898 | $13.17 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6684658787 | $18.54 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7281479153 | $6.43 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002029652692 | $0.00 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04751838352 | $3.48 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.43863527749999 | $22.00 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078241028492 | $3.08 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007827871488 | $0.00 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65292296757 | $4.02 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003609420067 | $0.27 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18186429112 | $0.28 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022395922371 | $1.60 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116813835577 | $0.06 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6403084104 | $1.94 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077292832546 | $0.84 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.91578169814 | $2.31 |
| SAROLTA PAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90903918043 | $0.70 |
| SARON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019696447954 | $0.04 |
| SARON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70640827981 | $0.71 |
| SARON WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009848975919 | $0.00 |
| SARON WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084297271275 | $0.01 |
| SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169615) | ($49.83) |
| SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007698142269) | ($1.63) |
| SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008942570479034 | $0.33 |
| SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003869821318639 | $0.01 |
| SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026995032892 | $0.00 |
| SAROOSH RAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007788373264 | $0.00 |
| SAROOSH RAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000082417905908 | $0.00 |
| SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003049341469 | $67.17 |
| SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,391.339459449 | $4,481.47 |
| SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02031269231 | $25.49 |
| SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.074230769 | $99.07 |
| SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7378269231 | $5.00 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057244933559 | $16.94 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8894431854 | $4.89 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96954194289999 | $1.56 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47404975184 | $0.07 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000897616597639999 | $0.07 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0374669423039999 | $0.06 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134100635867 | $0.17 |
| SAROSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3404814057 | $1.34 |
| SARP KALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05333366 | $2,101.41 |
| SARP KALKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.45454667 | $2,838.27 |
| SARP KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239169607411 | $68.03 |
| SARP KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8811664065756 | $0.71 |
| SARP KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008172156573 | $10.36 |
| SARPER ÖZARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915701870249999 | $0.01 |
| SARPER ÖZARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025261546833 | $0.03 |
| SARRAH SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002179704024 | $6.45 |
| SARRAH SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254803371669999 | $4.97 |
| SARRAH SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08687078459999 | $3.19 |
| SARRAH SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.710869009869999 | $7.90 |
| SARRAH WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233668971679999 | $0.01 |
| SARRANGAN YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104114667834 | $3.08 |
| SARRANGAN YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3486643756 | $2.10 |
| SARSHA HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135290282749 | $4.00 |
| SARSINDRAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393272884069999 | $11.64 |
| SARTHAK BEHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8892857143) | ($1.87) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.69) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (34,379.071) | ($58,546.25) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SARTHAK BEHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.87) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9745606076) | ($265.39) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02183171) | ($618.01) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (241.787052) | ($112.64) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,890.0 | $2,890.00 |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2306143523 | $6,815.10 |
| SARTHAK BEHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23061435) | ($6,740.17) |
| SARTHAK BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.154158504376 | $385.82 |
| SARTHAK BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2502232987 | $2.25 |
| SARTHAK CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032082707163953 | $0.00 |
| SARTHAK KALSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.43 |
| SARTHAK KALSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07681 | $129.46 |
| SARTHAK KALSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $326.08 |
| SARTHAK KALSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,081.49 |
| SARTHAK KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022733851875 | $4.73 |
| SARTHAK KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000517390176149999 | $0.00 |
| SARTHAK KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036029280141 | $0.41 |
| SARTHAK KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0764266497 | $8.78 |
| SARTHAK KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030361872366 | $0.00 |
| SARTHAK MEHTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.52 |
| SARTHAK MEHTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 560.4791971 | $368.44 |
| SARTHAK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.92163892241 | $157.83 |
| SARTHAK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0300624057039 | $147.38 |
| SARTHAK MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.910843734 | $18.91 |
| SARTHAK MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006821893378 | $0.00 |
| SARTHAK MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000282933075579999 | $0.00 |
| SARTHAK NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607321213 | $47.75 |
| SARTHAK NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021371326737 | $41.70 |
| SARTHAK NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2552942531 | $5.75 |
| SARTHAK NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2862669498 | $4.57 |
| SARTHAK NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47463335595 | $5.27 |
| SARTHAK S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676582656067 | $0.64 |
| SARTHAK SIKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.95) | ($47,551.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SARTHAK SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020493381828 | $0.61 |
| SARTHAK SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2238367840908 | $533.78 |
| SARTHAK SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0256924545419999 | $0.02 |
| SARTHAK SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5512686552 | $13.69 |
| SARTHAK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082811468771 | $0.00 |
| SARTI LEANDRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345192643264 | $0.00 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,797.595244884) | ($6,255.22) |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006205736363 | $0.18 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71079824211065 | $5.65 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36942381696 | $752.32 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6052255933 | $22.61 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.976196415 | $68.24 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00431557867419999 | $0.05 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.738123567 | $57.18 |
| SARTSAWAT DENDANDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0986025290139999 | $10.83 |
| SARTY NAMBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749634123745 | $0.85 |
| SARUMATHI JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028671229722 | $0.85 |
| SARUMATHI JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3241211493 | $4.32 |
| SARUMATHI JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.08040023959999 | $3.23 |
| SARUMATHI JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9836174492 | $1.25 |
| SARUMATHI JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759584413369999 | $2.60 |
| SARUN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182817975549999 | $0.21 |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10,697.310642) | ($5,655.01) |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.676) | ($2.01) |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000671 | $2.01 |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503164841843 | $0.01 |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02050795326153 | $0.03 |
| SARUN VARINTARAVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.648017772878 | $37.14 |
| SARUNAS ANILIONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.46) |
| SARUNAS ANILIONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25544148) | ($7,301.54) |
| SARUNAS ANILIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311255263 | $0.00 |
| SARUNAS ANILIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105683177764799 | $39.90 |
| SARUNAS ANILIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027792362162 | $0.03 |
| SARUNAS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018394911209 | $0.54 |
| SARUNAS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001229648268019999 | $0.00 |
| SARUNAS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8525074764 | $1.85 |
| ŠARŪNAS INDRELĖ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| ŠARŪNAS INDRELĖ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054908) | ($1,656.29) |
| ŠARŪNAS INDRELĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055445392762485 | $18.76 |
| ŠARŪNAS INDRELĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01716775631227 | $0.02 |
| ŠARŪNAS INDRELĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005235032178 | $0.00 |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234,692.056616) | ($234,692.06) |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (712,234.367687) | ($712,234.37) |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.289410406) | ($16,243.88) |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035450713213 | $1.05 |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.561311771 | $38.57 |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09184785254365 | $216.58 |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,740.305207891 | $4,740.31 |
| SARUNAS LEGECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,526.9848083733 | $1,526.98 |
| SARUNAS NARIJAUSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,139.675337) | ($10,139.68) |
| SARUNAS NARIJAUSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125601) | ($39.72) |
| SARUNAS NARIJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125716452096594 | $50.12 |
| SARUNAS NARIJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.07337147713 | $103.07 |
| SARUNGBAM REENA CHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029313170379999 | $0.00 |
| SARUNGBAM REENA CHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015214181546 | $0.00 |
| SARUNGBAM REENA CHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000927365490009999 | $0.00 |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,218.305439) | ($8,218.31) |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151207237562 | $4.47 |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4089743513 | $2.79 |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729083319379999 | $14.23 |
| SARUNYA KHOEBLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.8693663394949 | $63.87 |
| SARUSAN SIVATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048470249887 | $0.00 |
| SARVANI YOGANANTHAM LAKSHMI THULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126794137 | $50.00 |
| SARVAR MURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001855333320199999 | $0.00 |
| SARVAR MURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000051125421 | $0.00 |
| SARVAR SAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9391582793 | $2.33 |
| SARVAR SAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049262329029 | $0.05 |
| SARVES SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024142165527 | $0.71 |
| SARVES SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.928784314 | $185.93 |
| SARVES SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036072144401 | $2.57 |
| SARVES SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102510481409999 | $0.64 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,950.0) | ($4,950.00) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,314.48) | ($1,314.48) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,314.48 | $1,314.48 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,314.48) | ($1,314.48) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,050.73) | ($5,050.73) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,050.73 | $5,050.73 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,040.73) | ($7,040.73) |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113159876434 | $33.49 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040229206356 | $79.66 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0984561769039 | $44.10 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.80728200009999 | $3.81 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95432452199999 | $1.23 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019211993112 | $0.00 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070859572744 | $0.63 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.4435523223349 | $34.44 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47178884809 | $0.07 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092256700198 | $0.68 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0579924180219999 | $0.36 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115793022624 | $0.26 |
| SARVESH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000904401679689999 | $0.01 |
| SARVESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004512214341 | $138.79 |
| SARVESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029425968517 | $57.53 |
| SARVESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,368.506656318 | $5,368.51 |
| SARVESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017682611149 | $1.29 |
| SARVESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073279811905 | $21.69 |
| SARVESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02555392704 | $49.84 |
| SARVESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.080105061 | $5.70 |
| SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 1.44 | $408.13 |
| SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.441154) | ($263.14) |
| SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($48.74) |
| SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165193311101513 | $50.01 |
| SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152307523279858 | $0.31 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004763184921 | $0.00 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60009256893 | $0.70 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90776800082 | $0.72 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0238774647699999 | $0.21 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027319231381 | $0.01 |
| SARVESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2477148995 | $0.13 |
| SARVESH SHIVPRASAD BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035838261326 | $1.06 |
| SARVESH SHIVPRASAD BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108355150710999 | $0.11 |
| SARVESH SHIVPRASAD BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027922790997 | $2.04 |
| SARVESH SHRESTHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024858 | $9.81 |
| SARVESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326136078131 | $0.10 |
| SARWANGI PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.870071543) | ($5,138.88) |
| SARWANGI PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67774314) | ($24,709.84) |
| SARWANGI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002096637897) | ($5.16) |
| SARWANGI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (21.4775) | ($41.24) |
| SARWANGI PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039558) | ($11.81) |
| SARWANGI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203159938061299 | $80.16 |
| SARWANGI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7177131220772 | $12.18 |
| SARWANGI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390230629460931 | $11.03 |
| SARWAR KABIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.580415074) | ($7,171.09) |
| SARWAR KABIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01616385) | ($486.09) |
| SARWAR KABIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,791.005004309) | ($3,737.24) |
| SARWAR KABIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (289.75913662) | ($761.04) |
| SARWAR KABIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.850700071) | ($253.88) |
| SARWAR KABIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,481.314073) | ($6,157.88) |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010753892626221 | $3.86 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26573623291256 | $3.73 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02086282415376 | $55.23 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.291056608827 | $49.80 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.531347198 | $50.24 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109074305474 | $0.12 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094265384008 | $0.01 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.347585434093 | $19.52 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015480041849798 | $2.16 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017374059691 | $0.00 |
| SARWAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019826061092 | $0.00 |
| SARWAT FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016662188547 | $4.93 |
| SARWAT FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005859714568 | $1.14 |
| SAS SERDINSEK EKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032005810773 | $7.24 |
| SAS SERDINSEK EKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.65512398268 | $18.35 |
| SASA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.013858221264 | $4.83 |
| SAŠA ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.319366260707 | $7.57 |
| SASA BAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (525.51) | ($525.51) |
| SASA BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019421398395 | $0.57 |
| SASA BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120470838932 | $0.01 |
| SASA BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1367716598835 | $3.14 |
| SAŠA BERTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08421675935469 | $0.08 |
| SAŠA BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046565463915 | $0.01 |
| SAŠA BORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117904076396 | $0.23 |
| SAŠA BORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55552150729 | $0.35 |
| SAŠA BOROMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016498027117 | $0.03 |
| SAŠA BOROMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,311.494788261 | $1,311.49 |
| SAŠA BOROMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117920726904 | $0.01 |
| SAŠA BRDNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0021591742 | $6.40 |
| SAŠA BRDNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $622.33 |
| SAŠA BRDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018146831296 | $0.54 |
| SAŠA BRDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025578561539 | $4.49 |
| SAŠA BRDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.46164600149999 | $7.46 |
| SAŠA BURŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178284491349999 | $0.53 |
| SAŠA BURŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.405641103 | $5.08 |
| SASA CONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426331112772 | $0.13 |
| SASA CONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003000766194 | $5.86 |
| SASA CUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 49.4182 | $109.21 |
| SASA CUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57963387089 | $1.79 |
| SASA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270030478099999 | $100.00 |
| SASA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8821861238425 | $1.87 |
| SASA DJURIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00146105 | $43.59 |
| SASA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.427134496668 | $1.28 |
| SASA GRGORINIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (265.705945) | ($265.71) |
| SASA GRGORINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003095323388607 | $102.45 |
| SASA GRGORINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51700650239381 | $3.37 |
| SAŠA HALILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29069108306586 | $0.30 |
| SASA JOCIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $416.88 |
| SASA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338564359 | $50.00 |
| SASA JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219302641041 | $0.00 |
| SASA JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028779663899 | $0.00 |
| SASA KASAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170849904519999 | $0.02 |
| SAŠA KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017044486111 | $50.00 |
| SAŠA KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540264223345 | $2.39 |
| SASA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016313044609978 | $0.02 |
| SASA KURBALIJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00329833) | ($1,987.94) |
| SASA KURBALIJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (7.35814) | ($368.38) |
| SASA KURBALIJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343207) | ($101.06) |
| SASA KURBALIJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (124.51369406) | ($80.45) |
| SASA KURBALIJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (115.181645) | ($47.72) |
| SASA KURBALIJA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (251.4296291) | ($21.39) |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010116756542833 | $0.03 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.679364219394 | $31.96 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002597699431455 | $0.46 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0412413604205 | $0.03 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0135703382512159 | $0.01 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001824044579436 | $0.08 |
| SASA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0086547203812184 | $0.00 |
| SAŠA LACKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000448568927 | $0.00 |
| SAŠA LACKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048475345972 | $0.05 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039978250648 | $0.00 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00641999 | $0.99 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00700229 | $1.02 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00709036 | $1.03 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00703704 | $1.02 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00716935 | $0.98 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00602435 | $0.94 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00666364 | $1.04 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00666054 | $1.10 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00703461 | $1.18 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0063318 | $0.99 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00684776 | $1.07 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00661072 | $0.99 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00643259 | $1.07 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00527009 | $0.78 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00666679 | $0.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00623173 | $0.90 |
| SAŠA LAZIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1972794) | ($23.65) |
| SAŠA LAZIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.0) | ($480.92) |
| SAŠA LAZIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (131.9693) | ($86.38) |
| SAŠA LAZIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076852) | ($24.45) |
| SAŠA LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917027740708744 | $1.33 |
| SAŠA LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019170026967 | $0.06 |
| SAŠA MADŽAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022346383717 | $0.00 |
| SAŠA MALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492464496606 | $0.02 |
| SAŠA MALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202951349020999 | $0.19 |
| SAŠA MILETIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (238.0) | ($457.81) |
| SAŠA MILETIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (24.24) | ($44,453.64) |
| SAŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.43862796484 | $426.66 |
| SAŠA MILINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17112149129999 | $3.62 |
| SAŠA MISIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18982142801 | $0.09 |
| SAŠA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00931105465193 | $0.01 |
| SAŠA NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240154230869999 | $7.11 |
| SAŠA NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035366349315 | $6.90 |
| SAŠA NEJČOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01350688 | $545.23 |
| SAŠA NEJČOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.47565225047 | $13.20 |
| SAŠA NINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1981874051797 | $0.21 |
| SAŠA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137038589991 | $0.41 |
| SAŠA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019840013993 | $6.31 |
| SAŠA OSTOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005826199069 | $0.00 |
| SAŠA OSTOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034842104964 | $0.00 |
| SAŠA OSTOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043323274441 | $0.00 |
| SAŠA OSTOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076868877307 | $0.00 |
| SAŠA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014382084795 | $0.00 |
| SASA PECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126526153512055 | $0.14 |
| SAŠA PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554885442649 | $0.01 |
| SAŠA PILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120884989175 | $0.00 |
| SAŠA PILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113584013094 | $0.01 |
| SAŠA PLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129557112404 | $0.00 |
| SAŠA PLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078551595727 | $0.01 |
| SASA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05375626816076 | $0.05 |
| SASA POPIVODA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.25644738 | $100.09 |
| SASA POPIVODA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002700844415) | ($1.09) |
| SASA POPIVODA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2537476527) | ($103.90) |
| SASA POPIVODA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.92) |
| SASA POPIVODA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (3,365.135507) | ($1,316.45) |
| SASA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022604823705 | $0.00 |
| SASA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106624703409 | $0.01 |
| SASA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.17798065092 | $7.27 |
| SASA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000097435618555062 | $0.04 |
| SASA POPOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00011928 | $0.02 |
| SASA POPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002608 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008096 | $0.01 |
| SASA POPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002519 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000898 | $0.01 |
| SASA POPOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0001483 | $0.01 |
| SASA POPOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007286 | $0.01 |
| SASA POPOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000647 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002094 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004017 | $0.00 |
| SASA POPOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009932 | $0.01 |
| SASA POPOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014132 | $0.02 |
| SASA POPOVIC | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00032909 | $0.02 |
| SASA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000621316795210939 | $0.00 |
| SASA PRCIC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.638581734) | ($107.41) |
| SASA PRCIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.638581734 | $107.41 |
| SASA PRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4258486072719 | $105.23 |
| SASA PRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 369.370455207999 | $13.16 |
| SASA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031126672992 | $0.00 |
| SASA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007548733882 | $0.00 |
| SAŠA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20086659550859 | $1.21 |
| SAŠA RAJSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107778158238 | $0.32 |
| SAŠA RAJSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014816132765 | $0.00 |
| SASA RATKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014404) | ($48.45) |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143923491317937 | $50.01 |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018419988065 | $0.00 |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050290685737 | $0.00 |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110703198087 | $0.01 |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033005801865 | $0.00 |
| SASA RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035583733076 | $0.04 |
| SASA RISTOVSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028729) | ($11.88) |
| SASA RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005358207791255 | $0.22 |
| SASA RUSMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9218813787 | $27.44 |
| SAŠA ŠARIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001698 | $50.28 |
| SAŠA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126581970274 | $0.30 |
| SAŠA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6610308885181 | $1.67 |
| SASA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4483486964955 | $0.43 |
| SASA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00981395037 | $0.72 |
| SASA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.26744047909999 | $2.99 |
| SASA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63009856595783 | $8.89 |
| SASA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021820456538 | $0.00 |
| SASA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00334162655939999 | $0.00 |
| SASA SILJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00207774 | $84.15 |
| SASA SILJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| SASA SILJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00173 | $67.83 |
| SASA SILJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 24.533832991 | $361.82 |
| SASA SILJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001322) | ($50.14) |
| SASA SILJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00550789 | $151.30 |
| SASA SILJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 66,664.6678 | $9.02 |
| SASA SILJAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (66,666.711355) | ($7.17) |
| SASA SILJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 66,666.144855 | $8.01 |
| SASA SILJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189513) | ($343.14) |
| SASA SILJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (24.5338332991) | ($230.62) |
| SASA SILJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.985) | ($6.69) |
| SASA SILJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002204 | $6.69 |
| SASA SILJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.55 |
| SASA SILJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280915746 | $50.00 |
| SASA SILJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25565034267274 | $5.65 |
| SAŠA SMAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120992088319999 | $0.36 |
| SAŠA SMAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60413734936 | $0.71 |
| SAŠA SMAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2045697022 | $2.54 |
| SAŠA SMAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.434520963829999 | $4.74 |
| SASA STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105830576) | ($0.83) |
| SASA STOJANOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 12.888258796 | $1,112.83 |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (11.581481251) | ($1,000.00) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.00961229438) | ($0.83) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.3477328164) | ($30.02) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (0.9494320998) | ($89.84) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01110046913) | ($0.83) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.4015547898) | ($30.02) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (13.374059192) | ($1,000.00) |
| SASA STOJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 15.710769444 | $1,174.72 |
| SASA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78857945665 | $2.38 |
| SAŠA SUDŽUM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1003487807 | $306.62 |
| SAŠA SUDŽUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10076839) | ($199.44) |
| SAŠA SUDŽUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09972108608 | $184.89 |
| SAŠA SUDŽUM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09985915) | ($182.88) |
| SAŠA SUDŽUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005333114518565 | $1.31 |
| SAŠA SUDŽUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000628773109549999 | $0.00 |
| SASA TATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.76 |
| SASA TATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286322407210615 | $0.02 |
| SAŠA TIKVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000047803891921 | $0.00 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005966801779 | $0.00 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057471069326 | $0.00 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001829529813 | $0.00 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008349224438 | $0.01 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000175608366349999 | $0.00 |
| SASA TODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019606553443 | $0.00 |
| SAŠA TRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059952803379 | $1.77 |
| SAŠA TRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1530696902252 | $0.16 |
| SAŠA TRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244151878989999 | $4.76 |
| SAŠA TRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7215784791 | $4.72 |
| SAŠA TRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182184158299999 | $0.00 |
| SASA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126769295732 | $37.52 |
| SASA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092289199193 | $18.01 |
| SASA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6190812594 | $10.00 |
| SASA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36656669219999 | $3.37 |
| SASA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04445254926 | $0.39 |
| SASA VASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132956439579999 | $0.00 |
| SASA VASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054749100322 | $0.00 |
| SASA VENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (16.591160914) | ($16.59) |
| SASA VENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (30,370.551534) | ($30,370.55) |
| SASA VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116322363062 | $0.00 |
| SASA VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.66073896591 | $299.66 |
| SASA VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10493082706243 | $0.10 |
| SAŠA VUKOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071187950667128 | $0.08 |
| SASA VULIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009438276538) | ($37.50) |
| SASA VULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (120.0) | ($1,325.75) |
| SASA VULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($418.31) |
| SASA VULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,140.0) | ($1,374.92) |
| SASA VULIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MATIC | 15.2 | $6.33 |
| SASA VULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.343274821279 | $52.32 |
| SASA VULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016024572372 | $1.76 |
| SASA ZUTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SASA ZUTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SASA ZUTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SASA ZUTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,710.401021) | ($10,710.40) |
| SASA ZUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747691725265 | $0.74 |
| SASA ZUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.06382578468 | $265.06 |
| SASAN GAEINI MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036415804438 | $0.01 |
| SASAN GAEINI MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017011484253 | $0.00 |
| SASAN LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029031686945 | $6.95 |
| SASAN LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.202258545034 | $41.68 |
| SASAN RASTEGARLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012996352776193 | $50.44 |
| SASAN RASTEGARLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015765846664 | $30.76 |
| SASAN RASTEGARLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030426383101 | $0.19 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.254 | $747.19 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($99.35) |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $99.35 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.254) | ($729.85) |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.254 | $729.85 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.066 | $2,585.90 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.066) | ($2,574.11) |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.066 | $2,574.11 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.04916435857 | $139.11 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04916435857) | ($139.14) |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04916435857 | $139.14 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.107 | $3,238.73 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.107) | ($3,249.76) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.107 | $3,249.76 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8877529187) | ($25,943.41) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8877529187 | $25,943.41 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.887752) | ($25,949.85) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 25,808.422 | $25,949.85 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25,808.42) | ($25,808.42) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.8836804 | $25,808.42 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8836813187) | ($25,830.86) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8836813187 | $25,830.86 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325847) | ($100.00) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325847 | $100.00 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8808968647) | ($27,041.10) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8808968647 | $27,041.10 |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.67) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($317.14) |
| SASAN SALIMIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62) | ($19,664.20) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2531553347) | ($8,065.06) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2531553347 | $8,065.06 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.600927398) | ($8,570.00) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.600927398 | $8,570.00 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.600927) | ($8,570.00) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8,445.018 | $8,570.00 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,445.02) | ($8,445.02) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 4.575766 | $8,445.02 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.575766398) | ($8,484.80) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.575766398 | $8,484.80 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2534696505) | ($7,221.86) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2534696505 | $7,221.86 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.954023013) | ($13,790.20) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.954023013 | $13,790.20 |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.39) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.54) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.944023013) | ($13,780.95) |
| SASAN SALIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25246965) | ($7,174.93) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040799969094314 | $142.36 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2670838843285 | $104.45 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724617892385499 | $170.69 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152583290639999 | $0.00 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.098799467 | $14.35 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3979349567 | $0.36 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6554745195 | $0.13 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15021740999 | $0.85 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33506280781 | $13.26 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00383121972899999 | $0.66 |
| SASAN SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009196550899 | $0.12 |
| SASAN SAZGAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 9.95915031 | $29,068.12 |
| SASAN SAZGAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.637377605) | ($29,941.79) |
| SASAN SAZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019873559859 | $59.66 |
| SASAN SAZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065431158979999 | $12.77 |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,681.629072551) | ($15,681.63) |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,681.629072551 | $15,681.63 |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,671.629072) | ($15,671.63) |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009722356455) | ($285.98) |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009722356455 | $285.98 |
| SASAN VALINEJAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00972235) | ($300.00) |
| SASAN VALINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516622988340799 | $1.93 |
| SASAN VALINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.54226302831 | $96.54 |
| SASANKA RANJITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.142665456684 | $2.14 |
| SASCHA ALEXANDER STOCKFISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019346835226 | $0.60 |
| SASCHA ANDREAS KÄMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226954264839999 | $0.70 |
| SASCHA ANDREAS ROLF WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002488379068 | $0.08 |
| SASCHA BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159695646631 | $0.47 |
| SASCHA BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16031675076 | $0.19 |
| SASCHA BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5172637671 | $4.52 |
| SASCHA BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.449519177 | $5.45 |
| SASCHA BARDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084192797268 | $2.61 |
| SASCHA BAUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00344433 | $104.95 |
| SASCHA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124756437618 | $3.84 |
| SASCHA BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.783870935499 | $128.46 |
| SASCHA BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.78851129 | $25.61 |
| SASCHA BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26997021655 | $16.14 |
| SASCHA BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.850542263529 | $24.00 |
| SASCHA BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037763602581 | $12.02 |
| SASCHA BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002741979984 | $0.01 |
| SASCHA BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017429412011 | $0.01 |
| SASCHA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4741153212025 | $0.46 |
| SASCHA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0434707585 | $1.91 |
| SASCHA CHRISTOFER GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044935687427 | $1.39 |
| SASCHA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020951458441 | $6.20 |
| SASCHA EDGAR KURT HOFFMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246807) | ($77.57) |
| SASCHA EDGAR KURT HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004738353626353 | $0.17 |
| SASCHA ERICH RADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132831801671 | $0.41 |
| SASCHA FENNEKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008506375104 | $0.00 |
| SASCHA FILBERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001147297687 | $0.00 |
| SASCHA FLORIAN WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048560087209 | $1.51 |
| SASCHA FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026552298343 | $0.01 |
| SASCHA FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330100151 | $0.00 |
| SASCHA FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9723725083 | $95.92 |
| SASCHA GERHARD LATZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017101903354 | $0.00 |
| SASCHA GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057123712221 | $177.22 |
| SASCHA GRÄBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,972.40) |
| SASCHA GRÄBER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2638287) | ($7,673.46) |
| SASCHA GRÄBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083211614636723 | $30.57 |
| SASCHA GRIECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068267726753 | $0.21 |
| SASCHA GRIMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27.759 | $27.76 |
| SASCHA GRIMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| SASCHA GRIMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000003247248768) | ($0.01) |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | EOS | (0.0005) | ($0.00) |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (277.782414372) | ($500.00) |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 332.227136926 | $598.00 |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (2.072256811) | ($3.73) |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | EOS | (8.395640135) | ($15.11) |
| SASCHA GRIMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (43.9768) | ($79.16) |
| SASCHA GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158745843263 | $0.16 |
| SASCHA GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000951901142621 | $0.00 |
| SASCHA GUNTER LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001434630583 | $0.00 |
| SASCHA GÜNTHER DELIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00073683 | $23.44 |
| SASCHA GÜNTHER DELIGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037807) | ($10.42) |
| SASCHA GÜNTHER DELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049594214697 | $0.01 |
| SASCHA HARALD BÄCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049744186105 | $0.15 |
| SASCHA HEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099613465724 | $0.03 |
| SASCHA HELMUT HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049894082359 | $1.55 |
| SASCHA HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128676169929999 | $0.02 |
| SASCHA HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039366820126 | $0.04 |
| SASCHA HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047121686142 | $0.02 |
| SASCHA HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015230446336 | $0.00 |
| SASCHA HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000078454620534 | $0.02 |
| SASCHA HERMANN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099880007874999 | $0.31 |
| SASCHA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129319065911 | $0.04 |
| SASCHA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046261638673 | $1.44 |
| SASCHA HOLLM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002791277277) | ($111.88) |
| SASCHA HOLLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002949041123) | ($119.33) |
| SASCHA HOLLM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.8 | $71,658.98 |
| SASCHA HOLLM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (1.006614895) | ($40,000.00) |
| SASCHA HOLLM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.18809613 | $7,619.32 |
| SASCHA HOLLM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001742032594) | ($63.48) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1166768259) | ($4,038.77) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2083687039) | ($6,863.04) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1219981685) | ($3,852.02) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001825844438) | ($58.92) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001850409683) | ($59.67) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2493619466) | ($7,941.61) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1180122951) | ($3,512.99) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.14) | ($4,407.29) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.2 | $60,296.41 |
| SASCHA HOLLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1242573563) | ($3,432.67) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00372833911) | ($111.88) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004030193522) | ($119.33) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,754.00) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005012579567) | ($149.37) |
| SASCHA HOLLM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.00) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002027855865) | ($63.48) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001956345056) | ($58.92) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001982631098) | ($59.67) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $29.24 |
| SASCHA HOLLM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005251150173) | ($111.88) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01089068432) | ($223.76) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02222879393) | ($456.71) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7300691132) | ($15,000.00) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9108296588 | $18,713.91 |
| SASCHA HOLLM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005477051113) | ($119.33) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.16603074) | ($3,484.98) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $5,163.25 |
| SASCHA HOLLM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.15) | ($3,097.65) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,065.10) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.42946496) | ($7,900.00) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5307712254 | $9,763.53 |
| SASCHA HOLLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01298004022) | ($238.77) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003203047524) | ($58.92) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,207.98) |
| SASCHA HOLLM | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007011030275) | ($149.37) |
| SASCHA HOLLM | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003172055124) | ($63.48) |
| SASCHA HOLLM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00280070619) | ($59.67) |
| SASCHA HOLLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279149729288999 | $91.64 |
| SASCHA HOLLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49763601281 | $0.58 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005218922439 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012372368567377 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016770334628 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044214088609 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095596986382 | $0.01 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083619299861 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001908723946 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047468389807 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000312001698969999 | $0.00 |
| SASCHA JOCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000185035629999999 | $0.00 |
| SASCHA JÜRGEN WESTRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00156953 | $48.95 |
| SASCHA JÜRGEN WESTRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00098202 | $30.96 |
| SASCHA JÜRGEN WESTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168745998708999 | $0.50 |
| SASCHA JUSTUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00282744 | $101.57 |
| SASCHA JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004521206646 | $14.00 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.02) | ($5.02) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,025.0 | $3,025.00 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1227771434 | $3,628.30 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,575.0 | $3,575.00 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09145903587 | $2,346.38 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,984.075011 | $1,984.08 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SASCHA KÄSTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.211823303 | $4,932.15 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022154289789 | $70.67 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6690674806029 | $25.66 |
| SASCHA KÄSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.10933255118 | $20.11 |
| SASCHA KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022906571257 | $0.71 |
| SASCHA KREMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008019) | ($31.78) |
| SASCHA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111036016244 | $0.04 |
| SASCHA KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068033887405 | $0.21 |
| SASCHA KRÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.57379990793 | $125.94 |
| SASCHA KRÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033939562108 | $66.78 |
| SASCHA KÜHLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00066911 | $27.77 |
| SASCHA KÜHLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00080522 | $30.90 |
| SASCHA KÜHLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00102936 | $29.97 |
| SASCHA KÜHLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033802 | $10.75 |
| SASCHA KÜHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000478238840841 | $0.13 |
| SASCHA LANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (14.99410192) | ($30,303.03) |
| SASCHA LANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SASCHA LANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SASCHA LANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (14.3884) | ($100.00) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.351 | $100.00 |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.8818) | ($20.00) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.754 | $20.00 |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99.351) | ($99.35) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.710939) | ($7,150.00) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,131.765 | $7,150.00 |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,141.519) | ($7,141.52) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (1,213.3566) | ($8,347.89) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,285.966 | $8,347.89 |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.25) | ($41.25) |
| SASCHA LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| SASCHA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.234609729852 | $6.28 |
| SASCHA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123809811549925 | $314.11 |
| SASCHA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.85255800033439 | $37.29 |
| SASCHA LYSENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00133017 | $51.96 |
| SASCHA LYSENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00162621 | $51.91 |
| SASCHA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875570619699999 | $2.69 |
| SASCHA MAIK EPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012717663762 | $3.95 |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.59) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($54.20) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($36.65) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (285.238423) | ($3,126.22) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (172.208507) | ($1,276.07) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.281022) | ($10,735.05) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.10) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.382578) | ($11,448.54) |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002530185919552 | $87.44 |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027980451918716 | $75.92 |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.63100854515129 | $39.56 |
| SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.324445944030337 | $3.66 |
| SASCHA MARK ZWINSCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04171968) | ($1,720.79) |
| SASCHA MARK ZWINSCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00563542 | $217.28 |
| SASCHA MARK ZWINSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00353978 | $103.62 |
| SASCHA MARK ZWINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034621742549837 | $1.19 |
| SASCHA MARTIN STEFAN BIALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072606651662 | $22.53 |
| SASCHA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002879360430882 | $0.00 |
| SASCHA MARVIN KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139730628718 | $0.43 |
| SASCHA MARVIN SCHLECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004190739586 | $0.13 |
| SASCHA MATHYSEN GERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045173441587 | $138.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SASCHA MATTHIAS GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001636554092 | $0.00 |
| SASCHA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001335452569 | $0.00 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00266684 | $107.20 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00403965 | $173.00 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00724854 | $260.47 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00730725 | $260.09 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01486142 | $516.94 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03418463 | $1,116.20 |
| SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048678706193 | $14.48 |
| SASCHA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036416826877 | $0.00 |
| SASCHA MÜHLEISEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0033984 | $109.28 |
| SASCHA MÜHLEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368022502359 | $0.09 |
| SASCHA MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054720259774 | $16.20 |
| SASCHA MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.184288907 | $123.18 |
| SASCHA NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018320964573 | $0.00 |
| SASCHA NICOLAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (430.0) | ($597.70) |
| SASCHA NICOLAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (115.31536134) | ($629.64) |
| SASCHA NICOLAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (10,077.395) | ($6,934.34) |
| SASCHA NICOLAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.2331909 | $6,934.34 |
| SASCHA NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013660864029083 | $34.10 |
| SASCHA NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.17210653276 | $84.94 |
| SASCHA NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3433577612155 | $1.85 |
| SASCHA OBERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001571599793 | $0.49 |
| SASCHA ONISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072594920674 | $2.25 |
| SASCHA PALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.704058) | ($40,516.03) |
| SASCHA PALLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 13.874833188 | $25,965.16 |
| SASCHA PALLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,919.02 |
| SASCHA PALLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 788.9052564 | $235,474.23 |
| SASCHA PALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (126.7391) | ($42.47) |
| SASCHA PALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (788.905256) | ($203,348.22) |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002719215528 | $8.05 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.293312892022 | $1.76 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04571031215852 | $114.11 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026886238206 | $0.03 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.688778802002999 | $185.59 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007451921942 | $0.01 |
| SASCHA PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.091422696403744 | $167.01 |
| SASCHA PASCAL MÜNCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00930717 | $361.00 |
| SASCHA PASCAL MÜNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016485278287 | $5.05 |
| SASCHA PATRICK WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378436880679999 | $0.12 |
| SASCHA PETER STRZELCZYK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00693304 | $209.39 |
| SASCHA PETER STRZELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010959198063999 | $3.35 |
| SASCHA PICO LAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000420226986109999 | $0.00 |
| SASCHA PREUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087058472168 | $0.27 |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00544939) | ($215.37) |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00544939) | ($215.37) |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00544939) | ($215.36) |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01089878 | $325.46 |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291968) | ($86.88) |
| SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105764794573 | $328.20 |
| SASCHA RENE MADRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025508233433 | $0.01 |
| SASCHA RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173387147369999 | $0.01 |
| SASCHA RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130991620455 | $0.03 |
| SASCHA RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36276559921 | $0.36 |
| SASCHA RUSICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011889459702 | $0.00 |
| SASCHA SCHLECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116564727545999 | $3.62 |
| SASCHA SCHMELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029932774 | $0.00 |
| SASCHA SCHMIDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SASCHA SCHMIDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.58) | ($401.58) |
| SASCHA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03168440969144 | $0.07 |
| SASCHA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93518025675579 | $1.94 |
| SASCHA SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03320129) | ($1,120.78) |
| SASCHA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003761350269501 | $1.46 |
| SASCHA SCHÜCHTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026784 | $10.46 |
| SASCHA SCHÜCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047661760178 | $0.01 |
| SASCHA SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057158533577 | $1.77 |
| SASCHA SPECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00249763 | $97.70 |
| SASCHA SPECK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00303707 | $120.94 |
| SASCHA SPECK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00628131 | $181.87 |
| SASCHA SPECK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00499519 | $140.43 |
| SASCHA SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257476846289999 | $7.87 |
| SASCHA SPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00078804 | $31.34 |
| SASCHA SPEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078806) | ($24.55) |
| SASCHA SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106390202328999 | $0.00 |
| SASCHA STEFAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000536863764 | $0.00 |
| SASCHA STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045216358454 | $14.03 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040672991555 | $0.12 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2076932114 | $6.07 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054601065719 | $0.11 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7139169611 | $1.08 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4789552382 | $4.48 |
| SASCHA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133644371337 | $4.25 |
| SASCHA SUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107019194199999 | $0.00 |
| SASCHA SVEN HEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001019056385 | $0.00 |
| SASCHA THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003054989241 | $0.00 |
| SASCHA THIEROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045384025861 | $0.00 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.5464) | ($22.08) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006133 | $22.08 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (154.0847) | ($2,200.00) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.061076 | $2,200.00 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06091289) | ($2,199.09) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002122714596) | ($6.85) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (380.3783) | ($3,400.00) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.701542 | $3,400.00 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,275.896) | ($780.00) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0267045 | $780.00 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.040849) | ($1,199.98) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.596766 | $1,199.98 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.35229508 | $2,877.44 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (4.6145) | ($319.99) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0104725 | $319.99 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000983) | ($29.99) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.01421 | $29.99 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.009177) | ($279.98) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.132585 | $279.98 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003278) | ($99.99) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.047336 | $99.99 |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (8.148628429) | ($17,154.90) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002208026921) | ($6.65) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003123238775) | ($6.65) |
| SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.335073446318 | $290.95 |
| SASCHA UWE RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064048289708 | $0.20 |
| SASCHA VANDERAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065354839093 | $0.19 |
| SASCHA VANDERAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105879947807 | $0.00 |
| SASCHA VANDERAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51132616662 | $0.51 |
| SASCHA VILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044389288921 | $0.01 |
| SASCHA WENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134640975 | $0.00 |
| SASCHA WERNER LUTZ SEEMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078186 | $32.27 |
| SASCHA WERNER LUTZ SEEMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00103118 | $31.33 |
| SASCHA WERNER LUTZ SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000381048921394 | $0.11 |
| SASCHA WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347649395 | $0.51 |
| SASCHA WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188754317675 | $374.22 |
| SASCHA WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.18178159 | $121.18 |
| SASCHA WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16666084716 | $1.17 |
| SASCHA WICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322205970291631 | $0.00 |
| SASCHA WIRTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10387589 | $4,014.14 |
| SASCHA WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019045896109 | $5.04 |
| SASCIA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062356947933 | $0.00 |
| SASCIA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026064167798 | $0.00 |
| SASCIA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043440618658 | $0.00 |
| SASCIA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026554214583 | $0.01 |
| SASH MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8446502477542 | $0.80 |
| SASHA AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083299642879 | $0.25 |
| SASHA AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116935490232999 | $2.65 |
| SASHA AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015368261717 | $0.96 |
| SASHA ANSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090501402838 | $0.27 |
| SASHA ANSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073529222333 | $0.00 |
| SASHA ANSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090381751287 | $0.00 |
| SASHA ANSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2258099922 | $1.54 |
| SASHA ANSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387727150389999 | $0.88 |
| SASHA BELTINOVA LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041108491835 | $1.22 |
| SASHA BETHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.39694310617 | $44.45 |
| SASHA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082003455950999 | $0.24 |
| SASHA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.591460915 | $8.59 |
| SASHA BROOKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00882501167689999 | $272.15 |
| SASHA BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069554338366 | $20.59 |
| SASHA BUREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128946302581 | $0.00 |
| SASHA BUREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000638147619879999 | $0.00 |
| SASHA CATALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000247517622779999 | $0.01 |
| SASHA DAEMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (133.936277) | ($65.57) |
| SASHA DAEMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.63494021) | ($177.78) |
| SASHA DAEMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.12050278) | ($23.78) |
| SASHA DAEMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01411922) | ($411.56) |
| SASHA DAEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001469629585571 | $4.94 |
| SASHA DAEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052253077566 | $0.01 |
| SASHA DAEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50432317284838 | $0.41 |
| SASHA DAEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048810693722347 | $0.46 |
| SASHA DAEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000232458051791926 | $0.07 |
| SASHA DARE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003907692327) | ($1.50) |
| SASHA DARE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006929641059) | ($2.66) |
| SASHA DARE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000895) | ($2.66) |
| SASHA DARE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000505) | ($1.50) |
| SASHA DARE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001387755613) | ($2.66) |
| SASHA DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028633999182 | $8.49 |
| SASHA DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015854504699 | $0.00 |
| SASHA DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2297197273 | $19.68 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8977630819219 | $41.43 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011393434976 | $25.62 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00931438951 | $0.01 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26063235102 | $2.23 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48803420708 | $1.61 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0800087476209999 | $0.50 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37100542266 | $0.48 |
| SASHA DAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.766532249 | $0.85 |
| SASHA DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105911261 | $0.00 |
| SASHA DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033081901274 | $0.04 |
| SASHA DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022039381537 | $0.01 |
| SASHA DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59756156922 | $0.02 |
| SASHA DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604103336 | $0.58 |
| SASHA DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.090790319 | $46.09 |
| SASHA DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 46.575951455 | $46.58 |
| SASHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.754144507 | $89.75 |
| SASHA GLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109556469277 | $3.24 |
| SASHA GLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7228951954 | $1.13 |
| SASHA GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023288058749 | $0.00 |
| SASHA GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040862617987 | $0.00 |
| SASHA HALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087140318807 | $0.26 |
| SASHA HALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.155731292 | $25.40 |
| SASHA HYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1745388592) | ($500.00) |
| SASHA HYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1745388592 | $500.00 |
| SASHA HYMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1745388592) | ($510.31) |
| SASHA HYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2070211496) | ($500.00) |
| SASHA HYMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2070211496 | $500.00 |
| SASHA HYMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2070211496) | ($497.11) |
| SASHA HYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2447525063) | ($500.00) |
| SASHA HYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2447525063 | $500.00 |
| SASHA HYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2447525063) | ($495.04) |
| SASHA HYMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2411684817) | ($500.00) |
| SASHA HYMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2411684817 | $500.00 |
| SASHA HYMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2411684817) | ($499.87) |
| SASHA HYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2668144072) | ($500.00) |
| SASHA HYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2668144072 | $500.00 |
| SASHA HYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2668144072) | ($498.27) |
| SASHA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039999642938 | $1.18 |
| SASHA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022107869964 | $47.53 |
| SASHA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66062237019999 | $8.66 |
| SASHA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100036854788 | $0.73 |
| SASHA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074174688279 | $0.00 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020771919463 | $62.47 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030834066203 | $0.00 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100095612562999 | $0.00 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4877509019639 | $0.67 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000115518349810999 | $0.00 |
| SASHA KAMFIROOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102439015661999 | $4.05 |
| SASHA KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288329838189999 | $0.09 |
| SASHA KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020401239513 | $0.60 |
| SASHA KURUMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148970782779999 | $29.05 |
| SASHA LESAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017332) | ($51.04) |
| SASHA LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76543791914299 | $1.81 |
| SASHA LIFSITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008782587894) | ($24.96) |
| SASHA LIFSITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008782587894 | $24.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SASHA LIFSITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3406676599) | ($652.77) |
| SASHA LIFSITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3406676599 | $652.77 |
| SASHA LIFSITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3406676599) | ($702.20) |
| SASHA LIFSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000480011414306 | $0.18 |
| SASHA LIFSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20696051423 | $0.23 |
| SASHA LIFSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017731215941135 | $4.87 |
| SASHA LIFSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024296323332 | $0.00 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $62.30 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,407.273354 | $30,407.27 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,384.220184 | $30,384.22 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 36,678.775276 | $36,678.78 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,930.790292 | $30,930.79 |
| SASHA LIZETTE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330892085 | [illegible] |
| SASHA MAGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134380997347 | $0.40 |
| SASHA MAGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129930454833 | $0.13 |
| SASHA MAMAEV Ъ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020910055204 | $62.90 |
| SASHA MAMAEV Ъ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607174691329999 | $121.63 |
| SASHA MAMAEV Ъ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012350585522 | $0.00 |
| SASHA MUSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003273509185 | $9.69 |
| SASHA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015855589163 | $47.06 |
| SASHA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039584316627 | $0.04 |
| SASHA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4194614626 | $9.85 |
| SASHA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61626203466 | $6.85 |
| SASHA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8417768759 | $2.46 |
| SASHA O'KEEFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000928) | ($29.18) |
| SASHA O'KEEFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 38.008 | $29.18 |
| SASHA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089787386748 | $0.31 |
| SASHA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38253895083 | $1.52 |
| SASHA RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025331276602999 | $0.00 |
| SASHA RISTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5499079326093 | $0.53 |
| SASHA RISTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050071574651 | $9.77 |
| SASHA RISTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.43287873209999 | $4.51 |
| SASHA RIZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003079942899999 | $0.00 |
| SASHA RIZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020275105702999 | $0.00 |
| SASHA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28415592957 | $0.18 |
| SASHA RUSSELL-CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.717024126 | $35.23 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000927957308089 | $0.00 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020855301186 | $0.02 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048177691254 | $0.01 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031664113289 | $0.03 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062993208999 | $0.07 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051007772085 | $0.00 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016057054579 | $0.02 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017227850289 | $0.00 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081475943671 | $0.00 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064981898032 | $0.01 |
| SASHA SHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016864794289999 | $0.00 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MCDAI | 395.0 | $395.00 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016761201199654 | $50.21 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207110245818 6 | $0.02 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7397595249 | $4.74 |
| SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7120952906 | $1.71 |
| SASHA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042177049911 | $12.48 |
| SASHA TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01646602390328 | $0.02 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076928778752 | $2.28 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17977574615 | $0.21 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2939456418 | $7.29 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3822361207 | $3.47 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109682309881 | $1.22 |
| SASHA THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070818013943 | $0.24 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005327818569 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355914089113978 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049852724665 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022903552939999 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031167803084 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00582743755629999 | $0.00 |
| SASHA TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064550915381 | $0.00 |
| SASHA VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633379458169999 | $1.87 |
| SASHA VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015209870841 | $2.97 |
| SASHA VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014890385039 | $0.11 |
| SASHA ZRNIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001584040158) | ($4.52) |
| SASHA ZRNIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001584040158 | $4.52 |
| SASHA ZRNIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01102301417) | ($425.10) |
| SASHA ZRNIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01102301417 | $425.10 |
| SASHA ZRNIC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011023) | ($419.24) |
| SASHA ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132195215321148 | $51.46 |
| SASHA ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005760150937864 | $0.02 |
| SASHA ZUREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3656476399) | ($0.37) |
| SASHA ZUREK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3656476399 | $0.37 |
| SASHA ZUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105870641) | ($31.03) |
| SASHA ZUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105870641 | $31.03 |
| SASHA ZUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1451178734) | ($290.05) |
| SASHA ZUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1451178734 | $290.05 |
| SASHA ZUREK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1451178734) | ($301.95) |
| SASHA ZUREK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010587) | ($31.56) |
| SASHA ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005727926736851 | $0.21 |
| SASHA ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007479054419836 | $2.06 |
| SASHA ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005353717527751 | $0.00 |
| SASHANK SAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002525011403826 | $0.00 |
| SASHANK SAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0281355427479999 | $0.02 |
| SASHANK SAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00485043190299999 | $0.00 |
| SASHIANA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016674108623 | $0.49 |
| SASHIANA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.27022574 | $53.27 |
| SASHIEN UDANA GODAKANDAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021731244639 | $0.04 |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124262) | ($50.28) |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160855) | ($48.11) |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168355) | ($51.37) |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001677 | $50.49 |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.06) |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164507) | ($50.17) |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014648472845582 | $400.37 |
| SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007072755217 | $0.01 |
| SASHIRA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060901081906 | $0.00 |
| SASHIRA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019523958343 | $0.00 |
| SASHKO GJORGJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000519729103083699 | $0.00 |
| SASHKO MANEVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020496) | ($60.79) |
| SASHKO MANEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015888244184184 | $0.56 |
| SASHKO MANEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000315756660819999 | $0.00 |
| SASHO ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.478688446099 | $1.42 |
| SASHO LEVKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 719.0 | $405.92 |
| SASHO LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581616013445 | $50.06 |
| SASHO LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8763948261 | $1.47 |
| SASHO STOJKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000490040047431 | $0.00 |
| SASHO STOJKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014682662295 | $0.01 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,042.553405 | $5,042.55 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | AAVE | 150.026290456 | $20,786.33 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 63,142.877157 | $63,142.88 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.01) | ($50.01) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,500.0) | ($60,500.00) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 135,195.530726257 | $119,923.69 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,565.0) | ($2,565.00) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 90.03938 | $2,565.00 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (136.127820541) | ($14,180.70) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 136.127820541 | $14,180.70 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (136.12782) | ($14,180.70) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14,226.226 | $14,180.70 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,254.3) | ($8,254.30) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 503.77083 | $8,254.30 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (593.81021) | ($9,584.10) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,063.2) | ($6,063.20) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 479.55686 | $6,063.20 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (69.112995886) | ($7,306.38) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 69.112995886 | $7,306.38 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (69.11299) | ($7,306.38) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,173.41 | $7,306.38 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LUNC | (479.55686) | ($5,852.55) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,173.41) | ($7,173.41) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 612.4461 | $7,173.41 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LUNC | (612.4461) | ($5,505.89) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (2,189.54248366) | ($10,050.00) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 731.169184154 | $3,356.07 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 1,685.81317 | $7,737.88 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (9.047930283) | ($41.53) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LUNC | (65.957712418) | ($302.75) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (69.752036769) | ($7,420.17) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 69.752036769 | $7,420.17 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182,306.272909183) | ($99,897.46) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 182,306.272909183 | $99,897.46 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (139,560.874643218) | ($76,474.48) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (69.75204) | ($5,102.83) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,983.225 | $5,102.83 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,983.23) | ($4,983.23) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 8,724.422 | $4,983.23 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,271.512538 | $4,271.51 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.61) | ($49.61) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109752492680999 | $0.32 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5225668643 | $1.52 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.3373461402 | $410.10 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.621251203231899 | $89.31 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.812773499 | $1.01 |
| SASI BHUSHAN KODATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.820326672 | $1,133.67 |
| SASI KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4847513255418 | $0.52 |
| SASI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016293497656 | $48.44 |
| SASI KUMAR BOMMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460188783999212 | $0.05 |
| SASI SELLATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009729887642 | $3.02 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3567873303) | ($0.79) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (4.503872285) | ($14,000.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5803272692) | ($1.19) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1949899625) | ($0.40) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001452653492) | ($2.92) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.362209751) | ($0.79) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.457297317) | ($0.37) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489167879) | ($1.19) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,990.97 | $2,990.97 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.493988164 | $940.43 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.444314456 | $2,749.61 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (989.72) | ($989.72) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,286.353 | $989.72 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.6175) | ($16.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15.95 | $16.00 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.95) | ($15.95) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 20.753 | $15.95 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,316.872) | ($1,013.86) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,008.053 | $1,013.86 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.9033759432 | $1,722.47 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02557503) | ($4,806.98) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.503872285 | $4,330.04 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01218009827) | ($11.71) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1095806308) | ($105.35) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.640507596) | ($3,500.00) |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62138718760623 | $9.05 |
| SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140093927236 | $33.93 |
| SASIDHAR EVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018239896522 | $0.54 |
| SASIDHAR EVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569314841809999 | $113.88 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 3.61148713 | $10,527.37 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05008538 | $1,967.45 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 2,704.0 | $366.36 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020208699351 | $60.71 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096788255942 | $195.53 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.757208813 | $61.64 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.384420657 | $12.80 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25827426854 | $13.98 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19903002185 | $1.76 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5120499735 | $5.17 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048129383012 | $5.28 |
| SASIDHAR KALAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127925406222 | $0.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.10961564 | $122.89 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13475208 | $14.57 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 240.28007263 | $34.45 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.13466932 | $15.09 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 227.60393557 | $33.63 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.13588054 | $15.54 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 254.09909399 | $36.43 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.13665924 | $15.02 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 219.46812504 | $30.80 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.12982711 | $14.50 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 232.68202759 | $32.50 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.1336397 | $15.07 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 282.266882 | $39.89 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.13639931 | $15.15 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 240.70144742 | $33.75 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.13571627 | $14.56 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 238.97722704 | $32.91 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13481679 | $14.25 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 207.17159091 | $28.06 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.13766577 | $14.48 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 262.86769181 | $35.25 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.13281188 | $13.59 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 223.84507591 | $28.60 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.11224675 | $11.74 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 180.85409437 | $27.60 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.04867506 | $4.81 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023728584825 | $0.03 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8760375302 | $7.04 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8024546723 | $2.39 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8710203683 | $20.79 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106987829916499 | $0.74 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066181510208 | $0.00 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0395538631126 | $0.27 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.25068660779999 | $6.76 |
| SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.32406886149999 | $8.17 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 24.90083 | $451.92 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.02 | $347.76 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,003.646558) | ($749.07) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (10.03042452) | ($1,073.66) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,761.01 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 89.88130071 | $621.57 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($542.60) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (3.02240469) | ($741.27) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UNI | 1.2961228 | $8.79 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($436.22) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,335.98) |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.0793911548972 | $96.46 |
| SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03342679767 | $0.24 |
| SASIKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026525136233922 | $0.00 |
| SASIKANTH NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.967098804 | $251.97 |
| SASIKANTH NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20516582209 | $0.16 |
| SASIKANTH NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091331215622 | $0.10 |
| SASIKANTH NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068805524312 | $0.00 |
| SASIKANTH NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85383732134 | $49.68 |
| SASIKUMAR KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30536907158 | $8.59 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.950838167) | ($5,108.79) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.950838167 | $5,108.79 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,121.611514408) | ($1,243.95) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,121.611514408 | $1,243.95 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04405820052) | ($1,298.05) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04405820052 | $1,298.05 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.557959134) | ($552.09) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.557959134 | $552.09 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (22.008978312) | ($451.98) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 22.008978312 | $451.98 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (63.590004624) | ($76.84) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 63.590004624 | $76.84 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (319.945216728) | ($196.38) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 319.945216728 | $196.38 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (132.278512673) | ($48.48) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 132.278512673 | $48.48 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.685508659) | ($5,000.00) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.140916954) | ($150.38) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01172314266) | ($12.51) |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.744584293 | $6,130.16 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045791725229094 | $15.41 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306085018438 | $67.08 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8849581797891 | $3.56 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.676942295944 | $10.17 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0289507181775919 | $2.38 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.451596947079159 | $0.80 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146994334798169 | $0.09 |
| SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088487266977722 | $2.38 |
| SASIMA JEDSUPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000361210370836 | $0.00 |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022869) | ($48.80) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,601.48) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,549.63) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.615679052) | ($33,521.55) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.32) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25320173) | ($6,755.79) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (109.609017) | ($109.61) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016955) | ($4.67) |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103311946848311 | $39.12 |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150339393680509 | $422.59 |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3350590502484 | $1.34 |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00366418251429999 | $0.00 |
| SASINA JIRAYUPANUKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009261281336 | $0.05 |
| SASINDU CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056905439174399 | $0.01 |
| SASIPHAT FUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.743) | ($2.14) |
| SASIPHAT FUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000737 | $2.14 |
| SASIPHAT FUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000737) | ($2.14) |
| SASIPHAT FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,103.464025897) | ($1,103.46) |
| SASIPHAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491781566089035 | $0.06 |
| SASIPHAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.364609821587 | $13.36 |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | LUNC | 4.521746 | $424.76 |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.527303) | ($427.21) |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123459 | $48.81 |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($48.69) |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01332539 | $513.98 |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013326) | ($514.79) |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001145239609349999 | $0.00 |
| SASIPIM THEARAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020189733985521 | $0.00 |
| SASITARAN RAMASUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122265544349 | $3.62 |
| SASITARAN RAMASUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92578539637 | $0.14 |
| SASITARAN RAMASUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047929777439 | $0.35 |
| SASITARAN RAMASUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.114697506169 | $0.05 |
| SASITHANANAN PHATSINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 425.0 | $425.00 |
| SASITHANANAN PHATSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230711224 | $50.00 |
| SASITHANANAN PHATSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14221864299312 | $0.10 |
| SASITHANANAN PHATSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3499861838 | $3.35 |
| SASITHON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040527232086 | $0.00 |
| SASITHON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043030128917 | $0.84 |
| SASITORN JANTHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001440786872) | ($5.83) |
| SASITORN JANTHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968995913) | ($5.83) |
| SASITORN JANTHONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002841684539) | ($5.83) |
| SASITORN JANTHONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01024443849) | ($210.17) |
| SASITORN JANTHONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3411971144) | ($7,000.00) |
| SASITORN JANTHONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4240946337 | $8,700.73 |
| SASITORN JANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.56082170394 | $24.77 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,799.0 | $2,793.94 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (2,807.437648) | ($250.85) |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079960078307 | $23.67 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014020254841 | $0.00 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046441408961 | $92.39 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3017232731 | $25.58 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000253357113629999 | $0.00 |
| SASIVIMOL TONGNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.842147156 | $3.27 |
| SASJA AMAR SUKHRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021302383184 | $64.13 |
| SASJA AMAR SUKHRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042577966392 | $0.00 |
| SASJA AMAR SUKHRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024381201738 | $0.05 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 3,062.088067 | $3,062.09 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 403.396052 | $403.40 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,376.01243) | ($3,376.01) |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013289574795 | $0.00 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052521398025 | $0.01 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023254057570999 | $0.00 |
| SASJA VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.787736909128 | $14.79 |
| SASKIA DINH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,314.307477 | $567.74 |
| SASKIA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92725524762 | $7.31 |
| SASKIA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9336279662 | $1.00 |
| SASKIA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.520438738 | $7.81 |
| SASKIA HARDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117259781588 | $34.71 |
| SASKIA HENRICA MATHILDA VUGTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,026.034232 | $1,027.06 |
| SASKIA HENRICA MATHILDA VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680606 | $50.00 |
| SASKIA HENRICA MATHILDA VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84601051576189 | $0.80 |
| SASKIA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49452167112099 | $3.50 |
| SASKIA JANSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.468699133) | ($4,367.06) |
| SASKIA JANSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0020244859) | ($5.43) |
| SASKIA JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060451423869 | $0.00 |
| SASKIA JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349704338440357 | $10.52 |
| SASKIA JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2857115894 | $7.36 |
| SASKIA JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025630551646 | $0.00 |
| SASKIA KLIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028627405178 | $8.88 |
| SASKIA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.0087710181 | $263.44 |
| SASKIA LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104456144919 | $3.09 |
| SASKIA LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1574879362 | $7.16 |
| SASKIA LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474080257609999 | $0.47 |
| SASKIA LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017834872462 | $0.00 |
| SASKIA LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072378458713 | $0.01 |
| SASKIA LUTTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048789409 | $79.01 |
| SASKIA LUTTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.062644233 | $23.04 |
| SASKIA LUTTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0173523969 | $17.81 |
| SASKIA NICOLE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015402157107 | $0.05 |
| SASKIA PATRICIA GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032537098675999 | $0.10 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.274834437) | ($3.44) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7847682119) | ($1.19) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9842674494) | ($1.00) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,221.522669 | $2,372.55 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (5,445.038156) | ($3,030.03) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.963988381) | ($3.89) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.092380271) | ($1.34) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.964191879) | ($1.13) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003489724406) | ($3.16) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06305225222) | ($57.09) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.098252016) | ($1,900.00) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.535277046 | $2,295.73 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526265389979999 | $15.58 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0077646176199 | $27.22 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016700993307 | $2.34 |
| SASKIA QUIVOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.090982072292 | $2.41 |
| SASKIA SALOMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0553) | ($2,151.34) |
| SASKIA SALOMONS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UNI | (13.2311) | ($99.08) |
| SASKIA SALOMONS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027503 | $99.08 |
| SASKIA SALOMONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02273) | ($714.95) |
| SASKIA SALOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023745345239296 | $9.29 |
| SASKIA SALOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115469735032301 | $0.23 |
| SASKIA SALOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026914013951 | $0.01 |
| SASKIA STEPHANIE STEPHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02844305) | ($814.10) |
| SASKIA STEPHANIE STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467066121559519 | $1.68 |
| SASKIA SUZANNE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8117648251682 | $2.97 |
| SASKIA TE DORSTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028107414482 | $85.46 |
| SASKIA TE DORSTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.675946960893 | $2.92 |
| SASKIA TE DORSTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029621390668 | $57.93 |
| SASKIA TE DORSTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017828729114 | $1.30 |
| SASKIA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024722264531 | $0.08 |
| SASKIA WIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015280873798 | $0.00 |
| SASKIA WIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020214989045 | $0.03 |
| SASMITA DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004387927237 | $0.00 |
| SASMITA DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114076801316999 | $0.01 |
| SAŠO BARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.94764057219 | $48.57 |
| SASO DROBNAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 850.0 | $566.19 |
| SASO DROBNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.689254278 | $136.47 |
| SASO DROBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000662589835 | $0.00 |
| SASO DROBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37414513169 | $1.52 |
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169325390559999 | $0.00 |
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039514243756 | $0.05 |
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016063902109 | $0.00 |
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121647610317999 | $0.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022105544677 | $0.00 |
| SAŠO JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000807336244199999 | $0.00 |
| SAŠO PAVLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055954944609 | $16.56 |
| SAŠO PAVLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003800416728 | $7.42 |
| SAŠO PAVLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23328195683 | $2.59 |
| SAŠO ŠEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 743.461186977881 | $874.86 |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (24.8023) | ($52.34) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (25.2792) | ($52.84) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,834.84) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (19.4998) | ($40.95) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,099.77) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (16.1626) | ($30.22) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,870.27) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75477534) | ($19,657.18) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.172322051) | ($6,005.99) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (20.9687) | ($17.21) |
| SAŠO ŠPACAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.722167410117 | $201.41 |
| SAŠO SPASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.729575623033 | $13.30 |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,226.462714) | ($1,075.03) |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07201757) | ($2,044.65) |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007611323224973 | $25.45 |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025310527548999 | $0.02 |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.58423209339 | $8.96 |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065937520629 | $0.00 |
| SAŠO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51103494095 | $29.09 |
| SAŠO ŠTULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.11848225788 | $313.50 |
| SAŠO TOMC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.11032 | $305.65 |
| SAŠO TOMC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (23,218.803749) | ($23,218.80) |
| SAŠO TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.904391992273 | $37.39 |
| SAŠO TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006551517463 | $1.71 |
| SAŠO TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.120811471 | $122.12 |
| SAŠO TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.462778997619999 | $0.35 |
| SAŠO TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027829398514 | $0.78 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.240047) | ($1,608.48) |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.250192122) | ($18,389.31) |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | ETH | 9.53742144 | $16,961.95 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.541511691) | ($14,614.26) |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (151.465) | ($57.53) |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0021073 | $57.53 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51172003) | ($14,089.19) |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016837545480564 | $49.54 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0561561936379 | $70.58 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0716303189659499 | $171.22 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3738215116 | $1.88 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.825580355263 | $9.47 |
| SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.696617637 | $39.66 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,652.41506345) | ($20,652.42) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,652.41506345 | $20,652.42 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216936161) | ($3,653.00) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1216936161 | $3,653.00 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.423874129) | ($4,949.30) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.423874129 | $4,949.30 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10,400.0) | ($10,400.00) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 5.09184 | $10,400.00 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10,257.0) | ($10,257.00) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.3414556 | $10,257.00 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.515714129) | ($15,374.95) |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695111920767009 | $25.38 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013810388470886 | $36.95 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.00807783478 | $151.01 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222369866039999 | $2.47 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063429135425 | $0.01 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057610262476 | $0.42 |
| SASSAN KHATIBLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090979210789 | $0.69 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011885910107539 | $50.31 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02107120226 | $41.11 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.309708984 | $27.99 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.409473819719999 | $3.61 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24694050346 | $14.76 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48796629096 | $19.31 |
| SASSAN PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28427903303 | $16.18 |
| SASSAN RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361155660107 | $1.07 |
| SASSAN RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001308029384 | $0.26 |
| SASSAN RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9964600093 | $0.79 |
| SASSAN RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032121404532 | $0.03 |
| SASTELVIO MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128807022713 | $0.38 |
| SASTELVIO MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024204109721 | $0.00 |
| SASTRIADI NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041536488096685 | $0.04 |
| SASTRIADI NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001604076358 | $0.00 |
| SASTRY NARASIMHA PENUMARTHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XTZ | 632.440523 | $2,043.10 |
| SASTRY NARASIMHA PENUMARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656099179 | $50.00 |
| SASUN SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153487973518 | $0.00 |
| SASUN SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102668709112 | $0.01 |
| SASURA RUWANPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000439125832496091 | $0.00 |
| SASWAT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4776605628818 | $0.46 |
| SASWAT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4754789912 | $18.48 |
| SAT BACHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035688476225 | $10.56 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462365065 | $142.28 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02571114904 | $50.17 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.718130391 | $54.48 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.303281935 | $5.04 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061153683055 | $0.00 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.598897554 | $73.79 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.24641152399 | $29.25 |
| SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.5085119367 | $10.10 |
| SAT VAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009438093098) | ($28.04) |
| SAT VAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009438093098 | $28.04 |
| SAT VAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,571.208875637) | ($41,571.21) |
| SAT VAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,571.208875637 | $41,571.21 |
| SAT VAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAT VAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (41,551.208875) | ($41,551.21) |
| SAT VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005120394270667 | $0.19 |
| SAT VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.152848469939 | $270.15 |
| SATAJIT MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085283021964 | $0.00 |
| SATAPORN SANGPUKDEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $115.55 |
| SATAPORN SANGPUKDEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $57.70 |
| SATAPORN SANGPUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014695179776 | $3.33 |
| SATAPORN SANGPUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.556152041953 | $7.52 |
| SATAROV YEVGENIY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.3044327) | ($489.29) |
| SATAROV YEVGENIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001160388962 | $50.00 |
| SATBIR DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246281386155454 | $0.00 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021926117076 | $0.65 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17204518633 | $0.20 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67623945642 | $0.68 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1423972699 | $0.31 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048713786207 | $0.36 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.161239275 | $0.78 |
| SATBIR PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00355867123339999 | $0.25 |
| SATBIR SINGH GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14091410013 | $285.93 |
| SATBIR SINGH GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015056691882 | $0.02 |
| SATBIR SINGH GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.771031347 | $148.86 |
| SATBIR SINGH GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.904315999 | $35.10 |
| SATBIR SINGH GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5237543593 | $83.61 |
| SATCHEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175839401919999 | $5.21 |
| SATCHEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5457791868 | $0.97 |
| SATCHEL ROSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,178.267295435) | ($1,337.54) |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019412716659 | $0.06 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053937873347 | $0.00 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.259614479113 | $23.49 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009876212821 | $0.01 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103615869395 | $0.00 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035171311273 | $0.02 |
| SATCHEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0034191922976 | $0.00 |
| SATCHEL RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071823416499 | $0.00 |
| SATCHMO BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.02039114275 | $72.33 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 21,715.270616 | $21,715.27 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,715.270616) | ($21,715.27) |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,715.270616 | $21,715.27 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020494062899 | $627.19 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13851093527 | $281.00 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.8769994466 | $273.88 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62815367621 | $5.55 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5039410638 | $0.37 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25595411581 | $0.87 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0594735208669999 | $3.56 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082546521369 | $0.91 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0538300091339999 | $0.33 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036881662819 | $0.28 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00258332456 | $1.55 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48941601556 | $0.63 |
| SATEESH KUMAR KODAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154080814554999 | $1.67 |
| SATENIK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017749270545 | $0.00 |
| SATENIK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00681124112219999 | $0.01 |
| SATHAPHON RUNTASEWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017816154159 | $0.00 |
| SATHAPHON RUNTASEWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026174144681 | $0.00 |
| SATHAPHON RUNTASEWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032229569964 | $0.00 |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.056875387) | ($6.30) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 32.9 | $69.38 |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DASH | (5.653849135) | ($369.51) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.21899687) | ($14.14) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (240.1287) | ($369.80) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (1.097975) | ($227.64) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.21899007 | $65.12 |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (1.21899007) | ($65.55) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.747628 | $1,000.75 |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.509516376) | ($6.30) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 30.601847079 | $1,793.82 |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (30.60184708) | ($1,833.97) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (28.6968) | ($9.52) |
| SATHAPORN RUKSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55547292646323 | $4.59 |
| SATHARASINGHE ARACHCHIGE MALIDU METHSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021088221735 | $0.04 |
| SATHASIVAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002530857550399999 | $0.00 |
| SATHASIVAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069624657947 | $0.00 |
| SATHASIVAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077620345587 | $0.01 |
| SATHEES RATNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87888451785 | $1.02 |
| SATHEES RATNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105722287621 | $0.02 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001314975506 | $0.39 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048912094008 | $0.01 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119721050395999 | $1.31 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136433350117 | $0.00 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044744705138 | $0.34 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054707960909 | $0.39 |
| SATHEESH AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022350240336 | $0.00 |
| SATHEESH DONTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049539698237 | $9.67 |
| SATHEESH DONTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0989280033 | $4.04 |
| SATHEESH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010178714509 | $0.00 |
| SATHEESH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497540565899999 | $0.01 |
| SATHEESH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35548814348 | $0.36 |
| SATHEESH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.33346632 | $2.09 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,328.645797859) | ($3,000.00) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 2,328.645797859 | $3,000.00 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | MANA | (1,924.920713731) | ($2,479.88) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,477.82173391) | ($1,000.00) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,477.82173391 | $1,000.00 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,477.82173391) | ($1,017.35) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($6,928.99) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $6,928.99 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,918.58) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.103665918) | ($2,933.92) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 32.103665918 | $2,933.92 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,123.254369354) | ($1,482.00) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 4,123.254369354 | $1,482.00 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.838714725) | ($319.12) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.838714725 | $319.12 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (2,694.108912245) | ($3,276.88) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 2,694.108912245 | $3,276.88 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3614271553) | ($10,282.32) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3614271553 | $10,282.32 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,445.952117185) | ($1,243.27) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,445.952117185 | $1,243.27 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.70425936) | ($763.89) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 13.70425936 | $763.89 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (72.39103515) | ($4,006.18) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 72.39103515 | $4,006.18 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,370.426773002) | ($1,665.68) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 1,370.426773002 | $1,665.68 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (40.235044114) | ($903.28) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 40.235044114 | $903.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.131677067) | ($3,691.66) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.131677067 | $3,691.66 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.163964627) | ($1,734.90) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 28.163964627 | $1,734.90 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,737.34871359) | ($1,610.79) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,737.34871359 | $1,610.79 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,117.972123017) | ($27,635.21) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 48,117.972123017 | $27,635.21 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.157525476) | ($2.73) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 1.157525476 | $2.73 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (48,117.972123017) | ($27,572.56) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.824384438) | ($1,052.82) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,052.824384438 | $1,052.82 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MANA | 1,179.94100295 | $1,114.38 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Collateral | MANA | 1,924.920713731 | $1,817.97 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,317.008440008) | ($1,317.01) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,317.008440008 | $1,317.01 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (211.541491607) | ($81.51) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 211.541491607 | $81.51 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,179.94100295) | ($1,118.87) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,179.94100295 | $1,118.87 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (220.734081862) | ($679.70) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 220.734081862 | $679.70 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,384.232423083) | ($1,635.75) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 4,384.232423083 | $1,635.75 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MANA | (5,245.935514399) | ($4,987.14) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.131677067) | ($3,996.55) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.36142715) | ($10,898.47) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | DASH | (72.39103514) | ($4,313.06) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LTC | (28.16396462) | ($1,752.64) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | EOS | (1,370.4267) | ($1,739.69) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ZRX | (4,384.232423083) | ($1,798.73) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BNT | (2,694.108912245) | ($3,475.40) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | COMP | (13.70425936) | ($777.99) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BCH | (1.83871472) | ($331.02) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (32.103665918) | ($2,852.34) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (4,123.254369354) | ($1,511.28) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,317.00844) | ($1,317.01) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | CEL | (2,445.9521) | ($952.68) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETC | (40.235044114) | ($815.34) |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018870474459228 | $67.08 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.028387771769 | $29.17 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01593311027522 | $39.54 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.834224904861 | $9.83 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 542.37886441053 | $550.61 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.302109804681 | $12.30 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066676056463731 | $5.88 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.207202442611879 | $27.50 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42986429898 | $0.02 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00422106770694049 | $1.20 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032443297947718 | $3.24 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.78605886660359 | $14.81 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.209690821131787 | $18.11 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6115444118259 | $3.12 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28094658936594 | $2.18 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.04532395614654 | $2.66 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127684192654345 | $3.62 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000019123951804 | $0.04 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00078784934347506 | $0.00 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.301255666232605 | $1.38 |
| SATHEESH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 19.619021272412 | $35.52 |
| SATHEESH KUMAR NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308158844549999 | $0.04 |
| SATHEESH KUMAR NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058429225251 | $1.14 |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.93 |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $90,523.70 |
| SATHEESH THALLADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.284346093) | ($56,317.07) |
| SATHEESH THALLADI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.284346093 | $56,317.07 |
| SATHEESH THALLADI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010835) | ($20.01) |
| SATHEESH THALLADI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($27,192.15) |
| SATHEESH THALLADI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (15.273511093) | ($27,616.04) |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049089413576 | $1.45 |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18939624659432 | $446.54 |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8309491007 | $2.83 |
| SATHEESH THALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84909315882 | $0.85 |
| SATHEESSON GOVINDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118540882487 | $0.00 |
| SATHEESSON GOVINDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.360437342849999 | $0.29 |
| SATHI VARATHARAJOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001017) | ($30.92) |
| SATHI VARATHARAJOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.014944 | $30.92 |
| SATHI VARATHARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007406361674848 | $0.26 |
| SATHI VARATHARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109608673615 | $0.15 |
| SATHI VARATHARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00147373134189999 | $0.00 |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 9.299995 | $424.70 |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103843929103 | $30.74 |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.21001313 | $210.21 |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51316905439 | $5.70 |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00255940621189999 | $0.19 |
| SATHIK V MURTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 1,000.0 | $1,000.00 |
| SATHIK V MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002606134882 | $50.00 |
| SATHIK V MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1480866699471 | $10.39 |
| SATHILA THIMALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000255285700399999 | $0.00 |
| SATHILA THIMALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017079410981 | $0.00 |
| SATHIRA JINADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7407327752 | $10.10 |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,900.0 | $19,900.00 |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020375786) | ($6.41) |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020375786 | $6.41 |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (57.77632219) | ($57.78) |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 57.77632219 | $57.78 |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,900.0) | ($19,900.00) |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (57.776322) | ($57.78) |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020375) | ($6.40) |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001968369054213 | $0.07 |
| SATHISH ANGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.8115047979025 | $57.81 |
| SATHISH B.J KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013073959 | $0.00 |
| SATHISH B.J KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014572121413 | $0.00 |
| SATHISH B.J KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022392258446 | $0.00 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.89032102) | ($1.21) |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000533) | ($0.99) |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037891571645 | $11.76 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077124004182 | $15.25 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1870576289999 | $11.25 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044972591972 | $0.00 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041995831793 | $0.31 |
| SATHISH DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013026405121 | $0.00 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040315338) | ($4.17) |
| SATHISH DUVVURU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.19975345 | $7,193.68 |
| SATHISH DUVVURU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001397636409) | ($4.17) |
| SATHISH DUVVURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.410197) | ($602.34) |
| SATHISH DUVVURU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0218027 | $602.34 |
| SATHISH DUVVURU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.223201) | ($327.07) |
| SATHISH DUVVURU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0118626 | $327.07 |
| SATHISH DUVVURU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001953893731) | ($4.17) |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921536963959999 | $280.16 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006358378407649 | $14.54 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019336904071 | $0.02 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6530457716 | $6.06 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135548974067999 | $8.10 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123661527823 | $4.89 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0257751085239999 | $8.20 |
| SATHISH DUVVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019039127158 | $4.32 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (332.245125316) | ($2,698.26) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 332.245125316 | $2,698.26 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,528.250292962) | ($3,555.58) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,528.250292962 | $3,555.58 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1939641576) | ($5,533.80) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1939641576 | $5,533.80 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,789.071233275) | ($2,276.65) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,789.071233275 | $2,276.65 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,576.500842442) | ($1,437.66) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,576.500842442 | $1,437.66 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,641.024320673) | ($1,457.78) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,641.024320673 | $1,457.78 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (20.984736157) | ($963.62) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 20.984736157 | $963.62 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,501.795) | ($1,283.68) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,501.795 | $1,283.68 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (305.28856899) | ($2,234.71) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 305.28856899 | $2,234.71 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (69.070079406) | ($308.05) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 69.070079406 | $308.05 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.513246448) | ($19.51) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.513246448 | $19.51 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2400735487) | ($0.24) |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2400735487 | $0.24 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015552404846316 | $52.75 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23588019182082 | $0.24 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.51418860052 | $73.06 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.103125560024 | $12.48 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.052230740632 | $64.14 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93917465946628 | $9.14 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029020656993398 | $0.00 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.5911209934742 | $3.26 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30148691592491 | $1.99 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064555463851331 | $5.76 |
| SATHISH KOTESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.36797808951291 | $1.98 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056448998911 | $16.71 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062722175118 | $125.74 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.211365619 | $89.75 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26754270289999 | $25.20 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43871909897 | $3.87 |
| SATHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023940234931 | $0.00 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.24343901) | ($1.24) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.24343901 | $1.24 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 355.2506 | $355.25 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.797211402) | ($97.57) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.797211402 | $97.57 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (70.18) | ($70.18) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 6,542.66277 | $6,542.66 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,542.66277) | ($6,542.66) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,542.66277 | $6,542.66 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (285.0706) | ($285.07) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,542.011565 | $2,542.01 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,542.011565) | ($2,542.01) |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,542.011565 | $2,542.01 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776347094969999 | $2.30 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4045964532 | $111.10 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000324784333169999 | $0.63 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.886431790785 | $125.89 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.211486627 | $202.33 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5304144939 | $31.17 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.3515096829999 | $3.85 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036309328701 | $2.66 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.163068366 | $75.72 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002430306706979 | $0.00 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76571945682 | $4.71 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 215.953922362 | $8.80 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116321431283 | $2.64 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027742919182 | $2.10 |
| SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.92454253409999 | $1.41 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 23.0 | $327.29 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 1,948.43787364 | $287.06 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.58 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $33.47 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $16.14 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 3.0 | $33.63 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $15.41 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.03 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $28.46 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $9.85 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $9.09 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 4.0 | $24.55 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $22.00 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 5.0 | $39.00 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.47 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192603784809999 | $0.65 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.34185326691 | $29.52 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.446093219 | $34.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.331895474 | $8.56 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2042396932 | $40.88 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0170693534 | $9.90 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155019888699999 | $1.28 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1853029005 | $2.79 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027264948474 | $0.73 |
| SATHISH KUMAR PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.475480278 | $0.15 |
| SATHISH PAKEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144333394185999 | $0.43 |
| SATHISH PAKEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065571459837 | $131.58 |
| SATHISH SENATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154795580229999 | $0.02 |
| SATHISH SENATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051385762898 | $0.01 |
| SATHISH SENATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.294070629639999 | $0.14 |
| SATHISH SENATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00338186662349999 | $0.00 |
| SATHISH SENATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00307584782699999 | $0.00 |
| SATHISH THEJASWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149762482099999 | $2.92 |
| SATHISH THEJASWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.823059165 | $26.02 |
| SATHISH THEJASWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6358010366 | $8.69 |
| SATHISH THIRUGNANAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018107502949 | $0.54 |
| SATHISH THIRUGNANAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3187673069 | $1.84 |
| SATHISH THIRUGNANAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7082531055 | $2.33 |
| SATHISH THIRUGNANAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.619173434349999 | $6.88 |
| SATHISH THIRUGNANAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115312983511999 | $1.02 |
| SATHISHBABU SANDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,200.0) | ($6,200.00) |
| SATHISHBABU SANDU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,200.0 | $6,200.00 |
| SATHISHBABU SANDU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SATHISHBABU SANDU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,100.0) | ($6,100.00) |
| SATHISHBABU SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016704512539 | $0.49 |
| SATHISHBABU SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.3569489180499 | $54.36 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954321924 | $0.53 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296969792619999 | $58.08 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3512761419 | $1.07 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03690735894 | $2.70 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00124660816128 | $0.28 |
| SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016533660946 | $0.10 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0082878 | $328.24 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | COMP | 1.01 | $124.44 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 1.0999989 | $112.91 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $91.95 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $79.52 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00445366 | $168.33 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00222103 | $84.62 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.994 | $26.57 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 219.0 | $29.02 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 349.01 | $61.57 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $169.24 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $164.39 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 227.0 | $29.35 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.994 | $28.01 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | COMP | 0.97 | $98.39 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $96.08 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $2.41 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.985 | $6.21 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $308.70 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $86.15 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | 1INCH | 43.0 | $40.11 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019157080646799 | $55.11 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921004070616821 | $0.67 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001332482879 | $2.00 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114425 | $0.06 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6045206361 | $0.08 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031721625986 | $0.18 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250691257084 | $1.07 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009381056637 | $0.08 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056392027089 | $0.30 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079779857922 | $0.15 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.397734028069999 | $0.03 |
| SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.295857783469999 | $0.22 |
| SATHISWARAN SELVARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001855537543 | $0.00 |
| SATHIYA SEELAN NAHANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101844390119999 | $3.01 |
| SATHIYA SEELAN NAHANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58263500758 | $0.28 |
| SATHIYAWATHY ANANDASAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32796212224 | $1.55 |
| SATHIYAWATHY ANANDASAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087189356673 | $0.17 |
| SATHIYAWATHY ANANDASAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 90.859765268 | $113.86 |
| SATHIYENDRAN MATHIVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.200970566806 | $1.16 |
| SATHIYENDRAN MATHIVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309845197689999 | $3.44 |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510765094934699 | $100.16 |
| SATHURSHAN MAHENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062477049237 | $0.19 |
| SATHVIK VASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034339439783 | $1.02 |
| SATHVIK VASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070728324189 | $0.01 |
| SATHVIK VASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062510120351 | $0.12 |
| SATHWIK CHILUVERU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000481) | ($20.01) |
| SATHWIK CHILUVERU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199459) | ($82.88) |
| SATHWIK CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000431988659199999 | $0.17 |
| SATHWIK CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1010358375 | $1.10 |
| SATHYA KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.530441654) | ($10,000.00) |
| SATHYA KANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.530441654 | $10,000.00 |
| SATHYA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022648598562 | $682.83 |
| SATHYA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.623737576425 | $1,268.99 |
| SATHYA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8578600932 | $10.19 |
| SATHYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042463691276 | $1.26 |
| SATHYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4248966017 | $7.42 |
| SATHYA VIJAYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (403.894922) | ($403.89) |
| SATHYA VIJAYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($50.19) |
| SATHYA VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130768404536591 | $50.00 |
| SATHYA VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98566641800379 | $1.99 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02676791985) | ($83.33) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04078306619) | ($83.33) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 6.285586376 | $184,128.11 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (28.693881702) | ($51,016.57) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.24) | ($93,702.54) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.04668928) | ($88,336.41) |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243550768429699 | $71.24 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5453123625799 | $100.49 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17910690464445 | $455.73 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3377929413 | $1.34 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.338546095439999 | $0.27 |
| SATHYAMURTHY VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4226552599999 | $14.42 |
| SATHYAN SIVAANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015257336138 | $29.77 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.818995 | $186.52 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.833420994) | ($1,089.17) |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.833420994 | $1,089.17 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.46) |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (30.5524) | ($1,054.45) |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022304516504 | $67.20 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40886765393642 | $0.42 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059028536006 | $11.52 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9518272969999 | $27.95 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7294509592 | $10.09 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20316017893 | $2.26 |
| SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.268680868282246 | $18.06 |
| SATHYAPRAKASH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54186617564 | $49.01 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.260509568) | ($7,695.45) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.260509568 | $7,695.45 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.173264526) | ($303.97) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.173264526 | $303.97 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.023647346) | ($0.02) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.023647346 | $0.02 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.78843142) | ($169.06) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (414.028209) | ($241.64) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 24.78843142 | $169.06 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 414.028209 | $241.64 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26050956) | ($8,172.18) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1732645258) | ($322.19) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (414.028208995) | ($261.08) |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016861423401652 | $58.79 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015029462045204 | $3.60 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4860529774337 | $4.26 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066951539220004 | $0.66 |
| SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025111450954192 | $0.00 |
| SATHYASIVAN ENEYASIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304781292965 | $0.04 |
| SATHYASIVAN ENEYASIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17083733379 | $0.08 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.650742858) | ($2,464.70) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.650742858 | $2,464.70 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.991458) | ($1,462.00) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,448.498 | $1,462.00 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.658816) | ($966.18) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 960.158 | $966.18 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 95.45 | $95.45 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,413.09 | $2,413.09 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,850.0) | ($4,850.00) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.660674185 | $6,722.39 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.660674185) | ($6,725.55) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.660674185 | $6,725.55 |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.661142) | ($6,716.52) |
| SATIN CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,690.87 | $6,716.52 |
| SATIN CRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158342471502 | $0.05 |
| SATIN CRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016510410571671 | $37.83 |
| SATIN CRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17362525085 | $0.17 |
| SATIN PISANWALERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033943873098 | $1,033.25 |
| SATIN PISANWALERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,154.78490756709 | $1,241.04 |
| SATINDER BASRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (259.87) | ($259.87) |
| SATINDER BASRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6895594999149 | $1.69 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,416.876574 | $894.66 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,416.876574) | ($892.47) |
| SATINI BOONLUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,649.009284282) | ($3,761.42) |
| SATINI BOONLUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,649.009284282 | $3,761.42 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (25,649.0092842) | ($3,365.02) |
| SATINI BOONLUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 68,759.36643702 | $33,469.45 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 1,416.876574 | $689.68 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,848.952565521) | ($900.00) |
| SATINI BOONLUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (61,631.752184036) | ($30,000.00) |
| SATINI BOONLUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 2,484.09 | $281.77 |
| SATINI BOONLUE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | XLM | (2,484.09) | ($330.27) |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081303530549 | $251.08 |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6486919807 | $21.65 |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1571925982 | $8.85 |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.1698596919129 | $17.13 |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.1194358457946 | $4.25 |
| SATINI BOONLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0089638108182 | $0.01 |
| SATISH BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140773514193 | $0.42 |
| SATISH BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114436455599 | $0.09 |
| SATISH BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053861704606 | $0.03 |
| SATISH BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108554280187 | $0.01 |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126,619.882399728) | ($126,619.88) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126,619.882399728 | $126,619.88 |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (26,619.882399) | ($26,619.88) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.865430338) | ($209.87) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 209.865430338 | $209.87 |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (209.86543) | ($209.87) |
| SATISH BUDDHAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 876.153177130528 | $876.15 |
| SATISH CHANDRA SIDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145043252684 | $0.43 |
| SATISH DAHAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003092462232) | ($0.09) |
| SATISH DAHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003092462232 | $0.09 |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (256.122695399) | ($1,961.90) |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 256.122695399 | $1,961.90 |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,940.214814128) | ($4,101.88) |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,940.214814128 | $4,101.88 |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,136.044823988) | ($4,848.83) |
| SATISH DAHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,136.044823988 | $4,848.83 |
| SATISH DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024724287239 | $0.00 |
| SATISH DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.33335263832 | $89.41 |
| SATISH DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.950685816124 | $49.85 |
| SATISH DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.0427403772 | $189.45 |
| SATISH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014744262688 | $0.00 |
| SATISH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04453010054 | $88.47 |
| SATISH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102052262474 | $0.10 |
| SATISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182463969759999 | $0.02 |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 330.617171 | $330.62 |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (345.0) | ($345.00) |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 57.788944724 | $537.44 |
| SATISH KUMAR MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.409359896043 | $39.05 |
| SATISH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916819768362293 | $0.09 |
| SATISH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4099996282874 | $0.37 |
| SATISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009565146272 | $0.00 |
| SATISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011528511276 | $0.00 |
| SATISH OBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136928411163 | $40.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SATISH OBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079637831496 | $15.54 |
| SATISH OBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0233494395 | $1.27 |
| SATISH OBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4645506838 | $5.16 |
| SATISH PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239794519189999 | $0.00 |
| SATISH PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020394866748 | $0.02 |
| SATISH PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047553755409 | $0.00 |
| SATISH PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0073335408294 | $0.01 |
| SATISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146563058409999 | $0.03 |
| SATISH PILLAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| SATISH PILLAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| SATISH PILLAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| SATISH PILLAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| SATISH PILLAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,000.0) | ($9,000.00) |
| SATISH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074126228933 | $2.19 |
| SATISH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 250.497437446999 | $250.50 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000447434726) | ($0.17) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08624466 | $3,339.72 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08628858) | ($3,125.87) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00386095 | $113.65 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00461612 | $135.54 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.004906688462) | ($144.08) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003388) | ($99.97) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($5.50) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.486 | $5.50 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0091012 | $276.81 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00910158) | ($273.91) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004049023854) | ($7.20) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000391470888444) | ($6.96) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0131052753) | ($233.00) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01586993744 | $282.15 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008766836457) | ($0.17) |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092964351961 | $0.22 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22735313939798 | $2.21 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069603393017 | $0.07 |
| SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058504851142 | $0.02 |
| SATISH RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016451000149 | $4.87 |
| SATISH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016822613609 | $0.00 |
| SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 150.0 | $96.63 |
| SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $318.44 |
| SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048358467685742 | $10.03 |
| SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3471163630776 | $0.21 |
| SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.267699994 | $2.90 |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.987682756) | ($6.26) |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,426.813653347) | ($10,000.00) |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,621.146063914 | $11,422.41 |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.865962587) | ($8.34) |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (463.190388478) | ($300.25) |
| SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 745.719920847809 | $806.07 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190544640859999 | $0.56 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051238388348 | $0.01 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5714423999999 | $10.76 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0229453739889999 | $2.52 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020163457938 | $1.44 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.298916262799999 | $0.16 |
| SATISH VENKATACHALAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053375021743 | $0.00 |
| SATIT CHONBURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107402405440999 | $0.11 |
| SATNAM BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08107378617 | $163.34 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 14.39549 | $215.06 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 10.10978 | $139.24 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 13.96592 | $187.59 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.708167569) | ($54,923.02) |
| SATNAM JOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (23,644.336927) | ($10,675.66) |
| SATNAM JOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (13.247201639) | ($3,612.06) |
| SATNAM JOHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 24,004.086927 | $10,429.32 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.8984 | $3,918.56 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 21.50173388 | $42,640.24 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 302.419474 | $124.09 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0038959 | $116.07 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003932) | ($117.17) |
| SATNAM JOHAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | MATIC | 181.558 | $117.17 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 236.53 | $93.11 |
| SATNAM JOHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 6.93296 | $68.25 |
| SATNAM JOHAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 5,022.778423 | $732.25 |
| SATNAM JOHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 419.79 | $170.27 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027941656475599 | $0.01 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2247608707209 | $461.86 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034381138844 | $0.00 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.431129555 | $26.13 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.557979947 | $26.09 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.51306338519999 | $92.95 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101797948467 | $0.01 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.72504938888489 | $0.57 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045989453484 | $0.00 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 139.838408276 | $66.82 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.070871658822979 | $27.73 |
| SATNAM JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041041439001 | $0.00 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052679884098 | $1.56 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.584360198 | $47.58 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4498535041 | $3.53 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.27382413009999 | $1.06 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109286594655999 | $4.32 |
| SATNAM NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0127646266061 | $0.80 |
| SATNAM SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 190.6799 | $396.61 |
| SATNAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182331033649999 | $53.16 |
| SATNAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6411262939 | $18.04 |
| SATNAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.241496712 | $38.24 |
| SATNAM SINGH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021607527811 | $0.64 |
| SATNAM SINGH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183506841019999 | $0.02 |
| SATNAM SINGH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027931597715 | $0.55 |
| SATNAM UPPAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SATNAM UPPAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,248.770427) | ($9,248.77) |
| SATNAM UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755853794 | $0.53 |
| SATNAM UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.91407326895 | $62.91 |
| SATO MYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037068688324 | $10.97 |
| SATO MYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083050581242 | $16.21 |
| SATOKO MIYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580719179623682 | $0.01 |
| SATOKO TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4318886336599 | $16.29 |
| SATOMI DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063843363255 | $0.19 |
| SATOMI DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116597158864105 | $0.13 |
| SATOMI DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020554754073 | $0.00 |
| SATOMI DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035457419657 | $0.00 |
| SATOMI DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0511087002 | $0.08 |
| SATOMI SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.10198665559 | $114.80 |
| SATOMI SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.624917498999 | $111.62 |
| SATOMI SMYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130096556718999 | $0.38 |
| SATOMI SMYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016101973207 | $31.42 |
| SATORN SRIMASITTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045796924067 | $140.90 |
| SATORN SRIMASITTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238762017509999 | $486.38 |
| SATORU LUYT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1788201592) | ($362.50) |
| SATORU LUYT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0192939) | ($568.88) |
| SATORU LUYT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (15.816109754) | ($143.45) |
| SATORU LUYT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,037.881963) | ($4,037.88) |
| SATORU LUYT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.313115) | ($5.31) |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105840355490079 | $3.93 |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009339722507846 | $2.56 |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8506614186111 | $31.85 |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99058289959999 | $2.37 |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13074524583532 | $2.03 |
| SATORU LUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041550105493 | $2.37 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123071336812999 | $36.43 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.572766169 | $116.05 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000794117306849999 | $1.55 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58700724452 | $0.59 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63614152824 | $0.50 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.246895344639999 | $0.25 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00955548662759999 | $0.00 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000373414460119999 | $0.03 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026490050023 | $0.09 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036792183568 | $0.00 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000071069584681 | $0.01 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121702742447 | $0.06 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0536626033329999 | $0.05 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020584681494 | $0.00 |
| SATORU OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107108772882 | $0.00 |
| SATOSHI ASANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0474 | $32,076.51 |
| SATOSHI ASANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0474) | ($32,050.44) |
| SATOSHI ASANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0474 | $32,050.44 |
| SATOSHI ASANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3185) | ($10,002.05) |
| SATOSHI ASANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3185 | $10,002.05 |
| SATOSHI ASANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3185) | ($10,074.47) |
| SATOSHI ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00950175523519999 | $296.77 |
| SATOSHI ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.900536904349 | $141.40 |
| SATOSHI ASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40126113615 | $0.40 |
| SATOSHI KNACKERED MOTOR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.424071506448 | $282.64 |
| SATOSHI MANABE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (355.46) | ($355.46) |
| SATOSHI MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072136165469 | $220.24 |
| SATOSHI MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.426196517 | $544.43 |
| SATOSHI MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4003732941234 | $0.40 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1052861) | ($4,207.86) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12345526 | $4,161.12 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01318741417) | ($446.37) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01318741417) | ($446.37) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01324118367) | ($448.19) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0133504953) | ($451.89) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01335197249) | ($451.94) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0134178549) | ($454.17) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01342051383) | ($454.26) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01342524082) | ($454.42) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.013763516) | ($465.87) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00004227767266) | ($1.43) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02000113 | $647.02 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01560306712) | ($504.65) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.044 | $1,374.41 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01752483733) | ($545.57) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01635495157) | ($509.15) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01608512619) | ($500.75) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0109953 | $337.28 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $575.02 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01800086318) | ($516.46) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.20604363 | $5,995.85 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01715192301) | ($491.90) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01713483734) | ($491.41) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01690516876) | ($486.29) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01695627119) | ($487.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01695627119) | ($487.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0002434988833) | ($6.98) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0000331409655) | ($0.95) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01744158171) | ($485.77) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0002489638741) | ($6.91) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01188044672) | ($347.56) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10558648) | ($3,145.63) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.14519229 | $3,313.14 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03499193 | $809.47 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02185385063) | ($507.65) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02185385063) | ($507.65) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02185428112) | ($507.66) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02426072306) | ($563.56) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02650154136) | ($618.97) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02654392875) | ($619.96) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02654392875) | ($619.96) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04090913 | $968.52 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02571979816) | ($606.55) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02571937413) | ($606.54) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0531198 | $1,248.00 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02634643315) | ($616.77) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02634600598) | ($616.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0535255 | $1,251.00 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02648511039) | ($619.01) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02648511039) | ($619.01) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.08489511 | $1,927.71 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01996072917) | ($451.98) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01850430179) | ($419.40) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01871475844) | ($424.17) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01846318005) | ($418.80) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00660179 | $148.88 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01647160374) | ($372.11) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,998.0 | $2,998.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05260250914 | $1,178.56 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.0171679783 | $384.65 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0525707076 | $1,177.85 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01719977007 | $385.36 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05262188544 | $1,178.94 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01690516876 | $378.74 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02563166618) | ($464.18) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02563166618) | ($464.18) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.2508756 | $4,463.06 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0268505776) | ($477.67) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0268505776) | ($477.67) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02698942016) | ($480.14) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02698942016) | ($480.14) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02735437992) | ($484.21) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02688774937) | ($475.95) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02735437992) | ($484.21) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02735437992) | ($484.21) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02688718444) | ($475.94) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0179947 | $332.40 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02217416309) | ($409.60) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $305.84 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01868551302) | ($356.65) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15788807) | ($2,935.03) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15788807 | $2,935.03 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0317994) | ($648.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0317994) | ($648.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0317994) | ($649.06) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0317994) | ($649.06) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03179965) | ($648.76) |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001867314033825 | $5.68 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021235515356 | $0.02 |
| SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003621742543 | $0.00 |
| SATPAL KALER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.0767) | ($6.76) |
| SATPAL KALER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6.69 | $6.76 |
| SATPAL KALER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,532.594702) | ($2,532.59) |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081015888884 | $2.40 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014928032908 | $2.91 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4919723795309 | $21.49 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3532477208 | $1.48 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011524081349758 | $0.01 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18553683093 | $0.09 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000633328570849999 | $0.20 |
| SATPAL KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002217663552 | $0.05 |
| SATPINDER MANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 3.988611 | $10.41 |
| SATPINDER MANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 7,223.769236 | $0.60 |
| SATPINDER MANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.388948 | $52.89 |
| SATPINDER MANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 21,671.30771 | $1.80 |
| SATPINDER MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 4.166845 | $182.67 |
| SATPINDER MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01699 | $533.60 |
| SATPINDER MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 111.581856 | $65.85 |
| SATPINDER MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 3.048894 | $71.44 |
| SATPINDER MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 9.146685 | $214.20 |
| SATPINDER MANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.27943 | $496.90 |
| SATPINDER MANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.838293 | $1,494.02 |
| SATPINDER MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.025486 | $745.98 |
| SATPINDER MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.025486 | $745.57 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049613841409 | $11.85 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302788779073 | $5.69 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47260651426 | $0.99 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89292486127 | $3.01 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0192895605509 | $0.69 |
| SATPINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041052703269 | $0.78 |
| SATRIA IRAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01102153341) | ($296.21) |
| SATRIA IRAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01102153341 | $296.21 |
| SATRIA IRAWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011021) | ($335.45) |
| SATRIA IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005890934026155 | $2.20 |
| SATRIA IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160322219189 | $0.02 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14894071 | $5,667.07 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49.22713) | ($49.23) |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.470482) | ($13,588.96) |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.73886) | ($16,936.19) |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200418667702583 | $70.14 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060707936391 | $150.72 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45539645522431 | $0.46 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006002841297 | $0.02 |
| SATRIA NAPITUPULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000138596843154 | $0.02 |
| SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550930397 | $16.31 |
| SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006100519044 | $0.00 |
| SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114864113744 | $1.28 |
| SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02333956216399 | $0.21 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217956331 | $656.37 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55172208349999 | $2.97 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06814383587 | $2,134.19 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.38908781 | $15.37 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91073115011 | $10.12 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60382689647 | $5.33 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0243048580 | $0.08 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 107.999594825 | $51.61 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.050498894927 | $3.82 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10236149 | $7.30 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.0364592032 | $4.28 |
| SATTAM ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000335692178139999 | $0.00 |
| SATTAR JACKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003962042144 | $0.10 |
| SATTAR JACKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5401942421419 | $88.54 |
| SATTAR JACKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03015799951 | $44.96 |
| SATTAR JACKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.788913001 | $458.79 |
| SATTISH SOMUNAIDU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001873) | ($51.31) |
| SATTISH SOMUNAIDU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.035047 | $51.31 |
| SATTISH SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870854422476403 | $0.84 |
| SATU SIITARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7732790514499 | $18.34 |
| SATURN SUPER MOON LTD PTY | 5 CHAINMAIL CRESCENT, CASTLE HILL, NSW, 2154 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01152912 | $459.05 |
| SATURN SUPER MOON LTD PTY | 5 CHAINMAIL CRESCENT, CASTLE HILL, NSW, 2154 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02879404 | $868.37 |
| SATURN SUPER MOON LTD PTY | 5 CHAINMAIL CRESCENT, CASTLE HILL, NSW, 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.3366872732 | $226.00 |
| SATURNINO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484158944921705 | $0.01 |
| SATURNINO RIVERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00507347 | $182.20 |
| SATURNINO RIVERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00616992 | $185.89 |
| SATURNINO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.72472923892 | $27.75 |
| SATVIK VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114478789822 | $0.08 |
| SATWANT PHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084624661406999 | $0.25 |
| SATWANT PHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119448609985 | $241.95 |
| SATWANT PHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.3384939159999 | $97.34 |
| SATWANT PHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.3530389369999 | $10.68 |
| SATWANT PHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1596917912 | $0.29 |
| SATWANT SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458494437149999 | $0.45 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4827033934) | ($20,000.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 49.0096 | $5,000.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 495.0 | $495.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (496.315707798) | ($496.32) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 496.315707798 | $496.32 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (476.315707) | ($476.32) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.047619048) | ($1,000.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 119.047619048 | $1,000.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (119.0476) | ($1,000.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 987.976 | $1,000.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 25.09535 | $987.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (266.542097575) | ($1,874.83) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 266.542097575 | $1,874.83 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (7.801254) | ($49.32) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (258.740862623) | ($1,640.42) |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082621627976 | $256.92 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31658620029 | $647.19 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002869784560044 | $0.00 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 923.544655541 | $732.16 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 473.968405069 | $297.60 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4444374765 | $116.07 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79911177978781 | $8.58 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.040782408645 | $2.04 |
| SATWIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24126619957 | $72.08 |
| SATWIK PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008564459134 | $0.25 |
| SATWIK PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28280338984 | $0.33 |
| SATWIK PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027386546787 | $0.53 |
| SATWIK PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04489305972 | $0.15 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019763958968 | $59.31 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104736022461 | $0.12 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045657991619 | $90.78 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043784679551 | $0.03 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5179173563 | $27.98 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051733917722 | $0.00 |
| SATWINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010267668593 | $0.00 |
| SATY PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 6.028787 | $18,322.93 |
| SATY PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.557716 | $4,824.42 |
| SATY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.95821) | ($1,987.42) |
| SATY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0688031 | $1,987.42 |
| SATY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.069446) | ($1,999.98) |
| SATY PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 40.39284 | $1,999.98 |
| SATY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065915) | ($19.95) |
| SATY PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1933988) | ($5,879.96) |
| SATY PATEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,477.40) |
| SATY PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($46.44) |
| SATY PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (49.0) | ($2,279.00) |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007448033792265 | $26.93 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.047842415639 | $111.56 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034337295871 | $63.28 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.844618652999999 | $0.77 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4829543436 | $0.26 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010174208831 | $0.00 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003369419467 | $0.00 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03997406419 | $0.11 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.492600736519999 | $23.84 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022894155854 | $1.09 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00195597036419999 | $0.23 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022033017988 | $0.78 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002829001417 | $0.00 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03123406886 | $0.85 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005073542681 | $0.05 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021416141648 | $0.04 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000456971275 | $0.00 |
| SATY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000004563238913 | $0.00 |
| SATYA GOMEZ-BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042776979188 | $0.00 |
| SATYA GOMEZ-BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014839132598 | $0.03 |
| SATYA GOMEZ-BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056943104261 | $0.01 |
| SATYA GOMEZ-BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038786099807 | $0.00 |
| SATYA JUGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0942157549859999 | $1.05 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089237766966 | $26.41 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016781989725 | $3.27 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.455902798 | $30.46 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00254155962679999 | $0.00 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063473221002 | $0.01 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051942963697 | $0.00 |
| SATYA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000446898145129999 | $0.00 |
| SATYA PAVAN SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020639210703 | $62.06 |
| SATYA PAVAN SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036812026055 | $72.37 |
| SATYA PAVAN SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73504106251 | $8.17 |
| SATYA PAVAN SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025242497507 | $0.00 |
| SATYA PRASAD PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003008231745 | $0.00 |
| SATYA PRINCIPAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002053313) | ($2,923.94) |
| SATYA PRINCIPAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.703398) | ($3,001.70) |
| SATYA PRINCIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030005989768 | $8.97 |
| SATYA PRINCIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.098289278 | $9.10 |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024149) | ($10.00) |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024149 | $10.00 |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.099960778) | ($31,892.47) |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.099960778 | $31,892.47 |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($31,963.80) |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050877269509967 | $182.01 |
| SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8450856683 | $5.85 |
| SATYA SUNDEEP GURUJALA RADHAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001933322749 | $0.57 |
| SATYA SUNDEEP GURUJALA RADHAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0114960656 | $3.97 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05379 | $1,674.05 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03177 | $986.14 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,624.27 | $1,624.27 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.96) | ($4.96) |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
90 Day Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 380.784314926 | $2,273.68 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.0) | ($25.00) |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.8994308) | ($15,000.00) |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.405417993 | $18,307.65 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.026499005133) | ($25.00) |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4777778956) | ($450.75) |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019060579281 | $56.86 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328543471902 | $666.89 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,294.93261353799 | $1,026.21 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128457048404 | $0.00 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039592810099 | $0.13 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000151385350776999 | $0.02 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.542850475729 | $7.85 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062950564665 | $4.76 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025491446036 | $0.00 |
| SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00022432110533 | $0.00 |
| SATYA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025392697677 | $0.08 |
| SATYA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.02434860453 | $1.02 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051947278254 | $0.02 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011963108490 2 | $0.00 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30804323814 | $0.24 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002401916238 | $0.00 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00183371859049999 | $0.00 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000317038905 | $0.00 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26595523123 | $0.05 |
| SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059403435219 | $0.00 |
| SATYAJIT DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029680498505 | $0.58 |
| SATYAJIT DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070206922571 | $0.16 |
| SATYAJIT KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015449797130599 | $0.00 |
| SATYAJIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1493527187893 | $0.17 |
| SATYAJIT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009182766749999 | $0.00 |
| SATYAM BHUPAT LALANI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60.825242 | $60.83 |
| SATYAM DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017484337333 | $0.00 |
| SATYAM DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025537322483 | $0.03 |
| SATYAM KALAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.08881278) | ($66,298.82) |
| SATYAM KALAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.08881278 | $66,298.82 |
| SATYAM KALAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.471773082) | ($51,408.97) |
| SATYAM KALAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.471773082 | $51,408.97 |
| SATYAM KALAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.471) | ($52,205.12) |
| SATYAM KALAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000315) | ($9.96) |
| SATYAM KALAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000315) | ($9.55) |
| SATYAM KALAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.088) | ($61,341.26) |
| SATYAM KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052655879747183 | $201.26 |
| SATYAM KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09050341824793 | $257.28 |
| SATYAM KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044689067402 | $13.23 |
| SATYAM KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64332935169999 | $1.03 |
| SATYAM KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024624320912 | $0.15 |
| SATYAM KHAMPARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491598852743 63 | $0.01 |
| SATYAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005863302048536 | $0.00 |
| SATYAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000580704901969999 | $0.00 |
| SATYAM KUMAR ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001026695364 | $0.00 |
| SATYAM KUMAR ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116925423235 | $0.00 |
| SATYAM MISRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001952847091) | ($75.21) |
| SATYAM MISRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002470843) | ($75.21) |
| SATYAM MISRA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003926271917) | ($75.21) |
| SATYAM MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003691099027 | $76.69 |
| SATYAM MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.7371222919 | $342.96 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039991917168 | $7.80 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.338019369999 | $126.32 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15648416248 | $11.45 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6049577158 | $8.90 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060741884333 | $185.46 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101732639167 | $19.82 |
| SATYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111612635117 | $4.37 |
| SATYAM SATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.022817882965 | $1.95 |
| SATYAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030332420205 | $0.90 |
| SATYAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49363248104 | $997.97 |
| SATYAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.641661614 | $152.72 |
| SATYAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05437239536 | $0.05 |
| SATYAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000855764756976 | $0.00 |
| SATYAM VEEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081114151759 | $2.40 |
| SATYAM VEEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000092954248058 | $0.00 |
| SATYAM VEEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000354206642089999 | $0.00 |
| SATYANARAYANA ANALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141518435749 | $41.89 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051 | $20.17 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 5.00651576 | $12,356.73 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.50827037 | $17,074.99 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.08338423 | $7,276.36 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.51763701 | $16,187.23 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (5.622148039) | ($6,618.73) |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087943699573 | $0.00 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094533188962 | $0.00 |
| SATYANARAYANA DILLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029032876429 | $0.03 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028424962918 | $86.46 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681298978469999 | $136.82 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6938784779 | $0.39 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063324726886 | $4.64 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.925856686866 | $3.16 |
| SATYANARAYANA KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036153300567 | $3.97 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022078366519 | $0.07 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128669538120999 | $0.03 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033360409194 | $0.03 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007113615188 | $0.00 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003150995813 | $0.00 |
| SATYANARAYANA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101393308042 | $4.01 |
| SATYANARAYANA SURISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027732972468 | $0.82 |
| SATYANARAYANA SURISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.332507564 | $14.53 |
| SATYANARAYANA SURISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1142968917 | $3.21 |
| SATYANARAYANA SURISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.49516657389999 | $11.94 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000491) | ($19.99) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07414789) | ($3,014.78) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.255211) | ($19.98) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.626734963) | ($1,143.27) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (2,226.771) | ($3,230.83) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,218.992 | $3,230.83 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,960.0) | ($2,960.00) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (119.0) | ($119.00) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 775.3 | $119.00 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.6) | ($100.60) |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 105.625 | $100.60 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7590136704649 | $58.04 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3332309479 | $4.13 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016092515545 | $0.13 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01988951493463 | $1.53 |
| SATYATEJA GARLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31935551203 | $0.04 |
| SATYAVATHI CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113483638384 | $0.34 |
| SATYAVATHI CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16653328835 | $338.41 |
| SATYAVATHI CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.7250487189999 | $156.22 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541615845 | $0.49 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109517575368 | $21.37 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.387522224 | $17.39 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.214106382 | $15.23 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.670280806 | $11.72 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.89693944089999 | $43.31 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36381449398 | $21.75 |
| SATYAVATHI ODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53564031196 | $21.19 |
| SATYENDRA TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001770328223 | $0.52 |
| SATYENDRA TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004195095985 | $8.19 |
| SATYENDRA TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.210912033 | $21.48 |
| SATYENDRA TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50036040107 | $0.27 |
| SAU CHAN PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003684465949499 | $0.00 |
| SAU CHAN PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085113336894 | $0.01 |
| SAU CHAN PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034051395904 | $0.01 |
| SAU CHOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023190465821999 | $0.00 |
| SAU CHOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000815390504259999 | $0.00 |
| SAU FONG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077938490834 | |
| SAU FONG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.928254677585 | $187.74 |
| SAU HAR HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (441.825576449) | ($441.83) |
| SAU HAR HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 441.825576449 | $441.83 |
| SAU HAR HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (441.825576) | ($441.83) |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022647821926 | $0.67 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151805747179999 | $0.02 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032244633704 | $63.16 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70923973916819 | $2.71 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070267196214 | $0.00 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030270699849 | $0.00 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042008886312 | $0.00 |
| SAU HAR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000103604768672999 | $0.00 |
| SAU HAR LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018377470676 | $0.00 |
| SAU HAR LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014386881149 | $0.00 |
| SAU HIN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.543673) | ($1,431.20) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147069) | ($5,183.45) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (13.6) | ($4,782.69) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.084319 | $201.42 |
| SAU HIN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,483.22) | ($4,483.22) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,044.522166) | ($15,044.52) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (10.067301022) | ($3,228.87) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10045141) | ($3,084.81) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.091663871) | ($3,986.56) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.132729391) | ($12.13) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008983130116) | ($2.83) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002311408143) | ($4.35) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19.847197) | ($19.85) |
| SAU HIN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012137) | ($3.69) |
| SAU HIN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003963011435) | ($1.22) |
| SAU HIN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8.756037) | ($8.76) |
| SAU HIN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001026294086) | ($1.96) |
| SAU HIN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005356) | ($1.68) |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128052447521823 | $46.26 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103934392560999 | $0.01 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182932744159944 | $45.59 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.602380923982 | $175.60 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000628345715809999 | $0.00 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.145517352413077 | $55.28 |
| SAU HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.118976262583339 | $0.12 |
| SAU HON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039905928498 | $0.12 |
| SAU HON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014935162629 | $0.02 |
| SAU HON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000093967539901 | $0.03 |
| SAU KING YUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (39.116002) | ($39.12) |
| SAU KING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022445472764 | $0.01 |
| SAU KING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.442682060322789 | $0.44 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | THKD | (770,000.0) | ($98,098.00) |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | THKD | (775,000.0) | ($98,735.00) |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (983,455.0) | ($125,292.17) |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100,226.0) | ($100,226.00) |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125481161679 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015137665542999 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.79695770066 | $341.80 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059195207577 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007980534125 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000170558626269999 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000086220221102 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000065260574576 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019664687952 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000062962245046 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028031195879 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000054175892079 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000101352857703999 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000016552750910999 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000038071364696 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00015571052932 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000452904498509999 | $0.00 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.043630436144 | $0.05 |
| SAU KUEN BRENDA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 13,181.817065537 | $1,680.03 |
| SAU KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064790391948 | $0.21 |
| SAU KWAN ADA TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041199189003 | $126.49 |
| SAU KWAN ADA TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39359730338 | $0.46 |
| SAU LAI CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00999667 | $396.57 |
| SAU LAI CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (487.46) | ($487.46) |
| SAU LAI CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0135124 | $487.46 |
| SAU LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294350003916 | $7.92 |
| SAU LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.695096133479 | $2.70 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0894307 | $3,614.25 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TUSD | 13,500.0 | $13,500.00 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.99674001 | $6,160.30 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.45413601 | $18,919.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TAUD | 30.0 | $20.69 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TAUD | 89,248.0 | $61,491.87 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 8.065257436 | $14,972.34 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 8.712918058 | $16,138.93 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020080934295 | $600.62 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,365.0451987327 | $4,201.24 |
| SAU LAN CANNY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.623517592 | $10.44 |
| SAU LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261557580679999 | $0.77 |
| SAU LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6720955449999 | $17.67 |
| SAU LAN SHUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0126 | $501.30 |
| SAU LAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186459495335699 | $55.39 |
| SAU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002017175724 | $0.00 |
| SAU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273461710150483 | $0.00 |
| SAU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099403661686 | $0.00 |
| SAU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068109806181999 | $0.01 |
| SAU LAN WONG HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.24 |
| SAU LAN WONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0386328017901 | $0.02 |
| SAU LEONG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| SAU LEONG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667722) | ($501.05) |
| SAU LEONG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01252011) | ($376.15) |
| SAU LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018039660648289 | $6.56 |
| SAU LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074369271863 | $0.01 |
| SAU LIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007569337464 | $0.19 |
| SAU LIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.890910855409 | $2.87 |
| SAU LIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011016641049 | $1.56 |
| SAU LING CLOTILDA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076392801972 | $2.26 |
| SAU LING CLOTILDA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086098740289 | $0.01 |
| SAU MAN FONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.97569193) | ($30.98) |
| SAU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002643264374 | $0.01 |
| SAU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129229733291 | $0.00 |
| SAU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023707209564 | $0.02 |
| SAU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15662232930633 | $0.16 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33737937742) | ($493.12) |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000784301160081 | $0.00 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14816790041 | $0.15 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017034198112 | $0.00 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002464116121199999 | $0.01 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0484914790009999 | $0.05 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074037227899999 | $0.00 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033764826216808 | $7.73 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043635851603 | $0.04 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017066578266 | $0.00 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013863681504 | $0.00 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029224535864 | $0.01 |
| SAU MEI JULIANI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01384333275 | $0.01 |
| SAU MEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.872788056933 | $4.69 |
| SAU MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031601346438 | $0.94 |
| SAU MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010015730074 | $0.00 |
| SAU MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6736066796999 | $11.67 |
| SAU MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087111983046 | $0.00 |
| SAU MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001898358977 | $0.56 |
| SAU MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0738231508 | $7.07 |
| SAU NGAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.259147403 | $15.45 |
| SAU PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59739255504 | $7.25 |
| SAU WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023156816964 | $6.85 |
| SAU WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.750856514809999 | $0.75 |
| SAU WAI KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038354856276 | $0.00 |
| SAU WAI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006937094753 | $1.66 |
| SAU WAI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54637816089154 | $3.13 |
| SAU WAI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.77491477376 | $0.23 |
| SAU WING CHOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04448011 | $1,844.45 |
| SAU WING CHOW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BAT | 25.752294611 | $19.69 |
| SAU WING CHOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (25.75) | ($19.71) |
| SAU WING CHOW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19.654 | $19.71 |
| SAU WING CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 5.0 | $2.38 |
| SAU WING CHOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (3,195.73) | ($1,900.08) |
| SAU WING CHOW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,896.838 | $1,900.08 |
| SAU WING CHOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,916.6) | ($1,916.60) |
| SAU WING CHOW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 2,421.694 | $1,916.60 |
| SAU WING CHOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,420.05) | ($1,383.81) |
| SAU WING CHOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,374.297 | $1,383.81 |
| SAU WING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,370.0) | ($1,370.00) |
| SAU WING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0468677 | $1,370.00 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213951085986 | $72.40 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.016314746478 | $1.26 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020587043052 | $40.17 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.397202218343999 | $0.40 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.826684261437 | $33.68 |
| SAU WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0079885865921203 | $0.00 |
| SAU YEUNG CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (15,922.061337622) | ($2,028.47) |
| SAU YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027606122666 | $0.00 |
| SAU YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085107475336 | $0.01 |
| SAU YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002426044885 | $0.01 |
| SAU YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 109.464700617692 | $13.95 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027558627051 | $0.00 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7312647704 | $10.09 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7155756471 | $1.71 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9762604351 | $10.17 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.176344441589999 | $1.09 |
| SAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4090653824 | $3.22 |
| SAU YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033770935197 | $10.00 |
| SAU YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.006031247 | $566.01 |
| SAU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029570271087 | $8.75 |
| SAU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 692.349580149 | $692.35 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (12.111) | ($24.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24.862 | $24.95 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (76.119) | ($76.12) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (12.137) | ($7.88) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.91 | $7.88 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.672) | ($7.99) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.965 | $7.99 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (20.004) | ($12.11) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11.96 | $12.11 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | THKD | (23,499.150599612) | ($2,993.79) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (9.424) | ($5.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.99 | $5.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (16.013) | ($10.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.928 | $10.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3.102) | ($2.37) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2.365 | $2.37 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (13.002) | ($8.08) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.088 | $8.08 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (5.004) | ($3.11) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.108 | $3.11 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (5.0) | ($3.19) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.171 | $3.19 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (5.01) | ($3.10) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.113 | $3.10 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (3.314) | ($2.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.987 | $2.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3.301) | ($2.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.999 | $2.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3.402) | ($2.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.989 | $2.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3.199) | ($2.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.982 | $2.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (3.091) | ($2.00) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.99 | $2.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.318) | ($1.50) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.492 | $1.50 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.032) | ($1.30) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.295 | $1.30 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.008) | ($1.29) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.279 | $1.29 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.004) | ($1.30) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.301 | $1.30 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.01) | ($1.32) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.313 | $1.32 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.014) | ($1.30) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.296 | $1.30 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (2.006) | ($1.31) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.305 | $1.31 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.116) | ($0.50) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.507 | $0.50 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2.07) | ($1.20) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.201 | $1.20 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2.981) | ($1.74) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.729 | $1.74 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (82.413) | ($82.41) |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456001476 | $0.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0620272653271 | $25.66 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00824935843495 | $0.01 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000308095224358 | $0.00 |
| SAU YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013786862366 | $0.00 |
| SAU YUN MONTEREA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025382148038 | $0.75 |
| SAU YUN MONTEREA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076165882595 | $0.01 |
| SAUBHAGYA RAIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.325382426396 | $331.84 |
| SAUC VILÀ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033877030256 | $0.10 |
| SAUC VILÀ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063910701489 | $0.07 |
| SAUC VILÀ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013910565911 | $0.00 |
| SAUCHANKA VOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761233888437119 | $0.01 |
| SAUD ABDULAZIZ M ALFADHEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (64.421) | ($458.03) |
| SAUD ABDULAZIZ M ALFADHEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($337.70) |
| SAUD ABDULAZIZ M ALFADHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.81551389664 | $164.05 |
| SAUD ALDRISS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.05) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11189103) | ($4,501.49) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002483) | ($100.32) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,006.97692) | ($10,006.98) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010743) | ($4.29) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SAUD ALDRISS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,888.384099 | $9,888.38 |
| SAUD ALDRISS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00251829 | $100.24 |
| SAUD ALDRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SAUD ALDRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,381.903557) | ($7,381.90) |
| SAUD ALDRISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025577) | ($74.93) |
| SAUD ALDRISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.933939) | ($10.93) |
| SAUD ALDRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149472582160359 | $5.99 |
| SAUD ALDRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.595375799 | $89.28 |
| SAUD ALDRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4715159276944 | $24.47 |
| SAUD ALEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019582713231 | $0.02 |
| SAUD ALEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.686223309 | $3.72 |
| SAUD ALEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.43740932579999 | $1.44 |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.915775471) | ($151.61) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28627193) | ($10,461.60) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (309.7976) | ($504.78) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (25,997.89743525) | ($35,000.00) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 30,037.33600371 | $40,438.15 |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (150.171283557) | ($202.17) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (784.442061564) | ($1,056.07) |
| SAUD ALFOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6182922652067 | $77.58 |
| SAUD ALSALEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (147.0) | ($123.59) |
| SAUD ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.587077401216 | $373.69 |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.002919 | $121.00 |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 238.7766 | $494.74 |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03841345 | $1,495.42 |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006781) | ($264.03) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| SAUD ALSHABIBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,285.011586) | ($1,285.01) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999885) | ($2,980.98) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,367.0) | ($1,367.00) |
| SAUD ALSHABIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0883429891392 | $78.70 |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (16,453.6648465699) | ($16,453.66) |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.274975) | ($10.27) |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.56841096) | ($11.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04269964371611 | $0.07 |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00795003103328 | $0.01 |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 119.680698814245 | $119.68 |
| SAUD FAISAL ABDULLA ALGURG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.05130145 | $105.16 |
| SAUD FAISAL ABDULLA ALGURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34986262845945 | $0.25 |
| SAUD FAISAL ABDULLA ALGURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028818380398 | $0.37 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (51.735845) | ($4,022.98) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.17338096 | $7,008.94 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.66) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.795165) | ($32,123.26) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012755 | $498.37 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (74.671115) | ($6,390.26) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 17,721.149695 | $17,721.15 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.43401) | ($10,419.30) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11333) | ($3,497.14) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,961.80) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,305.743094) | ($25,305.74) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.56) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.073066) | ($2.50) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26.908214) | ($26.91) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005258) | ($10.69) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.287423) | ($2.88) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013981) | ($4.15) |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236770514363118 | $93.26 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366736947343296 | $103.21 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.3502100570932 | $80.35 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03171564374732 | $0.04 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027694151807 | $0.00 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0731782146427164 | $5.67 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093768307741 | $0.01 |
| SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2631894055748 | $22.85 |
| SAUL ABRAHAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074019074427 | $1.44 |
| SAUL ABRAHAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3893250979 | $2.69 |
| SAUL ABRAHAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043172303058 | $0.00 |
| SAUL ABRAHAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038111694513 | $0.89 |
| SAUL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018744011094 | $0.00 |
| SAUL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007369377519 | $0.01 |
| SAUL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004989838013 | $0.00 |
| SAUL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040371620899999 | $0.00 |
| SAUL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.364386321 | $0.59 |
| SAUL ACOSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.897384006) | ($7,193.86) |
| SAUL ACOSTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01979282) | ($599.79) |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019701537137491 | $6.65 |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032070821500866 | $76.37 |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079713675608 | $0.00 |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000231098951 | $0.00 |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046158514582 | $0.00 |
| SAUL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.418330765009999 | $0.20 |
| SAUL ACOSTA LEON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034115) | ($100.22) |
| SAUL ACOSTA LEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5779813632) | ($1,184.22) |
| SAUL ACOSTA LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (58.0184) | ($39.84) |
| SAUL ACOSTA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32321908964996 | $0.59 |
| SAUL ACOSTA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032052245345454 | $8.76 |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00318329 | $96.56 |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02155817804) | ($617.84) |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02155817804 | $617.84 |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.817348612) | ($301.37) |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.817348612 | $301.37 |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.344589978) | ($80.11) |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.344589978 | $80.11 |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.687214188) | ($30.13) |
| SAUL AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.687214188 | $30.13 |
| SAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228503002011689 | $7.63 |
| SAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.676596597210899 | $0.61 |
| SAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168120195239999 | $0.00 |
| SAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5616269010792 | $7.12 |
| SAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022062325578575 | $1.48 |
| SAUL AISPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22187077241 | $0.77 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $72.48 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024159100936 | $72.02 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051845029 | $0.04 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.047762009 | $12.72 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56271949177 | $4.97 |
| SAUL ALBERTO LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07388302646 | $2.75 |
| SAUL ALEJANDRO RAMOS AGUILAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $455.88 |
| SAUL ALEJANDRO RAMOS AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01269946) | ($372.65) |
| SAUL ALEJANDRO RAMOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699466368 | $50.00 |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185.2409 | $185.24 |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1285536882) | ($0.29) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (390.0) | ($390.00) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ADA | 1,775.905612356 | $1,678.06 |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($481.27) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (1,788.320745374) | ($1,600.00) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3689360452) | ($0.28) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| SAUL ALEMAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6018993721599 | $52.17 |
| SAUL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065227779296 | $19.31 |
| SAUL BALBAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,058.422303935) | ($2,307.36) |
| SAUL BALBAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,058.422303935 | $2,307.36 |
| SAUL BALBAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1,058.4223) | ($2,307.36) |
| SAUL BALBAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | COMP | 0.44053 | $50.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00252339254) | ($0.26) |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00252339254 | $0.26 |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | COMP | (0.44304) | ($45.72) |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 45.447 | $45.72 |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (45.44) | ($45.44) |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.016918 | $45.44 |
| SAUL BALBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016918) | ($45.48) |
| SAUL BALBAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,180.618108 | $1,180.62 |
| SAUL BALBAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,190.625108) | ($1,190.63) |
| SAUL BALBAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00632094 | $185.27 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | COMP | 26.109682005 | $1,822.79 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3231237857 | $681.82 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (26.10964) | ($1,818.13) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,794.602 | $1,818.13 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.32312) | ($681.81) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 677.572 | $681.81 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1492336852 | $4,380.25 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00632) | ($185.50) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 183.249 | $185.50 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10276156) | ($2,995.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10276156 | $2,995.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.102762) | ($2,995.01) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,985.054 | $2,995.01 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.217470698 | $6,349.06 |
| SAUL BALBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40.477) | ($40.48) |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 195.0 | $195.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01655245) | ($500.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01655245 | $500.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.016552) | ($499.99) |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 497.842 | $499.99 |
| SAUL BALBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (497.842) | ($497.84) |
| SAUL BALBAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00700881) | ($205.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00700881 | $205.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.007009) | ($205.01) |
| SAUL BALBAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 204.434 | $205.01 |
| SAUL BALBAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (204.434) | ($204.43) |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007506) | ($2.20) |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007506 | $2.20 |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007) | ($2.05) |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007 | $2.05 |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000145) | ($4.25) |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.002156 | $4.25 |
| SAUL BALBAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002159785658) | ($4.26) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00681756) | ($200.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00681756 | $200.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.006818) | ($200.01) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 198.992 | $200.01 |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (198.992) | ($198.99) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01358847) | ($400.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01358847 | $400.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.013588) | ($399.99) |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 399.899 | $399.99 |
| SAUL BALBAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (399.899) | ($399.90) |
| SAUL BALBAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01684231) | ($500.00) |
| SAUL BALBAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01684231 | $500.00 |
| SAUL BALBAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.016842) | ($499.99) |
| SAUL BALBAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 500.082 | $499.99 |
| SAUL BALBAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.082) | ($500.08) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01489962) | ($475.00) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01489962 | $475.00 |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.0149) | ($475.01) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 473.71 | $475.01 |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (473.71) | ($473.71) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018) | ($534.26) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018 | $534.26 |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.018) | ($534.26) |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 533.532 | $534.26 |
| SAUL BALBAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (533.532) | ($533.53) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($304.80) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $304.80 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($304.80) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 307.441 | $304.80 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (307.441) | ($307.44) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($312.39) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $312.39 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($312.39) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 313.852 | $312.39 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (313.852) | ($313.85) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($313.53) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $313.53 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($313.53) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 312.48 | $313.53 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (312.48) | ($312.48) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($311.52) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $311.52 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($311.48) |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 311.386 | $311.48 |
| SAUL BALBAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (311.386) | ($311.39) |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126818962723147 | $32.97 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.643920996329 | $3.50 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004597903059 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118041084897 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000159877312 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016272255777 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021085135364999 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022612548154 | $0.00 |
| SAUL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003454082237497 | $0.00 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204520279299999 | $0.01 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081707650883 | $0.00 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016412585577 | $0.00 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111084769016999 | $0.00 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025978215437 | $0.00 |
| SAUL BUENDIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0034442546562 | $0.00 |
| SAUL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204745730419999 | $0.40 |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (53.671629523) | ($645.40) |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008523751762) | ($0.26) |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001382624428885 | $0.00 |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375600636185024 | $0.01 |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32759853011455 | $5.17 |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028074861 | $0.00 |
| SAUL CANO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115250402363 | $0.00 |
| SAUL DAVID SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069554965043 | $20.59 |
| SAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061923274467 | $18.33 |
| SAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31563537573 | $0.37 |
| SAUL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013137030326 | $2.56 |
| SAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008972406713 | $2.66 |
| SAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45420938248 | $0.45 |
| SAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004958085903 | $0.01 |
| SAUL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.400428686398 | $2.32 |
| SAUL ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0753529343909999 | $0.08 |
| SAUL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028721610458 | $0.00 |
| SAUL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040514722734 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAUL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061094175544 | $0.45 |
| SAUL FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019544544684 | $0.58 |
| SAUL FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8299367079 | $4.62 |
| SAUL FADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00363681403189999 | $0.00 |
| SAUL FADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000984591545679999 | $0.00 |
| SAUL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017607983509 | $0.02 |
| SAUL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44425743587 | $0.02 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,036.026178) | ($668.71) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,036.026178 | $668.71 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00468726) | ($142.31) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00468726 | $142.31 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.68) | ($0.68) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.68 | $0.68 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001334514589) | ($0.24) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001334514589 | $0.24 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004687) | ($140.60) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,036.017466) | ($651.94) |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004753244127223 | $1.61 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001325199712452 | $0.00 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007947746310235 | $0.01 |
| SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9782277235938 | $4.85 |
| SAUL GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.894218033) | ($8,500.00) |
| SAUL GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.894218033 | $8,500.00 |
| SAUL GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.894218033) | ($8,498.73) |
| SAUL GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,767.24924422) | ($10,731.15) |
| SAUL GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,767.24924422 | $10,731.15 |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.917298115) | ($3,162.05) |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.917298115 | $3,162.05 |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,541.794814228) | ($6,279.42) |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,541.794814228 | $6,279.42 |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (529.800008715) | ($4,821.18) |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 529.800008715 | $4,821.18 |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (565.67991023) | ($4,293.51) |
| SAUL GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 565.67991023 | $4,293.51 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (376.282874553) | ($993.39) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 376.282874553 | $993.39 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,563.344554405) | ($632.63) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,563.344554405 | $632.63 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (505.934992878) | ($1,320.60) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | OMG | 505.934992878 | $1,320.60 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (220.562935458) | ($320.88) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 220.562935458 | $320.88 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (347.264580069) | ($1,760.63) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 347.264580069 | $1,760.63 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5647388365) | ($1,000.00) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5647388365 | $1,000.00 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.229144908) | ($156,204.70) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.229144908 | $156,204.70 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.879160568) | ($5.25) |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.879160568 | $5.25 |
| SAUL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,637.97) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.41838) | ($20.00) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (527.381628715) | ($4,345.62) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.721195) | ($19.90) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (562.95871523) | ($4,070.19) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (160.431239) | ($19.98) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (4,402.9133154) | ($545.84) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.722559) | ($20.01) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.402952) | ($19.95) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (367.560315553) | ($852.74) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | OMG | (8.684067) | ($19.97) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.254919) | ($19.97) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (4.535147) | ($19.95) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | OMG | (497.250925878) | ($1,148.65) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (342.729433069) | ($1,513.64) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013015) | ($20.05) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,484.20) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($38,597.25) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($38,653.25) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.780868745) | ($39,814.68) |
| SAUL GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,505.391862228) | ($5,675.01) |
| SAUL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (31.662379115) | ($2,431.71) |
| SAUL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (16.609137) | ($19.98) |
| SAUL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (203.953798458) | ($243.62) |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012016727908 | $0.00 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59636085999658 | $1,414.80 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.098675915599 | $112.94 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.407613065193 | $25.70 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5028730591482 | $97.52 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62173679013288 | $15.95 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9212620606038 | $1.26 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100234204181 | $0.01 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.525303468349 | $32.87 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24919970179277 | $31.86 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48746606746972 | $9.91 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000633089143719999 | $0.00 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.439267313930622 | $1.45 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5474246859768 | $3.34 |
| SAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024632099902 | $0.00 |
| SAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24355606463 | $0.83 |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $185.28 |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03394845 | $102.80 |
| SAUL HERRERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 0.96 | $92.20 |
| SAUL HERRERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.95) | ($84.70) |
| SAUL HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 1.19 | $93.18 |
| SAUL HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.156226) | ($91.10) |
| SAUL HERRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 1.290066 | $92.94 |
| SAUL HERRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.263701) | ($89.27) |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207785070309999 | $62.48 |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041252284585 | $7.96 |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.513502189189999 | $0.41 |
| SAUL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107387179996 | $0.00 |
| SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 28.477902587 | $218.43 |
| SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851071244999 | $0.47 |
| SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125879020441 | $2.46 |
| SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044134212271 | $0.39 |
| SAUL KORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016185901657 | $487.93 |
| SAUL KORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9026461286 | $3.90 |
| SAUL L VACA PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.16841212 | $512.56 |
| SAUL L VACA PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 770.0 | $770.00 |
| SAUL L VACA PENA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (770.0) | ($770.00) |
| SAUL L VACA PENA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16841212) | ($330.18) |
| SAUL L VACA PENA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171098) | ($51.58) |
| SAUL L VACA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710981077 | $50.00 |
| SAUL LAZZARINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.09456 | $3,800.27 |
| SAUL LAZZARINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05982605 | $2,312.71 |
| SAUL LAZZARINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90224671) | ($26,929.72) |
| SAUL LAZZARINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,864.430669) | ($7,864.43) |
| SAUL LAZZARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6.272208) | ($6.27) |
| SAUL LAZZARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025547) | ($7.81) |
| SAUL LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314409788427702 | $117.08 |
| SAUL LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9464100390821 | $57.95 |
| SAUL LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01873225375842 | $0.02 |
| SAUL LEISEGANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2.570694) | ($20.00) |
| SAUL LEISEGANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (52.378066) | ($153.06) |
| SAUL LEISEGANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2.567394) | ($20.03) |
| SAUL LEISEGANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (126.314466544) | ($983.99) |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092275327652 | $0.27 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04240350864799 | $4.67 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89715211053 | $0.71 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06429171901999 | $0.67 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05474425945 | $0.61 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.250121329711809 | $2.78 |
| SAUL LEISEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050388381575 | $0.09 |
| SAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053511712217 | $0.00 |
| SAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023907507276 | $0.00 |
| SAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058628324246999 | $0.00 |
| SAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.576009063016 | $1.58 |
| SAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000059569865223 | $0.00 |
| SAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084121771844 | $0.02 |
| SAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020889577322 | $0.04 |
| SAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070130990879 | $0.07 |
| SAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020219465326 | $0.60 |
| SAUL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00800970103659999 | $0.01 |
| SAUL MARTINEZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003646343328 | $150.00 |
| SAUL MAXIMILIANO EZEQUIEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007359279445 | $0.00 |
| SAUL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694720367809999 | $0.01 |
| SAUL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013467951105 | $0.00 |
| SAUL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016146299425 | $0.01 |
| SAUL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131273096714 | $0.00 |
| SAUL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023896068869 | $0.00 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08924334 | $268.86 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.3898027 | $704.29 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022690721876 | $68.49 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.031196864 | $100.00 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052450768844 | $104.58 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.089766186 | $269.09 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2993836665 | $2.62 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.93878982189999 | $4.98 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56453448709 | $6.27 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052405846894 | $0.46 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098472675097 | $5.89 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075342718446 | $2.98 |
| SAUL MISCHA MILGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00089511210142 | $0.20 |
| SAUL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.763307344549999 | $0.48 |
| SAUL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26551387098 | $0.21 |
| SAUL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33446984424 | $0.21 |
| SAUL NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159044521317 | $4.71 |
| SAUL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022784791973 | $0.67 |
| SAUL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103003254789 | $2.01 |
| SAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001626166798 | $0.00 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037003101298 | $0.11 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074221528926 | $149.30 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,384.94676621 | $1,384.95 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2069859344 | $2.01 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.781070701839999 | $0.11 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116691099529 | $8.54 |
| SAUL PRICEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022730389666 | $5.15 |
| SAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002048069846 | $0.61 |
| SAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.763993204999 | $88.60 |
| SAUL RAMOS FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25535687449 | $0.04 |
| SAUL RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087875322974 | $2.60 |
| SAUL RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021017500766 | $0.04 |
| SAUL REMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056583406474 | $16.75 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023345666117 | $0.05 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050421668596 | $0.10 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037695992887 | $0.00 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25761026358 | $0.26 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0072917198555 | $0.01 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017876270428 | $0.05 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020074874171 | $0.04 |
| SAUL RIVERA ALVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070183847026 | $0.00 |
| SAUL ROSALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00053088 | $21.11 |
| SAUL ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00052459 | $20.13 |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.269478206) | ($760.26) |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.269478206 | $760.26 |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2265362063) | ($8,199.89) |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2265362063 | $8,199.89 |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.784129343) | ($4,830.00) |
| SAUL ROSALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.784129343 | $4,830.00 |
| SAUL ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.784129343) | ($4,268.57) |
| SAUL ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22759167) | ($7,421.24) |
| SAUL ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.269478206) | ($631.99) |
| SAUL ROSALES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00063682 | $19.16 |
| SAUL ROSALES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0006484 | $19.58 |
| SAUL ROSALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051391 | $14.80 |
| SAUL ROSALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00061346 | $19.14 |
| SAUL ROSALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00107744 | $31.41 |
| SAUL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008020145577228 | $31.37 |
| SAUL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007520224130398 | $21.83 |
| SAUL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05813480284825 | $4.02 |
| SAUL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080397314121 | $0.09 |
| SAUL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131928243954999 | $0.00 |
| SAUL SALCEDO LLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018307007368 | $0.02 |
| SAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880709262129999 | $26.07 |
| SAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086531194623 | $0.00 |
| SAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033240039362 | $6.49 |
| SAUL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9041246735 | $2.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAUL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019834909512 | $0.00 |
| SAUL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014830767836 | $0.00 |
| SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219103047969999 | $0.03 |
| SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7404250559 | $0.74 |
| SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54837685212 | $0.43 |
| SAUL SANTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (512.592059756) | ($1,972.95) |
| SAÚL SANTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.172769262) | ($12,129.90) |
| SAUL SANTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92410245) | ($26,924.71) |
| SAÚL SANTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (0.6283822689) | ($1.61) |
| SAÚL SANTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (214.064953575) | ($1,501.00) |
| SAUL SANTANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,024.1355 | $823.96 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036752916871026 | $136.70 |
| SAUL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46199891588126 | $7.44 |
| SAUL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033412920822118 | $89.53 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111661479759999 | $0.01 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41590057270152 | $4.59 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009064236193 | $0.00 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.78602458507549 | $29.40 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000092323886749999 | $0.00 |
| SAÚL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3303982997 | $2.78 |
| SAUL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016888168053 | $0.00 |
| SAUL SCRIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00499439444288 | $4.67 |
| SAUL SCRIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6176015992 | $0.11 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02292820718 | $691.51 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386030727649999 | $76.33 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,452.135794719 | $1,452.14 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17008531285 | $1.50 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47480950598 | $34.75 |
| SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.00051375719999 | $27.33 |
| SAUL TAPIO KLEMOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001486) | ($45.56) |
| SAUL TAPIO KLEMOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.540867) | ($505.54) |
| SAUL TAPIO KLEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014887151730995 | $50.16 |
| SAUL TAPIO KLEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.954322254929 | $4.95 |
| SAUL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009484819765022 | $0.00 |
| SAUL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035966850759 | $0.00 |
| SAUL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034006839 | $0.00 |
| SAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021692170132 | $0.00 |
| SAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051014718409 | $0.00 |
| SAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021250047479 | $0.00 |
| SAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115541064612 | $0.01 |
| SAUL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00112801844438 | $0.01 |
| SAUL WYATT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000806937082999999 | $0.00 |
| SAULA TAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241740845 | $50.00 |
| SAULA TAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.284666565572 | $26.75 |
| SAULE JAKIPBEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038450654659627 | $0.00 |
| SAULE NUSSIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008280452671 2 | $0.00 |
| SAULE TRAINYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.310152162 | $70.80 |
| SAULIUS ALEKSANDRAVICIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00067 | $26.62 |
| SAULIUS ALEKSANDRAVICIUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($26.59) |
| SAULIUS ALEKSANDRAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002496119167452 | $0.01 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.19822632 | $4,104.63 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.130755 | $2,729.51 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (1.79894555) | ($37,451.18) |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00868219030117749 | $284.46 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47023212147 | $0.55 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27280054969 | $556.21 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.903127308 | $35.60 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 276.221888486 | $173.44 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4668433819 | $60.75 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061935405533 | $0.55 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1743559044 | $2.95 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16436379771 | $52.31 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6353050953 | $36.17 |
| SAULIUS BUBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15140866682 | $0.20 |
| SAULIUS BUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.437163245799 | $178.54 |
| SAULIUS CERNIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010154604491 | $0.00 |
| SAULIUS CERNIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021602987246 | $0.02 |
| SAULIUS CIRKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000629649425564309 | $0.00 |
| SAULIUS JUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019037879731 | $0.02 |
| SAULIUS JUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025305002563 | $0.00 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389666178529999 | $11.53 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038955244085 | $7.60 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.415286773 | $1.91 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025735872946 | $1.88 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031058755024 | $0.01 |
| SAULIUS PASKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130463100458 | $0.02 |
| SAULIUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072478960124 | $0.00 |
| SAULIUS RAIŽYS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00841) | ($326.65) |
| SAULIUS RAIŽYS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10060931) | ($3,150.58) |
| SAULIUS RAIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009717193783916 | $33.06 |
| SAULIUS RAIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010496083337 | $0.00 |
| SAULIUS SAMARDOKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001404 | $50.61 |
| SAULIUS SAMARDOKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.048753 | $1,587.35 |
| SAULIUS SAMARDOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127682324434999 | $35.75 |
| SAULIUS SAMARDOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050139891443 | $0.01 |
| SAULO ALMEIDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040253229394462 | $0.04 |
| SAULO CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065823919309057 | $0.01 |
| SAULO LUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003748892602 | $0.00 |
| SAULO LUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021609455491 | $0.00 |
| SAULO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029136238619 | $0.01 |
| SAULO VALDIVIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.37317) | ($83.37) |
| SAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026384521825 | $0.00 |
| SAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4795849074289 | $0.48 |
| SAULO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021339777094999 | $6.30 |
| SAULO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8421045582074 | $2.17 |
| SAULO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055463381977 | $0.36 |
| SAUMAN RAFII | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,188.654277331) | ($11,494.74) |
| SAUMAN RAFII | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,188.654277331 | $11,494.74 |
| SAUMAN RAFII | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.981902) | ($19.90) |
| SAUMAN RAFII | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,140.708571331) | ($11,425.51) |
| SAUMAN RAFII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3028368613499 | $45.07 |
| SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019840564588 | $0.59 |
| SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095852417773 | $193.48 |
| SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3300716974 | $2.91 |
| SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72236287732 | $2.47 |
| SAUMIKA MANAMENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011526583522628 | $0.00 |
| SAUMIKA MANAMENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154389235989999 | $0.00 |
| SAUMIL G SHAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SAUMIL G SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (12.074258071) | ($23,641.69) |
| SAUMIL G SHAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SAUMIL G SHAH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SAUMIL G SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081030770386 | $250.98 |
| SAUMIL G SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4769800770999 | $100.50 |
| SAUMIL G SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191684456119999 | $430.61 |
| SAUMIL G SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.495652643 | $16.50 |
| SAUMIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73446121831 | $0.73 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031291559281 | $94.19 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073801949245 | $14.40 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5001469281 | $2.77 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.4484044489999 | $29.79 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93762806319 | $10.42 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7966052082 | $0.26 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6402854216 | $5.60 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50087114819 | $0.77 |
| SAUMYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00504786909839999 | $0.36 |
| SAUMYARANJAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01443448006619 | $0.02 |
| SAUNDRA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031498106673 | $0.93 |
| SAUNDRA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.633174865 | $88.63 |
| SAUNDRA CLINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.287934804) | ($535.97) |
| SAUNDRA CLINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.287934804 | $535.97 |
| SAUNDRA CLINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.287932) | ($535.97) |
| SAUNDRA CLINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0170087 | $535.97 |
| SAUNDRA CLINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0170087) | ($486.41) |
| SAUNDRA CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021206446286 | $0.01 |
| SAUNDRA CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026364705466888 | $6.22 |
| SAUNDRA CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5475518573 | $1.23 |
| SAUNDRA DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141757267219999 | $4.20 |
| SAUNDRA DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415719338719999 | $0.81 |
| SAUNISE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.720290737 | $18.72 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 15.23 | $1,180.02 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 9.49 | $970.92 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.23) | ($501.89) |
| SAURAB MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.23 | $501.89 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.49) | ($514.83) |
| SAURAB MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.49 | $514.83 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036102188967 | $110.52 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.097271602 | $100.00 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104152597484 | $210.62 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.571551161 | $225.57 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.96760114 | $128.40 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.780255431999 | $80.23 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46550501179999 | $12.94 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048414164766 | $0.00 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03225521943999 | $60.44 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44286493111 | $15.70 |
| SAURAB MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080665441253 | $0.00 |
| SAURAB SUBEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3539983662024 | $0.39 |
| SAURABH ABHINATH GAWAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (1.261771) | ($263.36) |
| SAURABH ABHINATH GAWAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001514) | ($45.72) |
| SAURABH ABHINATH GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151592392373293 | $50.03 |
| SAURABH ABHINATH GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00209481776190192 | $0.64 |
| SAURABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070871217446 | $0.21 |
| SAURABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.503535969199 | $429.73 |
| SAURABH ARYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SAURABH ARYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SAURABH ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.1155153064 | $304.74 |
| SAURABH ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.338302795 | $108.34 |
| SAURABH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188813282139999 | $5.59 |
| SAURABH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581119714639999 | $1.13 |
| SAURABH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5563619554 | $3.56 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032028196403 | $9.48 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8238625871 | $6.79 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032772199332 | $64.38 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1391760966 | $27.71 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070396888203 | $7.73 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31365275405 | $1.93 |
| SAURABH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.35211968298 | $1.75 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331344183 | $0.51 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015656541004 | $0.02 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072708852269 | $14.19 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000057787724 | $0.00 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119990746008 | $0.01 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017745753688 | $0.00 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047616706985 | $0.00 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60849439514 | $0.61 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000542935999995 | $0.00 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085393557705 | $0.00 |
| SAURABH BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000356450005 | $0.00 |
| SAURABH DEEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121491064222999 | $0.36 |
| SAURABH DEEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.825601231 | $215.83 |
| SAURABH DEEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.342098042 | $31.61 |
| SAURABH DEOTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137452070159999 | $0.00 |
| SAURABH DEOTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024480287391 | $0.00 |
| SAURABH DEOTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107692231988999 | $0.00 |
| SAURABH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035584592834 | $10.53 |
| SAURABH DHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02231449 | $640.56 |
| SAURABH DHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078994219678 | $22.47 |
| SAURABH DHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094732079856 | $1.85 |
| SAURABH DHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07671171252 | $0.06 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063728409218 | $0.19 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.162628072 | $172.95 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.560545854 | $4.95 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.609755492 | $2.43 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16406054552 | $3.98 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16586625564 | $7.18 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22835806155 | $0.65 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19833164571 | $0.57 |
| SAURABH GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02044328543 | $0.08 |
| SAURABH JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051000978233 | $0.15 |
| SAURABH JAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 888.87923 | $698.99 |
| SAURABH JAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02591107 | $1,001.82 |
| SAURABH JAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0361857 | $1,438.28 |
| SAURABH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573361419 | $50.00 |
| SAURABH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178022807 | $50.00 |
| SAURABH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000634793203 | $0.00 |
| SAURABH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000013686662313 | $0.00 |
| SAURABH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068622906506351 | $0.01 |
| SAURABH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56511832586 | $0.66 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5038518452) | ($14,980.24) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5038518452 | $14,980.24 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.203302813) | ($2,428.70) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.203302813 | $2,428.70 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (302.270808638) | ($200.49) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 302.270808638 | $200.49 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (149.869315922) | ($188.84) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 149.869315922 | $188.84 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (93.056852568) | ($120.04) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 93.056852568 | $120.04 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.990589855) | ($260.01) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.990589855 | $260.01 |
| SAURABH KATARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.24) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.193302) | ($2,399.76) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501851) | ($14,779.88) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.90) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (302.270808) | ($215.06) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.990589) | ($269.36) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (93.056852) | ($128.37) |
| SAURABH KATARIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (149.869315) | ($177.66) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001733903475) | ($3.11) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001733903475 | $3.11 |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004022803523) | ($12.11) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004022803523 | $12.11 |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.523306369) | ($0.33) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.523306369 | $0.33 |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.009233277608) | ($0.01) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.009233277608 | $0.01 |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.09306704223) | ($0.14) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.09306704223 | $0.14 |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01103948668) | ($0.27) |
| SAURABH KATARIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01103948668 | $0.27 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018260673948583 | $68.27 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066889289642848 | $18.07 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1461367475196 | $2.42 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0453183271804351 | $2.76 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0452544407996513 | $0.08 |
| SAURABH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.382481227792054 | $1.01 |
| SAURABH KOAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (146.62393945) | ($97.65) |
| SAURABH KOAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 146.62393945 | $97.65 |
| SAURABH KOAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| SAURABH KOAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| SAURABH KOAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| SAURABH KOAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0010079 | $24.30 |
| SAURABH KOAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SAURABH KOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444641167 | |
| SAURABH KOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.595663244318 | $100.71 |
| SAURABH KOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84739128429999 | $2.85 |
| SAURABH KUMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAURABH KUMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,949.28) | ($10,949.28) |
| SAURABH KUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.502776) | ($915.00) |
| SAURABH KUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.149787) | ($4,028.90) |
| SAURABH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (10.609475044) | ($449.21) |
| SAURABH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (194.478384) | ($102.85) |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002292539786 | $0.04 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024986556058999 | $75.68 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07237301962 | $145.51 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18423277247 | $4.05 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048778419146 | $1.11 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123001653512 | $3.64 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.647195668999 | $210.09 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.90675602862 | $124.91 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 794.11254332 | $629.81 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17842257489 | $0.18 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.436008547 | $45.90 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086738880055675 | $10.91 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0329221033352229 | $2.92 |
| SAURABH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02007395984844 | $37.89 |
| SAURABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019193848024 | $0.57 |
| SAURABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3396984879 | $3.35 |
| SAURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032094377364 | $97.96 |
| SAURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93282605416 | $0.97 |
| SAURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050651299941 | $0.07 |
| SAURABH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122470060735 | $3.62 |
| SAURABH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053819733341 | $0.00 |
| SAURABH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80399410049 | $0.12 |
| SAURABH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9087677742 | $0.43 |
| SAURABH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| SAURABH PATIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172790454219999 | $0.51 |
| SAURABH PATIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6107395694 | $4.45 |
| SAURABH PATIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44084716964 | $4.90 |
| SAURABH PATIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23568711455 | $4.22 |
| SAURABH PATIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080886815078 | $3.20 |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 143.82898 | $119.18 |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2688582532) | ($482.11) |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0065156) | ($196.02) |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067377209790331 | $2.27 |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261217951212809 | $6.08 |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.455644092969999 | $0.17 |
| SAURABH PRAKASH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017828074222 | $0.19 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9199860184) | ($1.99) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3653532992) | ($0.79) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5502308723) | ($1.19) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.637487076) | ($3.53) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.895 | $2,732.08 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.731416159) | ($8.27) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.59994824 | $24,305.11 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1933414335) | ($0.40) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1933414335) | ($0.40) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (0.1443218059) | ($1.00) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (94.943799845) | ($657.01) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($15.70) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.01) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SNX | (226.043253469) | ($1,128.97) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057619425) | ($1.99) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6325475028) | ($1.19) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9371759901) | ($0.79) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.823410981) | ($8.27) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.195858993) | ($3.53) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1323653268) | ($4,000.00) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.03100779117 | $938.39 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.96) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32725719) | ($9,994.00) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,975.34) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.677405 | $2,975.34 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (76.497) | ($524.77) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 522.704 | $524.77 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (247.348) | ($200.01) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 198.645 | $200.01 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (321.0) | ($321.00) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 117.885 | $321.00 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.238) | ($9.03) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.037 | $9.03 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5842372483) | ($0.40) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6032639756) | ($0.40) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.151587302) | ($1.99) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.705374718) | ($2.34) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.882812357) | ($1.19) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05756089684) | ($1,247.69) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.987305434) | ($0.79) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1815161367) | ($3,728.31) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0214677 | $444.98 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0048327 | $91.90 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Collateral | BTC | (0.09327471045) | ($2,054.35) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036178352334 | $115.63 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.416489657345 | $116.16 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172109907373 | $26.97 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.35370429347743 | $6.35 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2410120093 | $16.37 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1978967374 | $2.90 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004205928547 | $0.03 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041724607207 | $3.27 |
| SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091054088718 | $28.93 |
| SAURABH RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043961725054433 | $0.04 |
| SAURABH RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001697733891 | $0.01 |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.032066908) | ($153,869.73) |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.032066908 | $153,869.73 |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,585.997536091) | ($50,586.00) |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,585.997536091 | $50,586.00 |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,585.99) | ($50,585.99) |
| SAURABH ROHATGI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0320669) | ($151,797.51) |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012814336378911 | $460.07 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267690594709999 | $52.23 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25372508288 | $2.24 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069114881139 | $0.01 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072882192932 | $0.00 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083225063351 | $1.89 |
| SAURABH ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 429.95866654284 | $429.96 |
| SAURABH SHARMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,406.152081808) | ($1,412.65) |
| SAURABH SHARMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,406.152081808 | $1,412.65 |
| SAURABH SHARMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06733615234) | ($126.37) |
| SAURABH SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06733615234 | $126.37 |
| SAURABH SHARMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.7536648013) | ($3.90) |
| SAURABH SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.7536648013 | $3.90 |
| SAURABH SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06733615234) | ($126.26) |
| SAURABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005348853815648 | $1.31 |
| SAURABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.446887991012 | $23.17 |
| SAURABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00265293025768529 | $0.02 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($616.97) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,387.644054 | $2,387.64 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,387.644054) | ($2,387.64) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,375.2816 | $2,375.28 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 58.1595 | $58.16 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| SAURABH SHIRUDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.502749415 | $4,007.41 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020406753531 | $6.04 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91555909344299 | $2.34 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01089864577646 | $13.64 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58074740150999 | $2.58 |
| SAURABH SHIRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.129288355816 | $1.13 |
| SAURABH SHUBHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $464.26 |
| SAURABH SHUBHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00101904 | $39.20 |
| SAURABH SHUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259816812077999 | $7.30 |
| SAURABH SINGH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 493.680774 | $493.68 |
| SAURABH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016358279075 | $0.48 |
| SAURABH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.050970833 | $19.05 |
| SAURABH SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.362182742616 | $5.36 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093436409 | $0.02 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39070627054 | $794.41 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6120318615 | $7.62 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.250436845 | $8.32 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70099845958 | $6.19 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.634366104 | $29.50 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2801618297 | $3.00 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26262718921999 | $7.77 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.110085156935 | $7.85 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.73425729569999 | $3.24 |
| SAURABH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.66523307989999 | $1.42 |
| SAURABH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020762709956 | $62.44 |
| SAURABH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238285276519999 | $485.40 |
| SAURABH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.980264671 | $463.98 |
| SAURABH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.37785185 | $15.93 |
| SAURABH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025229975792 | $0.00 |
| SAURABH ZAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140330691287 | $0.00 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,796.316769656) | ($3,844.77) |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,796.316769656 | $3,844.77 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,796.316769656) | ($3,830.95) |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121962603547 | $0.00 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026957775961 | $0.00 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070794263149 | $0.01 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039262362445 | $0.00 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.316058965231 | $7.36 |
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00655989875349999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAURAJ RAJBHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076979352829 | $0.00 |
| SAURAV BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031940584455 | $6.23 |
| SAURAV KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.219539497 | $18.22 |
| SAURAV PANDEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1363905153) | ($234.47) |
| SAURAV PANDEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1363905153 | $234.47 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016629742108 | $0.49 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013329379385159 | $3.09 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8399609907 | $1.78 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26804442869 | $2.98 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2638151073 | $0.62 |
| SAURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3548613004 | $0.55 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNT | 40.74581666 | $90.02 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011359066809 | $13.99 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7480478952199 | $69.97 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403238477619999 | $79.85 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91401544278 | $10.16 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.017498711 | $2.47 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.459208469 | $10.25 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3184094182 | $2.74 |
| SAURAV PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.16825806546 | $0.09 |
| SAURAV THAPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 6.9 | $699.04 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527676387679999 | $15.62 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0768793278199999 | $154.74 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.121450111 | $18.33 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8064744736 | $5.53 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54146714746 | $3.33 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34861307634 | $0.45 |
| SAURAV THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14586832909 | $3.42 |
| SAURAV VATSAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (948.10171393) | ($6,712.56) |
| SAURAV VATSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2905689445728 | $24.78 |
| SAURIN KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046515270268 | $13.77 |
| SAURIN KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.124708501 | $374.12 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.05) | ($11.05) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($106.73) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $106.73 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.806863 | $24,167.49 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003377839999) | ($10.93) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000388467052) | ($12.57) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003272204243) | ($10.01) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003325336052) | ($10.18) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002587098382) | ($7.92) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001946856863) | ($5.96) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $25,334.34 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.605023599) | ($49,916.64) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.605023599 | $49,916.64 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16328627) | ($5,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16328627 | $5,000.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16328627) | ($5,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16328627 | $5,000.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.596328445) | ($48,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.596328445 | $48,000.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,358.51) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,358.51 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 16,759.7 | $8,511.88 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,339.11804305) | ($14,365.21) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,339.11804305 | $14,365.21 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.20593) | ($5,953.10) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11,947.264 | $5,953.10 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (56,939.188924692) | ($28,205.73) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.640398445) | ($50,429.13) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.640398445 | $50,429.13 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 21.15954295 | $1,505.92 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (21.1594) | ($1,501.89) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,495.405 | $1,501.89 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.7) | ($26.70) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.05) | ($11.05) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (214.50042513) | ($214.50) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 214.50042513 | $214.50 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.069459489) | ($59,773.80) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.069459489 | $59,773.80 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (1.663968366) | ($48,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4054911232) | ($11,816.82) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4054911232 | $11,816.82 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.54) | ($27.54) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 31,884.057971014 | $16,613.48 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ADA | 56,939.188924692 | $29,668.68 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (57,046.08204305) | ($29,716.67) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 57,046.08204305 | $29,716.67 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.84) | ($2.84) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.076211609 | $1,939.82 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.93) | ($10.93) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.57) | ($12.57) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.18) | ($10.18) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.92) | ($7.92) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.96) | ($5.96) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.05) | ($11.05) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.52) | ($29.52) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004897197618) | ($10.01) |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123050684528 | $163.29 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6523882189799 | $100.59 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037354431596 | $70.11 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.674917505 | $11.67 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 543.97214293014 | $313.21 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4898085162386 | $1.49 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056102839107999 | $0.00 |
| SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019520775468 | $0.00 |
| SAURO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057835577342 | $0.00 |
| SAURO SACCHETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04577809) | ($1,349.22) |
| SAURO SACCHETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3379098548) | ($683.27) |
| SAURO SACCHETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (359.115075) | ($189.85) |
| SAURO SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026450006186579 | $9.74 |
| SAURO SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82050582457 | $0.92 |
| SAURO SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001858876718472 | $5.03 |
| SAURO SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6991606079161 | $1.28 |
| SAURO SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064997394958999 | $0.00 |
| SAUSAIS ZINAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010515697901748 | $0.00 |
| SAUSAIS ZINAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028413020183 | $0.00 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00038671 | $15.54 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039443 | $15.76 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00067132 | $24.46 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00037067 | $10.51 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00047038 | $13.75 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0003374 | $9.87 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004106 | $12.38 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00032625 | $9.69 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077342517264 | $2.17 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03298085220376 | $0.03 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000778955287834 | $0.01 |
| SAUSTHABHA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015196523224 | $0.00 |
| SAUVIK PODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.061800599333 | $2.06 |
| SAVA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016392314306 | $0.00 |
| SAVA KOZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056224144200478 | $0.01 |
| SAVA MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043152900095441 | $0.01 |
| SAVA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000932935906074 | $0.00 |
| SAVA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061363756042 | $0.01 |
| SAVA SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014808923581 | $0.00 |
| SAVA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105314488742 | $0.00 |
| SAVA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045544558406288 | $0.01 |
| SAVACIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113562687767 | $0.34 |
| SAVACIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284938499859999 | $0.33 |
| SAVAHN KHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3392751308 | $2.34 |
| SAVALAN HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69448274978 | $0.69 |
| SAVALAN HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084325477388 | $0.00 |
| SAVAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057949774358 | $178.99 |
| SAVAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.65379106 | $160.65 |
| SAVAN VYAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0063812 | $220.57 |
| SAVAN VYAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05557303 | $1,932.07 |
| SAVAN VYAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.1816) | ($112.70) |
| SAVAN VYAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 106.865 | $112.70 |
| SAVAN VYAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (107.11) | ($107.11) |
| SAVAN VYAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 69.752 | $107.11 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060324905020597 | $15.28 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.03263888492 | $48.52 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032212003987 | $50.15 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001599731196355 | $0.00 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027291444097249 | $2.00 |
| SAVAN VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.09979495111 | $0.12 |
| SAVANA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113882765374999 | $0.01 |
| SAVANA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032949174662 | $0.00 |
| SAVANA LAKEN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001596423279999 | $0.00 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00032955 | $13.64 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00024625 | $7.18 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983213452679999 | $2.89 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000504535910189999 | $0.00 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106887112103 | $0.01 |
| SAVANAGH KOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012210321868 | $0.00 |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001261757545) | ($49.61) |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001261757545 | $49.61 |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (406.617471274) | ($406.62) |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 406.617471274 | $406.62 |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (406.61) | ($406.61) |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126175) | ($51.24) |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126190861806779 | $50.01 |
| SAVANAH LEE WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2758515809974 | $1.28 |
| SAVANAH MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116177266556 | $2.27 |
| SAVANAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021693876008 | $0.64 |
| SAVANAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.340278765 | $129.34 |
| SAVANKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4617585634 | $3.43 |
| SAVANKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61119473386 | $6.79 |
| SAVANKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6267832488 | $12.39 |
| SAVANKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059141860387 | $1.39 |
| SAVANNA ALIECE MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04920262541) | ($1,992.56) |
| SAVANNA ALIECE MASON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04920262541 | $1,992.56 |
| SAVANNA ALIECE MASON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04920262) | ($2,029.62) |
| SAVANNA ALIECE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000702920688927 | $2.83 |
| SAVANNA ALIECE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158721778 | $0.05 |
| SAVANNA HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022032475893 | $6.52 |
| SAVANNA MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006140994452 | $0.02 |
| SAVANNA MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067013764439 | $0.00 |
| SAVANNA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018411114268 | $0.00 |
| SAVANNA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051528929336 | $0.00 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (450.577554309) | ($431.13) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 450.577554309 | $431.13 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.03283553) | ($464.83) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.03283553 | $464.83 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.00859871) | ($646.41) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.00859871 | $646.41 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.611841309) | ($353.22) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.611841309 | $353.22 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.117649022) | ($823.59) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.117649022 | $823.59 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (88.0563538) | ($859.65) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 88.0563538 | $859.65 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,300.526575651) | ($472.32) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,300.526575651 | $472.32 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (450.577554) | ($430.97) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.03283553) | ($465.41) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.008598) | ($646.12) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (8.117649021) | ($825.16) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (64.611841309) | ($352.78) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (2,300.5265756) | ($462.92) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (88.0563538) | ($811.18) |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020783286761 | $0.00 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3967339642791 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50558297741919 | $0.10 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1921056149504 | $1.04 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00964533441590999 | $0.98 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007477782649646 | $0.58 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026187381278 | $0.00 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04795861677083 | $0.46 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01038131688798 | $0.86 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00339449384719999 | $0.00 |
| SAVANNAH BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0037357634953 | $0.00 |
| SAVANNAH CLAPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032803) | ($99.92) |
| SAVANNAH CLAPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2704116384) | ($617.64) |
| SAVANNAH CLAPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (20.5) | ($196.80) |
| SAVANNAH CLAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90424971310855 | $8.22 |
| SAVANNAH DANIELLE WILBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021035070319 | $0.00 |
| SAVANNAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187016694269999 | $0.55 |
| SAVANNAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019556156732 | $3.82 |
| SAVANNAH DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024149685182 | $73.06 |
| SAVANNAH DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02467887118 | $48.15 |
| SAVANNAH DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0540142547679999 | $0.05 |
| SAVANNAH FUNDERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000089020971615 | $0.00 |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.761363135) | ($1,050.76) |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.761363135 | $1,050.76 |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01927510532) | ($549.73) |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01927510532 | $549.73 |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3750160629) | ($576.08) |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3750160629 | $576.08 |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.7613) | ($1,050.76) |
| SAVANNAH GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.375016) | ($554.32) |
| SAVANNAH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204418665335149 | $6.83 |
| SAVANNAH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037366517025902 | $8.58 |
| SAVANNAH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.747880747304 | $12.75 |
| SAVANNAH JANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0932919854424 | $1.10 |
| SAVANNAH KRUGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16908457) | ($5,000.00) |
| SAVANNAH KRUGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16908457 | $5,000.00 |
| SAVANNAH KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111981983345 | $344.31 |
| SAVANNAH KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016492850265 | $3.22 |
| SAVANNAH LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134588110395 | $0.40 |
| SAVANNAH LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1671787655 | $7.17 |
| SAVANNAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046831977547 | $13.86 |
| SAVANNAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041883134337 | $0.82 |
| SAVANNAH MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| SAVANNAH MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| SAVANNAH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69150738538628 | $1.96 |
| SAVANNAH NAGLAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.444025787066 | $8.12 |
| SAVANNAH NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214696506599999 | $64.66 |
| SAVANNAH NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104375908442 | $20.37 |
| SAVANNAH PIDCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027132155643 | $82.41 |
| SAVANNAH PIDCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082738418116 | $166.75 |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001246997967) | ($36.11) |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001246997967 | $36.11 |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,017.149425813) | ($1,017.15) |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,017.149425813 | $1,017.15 |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124883493062912 | $50.11 |
| SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98276204461999 | $6.98 |
| SAVANNAH SOJOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156326983292 | $4.63 |
| SAVANNAH SOJOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016993023043 | $3.32 |
| SAVANNAH TOURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116010521655 | $3.43 |
| SAVANNAH VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027320223268 | $8.09 |
| SAVANNAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610290635 | $0.55 |
| SAVANNAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.065483688 | $349.07 |
| SAVANNE REMY KHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091157 | $28.72 |
| SAVANNE REMY KHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049516249589 | $0.11 |
| SAVAS ERGINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275900962089999 | $0.82 |
| SAVAS YUREKLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.986943) | ($427.99) |
| SAVAS YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.246625787) | ($2,537.70) |
| SAVAS YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03687213) | ($1,099.68) |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022572123979143 | $8.22 |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714867519292769 | $19.07 |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016720634043 | $0.00 |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7150292299952 | $2.72 |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171602180519999 | $0.01 |
| SAVAS YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.059729172084 | $0.06 |
| SAVATH POUV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.28) |
| SAVATH POUV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.28 |
| SAVATH POUV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339946046349999 | $103.93 |
| SAVATH POUV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038366621103 | $75.84 |
| SAVAUN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7500357714 | $1.81 |
| SAVAUN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4804409951 | $1.92 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($98.22) |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,410.0) | ($106,919.89) |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/10/2022 | Earn | Incoming | Deposit | ETH | 24.9965 | $57,509.95 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2,305.0) | ($4,649,962.70) |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433427986099999 | $12.83 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39039250024 | $0.46 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.363325091587 | $22,519.82 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3442445433 | $3.44 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14325076217 | $1.59 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088153957793 | $0.08 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049623281093 | $0.54 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129969829681 | $0.01 |
| SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.228458317441 | $1,702.25 |
| SAVELIEVA SVETLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747510050676117 | $0.01 |
| SAVELIN VELEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01111796) | ($324.11) |
| SAVELIN VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007320347783052 | $2.63 |
| SAVELIN VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217736812766 | $0.22 |
| SAVELIOS-SAVVAS SPYRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266047148 | $50.00 |
| SAVELIOS-SAVVAS SPYRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001529512215 | $0.46 |
| SAVERIO ALTAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168107803179999 | $0.50 |
| SAVERIO ALTAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505089380679999 | $0.01 |
| SAVERIO ALTAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124541118184999 | $0.01 |
| SAVERIO ALTAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101055168859 | $0.00 |
| SAVERIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000314561082989999 | $0.01 |
| SAVERIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086456408239 | $0.00 |
| SAVERIO CIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030694331072 | $0.00 |
| SAVERIO CIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029916344786 | $0.03 |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00796512) | ($232.20) |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006350822849227 | $2.21 |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021995223278 | $0.02 |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021581388455 | $0.00 |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000600802266209999 | $0.00 |
| SAVERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015211761657 | $0.00 |
| SAVERIO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22647014277651 | $0.25 |
| SAVERIO DI PALMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01167246 | $469.98 |
| SAVERIO DI PALMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01167246) | ($348.27) |
| SAVERIO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678584617 | $50.00 |
| SAVERIO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.036691359061 | $2.52 |
| SAVERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025787937743 | $7.63 |
| SAVERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152047552919999 | $0.02 |
| SAVERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11402134844999 | $231.61 |
| SAVERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.351820186869999 | $0.35 |
| SAVERIO MATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041172083725 | $12.19 |
| SAVERIO MATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9563604388 | $6.96 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011513350577 | $34.08 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019111574841 | $37.29 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024459160537 | $1.79 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7588392204 | $3.23 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1637561353 | $0.09 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021071256759999 | $0.48 |
| SAVERIO OMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039714942846 | $0.28 |
| SAVERIO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193813452317339 | $0.02 |
| SAVERIO PASSAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018384753322 | $5.44 |
| SAVERIO PASSAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10172461197 | $1.93 |
| SAVERIO PILOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866543403158999 | $0.83 |
| SAVERIO RUSSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015452) | ($467.63) |
| SAVERIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146841182429994 | $53.51 |
| SAVERIO SASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011084386824 | $32.81 |
| SAVERIO SPANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00016449 | $4.69 |
| SAVERIO SPANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.056409) | ($1.06) |
| SAVERIO SPANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017382) | ($4.77) |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126274669718 | $0.00 |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01679265138 | $0.02 |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087163133429 | $0.00 |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013016916552551 | $0.01 |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0214115768579999 | $0.02 |
| SAVERIO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134684571505999 | $0.00 |
| SAVERIO STANGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164921) | ($49.96) |
| SAVERIO STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411187384659661 | $100.16 |
| SAVERIO STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029197972499 | $0.00 |
| SAVERIO TARABOCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094206604103 | $27.89 |
| SAVERIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041761468 | $0.00 |
| SAVERIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081679583678 | $0.10 |
| SAVERIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172742244939999 | $0.17 |
| SAVERIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035956361546 | $0.04 |
| SAVETH HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.923050004183 | $7.24 |
| SAVIL GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,421.0) | ($20,421.00) |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034609240937 | $0.01 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109196013644999 | $0.01 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041152090565 | $0.01 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.46262129197 | $226.46 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004220383873 | $0.00 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079402135308999 | $0.03 |
| SAVIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084239931899 | $0.01 |
| SAVIN CRISTIAN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004522794537 | $0.01 |
| SAVIN CRISTIAN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02093932081614 | $0.00 |
| SAVINDU GUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000168465753769999 | $0.00 |
| SAVINDU GUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010392257887999 | $0.01 |
| SAVING GRACE NANNY AGENCY BLOM | VENICE ROAD, DURBAN, 4001 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007297836965 | $2.16 |
| SAVINI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081047528639999 | $0.00 |
| SAVINI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040640313518 | $0.00 |
| SAVINO FALCONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22,096.2) | ($22,096.20) |
| SAVINO FALCONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.64) | ($502.64) |
| SAVINO FALCONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123807) | ($3,737.49) |
| SAVINO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187901825961207 | $74.62 |
| SAVINO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28166260459 | $0.32 |
| SAVINO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.80029510318 | $147.80 |
| SAVINO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3786069100892 | $3.38 |
| SAVINO MEMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037783350376 | $0.00 |
| SAVINO MEMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074526264928 | $0.01 |
| SAVINO MEMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016341092316 | $0.01 |
| SAVINO PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109011951662 | $0.01 |
| SAVINO SANTOVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003261735196526 | $0.00 |
| SAVINO SANTOVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452628208345048 | $0.01 |
| SAVIO ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26226254089 | $0.26 |
| SAVIO AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069129906833 | $19.66 |
| SAVIO AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9790474777805 | $43.81 |
| SAVIO AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013105530768 | $20.40 |
| SAVIO AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029092191919 | $2.49 |
| SAVIO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060405097047 | $0.01 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (105.130649365) | ($2,828.42) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 105.130649365 | $2,828.42 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (105.13064) | ($2,776.16) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,773.72 | $2,776.16 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,773.72) | ($2,773.72) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0866511 | $2,773.72 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001073261941) | ($34.36) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001073261941 | $34.36 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087724) | ($2,813.57) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.533454756) | ($17,755.17) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.533454756 | $17,755.17 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.533454) | ($17,744.02) |
| SAVIO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000932455786328 | $0.32 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841311571888999 | $200.64 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5223746389 | $9.13 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86061995545765 | $42.91 |
| SAVIO LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025407182584 | $0.16 |
| SAVIO MARIA RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455532439001 | $0.01 |
| SAVIO MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053312230309999 | $0.01 |
| SAVIO RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001648791462 | $0.00 |
| SAVIO RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052798412274 | $0.01 |
| SAVIO RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4730041554 | $0.92 |
| SAVIOUR FRIDAY NWIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124045708509999 | $0.00 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.22140981 | $6,479.56 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.22140981) | ($6,481.11) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.22140981 | $6,481.11 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 4.679702 | $9,047.00 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.679702) | ($7,175.29) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.679702 | $7,175.29 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001653986107) | ($47.34) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001653986107 | $47.34 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.623245485) | ($37.60) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.623245485 | $37.60 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288349433898 | $80.19 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.811424416014 | $147.11 |
| SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016041252938 | $18.27 |
| SAVIOUR MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016150552518 | $3.15 |
| SAVITA GOLAMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018949289487 | $0.56 |
| SAVITA GOLAMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.73254739549999 | $7.73 |
| SAVITA JADHAV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $412.03 |
| SAVITA JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488894552352 | $53.21 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,168.059822 | $1,168.06 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (168.05) | ($168.05) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.05622 | $168.05 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005032 | $200.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.009822) | ($400.01) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.016203 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012075 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.002522 | $100.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.001309 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017735 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001388 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.018609 | $50.00 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.156475) | ($41.85) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (4.007269137) | ($1,276.60) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.03) |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292743698682 | $8.42 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40675936248201 | $3.92 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023913215428 | $4.80 |
| SAVITA LEKWONGSDERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026508552562 | $10.01 |
| SAVITA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020878063844 | $0.62 |
| SAVITA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13760995619 | $1.21 |
| SAVITA SACHIN THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042368481955 | $1,294.62 |
| SAVITA SACHIN THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.11108345967 | $100.48 |
| SAVITA SAMANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219988) | ($92.22) |
| SAVITA SAMANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169309) | ($49.40) |
| SAVITA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169742767644662 | $50.21 |
| SAVITA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580009220429999 | $0.01 |
| SAVITRI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142241155246768 | $0.00 |
| SAVITRI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109014248115 | $0.01 |
| SAVKA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395229385934 | $1.16 |
| SAVKA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1464897334 | $2.15 |
| SAVO DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6019865631 | $1.60 |
| SAVO TODORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019138165525 | $0.00 |
| SAVOEUN PHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044592262554 | $0.00 |
| SAVON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344454090329999 | $0.00 |
| SAVON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066265930289 | $0.00 |
| SAVONE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025842325076169 | $0.00 |
| SAVONTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050630938866 | $1.50 |
| SAVONTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227834205969999 | $4.45 |
| SAVU ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001673684393 | $0.00 |
| SAVU ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672053334929999 | $0.01 |
| SAVU ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032841624875 | $0.00 |
| SAVUTH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130666305711 | $38.67 |
| SAVUTH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093694369228 | $18.28 |
| SAVUTH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28679388312 | $0.18 |
| SAVVA MOLOKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108178461894 | $0.00 |
| SAVVA ZURAVLOVS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 123.446 | $98.65 |
| SAVVA ZURAVLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1432052809999 | $49.24 |
| SAVVAS AVTZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177053953240799 | $0.00 |
| SAVVAS DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12338192438 | $9.29 |
| SAVVAS FASOULIOTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01574437 | $608.63 |
| SAVVAS FASOULIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01575927) | ($434.61) |
| SAVVAS FASOULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187887807044319 | $0.58 |
| SAVVAS KAMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00485872957459999 | $0.00 |
| SAVVAS KANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043648013111 | $0.04 |
| SAVVAS KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306860355789999 | $93.54 |
| SAVVAS KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20201580141 | $0.20 |
| SAVVAS KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344425243 | $0.47 |
| SAVVAS KOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199674442819999 | $0.62 |
| SAVVAS MARINAKOS-KALAITZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026492117526 | $0.78 |
| SAVVAS MARINAKOS-KALAITZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095917170499 | $0.01 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002853118197) | ($11.14) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (0.0180301886) | ($0.22) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (77.598947642) | ($840.00) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 94.085456518 | $1,018.46 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.0646657897) | ($0.70) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | DOT | (2.329908403) | ($25.22) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00998426) | ($312.51) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001683805108) | ($45.03) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07478592529) | ($2,000.00) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09341206492 | $2,498.12 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002294091912) | ($61.35) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2503336828 | $6,414.84 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2008183407) | ($5,146.00) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004517827303) | ($115.77) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00616008504) | ($157.85) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08378484686 | $1,862.70 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001015653113) | ($22.58) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002054578985) | ($45.68) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06747031306) | ($1,500.00) |
| SAVVAS MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340513017078521 | $7.96 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004889557594 | $0.00 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6032546386 | $1.01 |
| SAVVAS MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199297402725079 | $1.69 |
| SAVVAS NAVROZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029205209333 | $8.64 |
| SAVVAS NAVROZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05807308344 | $2.97 |
| SAVVAS PITSILLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.84 |
| SAVVAS PITSILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032954983475 | $0.07 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (162.881232) | ($143.66) |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (270.6803) | ($571.17) |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (100.578048) | ($826.29) |
| SAVVAS RAPTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.527937) | ($9,774.10) |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115776131 | $0.00 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87139592305831 | $7.86 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010434178323 | $31.20 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002295467129 | $0.00 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2945750391 | $0.27 |
| SAVVAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13459544795 | $1.22 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $132.71 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0057989 | $226.61 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 404.525878 | $404.53 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00126703 | $52.32 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00125223 | $47.97 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (405.771889) | ($405.77) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09988897) | ($2,944.03) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (6.03203) | ($165.40) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 166.11 | $165.40 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (166.66) | ($166.66) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0053298 | $166.66 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 104.661983 | $66.75 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (104.691) | ($66.71) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.002122 | $66.71 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01279757 | $400.26 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00379928 | $115.69 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02419652) | ($667.32) |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309620346735078 | $120.92 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01467483290861 | $0.02 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79753580925235 | $1.80 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029146523354 | $0.00 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053660508801832 | $2.52 |
| SAVVAS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396967729709999 | $2.24 |
| SAVVAS SARGKISIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216579007 | $0.04 |
| SAVVAS SARGKISIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014765516927 | $0.09 |
| SAVVAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019151295832 | $0.00 |
| SAVVAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254146250099999 | $0.00 |
| SAVVAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014352084918 | $0.00 |
| SAVVAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051564793196 | $0.00 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01480919059) | ($43.30) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006174247453) | ($14.92) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $997.56 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4252698524) | ($823.82) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.1984 | $2,312.94 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $189.14 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.388779579) | ($2,668.04) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.17939365 | $354.43 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 514.59396106 | $333.23 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.040767 | $2,057.04 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.235288594) | ($2,493.72) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.064865802 | $4,135.52 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.064865802) | ($4,126.74) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.3) | ($43.30) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,384.695211 | $783.55 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9989098623 | $1,484.32 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.14908475 | $221.20 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (514.59396106) | ($269.63) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $9.64 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.15856974 | $1,673.13 |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.981943023) | ($2,866.64) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.3) | ($43.30) |
| SAVVAS SHIAPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.587994634499 | $12.17 |
| SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001133493771 | $0.00 |
| SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052847317283 | $0.01 |
| SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000966816495629999 | $0.00 |
| SAVVY INTERACTIVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34,059.25) | ($34,059.25) |
| SAVVY INTERACTIVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01241) | ($354.96) |
| SAVVY INTERACTIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012796234119 | $4.32 |
| SAVVY INTERACTIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.263518858 | $402.26 |
| SAW HTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185151538 | $0.02 |
| SAW HTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0983003318 | $0.09 |
| SAW HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.1832423347) | ($520.00) |
| SAW HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| SAW HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 478.0 | $478.37 |
| SAW HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (478.41) | ($475.97) |
| SAW HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.198397 | $475.97 |
| SAW HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.198679) | ($478.00) |
| SAW HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 475.782 | $478.00 |
| SAW HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SAW HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 88.692 | $60.00 |
| SAW HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002248109544) | ($0.66) |
| SAW HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| SAW HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1832423347 | $399.26 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016751999455 | $0.50 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080389176092 | $0.00 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175827397229999 | $34.20 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.20062406957 | $6.20 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.571333583644164 | $0.30 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053301712665 | $0.47 |
| SAW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.907658085174 | $0.46 |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.009861049802) | ($400.00) |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SAW NAY HTET WIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07773372658) | ($0.08) |
| SAW NAY HTET WIN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003724107142) | ($0.08) |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018768349291 | $0.76 |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20556239559588 | $0.35 |
| SAW NAY HTET WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0290194623121499 | $0.03 |
| SAW OHNMAR N RUAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01789659 | $690.10 |
| SAW OHNMAR N RUAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.25445155 | $721.62 |
| SAW OHNMAR N RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191921239549 | $56.65 |
| SAW OHNMAR N RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030062571859 | $5.21 |
| SAW POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.289653433388 | $5.71 |
| SAW PYAE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056344853915 | $0.01 |
| SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034537984829 | $0.00 |
| SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160308335969999 | $0.00 |
| SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040129802215 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000154768210689999 | $0.00 |
| SAW SOE DOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (468.559466) | ($468.56) |
| SAW SOE DOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01623536) | ($493.29) |
| SAW SOE DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57285526381393 | $5.48 |
| SAW SOE DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60667802589 | $4.61 |
| SAW YAN NAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091579001937 | $27.11 |
| SAW YAN NAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01474119401 | $28.76 |
| SAW YAN NAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.263889224 | $18.26 |
| SAW YAN NAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093010813674 | $0.14 |
| SAW YONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031347802069 | $0.93 |
| SAW YONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1402994457 | $0.17 |
| SAW ZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614790347048 | $0.60 |
| SAW ZHENG YI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01122588 | $437.28 |
| SAW ZHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175011318212999 | $51.77 |
| SAW ZHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.108385915794 | $3.19 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002233 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003055 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000551 | $0.01 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001335 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003514 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002683 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002937 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002678 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00015 | $0.01 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001237 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002785 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000731200992280938 | $0.00 |
| SAWALUDIN GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000500718316679999 | $0.00 |
| SAWAN WALGAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000879825326999999 | $0.00 |
| SAWAN WALGAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107531646289 | $0.01 |
| SAWAT THEPCHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635083855806999 | $0.61 |
| SAWEH GOMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31949092969513 | $3.92 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (286.232761) | ($98.02) |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462019) | ($126.15) |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (981.2816825) | ($115.97) |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0624544116) | ($15.90) |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.143771) | ($105.14) |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049292153482891 | $1.64 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084980257831 | $0.00 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5569932168 | $4.56 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2833192038796 | $1.28 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75199733902262 | $0.28 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26102767003984 | $0.67 |
| SAWITA RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000582669240067419 | $0.20 |
| SAWITREE SAWANGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187468640082 | $54.70 |
| SAWITREE SAWANGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.760967745501 | $19.04 |
| SAWITREE SAWANGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024217655074 | $0.01 |
| SAWITREE SAWANGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006221039946 | $0.03 |
| SAWITREE STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0161544919) | ($634.63) |
| SAWITREE STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0161544919 | $634.63 |
| SAWITREE STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01615449) | ($631.17) |
| SAWITREE STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1682129203) | ($494.81) |
| SAWITREE STEWART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1682129203 | $494.81 |
| SAWITREE STEWART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.168204) | ($473.13) |
| SAWITREE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227992659308659 | $0.92 |
| SAWITREE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503357255288699 | $1.50 |
| SAWITREE UENGWIBOONWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49044765312 | $12.08 |
| SAWITRI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018213504595 | $0.00 |
| SAWITRI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115662131762 | $0.00 |
| SAWITRI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014525844309 | $0.00 |
| SAWYER AVERY OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1023055992) | ($204.53) |
| SAWYER AVERY OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00460231) | ($132.77) |
| SAWYER AVERY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290465897597218 | $100.44 |
| SAWYER AVERY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005288458093641 | $1.46 |
| SAWYER CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017464240951 | $0.01 |
| SAWYER CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000514566615349999 | $0.01 |
| SAWYER LANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001002) | ($30.56) |
| SAWYER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005514072928 | $0.20 |
| SAWYER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011600248116453 | $0.00 |
| SAWYER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.93431264199999 | $3.12 |
| SAWYER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147506291764 | $4.36 |
| SAWYER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020099845893 | $0.00 |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250931637) | ($39.21) |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001250931637 | $39.21 |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3231996658) | ($750.75) |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3231996658 | $750.75 |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3231996658) | ($653.98) |
| SAWYER NOWLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125093) | ($36.25) |
| SAWYER NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006553366282582 | $0.25 |
| SAWYER NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161487688895189 | $4.48 |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05239405659) | ($1,563.49) |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05239405659 | $1,563.49 |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003429) | ($101.99) |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 101.462 | $101.99 |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0185 | $549.53 |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06742671308) | ($2,000.00) |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SAWYER RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0167 | $500.00 |
| SAWYER RICE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005643293224) | ($1.66) |
| SAWYER RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008389535327) | ($2.50) |
| SAWYER RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SAWYER RICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 4.630980714 | $7,020.14 |
| SAWYER RICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (2.20389659) | ($2,460.67) |
| SAWYER RICE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| SAWYER RICE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0176521 | $363.65 |
| SAWYER RICE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| SAWYER RICE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005867167332) | ($1.25) |
| SAWYER RICE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003090305717617 | $11.33 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102775421016 | $0.02 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017516166564 | $0.00 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4304062083 | $5.89 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131870952137 | $7.88 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111813309 | $1.23 |
| SAWYER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44717231971 | $0.45 |
| SAWYER ROGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05525974 | $2,216.53 |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.49135697) | ($17,167.75) |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.49135697 | $17,167.75 |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (493.140706951) | ($265.23) |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 493.140706951 | $265.23 |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.535473493) | ($4,011.33) |
| SAWYER ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.535473493 | $4,011.33 |
| SAWYER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024739851613 | $747.71 |
| SAWYER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432566601911989 | $121.11 |
| SAWYER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23020679199139 | $3.77 |
| SAWYER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50925189504724 | $44.74 |
| SAWYER SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001372329377) | ($5.36) |
| SAWYER SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001372329377 | $5.36 |
| SAWYER SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013723) | ($5.37) |
| SAWYER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2298818867) | ($500.00) |
| SAWYER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2298818867 | $500.00 |
| SAWYER SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2298818867) | ($474.89) |
| SAWYER SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.310882853) | ($6,795.39) |
| SAWYER SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.310882853 | $6,795.39 |
| SAWYER SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.310882853) | ($6,810.88) |
| SAWYER SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00332721162) | ($6.64) |
| SAWYER SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00332721162 | $6.64 |
| SAWYER SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00332721162) | ($6.66) |
| SAWYER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137287510162159 | $5.51 |
| SAWYER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150996903116098 | $41.20 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.272484672) | ($37,491.35) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.272484672 | $37,491.35 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.314363753) | ($570.31) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.314363753 | $570.31 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,800.264031931) | ($703.90) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,800.264031931 | $703.90 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006780840644) | ($20.60) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006780840644 | $20.60 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003524501295) | ($0.66) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003524501295 | $0.66 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1731023107) | ($0.07) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1731023107 | $0.07 |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,800.437134242) | ($735.43) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3147162031) | ($592.48) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($103.95) |
| SAWYER WAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26658075) | ($40,206.34) |
| SAWYER WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056929041443011 | $202.53 |
| SAWYER WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024902909211599 | $6.10 |
| SAWYER WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.71352274542621 | $1.11 |
| SAWYER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034333913258 | $0.10 |
| SAXEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32179847522 | $2.36 |
| SAXEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32476450746 | $0.32 |
| SAXEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108690310674999 | $0.00 |
| SAXON DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.356641310945 | $12.97 |
| SAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068831652373 | $0.02 |
| SAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061690093263 | $0.00 |
| SAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055617755198 | $0.00 |
| SAXON MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 67.76864839 | $48.10 |
| SAXON MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.222633791 | $69.26 |
| SAXON MURPHY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00856479 | $193.42 |
| SAXON MURPHY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.16156762 | $197.54 |
| SAXON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10333344746436 | $2.24 |
| SAXON TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175423230649999 | $5.19 |
| SAXON TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0700211969659999 | $0.07 |
| SAXON TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028828601327 | $0.00 |
| SAY CHONG NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | EOS | 11,001.8993 | $14,809.80 |
| SAY CHONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008108947609 | $251.16 |
| SAY CHONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01640428101 | $0.02 |
| SAY CHONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000266576674919999 | $0.00 |
| SAY CHONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 44.0047638900208 | $46.18 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,673.27 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 5.61192459 | $231,273.02 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29195156 | $11,666.38 |
| SAY HAU ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.7554604683) | ($30,303.03) |
| SAY HAU ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,476.0) | ($3,476.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($11,682.60) |
| SAY HAU ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11,661.254 | $11,682.60 |
| SAY HAU ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62,628.34395 | $62,628.34 |
| SAY HAU ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| SAY HAU ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (369.19) | ($369.19) |
| SAY HAU ONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.60130301 | $24,380.50 |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (3.503156088) | ($140,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (929.0) | ($929.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 70,000.0 | $70,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (81,215.9) | ($81,215.90) |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.180049) | ($86,048.71) |
| SAY HAU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.22500112 | $8,937.53 |
| SAY HAU ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,227.0) | ($23,227.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.36430183 | $14,395.66 |
| SAY HAU ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.22350111 | $8,741.23 |
| SAY HAU ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.36508308 | $14,098.83 |
| SAY HAU ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 4.45925 | $173,320.16 |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,522.0) | ($2,522.00) |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($117,058.86) |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,025.234599) | ($14,025.23) |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($155,825.42) |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | WBTC | 4.00000982 | $155,225.24 |
| SAY HAU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.3556065 | $13,806.53 |
| SAY HAU ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 698.266727 | $698.27 |
| SAY HAU ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| SAY HAU ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86.305 | $86.31 |
| SAY HAU ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (745.83) | ($745.83) |
| SAY HAU ONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.11) | ($11.11) |
| SAY HAU ONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.004025 | $11.11 |
| SAY HAU ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.84748558) | ($67,540.38) |
| SAY HAU ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($41,201.26) |
| SAY HAU ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,998.0 | $99,998.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,000.0 | $70,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.994154357 | $10,235.16 |
| SAY HAU ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | WBTC | 0.29788818 | $10,340.80 |
| SAY HAU ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | WBTC | 0.1253 | $4,350.49 |
| SAY HAU ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.7977647169) | ($25,450.29) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1513831928) | ($4,821.78) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.000641126371) | ($20.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.75861713 | $24,170.11 |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.004017482008) | ($128.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.304880353) | ($41,574.47) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8909648316) | ($28,386.81) |
| SAY HAU ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.7) | ($18,337.62) |
| SAY HAU ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,000.269288) | ($140,000.27) |
| SAY HAU ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| SAY HAU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| SAY HAU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (369.19) | ($369.19) |
| SAY HAU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (522.08) | ($522.08) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (298.32) | ($298.32) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.6285551745 | $18,266.84 |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (289.6) | ($289.60) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7554604683 | $21,954.92 |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,610.4) | ($2,610.40) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 4.394120919 | $132,606.71 |
| SAY HAU ONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (3.38999707) | ($99,848.97) |
| SAY HAU ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,030.094725) | ($7,030.09) |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.43108817) | ($71,119.64) |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,853.698488 | $50,853.70 |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04988806488) | ($1,476.76) |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04988806488 | $1,476.76 |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (49,500.0) | ($49,500.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.057383061 | $90,503.03 |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,881.85) |
| SAY HAU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,891.30) |
| SAY HAU ONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.437099962) | ($20,211.50) |
| SAY HAU ONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,476.599528) | ($1,476.60) |
| SAY HAU ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.0) | ($57,564.00) |
| SAY HAU ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05789922) | ($30,517.35) |
| SAY HAU ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009267289389) | ($17.66) |
| SAY HAU ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00244776) | ($75.11) |
| SAY HAU ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176152) | ($51.95) |
| SAY HAU ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00016774) | ($4.95) |
| SAY HAU ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 742.85 | $742.85 |
| SAY HAU ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (745.83) | ($745.83) |
| SAY HAU ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.200335132) | ($100,000.00) |
| SAY HAU ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.277315501 | $120,709.83 |
| SAY HAU ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1606643331) | ($3,089.50) |
| SAY HAU ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1551426381) | ($2,983.32) |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163826596470878 | $592.42 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000248255275079999 | $0.00 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148192615157668 | $406.23 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.54563886091929 | $9.55 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 388.281401093573 | $388.28 |
| SAY HAU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.010505728282266 | $334.24 |
| SAY HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103308400009 | $30.58 |
| SAY HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.531083372026 | $7.02 |
| SAY HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.26227433419999 | $7.34 |
| SAY HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7744999345 | $1.32 |
| SAY LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,015.66739251 | $1,372.59 |
| SAY LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,307.200041261) | ($4,307.20) |
| SAY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 791.78932044 | $557.23 |
| SAY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,495.0) | ($4,495.00) |
| SAY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.013424 | $400.00 |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.167103 | $300.00 |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 126.471 | $100.00 |
| SAY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,490.0 | $3,490.00 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037762407307 | $115.45 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.420862975274 | $434.25 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747506697709999 | $116.18 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4507591667 | $0.45 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12553615072 | $12.51 |
| SAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12144110609 | $38.65 |
| SAY NAM FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00829527 | $265.37 |
| SAY NAM FOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 11,680.602705 | $11,680.60 |
| SAY NAM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873467529779999 | $2.21 |
| SAY NAM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.70088130878 | $94.76 |
| SAY NAM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.1753852917 | $67.18 |
| SAY NAM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.09413002 | $128.09 |
| SAY TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.991597057) | ($5,849.67) |
| SAY TEOH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.991597057 | $5,849.67 |
| SAY TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3660400497) | ($9,916.43) |
| SAY TEOH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3660400497 | $9,916.43 |
| SAY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025128195716131 | $85.53 |
| SAY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035838695119506 | $82.92 |
| SAY WEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020236228699999 | $5.99 |
| SAY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121880761588 | $0.36 |
| SAY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107318945245 | $0.01 |
| SAY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014669497438 | $1.07 |
| SAY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6710874857 | $4.62 |
| SAYA ALUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050767665128 | $1.50 |
| SAYA ALUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065356362257 | $12.74 |
| SAYA ALUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5566631876 | $3.56 |
| SAYA ALUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104455910786 | $0.65 |
| SAYA CHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127197340883 | $3.76 |
| SAYA CHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070701683089 | $0.00 |
| SAYA CHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237588133879999 | $4.64 |
| SAYA CHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51468829669999 | $4.51 |
| SAYAD ALI MOUSAVI AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000000946999999999999 | $0.00 |
| SAYAH CHENNOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181499932694 | $0.02 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062184747684 | $192.26 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95952387372 | $3.38 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127742866588 | $258.94 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3257444812 | $7.39 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22501735277 | $2.50 |
| SAYAK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21841244945 | $13.06 |
| SAYALI DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024650564361 | $0.00 |
| SAYALI DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017794533295 | $0.00 |
| SAYALI DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049897069944 | $0.05 |
| SAYALI SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116384393419823 | $0.01 |
| SAYAN AMANBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098942982565 | $29.29 |
| SAYAN AMANBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026827752789 | $0.03 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003006078883 | $6.25 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.01879313768 | $45.99 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026057832425 | $2.96 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5747149767 | $1.57 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15213966612 | $0.08 |
| SAYAN BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6552056253 | $0.79 |
| SAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000681151 36851481 | $0.00 |
| SAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000143623400 64 | $0.00 |
| SAYAN SAMBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110936362921999 | $32.83 |
| SAYAN SAMBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069833956415 | $13.63 |
| SAYAN SAMBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8379146739 | $2.41 |
| SAYAN SAMBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3382111259 | $12.34 |
| SAYAN SAMBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51699419824 | $0.25 |
| SAYANI MAITI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($77.96) |
| SAYANI MAITI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.343946) | ($1,897.61) |
| SAYANI MAITI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.79 |
| SAYANI MAITI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1,077.440804 | $88,050.99 |
| SAYANI MAITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($78.10) |
| SAYANI MAITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,077.673686) | ($84,726.71) |
| SAYANI MAITI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $14.40 |
| SAYANI MAITI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 6.55320199 | $11,592.02 |
| SAYANI MAITI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,662.587893 | $7,662.59 |
| SAYANI MAITI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.06) |
| SAYANI MAITI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.588345) | ($12,505.34) |
| SAYANI MAITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SAYANI MAITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,837.71) | ($3,837.71) |
| SAYANI MAITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,837.727115) | ($3,837.73) |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131097741 0176 | $34.20 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011448725285 | $0.01 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009029099357715 | $24.63 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7344093058499 | $11.73 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002455534985 | $0.00 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03600798040019 | $2.78 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.598723849 | $1.08 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2498185374714 | $22.55 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000020254804 | $0.00 |
| SAYANI MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000111813048882999 | $0.00 |
| SAYANTH SURESH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.286053094) | ($839.42) |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $203.95 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.34376337 | $720.16 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.003 | $0.90 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.045286985 | $13.54 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025143421249 | $7.44 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22544236763024 | $6.45 |
| SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034136424121 | $0.09 |
| SAYAPORN JIARANAIPLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.535767200276 | $25.89 |
| SAYAVONG SOUNTHALAKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087340752743 | $0.03 |
| SAYDI MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051356742959 | $15.20 |
| SAYDI MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041297327728 | $0.81 |
| SAYDI MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14512785508999 | $0.50 |
| SAYD-MAGOMED TEMIRGAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458686848922453 | $0.01 |
| SAYED AFFAN HASNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08917362743887 | $0.09 |
| SAYED ALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016743539739 | $0.00 |
| SAYED COMRUN MAJLESEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017883658469 | $0.05 |
| SAYED FAHEEM EQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231736066 | $70.00 |
| SAYED FAHEEM EQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2837751319999 | $54.47 |
| SAYED FAHEEM EQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094320613388 | $0.18 |
| SAYED FAHEEM EQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.390657204 | $19.39 |
| SAYED FAHEEM EQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.908097633119999 | $8.02 |
| SAYED GHAZANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024532550665 | $0.01 |
| SAYED GHAZANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076559725489 | $0.01 |
| SAYED HASHEM ALALAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| SAYED HASHEM ALALAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (33,878.849155447) | ($33,878.85) |
| SAYED HASHEM ALALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017388447462 | $0.51 |
| SAYED HASHEM ALALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029746769211 | $0.03 |
| SAYED HASHEM ALALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 413.003159893989 | $413.00 |
| SAYED HUSSEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.9969616) | ($207.66) |
| SAYED HUSSEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,578.7228429) | ($653.82) |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.529524310068 | $5.01 |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064269033839 | $0.01 |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03305013729 | $3.53 |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010322606973 | $0.85 |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5752551797 | $0.19 |
| SAYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000054225995459999 | $0.00 |
| SAYED JALAL KADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44537991175 | $2.58 |
| SAYED JALAL KADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.210575671249999 | $0.13 |
| SAYED MANZAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040480435478069 | $0.04 |
| SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055241151 | $0.04 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.041236) | ($1,700.99) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,701.315 | $1,700.99 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5932126697) | ($1.31) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1263013893 | $5,213.97 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.018273 | $739.05 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.24033231 | $9,940.80 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.4346018317) | ($18,000.00) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,500.0 | $4,500.00 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,566.311459) | ($4,566.31) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109813084) | ($2.38) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.322998667) | ($2.47) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.344621761) | ($3.57) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.123790044) | ($2.38) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00372996 | $113.81 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.595646467) | ($2.38) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001188653031) | ($2.50) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004276231469) | ($90.08) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.14242236637) | ($3,000.00) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1774334255 | $3,737.48 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000202998652) | ($3.76) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001345078891) | ($2.50) |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010658481171 | $28.00 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.275149122196 | $84.69 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006952897382 | $0.01 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08736486238 | $0.09 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.426088727 | $3.63 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006331022182 | $0.57 |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025721897243 | $7.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SAYED MUSHTABA HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231382120429999 | $0.05 |
| SAYED NAZAR KADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01960796683 | $588.50 |
| SAYED NAZAR KADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18395830523 | $374.11 |
| SAYED NAZAR KADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.99477785 | $563.99 |
| SAYED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025404228299 | $49.57 |
| SAYED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09147665369999 | $5.62 |
| SAYED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043112558722 | $0.00 |
| SAYED YAMMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028399712559 | $8.41 |
| SAYED YAMMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038465639377 | $0.00 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06878011357) | ($2,015.71) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06878011357 | $2,015.71 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.643169864) | ($5,161.75) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.643169864 | $5,161.75 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,582.716683018) | ($1,633.71) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,582.716683018 | $1,633.71 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.292530821) | ($6.29) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.292530821 | $6.29 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.643169864) | ($5,135.83) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,582.716683018) | ($1,625.10) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06878011) | ($2,009.97) |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051476550507096 | $18.09 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017845248990746 | $45.39 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.024314371754 | $23.60 |
| SAYEED MEHRJERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054978439785957 | $0.05 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122641289831 | $0.36 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039176042664 | $77.50 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.315970393599999 | $0.32 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0574839500869999 | $4.21 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88445361627 | $1.15 |
| SAYEED VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7934955188 | $0.36 |
| SAYEEDA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090229405174 | $26.71 |
| SAYEEDA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104337957755999 | $20.36 |
| SAYEEDA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022732408285 | $0.25 |
| SAYEEDA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5996736318 | $5.07 |
| SAYEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.67291990602 | $31.30 |
| SAYEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224471331839999 | $0.00 |
| SAYEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009369341244 | $0.00 |
| SAYEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000118059261504 | $0.00 |
| SAYEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225692603489999 | $0.26 |
| SAYEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131919277706 | $14.49 |
| SAYF ADDASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158282808 | $0.47 |
| SAYF ADDASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8094393071 | $2.23 |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039026) | ($15.00) |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00039026 | $15.00 |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091) | ($35.00) |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00091 | $35.00 |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031) | ($1,192.71) |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.031 | $1,192.71 |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003726) | ($143.34) |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003726 | $143.34 |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00064986) | ($25.05) |
| SAYFE TAYEH | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03537631) | ($1,360.40) |
| SAYFE TAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446608325 | $137.98 |
| SAYFE TAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032221450572 | $0.03 |
| SAYFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326462585 | $0.00 |
| SAYFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000751489901 | $0.00 |
| SAYFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000614015479199 | $0.00 |
| SAYHONG SIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737222589 | $2.18 |
| SAYHONG SIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.017755442533 | $26.15 |
| SAYIM YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000268329353549999 | $0.00 |
| SAYLAY HEASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007909776864399 | $0.00 |
| SAYLIN SOLANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00183474 | $75.73 |
| SAYLIN SOLANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0019586 | $75.49 |
| SAYLIN SOLANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00247689 | $74.74 |
| SAYLIN SOLANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $74.59 |
| SAYLIN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041772874577999 | $12.05 |
| SAYMARIE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3547471025 | $0.17 |
| SAYNAB AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.5644507249 | $3,169.97 |
| SAYNAB AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00428622 | $128.78 |
| SAYNAB AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04779196 | $1,409.58 |
| SAYNAB AHMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03310666 | $987.35 |
| SAYNAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057899508197999 | $13.59 |
| SAYNAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7346549077 | $6.92 |
| SAYNAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01055348113 | $14.34 |
| SAYNAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023824608295 | $0.00 |
| SAYNAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001139462639 | $0.00 |
| SAYRA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103851349097 | $3.07 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08137950773) | ($0.08) |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.08137950773 | $0.08 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.166710263) | ($7.89) |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 6.166710263 | $7.89 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025909577992 | $5.06 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000655112318846 | $0.00 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64290476639999 | $2.89 |
| SAYRE HANS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0307569771683289 | $0.06 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.042 | $83.53 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.042) | ($73.56) |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.042 | $73.56 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,355.242105765) | ($1,355.24) |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,355.242105765 | $1,355.24 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,345.24) | ($1,345.24) |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101277825453 | $3.00 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231902001799999 | $0.29 |
| SAYRE JAMES ARIISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.728374098379 | $16.73 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433179878559999 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020711079938 | $0.40 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016001129754 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124293966927 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000402248024029999 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022840691963 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020764009014 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125142503513 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9211061435 | $0.12 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021528365995 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000241859918919999 | $0.02 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04257268369 | $0.07 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00228302687 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071298184671999 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00008810249632 | $0.01 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000005013433545 | $0.00 |
| SAYRIKA KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053279771499999 | $0.00 |
| SAYSAR DWI HARTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023753567465 | $0.00 |
| SAYSAR DWI HARTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088003545348999 | $0.00 |
| SAYSHAN RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4948372044064 | $0.48 |
| SAYURI LUCIOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SAYURI LUCIOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SAYURI LUCIOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,876.351644) | ($80,876.35) |
| SAYURI LUCIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.80154853162 | $481.28 |
| SAYURI SOVERANES ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038954810208692 | $0.00 |
| SAYURU AMARASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148527032) | ($3.51) |
| SAYURU AMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007352813787695 | $0.02 |
| SAYURU HARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071860552123 | $0.00 |
| SAYYAM GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032779021987 | $0.00 |
| SAYYAM GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5007143663 | $0.50 |
| SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.115845 | $402.12 |
| SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.096392) | ($404.10) |
| SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157671) | ($49.84) |
| SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157705746350869 | $50.01 |
| SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2943758204978 | $2.29 |
| SAYYID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005232973451 | $0.00 |
| SAYYID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933454593897 | $0.88 |
| SAYYID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098755251196 | $0.10 |
| SAZAN VESELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001313749525 | $0.00 |
| SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2222138732) | ($6,510.61) |
| SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2222138732 | $6,510.61 |
| SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.15249329 | $4,373.17 |
| SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012475623834106 | $44.58 |
| SBONGISENI STEVEN NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534516340154199 | $0.05 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.16695037) | ($51.15) |
| SBONISO NYAMBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 8.07540693 | $561.24 |
| SBONISO NYAMBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00835612 | $248.05 |
| SBONISO NYAMBE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849575) | ($260.33) |
| SBONISO NYAMBE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | UNI | 3.75634653 | $20.74 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123948379105 | $0.37 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89911934344097 | $3.47 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120414942169999 | $2.99 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00309295897895999 | $0.20 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3879531961 | $1.38 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001870114635 | $0.00 |
| SBONISO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000217116474344799 | $0.00 |
| SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556067678 | $0.02 |
| SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001067436299999 | $0.00 |
| SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021122741876 | $0.02 |
| SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079850413432 | $8.65 |
| SC DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076144955195 | $2.25 |
| SC DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001896542437 | $0.37 |
| SC IT SERVICES LLC | BROADLAWN DR, LIVINGSTON, NEW JERSEY 7039 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134532297604 | $0.40 |
| SC IT SERVICES LLC | BROADLAWN DR, LIVINGSTON, NEW JERSEY 7039 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100801957933999 | $203.75 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4762201751) | ($12,877.05) |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4762201751 | $12,877.05 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.585482352) | ($8,173.50) |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.585482352 | $8,173.50 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,022.024613032) | ($522.96) |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,022.024613032 | $522.96 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310512584663499 | $106.08 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048272449984345 | $112.33 |
| SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.867414740891 | $11.54 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (739.7) | ($739.70) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,990.0) | ($12,990.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (11,200.0) | ($11,200.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/19/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $11,298.91 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8,503.0) | ($8,503.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/21/2022 | Earn | Incoming | Deposit | CEL | 3,875.0 | $8,311.01 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,237.5) | ($2,237.50) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,908.75) | ($2,908.75) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (739.72) | ($739.72) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,454.38) | ($1,454.38) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (493.257933) | ($38,874.58) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (194.590321) | ($22,597.77) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (6,896.0) | ($6,147.23) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,675.09) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($30,538.58) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 33,489.740496 | $33,489.74 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,941.51 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.89993702 | $103,105.99 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.69186492 | $44,729.29 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,122.273322 | $10,122.27 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.719291548) | ($26,222.09) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (5.289177029) | ($154,240.44) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.279129398) | ($95,873.61) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3,610.378443) | ($3,364.64) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 69,182.022371 | $69,182.02 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 104,710.44201075 | $104,710.44 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 3.02369515 | $89,773.51 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 14.01192947 | $28,915.86 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.76) | ($36.76) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/16/2022 | Earn | Incoming | Collateral | BTC | 6.171834112 | $182,982.54 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (104,710.46302) | ($104,710.46) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (27,500.0) | ($27,500.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 197,066.492804 | $197,066.49 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,454.38) | ($1,454.38) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (195,000.0) | ($195,000.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/18/2022 | Earn | Incoming | Collateral | ETH | 177.435067574 | $360,050.01 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,256.910731 | $17,256.91 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77,124.86 | $77,124.86 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,237.5) | ($2,237.50) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,179.678985 | $3,179.68 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,156.854979 | $4,156.85 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,248.414945 | $1,248.41 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,774.504077 | $25,774.50 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,675.0689 | $41,675.07 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77,443.23 | $77,443.23 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($196,386.33) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,990.0 | $52,990.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/26/2022 | Earn | Incoming | Deposit | ETH | 42.57461227 | $82,923.05 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,237.5) | ($2,237.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300,000.0) | ($300,000.00) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/26/2022 | Earn | Incoming | Collateral | BTC | 20.5215766604 | $599,916.85 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,908.75) | ($2,908.75) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($91,201.31) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (57.74) | ($57.74) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032737 | $9.93 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,398.24) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (8.0754060045) | ($180,881.02) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,940.67) | ($2,940.67) |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029039699515 | $652.31 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,275.32193187348 | $3,233.59 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23564642298 | $267.73 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.796160198 | $149.80 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000240377743 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000001151245595 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5971352588 | $3.60 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000003213920379999 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000002167408552 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000000294569351 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.7415285463292 | $57.74 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000137749209709999 | $0.00 |
| SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00000000094384153399999 | $0.00 |
| SCALLY GODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182216696 | $0.00 |
| SCALLY GODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350306716 | $0.00 |
| SCARE CROWKRYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020482864129 | $0.61 |
| SCARE CROWKRYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014705415931 | $28.69 |
| SCARE CROWKRYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5792646848 | $0.23 |
| SCARE CROWKRYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024950802232 | $0.18 |
| SCARE CROWKRYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00053246191064 | $0.01 |
| SCARLET BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.25226302808 | $11.77 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1345 | $13.85 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,258.4473) | ($7,258.45) |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797704155549999 | $247.29 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2594285275 | $9.12 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13788359095 | $279.47 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1439761279999 | $39.14 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.7350813699999 | $34.67 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6470934841 | $18.30 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.03369246388 | $58.03 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24731666405 | $14.78 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101693820737999 | $4.02 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038119644245 | $4.19 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.13775441245 | $9.24 |
| SCARLET RANALA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 72.962361544 | $72.96 |
| SCARLETT BEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122116040259 | $36.14 |
| SCARLETT BEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015647990019 | $30.53 |
| SCARLETT BEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.6370713509 | $94.64 |
| SCARLETT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.58421981966 | $314.78 |
| SCARLETT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19043346728 | $10.84 |
| SCARLETT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039756606909999 | $0.09 |
| SCARLETT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026968559128 | $81.89 |
| SCARLETT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024121982859 | $0.01 |
| SCARLETT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048397752368 | $0.00 |
| SCARLETT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035789490275 | $0.01 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.09375 | $6,359.60 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 66.314912524 | $1,198.33 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02367795 | $946.31 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.099269593) | ($6,738.40) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.099269593 | $6,738.40 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1144747048) | ($3,364.18) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1144747048 | $3,364.18 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1144747) | ($3,336.27) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.099269593) | ($6,556.54) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,372.369762163) | ($1,134.89) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,372.369762163 | $1,134.89 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (106.227644591) | ($2,016.52) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 106.227644591 | $2,016.52 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,128.968337) | ($1,490.28) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,128.968337 | $1,490.28 |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (14,128.9683369) | ($1,510.89) |
| SCELEY THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (106.227644591) | ($2,617.53) |
| SCELEY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (3,372.369762163) | ($1,079.18) |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005522872585242 | $20.67 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248000533 | $0.02 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012795367131945 | $35.16 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.669603738999 | $125.79 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5072472883 | $93.79 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034651050951 | $0.31 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2333119619164 | $2.38 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048414715166 | $0.00 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4064351147999 | $38.97 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0094948145857 | $0.00 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080517749183 | $1.82 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017113676731 | $1.29 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.90519267029999 | $2.94 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00883101536859999 | $0.63 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1437620464975 | $2.00 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.733453206 | $1.45 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23568878330252 | $7.38 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000077981370601 | $0.00 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.49413399359 | $1.24 |
| SCELEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.99232213657 | $9.35 |
| SCELO NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028296446713 | $0.00 |
| SCELO ZUMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4066578957) | ($0.84) |
| SCELO ZUMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09011939693) | ($0.19) |
| SCELO ZUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277704873) | ($0.83) |
| SCELO ZUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,681.8652) | ($1,090.22) |
| SCELO ZUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 330.7191 | $140.34 |
| SCELO ZUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00194055 | $58.25 |
| SCELO ZUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 499.242867 | $499.24 |
| SCELO ZUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| SCELO ZUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SCELO ZUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 2,211.491720249 | $1,822.53 |
| SCELO ZUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (302.59) | ($302.59) |
| SCELO ZUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 376.731 | $302.59 |
| SCELO ZUMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.472240382) | ($0.84) |
| SCELO ZUMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002650825588) | ($0.83) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04934444 | $72.06 |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.30337614 | $442.93 |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.18) | ($60.18) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.041306 | $60.18 |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.638223) | ($933.74) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 924.765 | $933.74 |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,156.594) | ($435.64) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 426.783 | $435.64 |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| SCELO ZUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.362229415 | $1,990.97 |
| SCELO ZUMA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6265252161999 | $56.30 |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5726724825495 | $1.57 |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59051131269 | $0.09 |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028231756706 | $0.21 |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2462022018 | $0.47 |
| SCELO ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0378150772239999 | $4.15 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.57974465 | $1,340.30 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | LINK | 28.48780487 | $250.10 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0126961 | $397.40 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035470922499 | $108.25 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12683765278 | $0.15 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05660681197 | $111.26 |
| SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.58012500409999 | $22.63 |
| SCHACHAREL LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071269735 | $0.00 |
| SCHADI SEMNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142413026803 | $0.00 |
| SCHADI SEMNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2251349019 | $458.46 |
| SCHAEFFER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000913703704629999 | $0.00 |
| SCHAEFFER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010292079701 | $0.00 |
| SCHAEFFER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00212475404739999 | $0.00 |
| SCHAEFFER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000374722794 | $0.00 |
| SCHAER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034857038280745 | $0.04 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033426803778 | $0.10 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114763043249 | $232.35 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226927618429999 | $2.00 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5701542562 | $0.38 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055316143825 | $0.40 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30440246213 | $1.87 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130539093045 | $0.17 |
| SCHAINE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013690280096 | $0.04 |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3563760811) | ($0.80) |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01265795 | $503.21 |
| SCHALK BURGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3458094765) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.103208366) | ($4,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCHALK BURGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002130906626) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4575359014) | ($0.96) |
| SCHALK BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141574724) | ($2.39) |
| SCHALK BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3728976811) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3729318983) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127069052) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00806175 | $312.02 |
| SCHALK BURGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (6.1514) | ($621.31) |
| SCHALK BURGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0160502 | $621.31 |
| SCHALK BURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.199159242) | ($0.41) |
| SCHALK BURGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.018054364) | ($0.04) |
| SCHALK BURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (5.587870656) | ($492.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 123.0 | $123.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3681416923) | ($0.77) |
| SCHALK BURGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02635965314) | ($0.06) |
| SCHALK BURGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (123.0) | ($123.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 5.587870656 | $493.06 |
| SCHALK BURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008752543406) | ($0.02) |
| SCHALK BURGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3856435644) | ($0.78) |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.5525237285) | ($1,316.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.124521371) | ($4,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 329.0 | $329.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01637 | $500.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.124581 | $300.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (529.0) | ($529.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.222482 | $529.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4917881278) | ($0.74) |
| SCHALK BURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005446591253) | ($1.67) |
| SCHALK BURGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.132581865) | ($0.78) |
| SCHALK BURGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9254571061) | ($0.77) |
| SCHALK BURGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02567888 | $742.69 |
| SCHALK BURGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9912762537) | ($0.77) |
| SCHALK BURGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02417909646) | ($0.02) |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002907295834) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.06876396768) | ($2,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6994282796) | ($0.40) |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4447741482 | $792.31 |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002910462224) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.73739082) | ($0.96) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.334876106) | ($2.39) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 322.172484 | $322.17 |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (5.59817) | ($242.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 242.21 | $242.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.246926) | ($441.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 440.609 | $441.00 |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.8907623088 | $1,590.87 |
| SCHALK BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.398360348) | ($0.77) |
| SCHALK BURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 696.991422 | $696.99 |
| SCHALK BURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002893240244) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03647302262) | ($0.02) |
| SCHALK BURGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.011750657) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008168104868) | ($2.48) |
| SCHALK BURGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009222053883) | ($0.28) |
| SCHALK BURGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005697500924) | ($1.67) |
| SCHALK BURGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.815593331) | ($0.79) |
| SCHALK BURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9365967003) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003146964913) | ($3.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCHALK BURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.168189497 | $1,247.27 |
| SCHALK BURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02819230996) | ($30.10) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001564460056) | ($30.05) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008642332707) | ($1.66) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05206224522) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06496775975 | $1,247.89 |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001590220655) | ($30.05) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008890299966) | ($1.68) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05291845218) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06610512342 | $1,249.19 |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05578868282) | ($1,000.00) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06800870511 | $1,218.82 |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001675349872) | ($30.02) |
| SCHALK BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004631290674) | ($0.83) |
| SCHALK BURGER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| SCHALK BURGER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (329.0) | ($329.00) |
| SCHALK BURGER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 0.5525237285 | $609.22 |
| SCHALK BURGER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003946997463) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005826520064) | ($1.24) |
| SCHALK BURGER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004195804196) | ($0.84) |
| SCHALK BURGER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001150118258) | ($2.48) |
| SCHALK BURGER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008170149872) | ($1.67) |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425143217661 | $102.07 |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9947412495778 | $75.80 |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006826298182 | $9.75 |
| SCHALK BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.714345942 | $0.71 |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8565769045) | ($1,600.00) |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (400.060911) | ($400.06) |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001198047211) | ($0.33) |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248183301332 | $51.21 |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139359754403 | $30.73 |
| SCHALK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7738987846429 | $0.77 |
| SCHALK PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896049745470763 | $0.01 |
| SCHALK VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280537848413999 | $95.95 |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3773364486) | ($0.81) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002130735865) | ($0.84) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2017713611) | ($0.41) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.018054364) | ($0.04) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4924957228) | ($0.79) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037899678) | ($0.79) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7003280484) | ($0.40) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4443654461 | $783.46 |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000291061522) | ($0.84) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.376540441) | ($0.79) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005201686093 | $10.81 |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.6328217727 | $98.23 |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009171523035 | $10.42 |
| SCHALK-WILLEM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6399386816 | $2.64 |
| SCHANTZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001588943356306 | $0.47 |
| SCHANTZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024707876989 | $0.48 |
| SCHANTZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2546504277 | $7.69 |
| SCHANTZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03998202028058 | $0.44 |
| SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.06744127 | $405.63 |
| SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.070274594) | ($317.75) |
| SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168794) | ($53.10) |
| SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168825803735261 | $50.01 |
| SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004097365006902 | $1.24 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06698219 | $2,211.06 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.05904209 | $122.79 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,700.0 | $5,700.00 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006663751676 | $216.28 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114169810729 | $0.01 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022672905416 | $4.18 |
| SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.868693951 | $49.87 |
| SCHEILINDRA BIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.093978656 | $35.07 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 94.26 | $94.26 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 189.59 | $117.22 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.005807251454 | $16.00 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.287934 | $3,546.97 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (501.15) | ($501.15) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0157863 | $501.15 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.29) | ($674.44) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 676.581 | $674.44 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (677.0) | ($677.00) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0252048 | $677.00 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (506.518232) | ($211.35) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.005202) | ($1,956.47) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0670241 | $1,956.47 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.010676) | ($311.54) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 310.64 | $311.54 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (292.535512) | ($292.54) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.047752) | ($1,399.99) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,394.247 | $1,399.99 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,394.247) | ($1,394.25) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.051548) | ($1,476.27) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,472.258 | $1,476.27 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,472.258) | ($1,472.26) |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021061183089953 | $63.48 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12913552948202 | $0.27 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002461199997797 | $5.13 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6878614401747 | $3.69 |
| SCHELTE VAN DER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54940355900911 | $0.27 |
| SCHIDA MOUBARIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0315244851393 | $746.78 |
| SCHIDA MOUBARIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023948636849 | $0.05 |
| SCHLAY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294702738769999 | $0.01 |
| SCHLAY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016547356709 | $0.03 |
| SCHMIDT NIKOLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059561559153 | $0.05 |
| SCHMITT KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066362889627 | $0.08 |
| SCHNEIDER VICTOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08406231) | ($260.39) |
| SCHNEIDER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007333540145693 | $0.22 |
| SCHNEUR WINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017893626311 | $0.05 |
| SCHNEUR WINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029326076807 | $57.32 |
| SCHNEUR WINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019230853151 | $0.17 |
| SCHNEUR WINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107647948879 | $0.79 |
| SCHNEUR WINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18699168219 | $0.29 |
| SCHNEUR ZALMAN GANSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235254004 | $50.00 |
| SCHNEUR ZALMAN GANSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6768746447 | $8.68 |
| SCHOFIELD FUND LLC | QUIET OAK LANE, FRISCO, TEXAS 75036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041320070524 | $126.87 |
| SCHOFIELD FUND LLC | QUIET OAK LANE, FRISCO, TEXAS 75036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71600111092 | $1,437.75 |
| SCHOFIELD FUND LLC | QUIET OAK LANE, FRISCO, TEXAS 75036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001518914479 | $0.11 |
| SCHONE SOMMERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.260722216128 | $1.47 |
| SCHRAITLE AG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.054689) | ($2,103.09) |
| SCHRAITLE AG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.733423 | $2,103.09 |
| SCHRAITLE AG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05549275 | $2,130.40 |
| SCHRAITLE AG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (60.5458) | ($123.51) |
| SCHRAITLE AG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (18.1491) | ($37.02) |
| SCHRAITLE AG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.058158 | $2,116.60 |
| SCHRAITLE AG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.054798) | ($2,000.00) |
| SCHRAITLE AG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 985.207 | $2,000.00 |
| SCHRAITLE AG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (150.2096) | ($116.94) |
| SCHRAITLE AG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07079727 | $2,105.09 |
| SCHRAITLE AG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.01681) | ($500.15) |
| SCHRAITLE AG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 673.694 | $500.15 |
| SCHRAITLE AG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.03361) | ($999.99) |
| SCHRAITLE AG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,000.517 | $999.99 |
| SCHRAITLE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.021631) | ($679.83) |
| SCHRAITLE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,012.688 | $679.83 |
| SCHRAITLE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03229621 | $1,010.90 |
| SCHRAITLE AG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCHRAITLE AG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,053.371 | $300.00 |
| SCHRAITLE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.2068538151 | $521.65 |
| SCHREIBER LÍVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019222332792 | $0.04 |
| SCHREIBER LÍVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001705288281 | $0.00 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71 | $2,191.35 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,340.0) | ($3,181.85) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,340.0 | $3,181.85 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,340.0) | ($3,184.30) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,190.305405837) | ($1,124.14) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,190.305405837 | $1,124.14 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,190.305405) | ($1,124.46) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.2) | ($36,255.41) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.2 | $36,255.41 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006780280596) | ($20.01) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07108470407) | ($200.78) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (12.122135015) | ($34,381.41) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01531412136) | ($464.69) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01531412136 | $464.69 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01531412) | ($452.82) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (499.474964101) | ($330.00) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 499.474964101 | $330.00 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (499.474964101) | ($329.13) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (260.267918419) | ($170.00) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 260.267918419 | $170.00 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (260.267918419) | ($169.92) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,494.804890487) | ($2,229.99) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,494.804890487 | $2,229.99 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,494.804890487) | ($2,218.74) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5170151211) | ($1,000.00) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5170151211 | $1,000.00 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5170151211) | ($1,005.33) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3614480738) | ($700.00) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3614480738 | $700.00 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3614480738) | ($699.94) |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109296724828869 | $3.86 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23363109416 | $502.10 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.81650023534 | $41.20 |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11454118075889 | $5.79 |
| SCHROYEN LIONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 131.95 | $66.91 |
| SCHROYEN LIONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (132.05089) | ($66.44) |
| SCHROYEN LIONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026544336485176 | $0.00 |
| SCHUMANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023832543194 | $7.05 |
| SCHUMANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458367871 | $10.65 |
| SCHUYLER ALSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032623437805 | $0.00 |
| SCHUYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019448514655 | $58.32 |
| SCHUYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03139954816 | $61.57 |
| SCHUYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0040906588 | $3.09 |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0015 | $3.79 |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.2725 | $624.68 |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.811974196) | ($9,218.49) |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.811974196 | $9,218.49 |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.085974) | ($9,754.33) |
| SCHUYLER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033986584225976 | $84.44 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 0.02 | $1.78 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (0.02) | ($1.71) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1.682 | $1.71 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 5.0 | $5.01 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01173658 | $451.76 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 29.3658 | $2,500.00 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (29.3658) | ($2,510.48) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,496.322 | $2,510.48 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,498.0) | ($2,498.00) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 29.28021 | $2,498.00 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (29.28021) | ($2,495.26) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 2,490.24 | $2,495.26 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 490.018412 | $490.02 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (490.02) | ($490.02) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 5.98067 | $490.02 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (5.98067) | ($491.20) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 488.81 | $491.20 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 1.0 | $1.00 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (5.0) | ($4.99) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.05999 | $4.99 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.054028) | ($4.51) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (2,960.05) | ($2,956.13) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 35.26054 | $2,956.13 |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (35.266457) | ($2,969.77) |
| SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011736) | ($351.05) |
| SCHUYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026562529137 | $0.08 |
| SCHUYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70166799358 | $0.82 |
| SCHUYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74478067306 | $0.74 |
| SCHUYLER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53828926364 | $1.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCHUYLER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0082705842709 | $0.19 |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.00358753 | $10.01 |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1245801 | $347.34 |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 0.686935 | $0.69 |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.16626777 | $468.04 |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000512) | ($1.00) |
| SCHUYLER JAY ALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.293923) | ($575.82) |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085165067386 | $263.10 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15755202222 | $320.01 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17340640748 | $0.17 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.540682876 | $102.70 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.81170274129999 | $24.82 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014668785859 | $0.00 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.02736686867 | $1.33 |
| SCHUYLER KRUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.1534143616 | $8.01 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (371.195767272) | ($267.45) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 371.195767272 | $267.45 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.004516031) | ($551.27) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 5.004516031 | $551.27 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (5.00451603) | ($552.27) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04986975) | ($2,000.00) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04986975 | $2,000.00 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02992185) | ($1,199.75) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0199479) | ($758.95) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($2,112.08) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9 | $2,112.08 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (0.8706253329) | ($2,043.14) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,062.48) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,062.48 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.4447565983) | ($945.09) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08461806882) | ($170.50) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BAT | (371.195767272) | ($147.38) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.771848432) | ($5,000.00) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.390589081 | $4,494.60 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 1.315381931 | $1,743.68 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.1418139573) | ($187.99) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1174098717) | ($155.64) |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118959898156 | $36.46 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556362265 | $0.02 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142902915844 | $34.88 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41414721518 | $0.41 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16206204755 | $1.43 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020884344351 | $0.00 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176568480023119 | $0.19 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040294814047 | $2.41 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24929522144 | $0.01 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019663973825 | $4.46 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0751155196328399 | $0.06 |
| SCHUYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035343287826 | $0.00 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00633845 | $256.54 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.004368 | $177.17 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.004284 | $171.35 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.004431 | $171.32 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.007284 | $260.10 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.005933 | $183.01 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.005797 | $174.78 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.154347995 | $2,369.46 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.006002 | $173.11 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.008877 | $261.05 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.005856 | $170.39 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.008429 | $173.16 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00024 | $5.02 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.008372 | $178.59 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.01367 | $264.88 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00813 | $177.06 |
| SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097854286624 | $28.53 |
| SCHUYLER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032263803182999 | $98.49 |
| SCHUYLER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168189057553 | $0.00 |
| SCHUYLER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032148123361 | $0.01 |
| SCHUYLER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.112790022 | $0.37 |
| SCHYLER COHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08307966863) | ($3,305.33) |
| SCHYLER COHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08307966863 | $3,305.33 |
| SCHYLER COHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01300043) | ($500.58) |
| SCHYLER COHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003423) | ($9.82) |
| SCHYLER COHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06970864) | ($1,991.19) |
| SCHYLER COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001766785901638 | $7.10 |
| SCHYLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120520201903 | $3.57 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005727208782 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052138849129 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079679119519 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122735905666 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081453275848 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022219483474 | $0.00 |
| SCHYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005146663561 | $0.00 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 50,000.0 | $50,000.00 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147689658552 | $58.87 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.870672961 | $100.00 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.823154123 | $446.82 |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5,608.656464832 | $5,608.66 |
| SCIFO GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13385885829577 | $0.16 |
| SCIROCCO NALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027067669746 | $8.01 |
| SCOFARI CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12447829463599 | $5.88 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.581552525) | ($7,372.45) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.581552525 | $7,372.45 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06484061039) | ($1,945.61) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06484061039 | $1,945.61 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,873.482437237) | ($776.12) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,873.482437237 | $776.12 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (681.56565917) | ($5,130.32) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 681.56565917 | $5,130.32 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,142.633853138) | ($4,187.29) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,142.633853138 | $4,187.29 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (48.64062772) | ($253.90) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 48.64062772 | $253.90 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.57925238) | ($813.99) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.57925238 | $813.99 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.174161004) | ($0.01) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.174161004 | $0.01 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,048.800652449) | ($4,964.24) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,048.800652449 | $4,964.24 |
| SCORPIO TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006639368473) | ($195.30) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0086454149) | ($16.62) |
| SCORPIO TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02158961225) | ($41.54) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003833375926) | ($0.12) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006388959877) | ($0.20) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.382732314) | ($5.25) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.382732314 | $5.25 |
| SCORPIO TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (75.579252) | ($610.68) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.14753963) | ($25,000.00) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01760321199) | ($20.81) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.783816449 | $30,480.87 |
| SCORPIO TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6349542853) | ($750.62) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.922143906) | ($17,000.00) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.892769352 | $21,239.42 |
| SCORPIO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4831515563) | ($515.86) |
| SCORPIO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1829079696) | ($195.29) |
| SCORPIO TRAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004162447886) | ($8.33) |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003852423086674 | $14.11 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043281611871261 | $79.14 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.25931402245 | $49.68 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.042080147319 | $29.26 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6721891523706 | $10.18 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2205635767823 | $13.90 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062505800658 | $0.06 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123655383772 | $0.96 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16413911027 | $10.48 |
| SCORPIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41409845964629 | $1.01 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281332475069999 | $0.00 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123672175828 | $0.00 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107850028387 | $0.00 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00860018816959999 | $0.01 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000086975798225 | $0.00 |
| SCOT BREITHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037365098006 | $0.01 |
| SCOT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2478701738 | $1.78 |
| SCOT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.543481942499999 | $0.08 |
| SCOT BRUCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.307065082 | $100.00 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023566604985 | $71.23 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151372635649999 | $29.54 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38666537131 | $4.30 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18319527579999 | $0.32 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11928436796 | $4.72 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329958233 | $0.47 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00313915345 | $0.71 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.000092386 | $0.96 |
| SCOT CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0073396683177 | $13.67 |
| SCOT CITRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SCOT CITRIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($60.64) |
| SCOT CITRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $60.64 |
| SCOT CITRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($60.47) |
| SCOT CITRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 4,109.4687 | $8,794.26 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0006679872564) | ($0.10) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0006679872564 | $0.10 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03205134899) | ($0.46) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03205134899 | $0.46 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2871000831) | ($0.73) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2871000831 | $0.73 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2684760892) | ($0.19) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2684760892 | $0.19 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1793196122) | ($0.18) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1793196122 | $0.18 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.007159668513) | ($0.27) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.007159668513 | $0.27 |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005195042136) | ($0.18) |
| SCOT CITRIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005195042136 | $0.18 |
| SCOT CITRIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,234.60) |
| SCOT CITRIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,060.00) |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097996551157 | $300.72 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.938453025 | $113.32 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18857487935 | $384.90 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0609925889699999 | $0.06 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5364658091 | $7.56 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39938269049999 | $2.76 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88744984934 | $9.86 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014630108622584 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.19504053879999 | $0.76 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135385623542 | $8.09 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161080129074 | $6.37 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75703914046 | $4.66 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3869698451 | $0.34 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000486498570215 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000304882452505 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003300326357433 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028319024492 | $2.02 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000326549615374399 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000997369972533229 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005204809294597 | $0.00 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00782245855299999 | $0.85 |
| SCOT CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5330255784 | $3.19 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026929382636 | $81.77 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192336668594743 | $0.02 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095680748141 | $193.26 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8825361134 | $0.42 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7246540063 | $9.31 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73430424642 | $0.35 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.04205538789999 | $0.12 |
| SCOT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092066113295 | $0.00 |
| SCOT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054711095993 | $0.06 |
| SCOT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035604883399 | $0.00 |
| SCOT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013599693126 | $0.00 |
| SCOT CORNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04256133949) | ($1,312.25) |
| SCOT CORNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04256133949 | $1,312.25 |
| SCOT CORNELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.61) |
| SCOT CORNELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04156133) | ($1,229.84) |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037516292086213 | $12.88 |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130565617062 | $2.55 |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.00558117939999 | $3.97 |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24199848057 | $2.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039629816932 | $0.00 |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024653398503 | $0.00 |
| SCOT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035258005232 | $1.96 |
| SCOT ELLIOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008262519055 | $0.00 |
| SCOT INSCORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010126424) | ($29,656.73) |
| SCOT INSCORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010126424 | $29,656.73 |
| SCOT INSCORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01012642) | ($31,981.61) |
| SCOT INSCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048384819904381 | $173.34 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072198828649999 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039498654528 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036089496404 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110465931889 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055193492235 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132861539969999 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000082627906359 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000044561567276 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057596177384 | $0.00 |
| SCOT KARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022879295552 | $0.01 |
| SCOT LOSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093526451667 | $2.77 |
| SCOT LOSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17196581944 | $1.40 |
| SCOT LOSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189175501089999 | $3.69 |
| SCOT MCNALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.459526861 | $4,631.71 |
| SCOT MCNALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.177176796) | ($4,100.00) |
| SCOT MCNALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06628961704) | ($124.83) |
| SCOT MCNALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03247710557) | ($61.16) |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149296820935 | $44.19 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168334536375672 | $2.53 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7404103969999 | $14.86 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206822632279999 | $1.83 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028222986643 | $2.07 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100287308352999 | $1.10 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18223502066 | $1.12 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020542767313 | $4.66 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62066762211 | $0.80 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041421465743 | $0.04 |
| SCOT MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011009432799 | $1.19 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134995711607 | $0.40 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124461678506 | $0.24 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116113810137 | $0.04 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113801805653 | $0.01 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056595486317 | $0.00 |
| SCOT MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107563446879 | $0.00 |
| SCOT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249260588199999 | $0.74 |
| SCOT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4834350393 | $5.93 |
| SCOT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283826925919999 | $0.25 |
| SCOT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17964985874 | $0.61 |
| SCOT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0420276522919999 | $0.26 |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01668001) | ($500.00) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01668001 | $500.00 |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.032615534) | ($145.32) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.032615534 | $145.32 |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.901301077) | ($73.90) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 73.901301077 | $73.90 |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1685543779) | ($5,049.19) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1685543779 | $5,049.19 |
| SCOT NEWMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (73.901301077) | ($73.90) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18523438) | ($5,454.26) |
| SCOT NEWMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.03261553) | ($142.00) |
| SCOT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010529731577551 | $37.79 |
| SCOT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043270433237093 | $0.39 |
| SCOT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.406673079470989 | $0.41 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084345379299 | $267.75 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45522369128 | $0.53 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01296836525 | $2,024.78 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 981.581573711 | $981.58 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 376.570692208999 | $236.45 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.1279117559999 | $457.06 |
| SCOT SMITH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,687.76679393899 | $1,687.77 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.80749233) | ($49,708.62) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.80749233 | $49,708.62 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.236026743) | ($66,936.43) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.236026743 | $66,936.43 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($888.96) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,817.01487395) | ($10,817.01) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,817.01487395 | $10,817.01 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (111.541154291) | ($4,668.45) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 111.541154291 | $4,668.45 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011054) | ($20.07) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($79.77) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.56) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,941.98) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1) | ($63,747.06) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,777.014873) | ($10,777.01) |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006392685810861 | $237.31 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.331454818 | $34.18 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11514709897407 | $316.47 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.32438087661 | $102.32 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7703438879 | $36.80 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82471899826748 | $61.34 |
| SCOT STANLEY VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061700067032 | $0.06 |
| SCOT SUSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.146078411) | ($2.38) |
| SCOT SUSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.808306841) | ($16.46) |
| SCOT SUSTAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,687.847729986) | ($3,632.41) |
| SCOT SUSTAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998284376) | ($5,782.15) |
| SCOT SUSTAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3786) | ($11,630.97) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.327142454) | ($1.88) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.07603585) | ($13.00) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.33) | ($17.33) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2445164679 | $6,990.47 |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2440583865 | $6,961.77 |
| SCOT SUSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48870565) | ($13,986.67) |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210515561385311 | $74.49 |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0360229125 | $15.97 |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022463334023879 | $55.32 |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001931502363732 | $0.00 |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3412646546799 | $55.94 |
| SCOT SUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.637611805009999 | $0.64 |
| SCOT WOOLUMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.27 | $1,038.46 |
| SCOT WOOLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300224984129999 | $0.89 |
| SCOT WOOLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002612493442 | $0.51 |
| SCOT WOOLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.3658940516 | $320.39 |
| SCOTLAND THOMASLEO GARAPEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145065899271999 | $56.31 |
| SCOTT A BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767233339263 | $51.67 |
| SCOTT A BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35521063719 | $1.81 |
| SCOTT A BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.63399145566 | $1.28 |
| SCOTT A MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026008974565 | $787.09 |
| SCOTT A MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40362595915 | $0.47 |
| SCOTT A MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76183742133 | $1,528.40 |
| SCOTT A MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 726.071333633 | $455.89 |
| SCOTT A MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3719768047 | $56.25 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 501.0 | $501.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 502.0 | $502.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 503.0 | $503.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 504.0 | $504.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 506.0 | $506.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,028.34014) | ($3,028.34) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,400.1849 | $2,984.53 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 34.9976501 | $190.39 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (34.93) | ($188.97) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 188.447 | $188.97 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 374.918346 | $374.92 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.68) | ($22.68) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (506.0) | ($506.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.02452312821 | $991.89 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00072977 | $26.71 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.03358 | $92.05 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.77) | ($3.77) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.03358) | ($77.57) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0025096 | $77.57 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03112911 | $969.70 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007753732993) | ($242.87) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007769057207) | ($243.35) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007742239832) | ($242.51) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007902211061) | ($246.39) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0001465688727) | ($4.57) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00307158 | $95.70 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0002535629563) | ($7.88) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0002538847367) | ($7.89) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.91) | ($15.91) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005106 | $15.91 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00318115 | $100.33 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007617597408) | ($239.74) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001664434873) | ($3.76) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000166481687) | ($3.75) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000166481687) | ($3.75) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001673695893) | ($3.77) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001660377358) | ($3.74) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,934.395993 | $1,934.40 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.08) | ($15.08) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02447466353 | $529.90 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.007617597408 | $164.93 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (504.0) | ($504.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02442619884 | $528.85 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.007902211061 | $171.09 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (503.0) | ($503.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02437487885 | $527.76 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.007996124569 | $173.13 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 168.559253 | $168.56 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (502.0) | ($502.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02428405697 | $499.72 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.008022620163 | $165.09 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01574691771) | ($329.52) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 515.688129 | $515.69 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.02423568235 | $539.66 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.02364721958 | $526.55 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179601042737 | $51.25 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.264126072 | $100.10 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000263631426879999 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03672582019986 | $0.04 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00440432113569999 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090933359114 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015833594485 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116581831719 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002053269457 | $0.01 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000181530718089999 | $0.01 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105023963271 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000444478919629999 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101412126450999 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000007770697905 | $0.00 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024895661388 | $0.01 |
| SCOTT A TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095993327893 | $0.00 |
| SCOTT A WILLIAMS II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025137 | $999.85 |
| SCOTT A WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099371579536 | $75.11 |
| SCOTT A WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025968093762 | $50.67 |
| SCOTT A WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.583550959 | $16.32 |
| SCOTT A WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18352161632 | $70.76 |
| SCOTT AARON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.48 | $9,220.15 |
| SCOTT AARON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.91 | $3,926.50 |
| SCOTT AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044807773194 | $137.80 |
| SCOTT AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14730287984 | $299.01 |
| SCOTT AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28640074006 | $11.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49050124822 | $29.33 |
| SCOTT AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9510613767 | $77.20 |
| SCOTT ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018521538362 | $0.02 |
| SCOTT ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015849417251 | $0.00 |
| SCOTT ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000093261235229 | $0.00 |
| SCOTT ABICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| SCOTT ABICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| SCOTT ABICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (807.77) | ($807.77) |
| SCOTT ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155932336984 | $0.46 |
| SCOTT ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.74718806033 | $669.75 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (13,900.0) | ($13,900.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,536.066028894) | ($32,536.07) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,536.066028894 | $32,536.07 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,436.066028) | ($32,436.07) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00365726) | ($100.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00365726 | $100.00 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06958361167) | ($100.00) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06958361167 | $100.00 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06958361167) | ($100.28) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.777827364) | ($22,768.09) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.777827364 | $22,768.09 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.162864602) | ($31,813.65) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.162864602 | $31,813.65 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.777827364) | ($22,749.89) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329622) | ($90.17) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16322564) | ($31,758.39) |
| SCOTT ACARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065439862248658 | $225.12 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12705200757155 | $300.30 |
| SCOTT ACARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 697.42716196253 | $697.43 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033236884107 | $9.84 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.239076026 | $20.01 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13230652755 | $1.17 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0978610240439999 | $7.16 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21906524317 | $34.16 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114356091998 | $1.26 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70717651138 | $4.35 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091882237492 | $2.08 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045851156969 | $0.35 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0857181661339999 | $0.11 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62756172803 | $1.58 |
| SCOTT ACHEYCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0122684537296 | $0.77 |
| SCOTT ACREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.268318853) | ($8,103.23) |
| SCOTT ACREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.268318853 | $8,103.23 |
| SCOTT ACREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.861762433) | ($5,993.22) |
| SCOTT ACREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.861762433 | $5,993.22 |
| SCOTT ACREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26831885) | ($8,138.38) |
| SCOTT ACREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003959091) | ($7.83) |
| SCOTT ACREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003959091 | $7.83 |
| SCOTT ACREY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.865721524) | ($5,669.87) |
| SCOTT ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011816558031609 | $43.98 |
| SCOTT ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154277833391512 | $41.77 |
| SCOTT ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8864769439999 | $29.24 |
| SCOTT ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.983691764 | $10.66 |
| SCOTT ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.97358220164 | $0.97 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00503922 | $201.31 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00119133 | $46.91 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005039505467) | ($202.57) |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005039505467 | $202.57 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00251039 | $95.54 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00256263 | $96.38 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00260153 | $96.66 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001294 | $0.42 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01413824 | $417.55 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01223767 | $365.34 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00129022 | $39.26 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00095887 | $29.09 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0006502 | $19.38 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.31489929 | $9,408.13 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00039282 | $12.36 |
| SCOTT ADAM ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027125248242309 | $0.11 |
| SCOTT ADLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2216460481) | ($7,851.54) |
| SCOTT ADLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2216460481 | $7,851.54 |
| SCOTT ADLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22164604) | ($7,883.42) |
| SCOTT ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820579930398 | $31.81 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115168014348 | $3.41 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098722748469 | $1.93 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094055963073 | $0.01 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1548129684 | $1.71 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2255931809 | $1.40 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69977542234 | $7.78 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021804644161 | $0.19 |
| SCOTT AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040777388749 | $0.05 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.516094353) | ($46.44) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.516094353 | $46.44 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.516094) | ($48.11) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001237256261) | ($48.86) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001237256261 | $48.86 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.679658887) | ($99.65) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.679658887 | $99.65 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01148638 | $444.90 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01148638) | ($440.42) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01148638 | $440.42 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (672.107852838) | ($733.01) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 672.107852838 | $733.01 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (672.107852) | ($719.42) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15817608) | ($6,000.00) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15817608 | $6,000.00 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002636) | ($1.00) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002636 | $1.00 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005385724796) | ($20.42) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005385724796 | $20.42 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1587410125) | ($6,025.02) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1587410125 | $6,025.02 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1587410125) | ($6,300.05) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1587410125 | $6,300.05 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1587410125) | ($6,275.98) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1587410125 | $6,275.98 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02379144 | $724.83 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02379144) | ($705.94) |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02379144 | $705.94 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027594450288 | $92.50 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6541564005229 | $125.25 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8058738406 | $2.53 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528782009029999 | $5.47 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1452474745 | $3.61 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097868970543 | $0.53 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058766678861 | $2.05 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000907960144117 | $0.08 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052559873102 | $0.36 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018627811786 | $1.28 |
| SCOTT ALAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90875279599 | $0.84 |
| SCOTT ALAN ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204899988 | $0.54 |
| SCOTT ALAN CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.383803516 | $69.38 |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34855381) | ($14,056.28) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34855381 | $14,056.28 |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0605) | ($2,495.64) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.06325) | ($2,494.03) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.083) | ($2,481.12) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0874) | ($2,498.76) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.05440381) | ($1,710.62) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8369653555) | ($1,544.91) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8369653555 | $1,544.91 |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.4) | ($738.34) |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003492985198375 | $14.01 |
| SCOTT ALAN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747897497671389 | $17.36 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00029431 | $11.43 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2110408111) | ($500.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2110408111 | $500.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2110408111) | ($502.68) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2110408111 | $502.68 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004831314649) | ($10.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004831314649 | $10.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.44) | ($0.44) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.44 | $0.44 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00029431) | ($8.84) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00029431 | $8.84 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004831314649) | ($9.96) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004831314649 | $9.96 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.44) | ($0.44) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.44 | $0.44 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.444480792) | ($0.44) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.444480792 | $0.44 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.444480792) | ($0.44) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.444480792 | $0.44 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13127166) | ($4,000.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13127166 | $4,000.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.131271) | ($4,013.61) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.912938 | $4,013.61 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0098264) | ($300.00) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0098264 | $300.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00982706) | ($298.52) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.912938) | ($4,018.10) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.912938 | $4,018.10 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (253.758421149) | ($129.04) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 253.758421149 | $129.04 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (253.758421) | ($128.04) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.432353723) | ($6,698.92) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.432353723 | $6,698.92 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.432353723) | ($6,694.22) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04890696608) | ($1,426.98) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04890696608 | $1,426.98 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.013709) | ($399.99) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 615.14 | $399.99 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.035197) | ($1,026.96) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.51919 | $1,026.96 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51919) | ($1,025.67) |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100656395976907 | $36.55 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,081.08619364009 | $834.84 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105913804886689 | $27.03 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058671376661 | $0.01 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1769020472723 | $0.89 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018159222662 | $0.00 |
| SCOTT ALAN KLETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,332.126294933 | $2,332.13 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.770839726) | ($17,800.74) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.770839726 | $17,800.74 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.770839) | ($17,163.02) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16,708.778 | $17,163.02 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,836.98) | ($7,836.98) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.879933 | $7,836.98 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011965) | ($24.97) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (8,771.79) | ($8,771.79) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.867968726) | ($8,081.73) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007048962578) | ($13.83) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007048962578 | $13.83 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007048962578) | ($13.80) |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192534814169999 | $0.00 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444354872140554 | $124.50 |
| SCOTT ALAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029873790792 | $0.00 |
| SCOTT ALAN PATNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036280881829 | $0.11 |
| SCOTT ALAN ROHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012708197596071 | $50.37 |
| SCOTT ALAN ROHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020021948593 | $3.91 |
| SCOTT ALAN SINCLAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0004 | $3,878.04 |
| SCOTT ALAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146582922731 | $56.89 |
| SCOTT ALAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011843992891 | $15.35 |
| SCOTT ALAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2937451744 | $4.44 |
| SCOTT ALAN TEICHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35490060733 | $7.98 |
| SCOTT ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427819923309999 | $12.66 |
| SCOTT ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149331011399999 | $29.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.834444433 | $12.55 |
| SCOTT ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0433285006789999 | $0.38 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000849676899999 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40178624703 | $0.47 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072467937466 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105774600511 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066060378005 | $0.01 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016500360494 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119666561331 | $0.01 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24789961622999 | $0.05 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041200146887999 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000337033222255 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000027802768 | $0.00 |
| SCOTT ALAN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000110246022947 | $0.00 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020499774275 | $61.62 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35442356883 | $722.65 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14542286919 | $0.15 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.8327581899999 | $68.84 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13156887241 | $9.99 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061649347428 | $0.00 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2069115686 | $15.14 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.26242237522 | $3.49 |
| SCOTT ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049245622995 | $1.16 |
| SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,033.73 |
| SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,144.95) |
| SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $19,144.95 |
| SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073474763733 | $220.19 |
| SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| SCOTT ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032596542632 | $0.96 |
| SCOTT ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022401231688 | $0.00 |
| SCOTT ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025106854963 | $0.00 |
| SCOTT ALFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004618298876 | $0.00 |
| SCOTT ALFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.123671177 | $133.28 |
| SCOTT ALLAN BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71215044754 | $0.83 |
| SCOTT ALLAN BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68793646043999 | $0.69 |
| SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09750307) | ($3,000.00) |
| SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09750307 | $3,000.00 |
| SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099144) | ($2,909.60) |
| SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079092486695 | $240.80 |
| SCOTT ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2444412585) | ($7,652.72) |
| SCOTT ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2444412585 | $7,652.72 |
| SCOTT ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24444125) | ($7,724.10) |
| SCOTT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000984024765668199 | $37.37 |
| SCOTT ALLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125520457947 | $3.72 |
| SCOTT ALLEN TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8731766605 | $8.87 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 9.99028547 | $30,749.30 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.99028547) | ($30,718.93) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.99028547 | $30,718.93 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9793156197) | ($3,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9793156197 | $3,000.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1463677565) | ($451.18) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.011472585) | ($28,750.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.011472585 | $28,750.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,738.23) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2475309052) | ($714.03) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4464999495) | ($1,257.50) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,873.32) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,873.32 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 100,000.0 | $100,000.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($45,423.40) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $45,423.40 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (19.358865377) | ($46,281.34) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($48,056.42) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $48,056.42 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.791524217) | ($49,925.56) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (63,000.0) | ($63,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 63,000.0 | $63,000.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2,255.89) | ($2,255.89) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (60,000.0) | ($60,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 40.67010781 | $91,776.39 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (451.18) | ($451.18) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 30,121.07 | $30,121.07 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.120123078) | ($117,908.50) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.120123078 | $117,908.50 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (37.487176913) | ($80,189.53) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,026.814368488) | ($37,026.81) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,026.814368488 | $37,026.81 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,804.71) | ($1,804.71) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (60,000.0) | ($60,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 46.584002614 | $86,750.57 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.584002614) | ($86,750.57) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.584002614 | $86,750.57 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (22.542787172) | ($41,980.07) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($21,039.81) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.674161608) | ($60,310.15) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 170,191.61 | $170,191.61 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3,772.47) | ($3,772.47) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (170,000.0) | ($170,000.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 121.456766749 | $238,208.44 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 37.487176913 | $73,522.15 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.0) | ($64,746.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.0 | $64,746.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (70.0) | ($137,129.65) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,055.24) | ($2,055.24) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,043.36) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,043.36 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (15.487176913) | ($31,023.95) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,517.36) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,517.36 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,419.60) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,947.51) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,947.51 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,839.90) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($6,517.92) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $6,517.92 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($6,513.33) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,911.08) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,911.08 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3736264311) | ($714.03) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,969.01) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,969.01 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,799.21) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,799.21 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.626373569) | ($37,099.05) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.086708157) | ($47,025.49) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.086708157 | $47,025.49 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($45,340.83) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($799.89) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 97,000.0 | $97,000.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 2,000.01 | $2,000.01 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2,856.15) | ($2,856.15) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (94,956.0) | ($94,956.00) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 60.078785017 | $95,385.95 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 41.901652548 | $66,526.46 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.078785017) | ($95,385.95) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.078785017 | $95,385.95 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,187.86) | ($1,187.86) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (103.567145722) | ($163,251.86) |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35142248380276 | $851.10 |
| SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.452965401784 | $111.45 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 65.0 | $1,167.47 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 201.0 | $146.22 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306597540079999 | $0.01 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139432249984999 | $0.00 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.244638031 | $11.29 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.309607418357 | $13.81 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104819140855 | $0.77 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3786981535 | $28.63 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95371913771 | $0.45 |
| SCOTT ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.502753496 | $7.37 |
| SCOTT ALTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000991674257399999 | $0.29 |
| SCOTT ALTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2626112026 | $0.26 |
| SCOTT AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487913322299999 | $1.44 |
| SCOTT AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.354457158 | $73.35 |
| SCOTT AMOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.22129107 | $25,667.68 |
| SCOTT AMOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,446.36) | ($10,446.36) |
| SCOTT AMOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.449916645) | ($13.45) |
| SCOTT AMOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.449916645 | $13.45 |
| SCOTT AMOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.44) | ($13.44) |
| SCOTT AMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.246131887) | ($18,131.60) |
| SCOTT AMOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.246131887 | $18,131.60 |
| SCOTT AMOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.246131887) | ($16,116.41) |
| SCOTT AMOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005308500197) | ($9.18) |
| SCOTT AMOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005308500197 | $9.18 |
| SCOTT AMOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005308500197) | ($9.20) |
| SCOTT AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014316845998 | $0.00 |
| SCOTT AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030155823192861 | $83.35 |
| SCOTT AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4536306548426 | $13.45 |
| SCOTT ANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026323996906 | $0.78 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4079999951) | ($1,200.00) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4079999951 | $1,200.00 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4079999951) | ($1,200.79) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3903162616) | ($11,914.12) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3903162616 | $11,914.12 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001287138) | ($1,843.14) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001287138 | $1,843.14 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,211.561646256) | ($5,211.56) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,211.561646256 | $5,211.56 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,211.56) | ($5,211.56) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 2.826386 | $5,211.56 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001287138) | ($1,838.65) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.826386) | ($5,190.06) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002498466853) | ($7.31) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002498466853 | $7.31 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001082747329) | ($1.82) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001082747329 | $1.82 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.631390154) | ($6.63) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.631390154 | $6.63 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39031626) | ($11,425.95) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001082747329) | ($1.81) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.633036) | ($6.63) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024984) | ($7.27) |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225299911063934 | $79.10 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00953480960228497 | $23.50 |
| SCOTT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.5149236576097 | $54.51 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1388729 | $432.18 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $37,800.02 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.2056616 | $12,765.53 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.498515343) | ($10,926.40) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.498515343 | $10,926.40 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,036.330408307) | ($4,036.33) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,036.330408307 | $4,036.33 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,953.064177345) | ($1,953.06) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,953.064177345 | $1,953.06 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,953.064177) | ($1,953.06) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $2,041.17 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.22534687 | $6,774.38 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.324851246) | ($5.32) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.324851246 | $5.32 |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,041.655259) | ($4,041.66) |
| SCOTT ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (165.541857) | ($165.54) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08733003772) | ($138.15) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09791809) | ($2,820.04) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,424.54) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29732713) | ($8,215.15) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($222.50) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.348515) | ($7,933.24) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033923959) | ($2,837.40) |
| SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033923959 | $2,837.40 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010324193945984 | $34.55 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15899121646 | $0.18 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008650116205361 | $1.99 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3817244380283 | $1.38 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130391533937 | $0.13 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131175123305 | $381.22 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508118642357 | $79.92 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722677643 | $51.36 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036981994604 | $7.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49129715035 | $0.31 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00418041273 | $11.16 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010980152819052 | $36.47 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271866154423979 | $74.73 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.555860283839 | $27.56 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.358287754886 | $13.36 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038128863854 | $0.41 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022280124144 | $6.59 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022826645109 | $0.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090413397405 | $1.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045205467777 | $139.05 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.978515771 | $246.91 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31636305685 | $639.43 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052804183537 | $0.01 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.421931975 | $111.32 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0148081496469999 | $0.16 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129923597586 | $0.04 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29470298766 | $17.62 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020420707169 | $0.02 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043970669475 | $0.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020390189628 | $1.45 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24449340407 | $0.60 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023546539898 | $0.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018837402703 | $0.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000836681736299999 | $0.00 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795167375 | $0.53 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102776370538999 | $207.80 |
| SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023840149843162 | $81.46 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00722271 | $286.93 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004558005112) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00815546 | $254.40 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00342496 | $96.26 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01005159 | $293.80 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03820013406) | ($1,151.31) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03820013406 | $1,151.31 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06705485) | ($1,967.92) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4141617449) | ($718.28) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4141617449 | $718.28 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.41416) | ($718.28) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0250131 | $718.28 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0250131) | ($717.77) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008539038483 | $0.00 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.774004318 | $3.77 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170693065216378 | $59.39 |
| SCOTT ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029400394948325 | $7.15 |
| SCOTT ANDREW DISALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021776021943 | $0.04 |
| SCOTT ANDREW DISALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.146067419 | $46.46 |
| SCOTT ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731037218799346 | $0.01 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.525965009) | ($705.00) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.525965009 | $705.00 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.184992) | ($20.02) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (6.340973009) | ($685.84) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.156993684) | ($55.86) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.156993684 | $55.86 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.840543653) | ($957.03) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.840543653 | $957.03 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.25887101) | ($229.61) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.25887101 | $229.61 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (35.267885482) | ($113.65) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 35.267885482 | $113.65 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (9.156993684) | ($55.86) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (8.840543653) | ($959.91) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (35.267885) | ($110.88) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.25887101) | ($233.33) |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000627250133 | $0.00 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029692845212 | $0.00 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0430821111009999 | $0.03 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109844127709999 | $0.00 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03935224770366 | $0.22 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026711675697443 | $2.73 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019400230126387 | $0.34 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034241586417 | $0.00 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0475948264355199 | $0.15 |
| SCOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296623497719999 | $605.84 |
| SCOTT ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344226629999999 | $0.01 |
| SCOTT ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76598167981 | $0.77 |
| SCOTT ANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454862589033299 | $0.53 |
| SCOTT ANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262762105765999 | $49.72 |
| SCOTT ANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.848902037 | $135.85 |
| SCOTT ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31677247307 | $1.56 |
| SCOTT ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520113640159999 | $10.15 |
| SCOTT ANTHONY LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596087426314409 | $0.06 |
| SCOTT ANTHONY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003073022895 | $9.10 |
| SCOTT ANTHONY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287311742439999 | $5.61 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01179017 | $467.39 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 12.01 | $467,617.66 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01005632 | $301.02 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (12.03184649) | ($356,166.72) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 12.03184649 | $356,166.72 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01028601 | $300.77 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01028601) | ($301.02) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01028601 | $301.02 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($66.00) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $66.00 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01052822 | $312.71 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01003064 | $300.08 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,693.31) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,693.31 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,267.96) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.020886368) | ($320,585.02) |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.020886368 | $320,585.02 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883369915658799 | $260.30 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.046883424134 | $212.15 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141824004921 | $27.67 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6465637517 | $1.65 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.952129919 | $56.25 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049837232191 | $0.54 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20314784261 | $0.20 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3730796779 | $28.61 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2676784983 | $1.27 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61210023363 | $3.77 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041528059846 | $1.23 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67724569379 | $1.36 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00360529802869999 | $0.33 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000058056384025 | $0.00 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00263283912099999 | $0.36 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011411988743 | $0.01 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.2202803035 | $1.22 |
| SCOTT ANTHONY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.0049693112 | $1.00 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.06546101 | $6,229.70 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08228538 | $3,288.80 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,359.836859 | $2,359.84 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 980.0 | $980.00 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.425 | $4,301.74 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,349.36753164) | ($2,349.37) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,349.36753164 | $2,349.37 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (701.112674885) | ($701.11) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 701.112674885 | $701.11 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,349.367531) | ($2,349.37) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (701.112674) | ($701.11) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,023.45317648) | ($1,193.32) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,023.45317648 | $1,193.32 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.046384448) | ($830.51) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.046384448 | $830.51 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.182468521) | ($1,128.11) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.182468521 | $1,128.11 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (190.422994175) | ($1,882.74) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 190.422994175 | $1,882.74 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($59.65) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,923.440709) | ($1,144.76) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (190.422994) | ($1,930.42) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (25.182468) | ($1,145.16) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.805829188) | ($9,150.81) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.805829188 | $9,150.81 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012689) | ($20.00) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3014484092) | ($8,674.18) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3014484092 | $8,674.18 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.729700188) | ($9,068.28) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001738) | ($50.05) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2997104) | ($8,544.58) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.046384448) | ($635.80) |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020480319982204 | $69.65 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1126403709999 | $24.26 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456416572850109 | $105.28 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.416456772621 | $12.42 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3130930063209 | $19.01 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0570539893089999 | $0.04 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2763464219509 | $30.68 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0727267744979 | $11.07 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.190639371455849 | $14.03 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39193377257723 | $32.86 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22113900651 | $12.50 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025807740212 | $0.04 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0060333847286 | $0.00 |
| SCOTT ANTHONY PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067241486943 | $0.16 |
| SCOTT ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022428643787 | $6.64 |
| SCOTT ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6438474251 | $4.17 |
| SCOTT ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21720102832 | $0.17 |
| SCOTT ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116027703194 | $0.00 |
| SCOTT ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.22398119968999 | $1.22 |
| SCOTT ANTHONY TILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433632608858 | $0.17 |
| SCOTT ANTHONY TILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002098579627793 | $0.02 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $879.38 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.530880592 | $1,597.66 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.535 | $616.89 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220665667095 | $35.09 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116880115976 | $22.45 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.19692068 | $9.42 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64037919132 | $7.12 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175098426942 | $9.85 |
| SCOTT APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101746782284 | $5.36 |
| SCOTT ARDEN FISHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 490.099502 | $490.10 |
| SCOTT ARDEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003110634595 | |
| SCOTT ARENDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05400107966) | ($2,192.06) |
| SCOTT ARENDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05400107966 | $2,192.06 |
| SCOTT ARENDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001838252747) | ($74.62) |
| SCOTT ARENDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002565663391) | ($75.45) |
| SCOTT ARENDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.04959716) | ($1,446.84) |
| SCOTT ARENDS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4747412122) | ($10,000.00) |
| SCOTT ARENDS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01434855466) | ($302.24) |
| SCOTT ARENDS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003543943149) | ($74.65) |
| SCOTT ARENDS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5419027177 | $11,414.70 |
| SCOTT ARENDS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.04959716 | $1,044.72 |
| SCOTT ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038548099446759 | $10.06 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 583.23 | $583.23 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (275.21) | ($275.21) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (47.610711259) | ($33.33) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,715.58534237) | ($1,201.00) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (57,138.567367738) | ($40,000.00) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 67,280.53825696 | $47,099.91 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 10.671764573 | $24,379.04 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06475976401) | ($147.94) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2645888549) | ($604.44) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.754868732) | ($20,000.00) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.55440182 | $44,695.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02879182027) | ($827.88) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03946707936) | ($1,134.84) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.286777492) | ($37,000.00) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.290142613) | ($37,000.00) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.556386149 | $44,635.60 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00962237177) | ($275.96) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03899294954) | ($1,118.28) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,388.787449703) | ($4,612.85) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,388.787449703 | $4,612.85 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41731446) | ($12,587.46) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41731446 | $12,587.46 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.590194685) | ($3,262.39) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.590194685 | $3,262.39 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8535484766) | ($6.43) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8535484766 | $6.43 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.488412676) | ($1.02) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.488412676 | $1.02 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.801839712) | ($44.80) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.801839712 | $44.80 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (44.801839) | ($44.80) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.417314) | ($12,270.66) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.590194) | ($3,126.06) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (155.53) | ($155.53) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.853548) | ($6.05) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (8,388.787449) | ($4,334.06) |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458977992249413 | $13.67 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355196622956293 | $6.99 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40868602535281 | $0.41 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012984655951192 | $0.01 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2658628707689 | $6.86 |
| SCOTT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185606470055027 | $0.02 |
| SCOTT ARMSTRONG YOST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.20524185 | $369.04 |
| SCOTT ARMSTRONG YOST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.110196454 | $205.46 |
| SCOTT ARMSTRONG YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846559309 | $0.04 |
| SCOTT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009430409609 | $0.00 |
| SCOTT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000169475173059999 | $0.00 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06715) | ($1,642.13) |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (200.81287) | ($1,341.43) |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,461.284511) | ($3,384.84) |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (299.1549) | ($118.19) |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083963285209 | $259.58 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93634289457649 | $3.90 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010612173093759 | $24.39 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.26293686394 | $72.93 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62982154906098 | $6.09 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8823925088 | $74.48 |
| SCOTT ARTHUR TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25532153155 | $81.17 |
| SCOTT ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026089059869 | $7.72 |
| SCOTT ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.134051941 | $19.13 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039765 | $15.88 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00038808 | $15.68 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038808) | ($15.59) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,901.85) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,901.85 |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,902.45) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,647.63) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,647.63 |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,630.39) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,762.17) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,762.17 |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,741.94) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,476.20) |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,476.20 |
| SCOTT ASHLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,476.50) |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169680302411 | $57.47 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124179377043999 | $24.23 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118569482206 | $0.01 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7655476 | $3.62 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36857959177 | $4.10 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052757344939 | $0.02 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3149123084 | $0.37 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105569739313 | $0.00 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.468684374779999 | $0.47 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5535302763 | $1.23 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.342352531 | $0.84 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086252936066 | $0.01 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066247619787 | $0.00 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125263510741 | $0.04 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000072174340513 | $0.00 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159981982789 | $6.33 |
| SCOTT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000129041562269999 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120790681 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030754628306 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086509099012 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100307656659 | $0.01 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002059072573 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000125579942526999 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000037952123 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107837203553 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034701126721 | $0.00 |
| SCOTT ASHMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015074991308 | $0.00 |
| SCOTT ATKINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00842353 | $318.37 |
| SCOTT ATKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2219576727) | ($343.53) |
| SCOTT ATKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02930659) | ($837.24) |
| SCOTT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282471306294319 | $9.25 |
| SCOTT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022104051242649 | $5.08 |
| SCOTT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072648423228 | $0.01 |
| SCOTT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021797979127 | $0.00 |
| SCOTT ATZE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331303617639999 | $10.28 |
| SCOTT AUDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031281796471 | $0.00 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.04) | ($23.04) |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.04 | $23.04 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.04) | ($23.04) |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.04) | ($23.04) |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.04 | $23.04 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.04) | ($23.04) |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162463275804999 | $0.48 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043683250829 | $0.01 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4729257654 | $2.47 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024574670418 | $0.00 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112038440069 | $0.01 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057983593338 | $0.00 |
| SCOTT AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000038462828274 | $0.00 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00212981 | $87.82 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (104.9829) | ($232.01) |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (168.442846835) | ($239.19) |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00214807 | $86.30 |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13057359) | ($5,000.00) |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13057359 | $5,000.00 |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13272166) | ($5,029.71) |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04771156301) | ($1,716.61) |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04771156301 | $1,716.61 |
| SCOTT AUSTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04771156) | ($1,715.34) |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005831688656526 | $22.98 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08852082779697 | $0.19 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018911326266 | $0.02 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2006387323893 | $0.28 |
| SCOTT AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100494212301 | $0.06 |
| SCOTT AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129676672492 | $3.84 |
| SCOTT AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65266271359999 | $1.65 |
| SCOTT B WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04774442805317 | $0.05 |
| SCOTT B WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017939952958 | $0.00 |
| SCOTT BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000403552256349999 | $0.08 |
| SCOTT BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155591241869999 | $46.13 |
| SCOTT BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031602399138 | $61.99 |
| SCOTT BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8750720788 | $4.88 |
| SCOTT BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.262286925 | $54.91 |
| SCOTT BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202902727863643 | $0.22 |
| SCOTT BALBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105403262008 | $31.20 |
| SCOTT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027878865804 | $0.83 |
| SCOTT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422673052089999 | $83.84 |
| SCOTT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.708693116 | $26.71 |
| SCOTT BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8511518735) | ($23,859.01) |
| SCOTT BALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8511518735 | $23,859.01 |
| SCOTT BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510540568744759 | $175.72 |
| SCOTT BALUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059145036462 | $17.51 |
| SCOTT BALUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01934312361 | $37.74 |
| SCOTT BALUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.809372576 | $21.25 |
| SCOTT BALUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050784766323 | $0.45 |
| SCOTT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009777781763 | $0.00 |
| SCOTT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125407688333 | $0.00 |
| SCOTT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000378977708219999 | $0.00 |
| SCOTT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013837692218 | $0.00 |
| SCOTT BARBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026566041221 | $0.00 |
| SCOTT BARCLAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SCOTT BARCLAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.81) |
| SCOTT BARCLAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.76) |
| SCOTT BARCLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.665066) | ($15,169.75) |
| SCOTT BARCLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.012229) | ($29,418.67) |
| SCOTT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046531450705219 | $167.75 |
| SCOTT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020315406944 | $0.02 |
| SCOTT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054982153152305 | $140.04 |
| SCOTT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,649.926297142 | $2,649.93 |
| SCOTT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.95653035019999 | $2.85 |
| SCOTT BARKLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.331440533) | ($52.94) |
| SCOTT BARKLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.331440533 | $52.94 |
| SCOTT BARKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.0) | ($53.95) |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032577376461 | $0.96 |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073928433847 | $0.07 |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.385599011 | $25.84 |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042395684242 | $0.00 |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025837682103 | $0.03 |
| SCOTT BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021321264646 | $0.03 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126126825492 | $24.61 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188704984249999 | $0.19 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5783825719999 | $9.15 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46752231123 | $4.13 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049259580321999 | $3.61 |
| SCOTT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00922121076489999 | $1.00 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6085636719 | $6.03 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34179734135999 | $3.80 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002635883169999 | $0.00 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002692810372399 | $0.00 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002619450411799 | $0.00 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000568831165056 | $0.00 |
| SCOTT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014082124383 | $0.00 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $89.47 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $4,410.06 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 110,000.0 | $95,934.69 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ADA | (114,841.649257474) | ($100,000.00) |
| SCOTT BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00339139 | $113.85 |
| SCOTT BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.003003 | $30.00 |
| SCOTT BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| SCOTT BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 120.012013 | $120.01 |
| SCOTT BARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,147.90478 | $25,147.90 |
| SCOTT BARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (104.45) | ($104.45) |
| SCOTT BARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SCOTT BARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ADA | 114,841.649257474 | $62,870.62 |
| SCOTT BARRETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (115,100.0) | ($54,206.58) |
| SCOTT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030565055302 | $9.05 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25779746624 | $0.04 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,555.2910060368 | $1,632.41 |
| SCOTT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77061633523 | $30.49 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.383386 | $4,107.51 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (1.38328954) | ($4,084.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,021.0 | $1,021.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,021.0) | ($1,021.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0255863 | $1,021.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02535033173) | ($717.04) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02535033173 | $717.04 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.050936) | ($1,437.31) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,420.217 | $1,437.31 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05289298163) | ($100.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05289298163 | $100.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.052892) | ($100.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 98.974 | $100.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.303094673 | $2,463.64 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5834893725) | ($1,100.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5834893725 | $1,100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.568106) | ($1,068.04) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,070.512 | $1,068.04 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,088.0) | ($1,088.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9194061887 | $1,728.49 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 1,088.0 | $1,088.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,088.0) | ($1,088.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 985.0 | $985.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0706288 | $2,237.80 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05626552 | $1,681.02 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.126849315) | ($3,868.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 967.0 | $967.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,985.0) | ($3,985.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.565604665 | $5,982.23 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,786.0) | ($1,786.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.77295548 | $2,761.26 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.906067843) | ($9,200.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.906067843 | $9,200.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (5.87868783) | ($9,152.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,288.0 | $2,288.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,470.0) | ($1,470.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.438908779 | $2,117.81 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.14655889 | $1,681.55 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.245339226 | $4,731.12 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005934975075) | ($114.45) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1978325025) | ($3,815.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001909312248) | ($36.33) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0636437416) | ($1,211.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07883620103 | $1,500.08 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002157443604) | ($41.04) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07191478679) | ($1,368.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08921496698 | $1,697.09 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003150759826) | ($60.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050253275) | ($2,000.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1310293997 | $2,495.20 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006439982298) | ($120.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2146660766) | ($4,000.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2653223667 | $4,943.91 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.139581754) | ($1,021.00) |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.38328954 | $1,239.35 |
| SCOTT BARTAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03418745261) | ($30.63) |
| SCOTT BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005293277713069 | $13.29 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237710975781 | $34.84 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082222030256 | $0.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019912464562 | $0.00 |
| SCOTT BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0047771796185 | $0.00 |
| SCOTT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110857683702 | $0.33 |
| SCOTT BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.77058807399999 | $12.88 |
| SCOTT BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018602360453 | $55.67 |
| SCOTT BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023343939339 | $45.55 |
| SCOTT BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7175896947 | $1.08 |
| SCOTT BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097989090024 | $0.01 |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04046698986) | ($1,610.99) |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04046698986 | $1,610.99 |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.29273301) | ($39.29) |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.29273301 | $39.29 |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39.292733) | ($39.29) |
| SCOTT BAXTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04046698) | ($1,612.35) |
| SCOTT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009470123155914 | $3.80 |
| SCOTT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063889854961 | $0.00 |
| SCOTT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12381735964286 | $0.12 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.027665336) | ($1,009.47) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.027665336 | $1,009.47 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000556) | ($20.04) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001388) | ($50.06) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02572133) | ($926.30) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (44.859924497) | ($3.80) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 44.859924497 | $3.80 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (49.358207526) | ($49.36) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 49.358207526 | $49.36 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.545902003) | ($48.55) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 48.545902003 | $48.55 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (48.545902) | ($48.55) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (49.358207526) | ($49.36) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOGE | (44.85992449) | ($3.78) |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011698081923456 | $4.57 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37749076900664 | $0.38 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.251931559743409 | $0.25 |
| SCOTT BAXTER BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.025462927684455 | $0.00 |
| SCOTT BEBBINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94970914276 | $9.79 |
| SCOTT BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090183601554 | $0.18 |
| SCOTT BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4700571362567 | $0.45 |
| SCOTT BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645097582 | $12.59 |
| SCOTT BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28920436) | ($8,342.97) |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020899624048 | $6.19 |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.332729056 | $13.74 |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.534769554229999 | $5.94 |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2251864587 | $34.93 |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143584433948999 | $4.25 |
| SCOTT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011623584609051 | $43.96 |
| SCOTT BELOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0531613860069999 | $0.04 |
| SCOTT BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20537842577 | $0.24 |
| SCOTT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9199866267 | $8.92 |
| SCOTT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012700581788 4 | $0.00 |
| SCOTT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.775234882 | $84.65 |
| SCOTT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1666882697 | $35.19 |
| SCOTT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39061502225 | $3.45 |
| SCOTT BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.504281500485 | $157.60 |
| SCOTT BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5008323971 | $0.39 |
| SCOTT BERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017946965572 | $5.31 |
| SCOTT BERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7879251706 | $3.79 |
| SCOTT BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.267798814) | ($23.27) |
| SCOTT BERGER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.267798814 | $23.27 |
| SCOTT BERGER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.267798) | ($23.27) |
| SCOTT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162898148552 | $0.48 |
| SCOTT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113909216092 | $230.60 |
| SCOTT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10519747480425 | $0.11 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 12.67729 | $1,213.09 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (12.67729) | ($1,214.74) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 12.67729 | $1,214.74 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.486503365) | ($1.25) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.486503365 | $1.25 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1.486503) | ($1.25) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8265252376) | ($14.07) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8265252376 | $14.07 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (0.8265252376) | ($13.98) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 15.03493 | $1,182.65 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15.03493) | ($1,182.32) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15.03493 | $1,182.32 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.0) | ($3,075.54) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.0 | $3,075.54 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (300.0) | ($3,009.00) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 300.0 | $3,009.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($996.00) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $996.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($997.77) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 989.7 | $997.77 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (989.7) | ($989.70) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 16.01119 | $989.70 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (83.100824906) | ($5,102.34) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 83.100824906 | $5,102.34 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (99.112014906) | ($6,085.42) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 99.112014906 | $6,085.42 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (508.270658016) | ($4,437.85) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 508.270658016 | $4,437.85 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (508.2699) | ($4,437.84) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,397.686 | $4,437.84 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,377.686) | ($4,377.69) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $22.68 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 449.058373563 | $5,091.40 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (451.058373563) | ($5,095.65) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 451.058373563 | $5,095.65 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.0) | ($1,627.15) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.0 | $1,627.15 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (147.0) | ($1,627.29) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,629.684 | $1,627.29 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,629.684) | ($1,629.68) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.967679497) | ($1,400.19) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.967679497 | $1,400.19 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (151.0) | ($1,387.96) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,387.478 | $1,387.96 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.9676794965) | ($8.95) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.9676794965 | $8.95 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,387.478) | ($1,387.48) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,048.965260149) | ($686.75) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,048.965260149 | $686.75 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (99.201635129) | ($3.31) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 99.201635129 | $3.31 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (99.201635129) | ($3.19) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 99.201635129 | $3.19 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.05953979) | ($1,276.52) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.05953979 | $1,276.52 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (153.0) | ($1,273.63) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,266.033 | $1,273.63 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,266.033) | ($1,266.03) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,048.957) | ($628.11) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0216903 | $628.11 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.021546) | ($627.98) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 625.431 | $627.98 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (625.431) | ($625.43) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000926565144) | $0.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000926565144 | $0.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007686031481) | ($0.35) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007686031481 | $0.35 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001443) | ($4.47) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001443 | $4.47 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.795652305) | ($4.80) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.795652305 | $4.80 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.795652) | ($4.80) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,043.00) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,043.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1765148918) | ($1.68) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1765148918 | $1.68 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.2358) | ($2.26) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0000773 | $2.26 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8325720071) | ($0.83) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8325720071 | $0.83 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5000773) | ($14,553.75) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5000773 | $14,553.75 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($87.52) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $87.52 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($87.42) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,297.07) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,297.07 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,663.02) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,636.55) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,338.91) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,338.91 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,358.39) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $14,358.39 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,747.19) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,747.19 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3999) | ($11,744.26) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($11,549.10) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $11,549.10 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.23) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.99) | ($11,529.38) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,848.70) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,848.70 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,861.25) |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.4264599869 | $8,951.38 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.3553833224 | $7,275.72 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.3553833224 | $7,275.72 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074518700514 | $225.17 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505853553459999 | $0.59 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1435127713251 | $356.11 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671430177776099 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.832850601344 | $8.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032001446133864 | $0.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180753852606463 | $1.78 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91586985759398 | $11.16 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0340359340661099 | $0.03 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000393878244306909 | $0.00 |
| SCOTT BERGH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5094173017 | $24.93 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020109863792 | $0.06 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000388782282619999 | $0.00 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019879918953 | $0.02 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015063865775 | $0.00 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011140730275 | $0.01 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127198410197 | $0.00 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000116168117133 | $0.00 |
| SCOTT BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023199665227999 | $0.00 |
| SCOTT BERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,067.480945759) | ($35,029.90) |
| SCOTT BERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,067.480945759 | $35,029.90 |
| SCOTT BERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (2,902.8634) | ($25,000.00) |
| SCOTT BERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25,249.548 | $25,000.00 |
| SCOTT BERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,249.548) | ($25,249.55) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1,164.0) | ($9,999.29) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,976.852 | $9,999.29 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.004545274) | ($40,055.44) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.004545274 | $40,055.44 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.253152596) | ($7,972.53) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.253152596 | $7,972.53 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (337.522461788) | ($12,147.22) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 337.522461788 | $12,147.22 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (902.772879167) | ($902.77) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 902.772879167 | $902.77 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (337.52246) | ($11,313.75) |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,165.278 | $11,313.75 |
| SCOTT BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| SCOTT BERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SCOTT BERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.79767795 | $20,382.76 |
| SCOTT BERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 199,980.0 | $199,980.00 |
| SCOTT BERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SCOTT BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| SCOTT BERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 126.233538358 | $194,888.17 |
| SCOTT BERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SCOTT BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 72.76828758 | $89,913.04 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010114889401752 | $38.44 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,084.71941888333 | $792.78 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091264690412 | $242.15 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6712569908397 | $5.67 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2178832835212 | $75.32 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.728480381253 | $110.85 |
| SCOTT BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007297624912 | $0.49 |
| SCOTT BEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000746274454079999 | $0.00 |
| SCOTT BEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016071221837 | $0.00 |
| SCOTT BIALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37325446973 | $0.30 |
| SCOTT BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134087138112 | $3.97 |
| SCOTT BICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024373315447 | $0.72 |
| SCOTT BICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9919021664 | $6.99 |
| SCOTT BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037592369783 | $0.01 |
| SCOTT BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095572144943 | $0.00 |
| SCOTT BIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1563585899 | $1.71 |
| SCOTT BILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142663136393 | $0.42 |
| SCOTT BILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2318856806 | $0.23 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.264449541) | ($15.84) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.943170635) | ($12.35) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.6822225425) | ($15.84) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52950543) | ($16,732.37) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.58935485) | ($9.38) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02343696475) | ($450.38) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006504847279) | ($12.50) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7805816735) | ($15,000.00) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9536676468 | $18,326.10 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008697140937) | ($16.67) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007777768549) | ($16.67) |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032187763115692 | $108.23 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5535559813 | $3.05 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107859175781999 | $0.00 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26626673496 | $0.21 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024184917074 | $0.03 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073287857538 | $0.01 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049830645894999 | $0.01 |
| SCOTT BLACKGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022375669429 | $0.00 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,484.303272572) | ($4,484.30) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,484.303272572 | $4,484.30 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,484.3) | ($4,484.30) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25300934) | ($8,000.00) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25300934 | $8,000.00 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.252429) | ($7,603.41) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,533.932 | $7,603.41 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,533.935272) | ($7,533.94) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15301334) | ($4,600.00) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15301334 | $4,600.00 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.153013) | ($4,599.99) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,598.056 | $4,599.99 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015970203) | ($2,107.26) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015970203 | $2,107.26 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.015968) | ($2,107.26) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,106.89 | $2,107.26 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,704.946) | ($6,704.95) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011000175) | ($2,939.21) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1011000175 | $2,939.21 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10168069) | ($2,958.46) |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236413910612689 | $85.81 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005415319443454 | $14.79 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.179234584918 | $32.18 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.291635769999 | $88.72 |
| SCOTT BLACQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053573784281 | $0.00 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.111443083) | ($4,298.53) |
| SCOTT BLAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.111443083 | $4,298.53 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (310.111443083) | ($4,335.36) |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314429042539999 | $95.92 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052157160412 | $104.08 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129673891703 | $7.75 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016758154809 | $0.50 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.161848464 | $151.55 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.9017305569999 | $21.91 |
| SCOTT BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8662852333 | $171.38 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.791505848) | ($13,024.63) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.791505848 | $13,024.63 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2600078848) | ($8,003.82) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2600078848 | $8,003.82 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (962.765443213) | ($716.92) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 962.765443213 | $716.92 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (797.855576339) | ($458.06) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 797.855576339 | $458.06 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.79327408) | ($104.14) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.79327408 | $104.14 |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.788361) | ($12,839.80) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (962.765443) | ($696.89) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (797.855576) | ($447.28) |
| SCOTT BLYTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.260007) | ($7,609.06) |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010364497467115 | $39.37 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026482307960322 | $74.27 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064322557707 | $0.06 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.192235214195 | $7.29 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9189993590234 | $2.39 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022072546284187 | $0.26 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000091545995057 | $0.00 |
| SCOTT BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.199936935239999 | $0.20 |
| SCOTT BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059754980407 | $0.00 |
| SCOTT BOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343031778 | $0.48 |
| SCOTT BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02328767 | $726.30 |
| SCOTT BOLTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.60) |
| SCOTT BOLTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($473.86) |
| SCOTT BOLTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.77) |
| SCOTT BOLTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0169) | ($510.13) |
| SCOTT BOLTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0281) | ($835.20) |
| SCOTT BOLTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0520759) | ($1,547.75) |
| SCOTT BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894198386774999 | $30.39 |
| SCOTT BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.920970098233 | $5.97 |
| SCOTT BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002623587392 | $0.00 |
| SCOTT BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4728393527 | $0.14 |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.342754867) | ($38,300.74) |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.342754867 | $38,300.74 |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.889015853) | ($21,388.67) |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.889015853 | $21,388.67 |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (291.223303377) | ($9,910.33) |
| SCOTT BONORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 291.223303377 | $9,910.33 |
| SCOTT BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139502779656449 | $239.58 |
| SCOTT BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10869592272244 | $255.40 |
| SCOTT BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7360028574156 | $182.50 |
| SCOTT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149468212724999 | $4.42 |
| SCOTT BORDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (475.052715203) | ($4,047.63) |
| SCOTT BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 475.052715203 | $4,047.63 |
| SCOTT BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (475.0521) | ($4,047.63) |
| SCOTT BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,983.075 | $4,047.63 |
| SCOTT BORDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (83.08) | ($83.08) |
| SCOTT BORDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,899.0) | ($3,899.00) |
| SCOTT BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023634645679999 | $0.07 |
| SCOTT BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047947569503 | $0.01 |
| SCOTT BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073328782691 | $0.07 |
| SCOTT BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72444684449056 | $8.78 |
| SCOTT BORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03785357 | $1,056.55 |
| SCOTT BORDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 15.0 | $518.65 |
| SCOTT BORDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 27.48377962 | $1,905.11 |
| SCOTT BORDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 32.69244627 | $238.61 |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,434.28325954) | ($1,631.49) |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,434.28325954 | $1,631.49 |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098102322) | ($3,222.86) |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098102322 | $3,222.86 |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.780325297) | ($218.78) |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.780325297 | $218.78 |
| SCOTT BORDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1476638) | ($4,336.59) |
| SCOTT BORDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.0) | ($351.10) |
| SCOTT BORDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (218.780325) | ($218.78) |
| SCOTT BORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877536571345199 | $30.42 |
| SCOTT BORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.11408700339969 | $2.11 |
| SCOTT BORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.272375639451 | $13.73 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018840841202 | $5.58 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126288869604 | $2.46 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.851455651 | $18.85 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29093399434 | $0.99 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031632304284 | $1.25 |
| SCOTT BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015004208155 | $0.02 |
| SCOTT BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.65742728728 | $33.40 |
| SCOTT BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146656865099999 | $28.62 |
| SCOTT BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9699081062 | $2.97 |
| SCOTT BOUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.66) | ($14.66) |
| SCOTT BOUCHER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.66 | $14.66 |
| SCOTT BOUCHER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.66) | ($14.66) |
| SCOTT BOUCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03046524786) | ($700.00) |
| SCOTT BOUCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03658334548 | $840.58 |
| SCOTT BOUCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005287896592) | ($12.15) |
| SCOTT BOUCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009298211255) | ($21.36) |
| SCOTT BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019982384345301 | $0.42 |
| SCOTT BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09216651709533 | $0.09 |
| SCOTT BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020427110774 | $0.00 |
| SCOTT BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00841481735699999 | $0.01 |
| SCOTT BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053726381167 | $0.00 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.73426 | $606.07 |
| SCOTT BOWES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02911376212) | ($88.76) |
| SCOTT BOWES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.138616199) | ($1,314.92) |
| SCOTT BOWES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.138616199 | $1,314.92 |
| SCOTT BOWES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (87.1386) | ($1,318.26) |
| SCOTT BOWES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,308.436 | $1,318.26 |
| SCOTT BOWES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,290.0) | ($1,290.00) |
| SCOTT BOWES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SCOTT BOWES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,197.37 |
| SCOTT BOWES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (2.619358508) | ($5,230.58) |
| SCOTT BOWES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04520622008) | ($88.79) |
| SCOTT BOWES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001384169636) | ($39.76) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001384169636 | $39.76 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1039265232) | ($0.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1039265232 | $0.86 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.665404081) | ($24.67) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.665404081 | $24.67 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001384) | ($39.76) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 39.584 | $39.76 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.1032) | ($0.85) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 0.843 | $0.85 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03086407907) | ($0.22) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03086407907 | $0.22 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6269960825) | ($0.35) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6269960825 | $0.35 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.880879774) | ($1,957.27) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.880879774 | $1,957.27 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (56.88084) | ($1,957.27) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,946.82 | $1,957.27 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,005.213237 | $3,005.21 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,030.0) | ($3,030.00) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.495609279 | $5,385.82 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.495731594) | ($5,386.01) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.495731594 | $5,386.01 |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.495731594) | ($5,381.89) |
| SCOTT BOWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.001641) | ($4.00) |
| SCOTT BOWES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 4.4 | $6,177.12 |
| SCOTT BOWES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.044645243) | ($6,275.96) |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.549053966631 | $14.94 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128803727639453 | $50.29 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001489044149144 | $0.00 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29951519392408 | $0.30 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00775520828391 | $0.01 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5370533772917 | $9.22 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000951931518300003 | $0.00 |
| SCOTT BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53012967804861 | $35.28 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.66 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 15.193409307 | $1,532.71 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080447053178 | $249.27 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.190174604 | $18.38 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.846688353 | $8.69 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58518137198 | $5.17 |
| SCOTT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18142059443881 | $10.16 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021218437657 | $63.87 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060615220042 | $121.42 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.939670947 | $212.94 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0038106736 | $4.00 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248805103689999 | $7.37 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2297269702 | $7.23 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066859220267 | $206.91 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8595745941 | $1.80 |
| SCOTT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3314105772 | $11.75 |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (146.077063) | ($647.87) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($24.98) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253274) | ($9,551.16) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6) | ($614.17) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,639.0) | ($3,378.84) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (209.0) | ($925.87) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (44.346211529) | ($507.89) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,598.478004461) | ($4,776.25) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (106.653051285) | ($679.38) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,218.1081) | ($2,016.29) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (70.211452845) | ($796.12) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,323.00) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,740.95) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.555786) | ($23,503.21) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.720967) | ($16,228.22) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.64) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234147) | ($6,925.85) |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4756478733 | $876.61 |
| SCOTT BRADBURY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.487956) | ($888.63) |
| SCOTT BRADBURY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09873725897 | $177.87 |
| SCOTT BRADBURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0987) | ($177.67) |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007998618037217 | $31.62 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96536228418414 | $11.84 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0826651037928511 | $232.42 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.526447303365 | $8.49 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.221094265353 | $6.74 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000133570547636 | $0.01 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00813649969175 | $3.20 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039869834668 | $7.43 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009903449970999 | $37.30 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.366199693044 | $17.33 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399317445781579 | $111.71 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.014298915639 | $41.02 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332373615549009 | $5.36 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.135708857816 | $11.38 |
| SCOTT BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022194436834 | $4.13 |
| SCOTT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7051237710524 | $19.25 |
| SCOTT BRADLEY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40584916792999 | $1.10 |
| SCOTT BRAMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076591801407 | $22.67 |
| SCOTT BRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300333605320199 | $0.00 |
| SCOTT BRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080647796448 | $249.86 |
| SCOTT BRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9029625949999 | $14.38 |
| SCOTT BRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7287902289 | $108.12 |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.745280639) | ($5,660.00) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.745280639 | $5,660.00 |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50395532) | ($15,162.00) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50395532 | $15,162.00 |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008281090602) | ($17.00) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008281090602 | $17.00 |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009741) | ($20.00) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.743616772) | ($5,620.63) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065509) | ($19.64) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50330023) | ($14,941.55) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003665766314) | ($10.88) |
| SCOTT BRANCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003665766314 | $10.88 |
| SCOTT BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196487794527545 | $73.91 |
| SCOTT BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014635311960359 | $39.77 |
| SCOTT BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036199655241 | $0.00 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.263979402) | ($100.67) |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.263979402 | $100.67 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007034268049 | $28.25 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.448386599916 | $166.22 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94477238718 | $1,890.19 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,055.828971612 | $3,055.83 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11616993247 | $0.10 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.442432003 | $2.49 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029954121308 | $0.45 |
| SCOTT BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005546067810999 | $0.00 |
| SCOTT BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180786355359999 | $0.54 |
| SCOTT BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.19194034339999 | $8.19 |
| SCOTT BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056409197785 | $0.00 |
| SCOTT BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088009593319 | $1.72 |
| SCOTT BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9610732057 | $1.96 |
| SCOTT BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033621016978 | $0.03 |
| SCOTT BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017368471756 | $0.02 |
| SCOTT BRENCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004443846251 | $136.64 |
| SCOTT BRENCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063844573035 | $128.04 |
| SCOTT BRENCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59172113439999 | $2.26 |
| SCOTT BRENCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8350363257 | $20.39 |
| SCOTT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5480837703 | $0.97 |
| SCOTT BRESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116672864025999 | $0.00 |
| SCOTT BRESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000573367618783 | $0.02 |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5748921336) | ($17,667.20) |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5748921336 | $17,667.20 |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.254021043) | ($4,340.34) |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.254021043 | $4,340.34 |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.433379457) | ($168.95) |
| SCOTT BRETON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.433379457 | $168.95 |
| SCOTT BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029846050371569 | $106.16 |
| SCOTT BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017706592457929 | $43.31 |
| SCOTT BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058850353470385 | $0.59 |
| SCOTT BREWER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (12,781.993571719) | ($28,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| SCOTT BREWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| SCOTT BREWER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (258.0) | ($578.42) |
| SCOTT BREWER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (29,126.213592233) | ($60,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (108.0) | ($232.71) |
| SCOTT BREWER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.47) | ($12.47) |
| SCOTT BREWER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| SCOTT BREWER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.67) | ($66.67) |
| SCOTT BREWER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| SCOTT BREWER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SCOTT BREWER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SCOTT BREWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($48,250.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| SCOTT BREWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73,583.457 | $73,583.46 |
| SCOTT BREWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,957.461167 | $6,957.46 |
| SCOTT BREWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.219176118) | ($50.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 26.219176118 | $50.00 |
| SCOTT BREWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 63,831.697210146 | $121,733.21 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,572.241816 | $34,572.24 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,102.19525 | $12,102.20 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.858853379) | ($18.68) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12.858853379 | $18.68 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,693.947429343 | $22,801.58 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.646647338) | ($27.89) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20.646647338 | $27.89 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,134.062644604 | $25,842.13 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (220.39729) | ($1,228.64) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,715.255128 | $2,715.26 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.882697807) | ($6.30) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4.882697807 | $6.30 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,459.949106475 | $31,559.95 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (12,875.598328324) | ($13,366.57) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (26,069.691815188) | ($27,063.78) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (12,615.696421937) | ($13,152.17) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (12,612.013054534) | ($13,148.33) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($20,639.94) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,657.979625 | $18,657.98 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.501985715 | $1.58 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.501985715) | ($1.58) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,182.698764858 | $20,115.20 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.501985715) | ($1.58) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.501985715 | $1.58 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,182.704705628 | $20,115.21 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.510461837) | ($2.63) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2.510461837 | $2.63 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,779.483109882 | $13,400.72 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,735.049 | $20,735.05 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5.293610128 | $5.64 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.293610128) | ($5.64) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 29,120.919982105 | $31,026.46 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.168536278) | ($1.25) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.168536278 | $1.25 |
| SCOTT BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,264.206149873 | $20,524.77 |
| SCOTT BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,749.339693 | $12,749.34 |
| SCOTT BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2.897257723 | $2.52 |
| SCOTT BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.897257723) | ($2.52) |
| SCOTT BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 38,527.853747496 | $33,511.06 |
| SCOTT BREWER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($25,561.16) |
| SCOTT BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,325.402809) | ($5,325.40) |
| SCOTT BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($39,993.68) |
| SCOTT BREWER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($784.42) |
| SCOTT BREWER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 776.2 | $784.42 |
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (776.2) | ($776.20) |
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,087.877 | $776.20 |
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($788.14) |
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 782.5 | $788.14 |
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($788.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 785.9 | $788.17 |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($818.07) |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 815.2 | $818.07 |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($808.95) |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 819.6 | $808.95 |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (818.0) | ($818.00) |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,064.689 | $818.00 |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($812.87) |
| SCOTT BREWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 806.8 | $812.87 |
| SCOTT BREWER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($1,626.26) |
| SCOTT BREWER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,616.893 | $1,626.26 |
| SCOTT BREWER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,616.0) | ($1,616.00) |
| SCOTT BREWER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 2,056.393 | $1,616.00 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,978.373 | $1,500.00 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($1,551.51) |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,553.154 | $1,551.51 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $38.79 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (2.0) | ($5.68) |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.674 | $5.68 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($766.67) |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 760.5 | $766.67 |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2,867.387 | $2,000.00 |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,718.02 |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.68) | ($5.68) |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 2.209 | $5.68 |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,486.547 | $1,000.00 |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,006.54) | ($1,006.54) |
| SCOTT BREWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,485.44 | $1,006.54 |
| SCOTT BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,925.21656579939 | $1,977.47 |
| SCOTT BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.899598973394 | $14.90 |
| SCOTT BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91123607413 | $3.00 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SCOTT BRITTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| SCOTT BRITTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.0) | ($497.00) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 497.0 | $497.00 |
| SCOTT BRITTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 5,059.397324591 | $767.98 |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,351.501532124) | ($5,351.50) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 5,351.501532124 | $5,351.50 |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,372.9022037) | ($5,372.90) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,372.9022037 | $5,372.90 |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BUSD | (5,351.501532124) | ($5,351.50) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,544.380148057) | ($820.17) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 6,544.380148057 | $820.17 |
| SCOTT BRITTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,374.062203) | ($5,374.06) |
| SCOTT BRITTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (6,544.380148) | ($791.53) |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665693899999 | $49.60 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090594799081 | $17.68 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.17586338324 | $37.18 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0244082314 | $1.60 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2495373575 | $1.41 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.275914235699999 | $3.07 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5695196379587 | $0.27 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121769191030999 | $1.34 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04115756105 | $0.04 |
| SCOTT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.9947757218569 | $33.99 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015930909301 | $47.30 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017954441942 | $3.50 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085771172851 | $0.01 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0243935256999 | $10.33 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37798522931 | $4.20 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063464967734 | $3.79 |
| SCOTT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142544542745 | $4.22 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03701348 | $4.10 |
| SCOTT BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03748383 | $4.20 |
| SCOTT BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03697752 | $4.06 |
| SCOTT BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03664505 | $4.13 |
| SCOTT BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03694428 | $3.96 |
| SCOTT BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03707194 | $3.90 |
| SCOTT BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0369471 | $3.86 |
| SCOTT BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03673847 | $3.69 |
| SCOTT BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03625445 | $3.66 |
| SCOTT BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03637451 | $3.62 |
| SCOTT BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.0357257 | $3.57 |
| SCOTT BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02738353 | $2.64 |
| SCOTT BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03570648 | $3.33 |
| SCOTT BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03551295 | $2.78 |
| SCOTT BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03445773 | $2.30 |
| SCOTT BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9362222875) | ($1,962.59) |
| SCOTT BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03554708 | $2.49 |
| SCOTT BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.03736673 | $2.60 |
| SCOTT BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($145.29) |
| SCOTT BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05296113) | ($1,608.48) |
| SCOTT BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03475433 | $2.53 |
| SCOTT BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 110.9254 | $63.16 |
| SCOTT BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 155.4235 | $59.08 |
| SCOTT BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,117.093512195) | ($5,100.00) |
| SCOTT BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (334.346587379) | ($153.38) |
| SCOTT BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (27.79273378) | ($12.75) |
| SCOTT BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,786.644552028 | $6,324.66 |
| SCOTT BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.12707764 | $156.00 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032623970078 | $9.66 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071655669006 | $13.98 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3881311903 | $2.10 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.112257864917 | $7.25 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018137235962 | $0.02 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060950528805 | $0.01 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023673476402 | $0.01 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126256915881 | $0.00 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005482568556479 | $14.18 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40090708889999 | $2.14 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202698203059999 | $6.00 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392914216169999 | $0.77 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66004066023 | $0.66 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022745988451 | $6.73 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019572150756 | $38.19 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2660977574 | $4.27 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2062957609999 | $12.23 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 105.635466099999 | $15.43 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085321551589 | $6.24 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3031553848 | $24.95 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033215451625 | $3.65 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.134726951775 | $9.60 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.338383089 | $0.64 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.041395382858 | $7.20 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033474339913035 | $12.13 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101531390904 | $1.98 |
| SCOTT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65761104608 | $1.78 |
| SCOTT BRUCE WEIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041428359598 | $0.00 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 741.46512 | $1,023.22 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019590922097 | $587.97 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062683411025 | $125.66 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.87875447 | $69.88 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0828878837299 | $8.99 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 475.453413806 | $298.53 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020355402644 | $0.00 |
| SCOTT BUCCAMBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.854376590619999 | $0.85 |
| SCOTT BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094557471067 | $0.00 |
| SCOTT BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65339775474 | $0.65 |
| SCOTT BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070011358498 | $0.00 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.091979462 | $83.96 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.398 | $107.45 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090613824484 | $2.68 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003714063802 | $0.72 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043945588898 | $0.49 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019721396128 | $1.18 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02883277024707 | $1.04 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090235378768 | $0.07 |
| SCOTT BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0058120793177 | $0.01 |
| SCOTT BUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094214899873 | $27.89 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001474685469 75 | $0.00 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52225872185 | $0.61 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104799184309 | $0.00 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0323581515149999 | $0.03 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96422885332 | $0.61 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40143310462 | $1.37 |
| SCOTT BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00880942487379999 | $0.05 |
| SCOTT BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034893963596 | $0.00 |
| SCOTT BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111438489777 | $0.00 |
| SCOTT BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077456940727 | $0.00 |
| SCOTT BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035476193033 | $0.00 |
| SCOTT BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049685334737 | $0.00 |
| SCOTT BURLESON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2452333039) | ($508.17) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2452333039 | $508.17 |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,293.686288614) | ($5,293.69) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,293.686288614 | $5,293.69 |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4381786356) | ($13,418.69) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4381786356 | $13,418.69 |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($18.98) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.235233) | ($447.69) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.91) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,273.686288) | ($5,273.69) |
| SCOTT BURLESON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.437678) | ($13,909.84) |
| SCOTT BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023573747996281 | $83.66 |
| SCOTT BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001320202939949 | $3.59 |
| SCOTT BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.89597787085 | $51.90 |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.235525851) | ($14,518.57) |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.235525851 | $14,518.57 |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557936005) | ($8,052.09) |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2557936005 | $8,052.09 |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.235525) | ($14,127.14) |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003162) | ($101.31) |
| SCOTT BURMASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252631) | ($8,104.52) |
| SCOTT BURMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010217300048225 | $38.82 |
| SCOTT BURMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02837424405017 | $79.64 |
| SCOTT BURNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491707660934 | $0.05 |
| SCOTT BURNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031847427665 | $0.03 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.816253289) | ($109.49) |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.816253289 | $109.49 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012836120955 | $0.46 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.268660282198 | $134.96 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007981781283 | $20.88 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.703367977 | $9.34 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13935170227 | $1.52 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012827169369 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036505060928 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3444346368 | $6.02 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032869744221 | $1.84 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34218275185 | $2.56 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3819814267 | $0.07 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015483710851 9999 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007476704189 | $0.80 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045063009877 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016621910411 | $1.51 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3061006066 | $0.77 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057153962284 | $0.01 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1159718708 | $0.77 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042986598619 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067184570322 | $0.91 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000613191112 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038935974906 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000222675860189999 | $0.00 |
| SCOTT BURNETT ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0059595551687 | $0.01 |
| SCOTT BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159303697220999 | $0.47 |
| SCOTT BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.476090864 | $17.82 |
| SCOTT BUSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024491556633 | $0.00 |
| SCOTT BUSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318848216089999 | $0.00 |
| SCOTT BUSZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.054807844) | ($4,812.55) |
| SCOTT BUSZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31017043) | ($9,785.57) |
| SCOTT BUSZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,343.3718) | ($1,978.96) |
| SCOTT BUSZARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (232.36037489) | ($2,033.89) |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791023883452 | $45.01 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8618332257473 | $13.34 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010048184498597 | $28.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007487581513 | $0.00 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.867784930307 | $29.32 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000016835219848999 | $0.00 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062102026639 | $0.00 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013769644999999 | $0.00 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9258956556999 | $0.53 |
| SCOTT BUSZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000050662848955999 | $0.00 |
| SCOTT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.419341888 | $26.13 |
| SCOTT C PEADSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00093044 | $35.43 |
| SCOTT C PEADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201323639472 | $0.56 |
| SCOTT C PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187804323529999 | $5.56 |
| SCOTT C PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023605206242 | $4.61 |
| SCOTT C PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15818903360999 | $0.92 |
| SCOTT C PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018683843951 | $0.74 |
| SCOTT CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019931021473 | $0.00 |
| SCOTT CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013841730196 | $0.00 |
| SCOTT CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005995477106 | $0.00 |
| SCOTT CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221118617239999 | $2.46 |
| SCOTT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003935466816999999 | $0.00 |
| SCOTT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030518416486 | $0.00 |
| SCOTT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001759106794 | $0.52 |
| SCOTT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8721350822 | $0.27 |
| SCOTT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3600903464 | $1.23 |
| SCOTT CAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00364445 | $146.08 |
| SCOTT CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221217044769999 | $66.53 |
| SCOTT CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0389441190659999 | $0.03 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081268344415 | $24.05 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118921505366999 | $240.87 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.67580049399 | $49.47 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021790983648 | $0.00 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099110612525 | $0.12 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0561818093 | $3.06 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033760987094 | $9.99 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049270346919 | $9.61 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4120536638 | $3.41 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6159917609999 | $13.17 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3520503671 | $0.85 |
| SCOTT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075599217364 | $4.52 |
| SCOTT CAMPBELL CMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345089252489999 | $10.21 |
| SCOTT CAMPBELL CMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093910079 | $0.02 |
| SCOTT CAMPBELL CMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061775642755 | $12.05 |
| SCOTT CAMPBELL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234131978 | $50.00 |
| SCOTT CAMPBELL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172410067225 | $6.82 |
| SCOTT CAMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153424898964 | $4.54 |
| SCOTT CAMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018544660125 | $3.62 |
| SCOTT CAMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82733777598 | $0.66 |
| SCOTT CAMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6277526425 | $0.39 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001984631545 | $5.87 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3603334461 | $5.36 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.936213161 | $34.83 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6341540146 | $5.42 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0510019448 | $56.13 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.46690027459999 | $0.94 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4668244322 | $15.26 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125887530425999 | $7.53 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027985644076 | $1.11 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02437234187 | $2.68 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064369491327 | $0.49 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63338694958 | $0.06 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9839330535 | $10.36 |
| SCOTT CANCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3190438469 | $1.30 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079470979541 | $246.41 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.444377864 | $36.82 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5172819749999 | $13.51 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49068221434 | $5.45 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72756780149 | $2.49 |
| SCOTT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030913499444 | $3.39 |
| SCOTT CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00898248 | $270.80 |
| SCOTT CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.9565 | $1,989.12 |
| SCOTT CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02966 | $891.76 |
| SCOTT CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.00255 | $2,150.14 |
| SCOTT CARPENTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06111358 | $1,825.16 |
| SCOTT CARPENTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09975606) | ($3,017.32) |
| SCOTT CARPENTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.95905) | ($3,512.32) |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135870060909 | $40.21 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36976332342 | $0.43 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060296313064 | $11.77 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.041971789 | $5.04 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0543630789999 | $19.07 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0204357568 | $1.90 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.37234758069999 | $26.36 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363947227459999 | $3.21 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009045824062 | $0.01 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03014263887 | $2.21 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.665106667569999 | $2.27 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129587357202 | $5.13 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.478143099749999 | $0.23 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.184491084809999 | $0.24 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286801113 | $0.00 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002908401328 | $0.00 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029750131576 | $0.00 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000516535680929999 | $0.00 |
| SCOTT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009402724476 | $2.78 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.147032817) | $0.00 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.147032817 | $0.00 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (583.4034653) | ($79.44) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | EOS | (57.9901) | ($80.61) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,526.9814715) | ($1,388.19) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,526.9814715 | $1,388.19 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.617164859) | ($383.33) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,060.54486945) | ($1,372.07) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,060.54486945 | $1,372.07 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.20718108) | ($747.34) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.20718108 | $747.34 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (10.16219482) | ($703.61) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (16.104643611) | ($777.16) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.325630059) | ($584.07) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.325630059 | $584.07 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (210.45992698) | ($532.25) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 210.45992698 | $532.25 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519542677) | ($7,263.79) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2519542677 | $7,263.79 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.155760762) | ($6,069.51) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.155760762 | $6,069.51 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.34061413) | ($8,119.71) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.34061413 | $8,119.71 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4,259.892508501) | ($4,259.89) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (2,526.981471) | ($1,306.97) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,060.54486945) | ($1,361.48) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (72.20718108) | ($735.79) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.34061413) | ($8,028.81) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.325630059) | ($601.94) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.155760762) | ($6,208.35) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25195426) | ($7,487.94) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (210.45992698) | ($540.19) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.014352986) | ($0.33) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.948137366) | ($0.53) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.014352986 | $0.33 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.948137366 | $0.53 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121375) | ($3.61) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121375 | $3.61 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.51923897) | ($39.45) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000121) | ($3.60) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 6.403 | $3.60 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.51923897 | $39.45 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001954818) | ($3.47) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001954818 | $3.47 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (7.346) | ($4.12) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001379 | $4.12 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.063460391) | ($0.59) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.466184432) | ($0.87) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.063460391 | $0.59 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.466184432 | $0.87 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.730355794) | ($1.73) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002809155) | ($5.22) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00789617) | ($0.29) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002809155 | $5.22 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.730355794 | $1.73 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00789617 | $0.29 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.001952) | ($3.46) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 0.3689 | $3.46 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000138) | ($4.10) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.11016 | $4.10 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.51923897) | ($39.42) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.51923897 | $39.42 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.4323) | ($4.05) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001359 | $4.05 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (8.243) | ($4.91) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000136) | ($4.04) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 6.781 | $4.04 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001647 | $4.91 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.11805) | ($4.39) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001478 | $4.39 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.730355794) | ($1.73) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002809155) | ($5.22) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031268) | ($9.28) |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013645725964 | $48.90 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2313520827409 | $112.56 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206987100169999 | $52.88 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.030913914 | $18.63 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3579465973 | $9.11 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77914271281 | $11.01 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0588833388699999 | $0.79 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3364495101 | $0.07 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010194456977 | $1.09 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5898227804 | $8.96 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106398885328 | $8.29 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14764315968 | $7.90 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098943412 | $1.71 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.782188617 | $23.78 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08133071528 | $0.73 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039902156021 | $1.33 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0457663587099999 | $3.91 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14562319506 | $0.35 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00105119837309999 | $0.11 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06207925704 | $0.13 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0009849455452 | $0.15 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029423947718 | $55.84 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.246017751239999 | $0.81 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04824942693 | $0.15 |
| SCOTT CHARLES KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00797856173999999 | $0.05 |
| SCOTT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019819607091 | $5.87 |
| SCOTT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132229210515 | $0.04 |
| SCOTT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0200238520239999 | $0.02 |
| SCOTT CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001253120418 | $2.58 |
| SCOTT CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.599486706547 | $140.77 |
| SCOTT CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.057888808 | $12.06 |
| SCOTT CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03114984615 | $0.00 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054858722839 | $169.16 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023606715114 | $46.06 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4750401059999 | $53.48 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.250768872 | $3.37 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048794286726 | $0.00 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16634713149 | $1.85 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252285259709999 | $1.00 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116589924067 | $1.28 |
| SCOTT CHETELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041104039772 | $2.34 |
| SCOTT CHIEOPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008433168261 | $260.66 |
| SCOTT CHIEOPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074392212086 | $149.65 |
| SCOTT CHIEOPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 476.596617833999 | $377.83 |
| SCOTT CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142647503247 | $0.42 |
| SCOTT CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082230142611 | $0.16 |
| SCOTT CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15675456046 | $0.16 |
| SCOTT CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63428775409999 | $5.26 |
| SCOTT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.418408601 | $93.42 |
| SCOTT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4305320333 | $15.14 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8301758553243 | $23.53 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014615212974 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000094706230607 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024284570517 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025227049959999 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000746054613239999 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000236518417309999 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018167256841 | $0.01 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000093551283986 | $0.00 |
| SCOTT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000195121969259999 | $0.01 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127789674556 | $0.38 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1468144596 | $5.67 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7735872321 | $1.11 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122603536904 | $0.90 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018452256578 | $2.03 |
| SCOTT CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9967286466 | $4.00 |
| SCOTT CHRISTOPHER GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021197246764 | $0.04 |
| SCOTT CHRISTOPHER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063562293153 | $0.00 |
| SCOTT CHRISTOPHER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036756611589 | $0.01 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007332991359 | $0.00 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016898344633 | $0.00 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143182867877 | $42.38 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467612527939999 | $0.55 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58555025005 | $0.09 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15575513517 | $0.01 |
| SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033257195361 | $0.03 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.090393 | $3,721.72 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 308.876781 | $298.63 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113942964834 | $123.45 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720465309509999 | $141.84 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046179460228 | $0.05 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7464228259999 | $13.28 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87737495326 | $1.74 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050044705229 | $0.01 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38210076579 | $22.85 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138743430657 | $0.00 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004861467452 | $0.00 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078337133148999 | $0.00 |
| SCOTT CHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000465996571599999 | $0.00 |
| SCOTT CIAGLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044711404323 | $8.67 |
| SCOTT CIAGLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12025402669999 | $1.68 |
| SCOTT CIAGLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.945254700459999 | $3.23 |
| SCOTT CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121080826250999 | $0.36 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015941700678 | $480.77 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192029907 | $0.02 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073916064121 | $148.67 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.691277567 | $20.69 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 118.988110393999 | $17.38 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066371360594 | $4.86 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28698531043 | $4.40 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9411426067 | $0.53 |
| SCOTT CIMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14640135204 | $10.44 |
| SCOTT CLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287450855319999 | $87.46 |
| SCOTT CLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58213961515 | $0.68 |
| SCOTT CLAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371917081099999 | $113.93 |
| SCOTT CLAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SCOTT CLAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26996425989 | $0.04 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.125) | ($4,991.51) |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 3,626.07 | $4,991.51 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (4,561.83) | ($6,273.59) |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,244.591 | $6,273.59 |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,244.59) | ($6,244.59) |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2,879.685 | $6,244.59 |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,879.686) | ($6,159.84) |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1534613 | $6,159.84 |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.303875) | ($12,333.68) |
| SCOTT CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 5,296.524 | $12,333.68 |
| SCOTT CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (120.437) | ($250.00) |
| SCOTT CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 250.496 | $250.00 |
| SCOTT CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (250.497) | ($250.50) |
| SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (685.599) | ($1,501.46) |
| SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,501.734 | $1,501.46 |
| SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,501.734) | ($1,501.73) |
| SCOTT CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (947.873) | ($1,966.00) |
| SCOTT CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,951.22 | $1,966.00 |
| SCOTT CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,316.0) | ($1,316.00) |
| SCOTT CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 13.5184 | $1,316.00 |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (635.22) | ($635.22) |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 6.53055 | $635.22 |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (472.319) | ($1,000.00) |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,001.361 | $1,000.00 |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.36) | ($1,001.36) |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 10.15248 | $1,001.36 |
| SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (30.20143) | ($2,980.33) |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3,083.984) | ($6,355.34) |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6,385.05 | $6,355.34 |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,385.05) | ($6,385.05) |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 71.43856 | $6,385.05 |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,746.76) |
| SCOTT CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (51.43856) | ($4,543.03) |
| SCOTT CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0054117 | $208.28 |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005411) | ($205.32) |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 204.8 | $205.32 |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (5.308) | ($11.13) |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002928 | $11.13 |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000293) | ($11.12) |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 11.08 | $11.12 |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (215.88) | ($216.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0056777 | $216.47 |
| SCOTT CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420514) | ($159.90) |
| SCOTT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.9117) | ($3.25) |
| SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $316.38 |
| SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 810.9 | $1,276.07 |
| SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,010.9) | ($1,595.26) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,460.006185589) | ($23,200.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 18,438.805536447 | $27,670.12 |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (463.800185568) | ($696.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,514.9992) | ($3,387.18) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 17,279.053418 | $17,279.05 |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,100.0) | ($16,100.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,534.371991849 | $20,502.62 |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (16,534.0) | ($20,020.69) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 18,711.267 | $20,020.69 |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,979.31) | ($4,979.31) |
| SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1585911 | $4,979.31 |
| SCOTT CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.160064) | ($4,314.05) |
| SCOTT CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,348.663 | $4,314.05 |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (19,259.67) | ($19,259.67) |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.6386507 | $19,259.67 |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007629) | ($229.98) |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 227.795 | $229.98 |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (227.799418) | ($227.80) |
| SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01841979) | ($554.29) |
| SCOTT CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00526248 | $156.59 |
| SCOTT CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520225) | ($156.69) |
| SCOTT CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.612662) | ($18,207.07) |
| SCOTT CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 21,731.099 | $18,207.07 |
| SCOTT CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (21,737.336) | ($18,326.30) |
| SCOTT CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.6055152 | $18,326.30 |
| SCOTT CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.605515) | ($17,561.75) |
| SCOTT CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 22,699.997 | $17,561.75 |
| SCOTT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($16.51) |
| SCOTT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.594 | $16.51 |
| SCOTT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (16.594) | ($16.59) |
| SCOTT CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (22,700.313) | ($17,328.33) |
| SCOTT CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.5967912 | $17,328.33 |
| SCOTT CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.596791) | ($17,336.78) |
| SCOTT CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 17,297.714 | $17,336.78 |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (17,297.71) | ($17,297.71) |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.5927926 | $17,297.71 |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.592793) | ($17,445.31) |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17,370.145 | $17,445.31 |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,459.0) | ($4,459.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.15009 | $4,459.00 |
| SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12,911.0) | ($12,911.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 25,124.274 | $12,911.00 |
| SCOTT CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (25,124.27) | ($13,649.79) |
| SCOTT CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.4675375 | $13,649.79 |
| SCOTT CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.46) | ($13,239.63) |
| SCOTT CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 13,123.608 | $13,239.63 |
| SCOTT CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13,123.0) | ($13,123.00) |
| SCOTT CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.4337152 | $13,123.00 |
| SCOTT CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.591342) | ($18,163.94) |
| SCOTT CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 28,395.165 | $18,163.94 |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (28,422.903) | ($23,369.38) |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.7308381 | $23,369.38 |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.730839) | ($23,128.13) |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 29,556.523 | $23,128.13 |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (29,555.889) | ($21,178.54) |
| SCOTT CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.7089275 | $21,178.54 |
| SCOTT CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.707828) | ($21,182.63) |
| SCOTT CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 27,277.925 | $21,182.63 |
| SCOTT CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001099) | ($32.93) |
| SCOTT CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 42.177 | $32.93 |
| SCOTT CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (27,320.732) | ($21,869.53) |
| SCOTT CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.7350642 | $21,869.53 |
| SCOTT CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.735064) | ($21,772.74) |
| SCOTT CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 26,650.853 | $21,772.74 |
| SCOTT CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (26,650.857) | ($20,179.87) |
| SCOTT CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.6607546 | $20,179.87 |
| SCOTT CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.660755) | ($20,811.80) |
| SCOTT CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 30,004.316 | $20,811.80 |
| SCOTT CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (30,035.443) | ($19,804.31) |
| SCOTT CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.668679 | $19,804.31 |
| SCOTT CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.668679) | ($19,973.70) |
| SCOTT CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 29,805.674 | $19,973.70 |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (29,805.47) | ($20,082.30) |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.6610853 | $20,082.30 |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.661085) | ($20,010.38) |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19,796.776 | $20,010.38 |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,907.31) | ($9,907.31) |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14,828.435 | $9,907.31 |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,890.22) | ($9,890.22) |
| SCOTT CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14,792.238 | $9,890.22 |
| SCOTT CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (29,620.873) | ($19,666.76) |
| SCOTT CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 10.856642 | $19,666.76 |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.856644) | ($19,332.97) |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19,227.041 | $19,332.97 |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,350.0) | ($4,350.00) |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,093.163 | $4,350.00 |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,400.0) | ($7,400.00) |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 15,837.947 | $7,400.00 |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,477.04) | ($7,477.04) |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 16,247.154 | $7,477.04 |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (42,176.985) | ($17,029.00) |
| SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 9.871101 | $17,029.00 |
| SCOTT CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.871101031) | ($15,458.74) |
| SCOTT CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 34,938.6 | $13,179.57 |
| SCOTT CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9144448412 | $18,496.15 |
| SCOTT CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02224788004) | ($450.00) |
| SCOTT CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7415960015) | ($15,000.00) |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06268876114 | $1,925.03 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02582580884 | $2,050.49 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 52.748426279 | $4.99 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.884979904336 | $260.71 |
| SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.14064190851399 | $3.14 |
| SCOTT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015915566205 | $480.00 |
| SCOTT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083312625284 | $16.26 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08179267263) | ($3,303.61) |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08179267263 | $3,303.61 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081792) | ($3,307.26) |
| SCOTT CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (831.042711515) | ($458.20) |
| SCOTT CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 831.042711515 | $458.20 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (831.042711) | ($479.51) |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016288892125 | $48.42 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14552477749999 | $4.83 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039978457168 | $79.15 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4031617235071 | $2.69 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7129297455 | $40.02 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.158857897699999 | $17.44 |
| SCOTT CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852212698616 | $3.41 |
| SCOTT CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032994451789 | $0.98 |
| SCOTT CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9176510578 | $8.92 |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1712818558) | ($7,108.39) |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1712818558 | $7,108.39 |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17128185) | ($7,077.37) |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,654.384461453) | ($3,654.38) |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,654.384461453 | $3,654.38 |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,654.384461) | ($3,654.38) |
| SCOTT CLEMENT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,003.003003 | $3,003.00 |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003144001794508 | $12.67 |
| SCOTT CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.027982873033 | $11.03 |
| SCOTT CLEMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017494186803 | $0.52 |
| SCOTT CLEMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05822799361 | $116.53 |
| SCOTT CLEMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88920839289999 | $1.50 |
| SCOTT CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017958076002 | $0.53 |
| SCOTT CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045992205955 | $0.09 |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.725017568) | ($406.73) |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.725017568 | $406.73 |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.04229936408 | $1,282.59 |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115378439503 | $32.41 |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067714844042 | $13.21 |
| SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1670839806945 | $4.17 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 699.986669609 | $6,034.12 |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9674790696) | ($8.34) |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.429727063) | ($150.25) |
| SCOTT CLYBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (580.023423032) | ($5,000.00) |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154631251504 | $0.05 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124947667163 | $0.02 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0218429371369999 | $0.02 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.380783709227999 | $2.85 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0208682935389999 | $0.02 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021611896481 | $1.58 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025352637432 | $0.09 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039436219948 | $4.33 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43578955824 | $0.44 |
| SCOTT CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19202576942 | $0.55 |
| SCOTT COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098399479577 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019005826583 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124344484502 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000274300825389999 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017359542239 | $0.02 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054061865235 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049944189089 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035650355882 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023907523285 | $0.00 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001740092793 | $0.51 |
| SCOTT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103635136001 | $0.02 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042703846008 | $1.26 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86960893469 | $11.74 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054689973961 | $109.29 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5812354863 | $4.58 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7247840549 | $2.34 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30187052379 | $3.35 |
| SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53739059059999 | $5.25 |
| SCOTT COLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000875679256 | $0.00 |
| SCOTT COLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025665824184 | $0.01 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (989.575118857) | ($5,547.31) |
| SCOTT COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (167.1111) | ($349.30) |
| SCOTT COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.263650007) | ($41,775.52) |
| SCOTT COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0011872 | $46.93 |
| SCOTT COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.12601789 | $43,381.87 |
| SCOTT COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.971878) | ($1,796.16) |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400260345241449 | $0.85 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023776305445536 | $71.41 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.254702251963 | $35.27 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130748265453999 | $382.01 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25103179693 | $0.29 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0055622248 | $5.01 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048583995978 | $0.03 |
| SCOTT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115855834530609 | $15.23 |
| SCOTT COMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,069.92 |
| SCOTT COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293044544759999 | $88.90 |
| SCOTT COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.511468502 | $28.95 |
| SCOTT COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2863817139 | $7.81 |
| SCOTT COMTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029889570752 | $8.85 |
| SCOTT COMTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114381973039 | $22.32 |
| SCOTT COMTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13147032677 | $1.16 |
| SCOTT COMTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5491641413 | $5.29 |
| SCOTT COMTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.095240720108 | $0.05 |
| SCOTT CONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107503969802 | $0.32 |
| SCOTT CONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.11277715849999 | $9.11 |
| SCOTT CONKLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,152.423481006) | ($11,152.42) |
| SCOTT CONKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,152.423481006 | $11,152.42 |
| SCOTT CONKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,152.42) | ($11,152.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026784005626 | $811.13 |
| SCOTT CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23751053468 | $483.82 |
| SCOTT CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.819438826489 | $134.82 |
| SCOTT CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.742543693 | $92.77 |
| SCOTT CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45004918299 | $86.70 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010219197258 | $313.02 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.863746577 | $314.61 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17600704754 | $357.82 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.71999994319999 | $4.53 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.784552377 | $48.21 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7808862401 | $19.79 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7815348841 | $33.38 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2749978245 | $0.92 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2518371801 | $11.11 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20205736219 | $12.08 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48128864092 | $19.04 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054470326752 | $5.98 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06291231993 | $6.54 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014955901959 | $1.13 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025941978026 | $0.04 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038466991598 | $2.74 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.48962008609999 | $3.61 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7201584869 | $2.51 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0132441819918999 | $1.43 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28407908366 | $0.72 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.41350443274 | $0.76 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9182180584 | $10.22 |
| SCOTT CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0164339855 | $1.98 |
| SCOTT CONRADD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.599645617 | $162.73 |
| SCOTT CONRADD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127746882041 | $3.78 |
| SCOTT CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112921200737 | $0.01 |
| SCOTT CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035434580638 | $0.00 |
| SCOTT COODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2904644578) | ($8,747.92) |
| SCOTT COODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2904644578 | $8,747.92 |
| SCOTT COODY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001725) | ($49.84) |
| SCOTT COODY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.288739451) | ($8,335.95) |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002277154742) | ($6.61) |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002277154742 | $6.61 |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (307.039734808) | ($2,960.73) |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 307.039734808 | $2,960.73 |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.922930714) | ($7,038.16) |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.922930714 | $7,038.16 |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (638.085991854) | ($638.09) |
| SCOTT COODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 638.085991854 | $638.09 |
| SCOTT COODY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (307.039734808) | ($3,023.78) |
| SCOTT COODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.922930714) | ($6,604.72) |
| SCOTT COODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (638.085991) | ($638.09) |
| SCOTT COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119462530998809 | $44.98 |
| SCOTT COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027370599845013 | $68.41 |
| SCOTT COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.072328509926 | $6.07 |
| SCOTT COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.677688082064 | $50.15 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29352867431 | $0.30 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038067347032 | $75.23 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.455959711 | $22.26 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06023963265999 | $9.36 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.580943506 | $1.11 |
| SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.6457200667 | $5.13 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $69.15 |
| SCOTT COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033545) | ($10.00) |
| SCOTT COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033545 | $10.00 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036012275549 | $10.56 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043050539497 | $8.27 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7201327089999 | $20.72 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88728083309999 | $1.47 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19128727304 | $0.75 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28965658678 | $3.13 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0409939287519999 | $0.36 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3106915172 | $0.19 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114105071689 | $0.84 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025942068046 | $1.55 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0630366041 | $0.39 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096488757843 | $0.69 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0402238604979999 | $0.94 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.52271775237999 | $0.14 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116303361091999 | $354.39 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21905174675 | $446.00 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4757182506 | $6.48 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.435728006 | $193.78 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.92943150849999 | $17.03 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19122149013 | $14.00 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087798970676 | $0.01 |
| SCOTT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0126103060404 | $0.01 |
| SCOTT COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162245659577 | $0.48 |
| SCOTT COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335309409879999 | $6.54 |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (884.703861537) | ($990.87) |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 884.703861537 | $990.87 |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.616767962) | ($777.70) |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 108.616767962 | $777.70 |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (8.627233711) | ($458.24) |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 8.627233711 | $458.24 |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01057319274) | ($302.22) |
| SCOTT CORESSEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01057319274 | $302.22 |
| SCOTT CORESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011218319353998 | $3.75 |
| SCOTT CORESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33546677018982 | $3.26 |
| SCOTT CORESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.3776357538876 | $11.22 |
| SCOTT CORESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030622844396596 | $1.99 |
| SCOTT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014795576242519 | $0.01 |
| SCOTT COULTER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.08160137478 | $86.32 |
| SCOTT COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53790449207999 | $6.64 |
| SCOTT COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6434882153) | ($18,279.66) |
| SCOTT COX | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6434882153 | $18,279.66 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039340551627818 | $135.85 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.966197169 | $152.47 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041062670768 | $8.01 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19262791576 | $0.19 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.139800882 | $192.76 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0743518991 | $18.31 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.400327745 | $134.61 |
| SCOTT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0605116744409999 | $0.17 |
| SCOTT CRAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021128254419999 | $6.25 |
| SCOTT CRAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79970913919999 | $1.76 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $85.22 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.99999283 | $28,912.93 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003870476) | ($30,453.41) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003870476 | $30,453.41 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,014.83) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.906863) | ($57,331.61) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.77248332) | ($100.30) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.77248332 | $100.30 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005764476719) | ($1.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005764476719 | $1.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $2,106.53 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 193.003985 | $8,131.39 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (243.003985) | ($10,229.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 243.003985 | $10,229.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.82155139) | ($63.11) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.82155139 | $63.11 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (57.882415211) | ($30.74) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.337619004) | ($24.11) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05565475872) | ($100.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05565475872 | $100.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009283213754) | ($16.68) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15.601517175) | ($8.42) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15.601517175 | $8.42 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 8.082041 | $15,215.26 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,765.20) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,765.20 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($15,060.80) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 17,991.265592 | $17,991.27 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 19,038.530653 | $19,038.53 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (38,029.796245) | ($38,029.80) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 38,029.796245 | $38,029.80 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (446.52) | ($446.52) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 446.52 | $446.52 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1289889926) | ($223.25) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1289889926 | $223.25 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (551.877729288) | ($20,604.43) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 551.877729288 | $20,604.43 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($372.68) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (233.0) | ($8,681.58) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,220.0) | ($15,220.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,220.0 | $15,220.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.69) | ($12.69) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,220.0) | ($15,220.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.001398141 | $29,272.57 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002148834) | ($29,314.86) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002148834 | $29,314.86 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.42) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99214913) | ($29,067.24) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.074529 | $114.52 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.074529) | ($114.82) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.074529 | $114.82 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.08194816) | ($12,443.27) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.08194816 | $12,443.27 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.081948) | ($12,447.09) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,400.0) | ($19,400.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,400.0 | $19,400.00 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.18) | ($16.18) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,400.0) | ($19,400.00) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.665843763 | $43,818.35 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.665843763) | ($43,818.35) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.665843763 | $43,818.35 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372978413130104 | $140.49 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.06909049628 | $100.21 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078257756720407 | $186.62 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.108907684586 | $80.11 |
| SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.35366465483219 | $212.41 |
| SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019432685404 | $0.00 |
| SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239689185739999 | $0.05 |
| SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836440877 | $54.93 |
| SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4675995425 | $3.54 |
| SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57073935403 | $34.12 |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($9.72) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0072735) | ($29,311.56) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.06) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,315.43) | ($25,315.43) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009896) | ($19.98) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($26.37) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.575318977) | ($17,267.59) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (353.535882401) | ($18,680.84) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (35.9) | ($35.90) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.180214819) | ($8.72) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003551135487) | ($6.95) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045273) | ($13.42) |
| SCOTT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343752926533595 | $131.72 |
| SCOTT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082978123756 | $0.00 |
| SCOTT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436615395802751 | $118.83 |
| SCOTT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.99938276133185 | $167.35 |
| SCOTT CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 169.141385766514 | $169.14 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.137700591 | $9,477.86 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03277933797) | ($99.68) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03277933797 | $99.68 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,064.122746627) | ($1,064.12) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,064.122746627 | $1,064.12 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,064.122746) | ($1,064.12) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.27339278) | ($12,993.64) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.27339278 | $12,993.64 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01249852794) | ($506.05) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01249852794 | $506.05 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01249852) | ($505.70) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3) | ($911.90) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.006172118) | ($12,193.39) |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054332223396479 | $0.22 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001774676556506 | $5.35 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63499297383899 | $5.63 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73172373879999 | $2.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19470071867 | $1.72 |
| SCOTT CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47788544383 | $0.07 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0316 | $98.79 |
| SCOTT CRITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.36455379) | ($25.44) |
| SCOTT CRITES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.36455379 | $25.44 |
| SCOTT CRITES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.36455379) | ($24.28) |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066836776653 | $19.78 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079944648975 | $15.57 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5021671031 | $5.15 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00037068310999 | $0.63 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21826479534 | $2.43 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00622548693402839 | $0.07 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000449444773189999 | $0.00 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000030494888764 | $0.00 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105725421824 | $0.00 |
| SCOTT CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030131339616 | $0.00 |
| SCOTT CROCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151529054452 | $0.45 |
| SCOTT CROCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132510127923 | $0.03 |
| SCOTT CROCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035666684691 | $0.00 |
| SCOTT CROCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033450625267 | $0.02 |
| SCOTT CROCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059828255612 | $0.07 |
| SCOTT CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017705440566 | $0.05 |
| SCOTT CSERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024268068726 | $73.43 |
| SCOTT CSERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0647352654639999 | $129.86 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004489791089999999 | $0.00 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002318584638 | $0.00 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000204178752899999 | $0.00 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017313594191 | $0.00 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.626657988749999 | $0.03 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041486916016 | $0.00 |
| SCOTT CSFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016453217223 | $0.00 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629200397409999 | $18.62 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0285120086579 | $15.08 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029122890603 | $56.91 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.305791464 | $16.10 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081417465374 | $0.72 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16261969666 | $3.97 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022850062878 | $2.51 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053261749683 | $0.01 |
| SCOTT CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034745761421 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008973177475) | ($3.70) |
| SCOTT CURTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (697.743345045) | ($697.74) |
| SCOTT CURTIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 697.743345045 | $697.74 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (697.743345) | ($697.74) |
| SCOTT CURTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.154140584) | ($271.31) |
| SCOTT CURTIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.154140584 | $271.31 |
| SCOTT CURTIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (133.1541) | ($269.77) |
| SCOTT CURTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.5) | ($7.50) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.5 | $7.50 |
| SCOTT CURTIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.1) | ($1,000.10) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.135022149) | ($484.14) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.135022149 | $484.14 |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (588.069165779) | ($358.58) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 588.069165779 | $358.58 |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (588.063) | ($358.63) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0118482 | $358.63 |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (20.13471) | ($484.44) |
| SCOTT CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 483.212 | $484.44 |
| SCOTT CURTIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.48) | ($20.48) |
| SCOTT CURTIS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.48 | $20.48 |
| SCOTT CURTIS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| SCOTT CURTIS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT CURTIS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | USDC | 1,000.0 | $1,000.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026975655718 | $7.99 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4591258953558 | $0.97 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132282125221 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.895936807 | $50.90 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9718580708963 | $6.44 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028551440184 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009966218305 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015822506307 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.211844668671 | $2.21 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013503161749999 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000042242249457 | $0.00 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19079000948161 | $8.85 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94088600852 | $0.04 |
| SCOTT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03200363882 | $1.82 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032020735626 | $973.59 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.640822278 | $217.56 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42188427128 | $856.07 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.987683452 | $453.99 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25059380416 | $18.34 |
| SCOTT CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 271.233902129 | $926.65 |
| SCOTT DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053407950362 | $1.58 |
| SCOTT DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387097708979999 | $0.76 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 1,973.0 | $1,973.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.0819) | ($20.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.0819 | $20.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4223090809) | ($0.93) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8446181617) | ($1.86) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.1297605917 | $5,381.07 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.894859813) | ($6.20) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4392560989) | ($0.94) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1159580505) | ($0.25) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2323334825) | ($0.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2323334825) | ($0.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2323334825) | ($0.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.456682851) | ($3.10) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.510474526) | ($3.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025648) | ($10.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025648 | $10.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000104785916) | ($4.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2968196545) | ($0.62) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.44) | ($7.44) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1389519389) | ($5,475.99) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1389519389 | $5,475.99 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005084) | ($19.88) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13859523) | ($5,499.51) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 4,475.0 | $4,475.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.6468) | ($100.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.6468 | $100.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.573460288) | ($7.49) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3325504541 | $13,199.48 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3325504541) | ($13,199.48) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3325504541 | $13,199.48 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33255045) | ($13,297.08) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10,475.0 | $10,475.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.005633259) | ($407.01) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.005633259 | $407.01 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.005980861) | ($16.73) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.9709785306 | $39,075.09 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9709785306) | ($39,075.09) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9709785306 | $39,075.09 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8874822314) | ($1.86) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1105169724 | $4,446.12 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1105169724) | ($4,446.32) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1105169724 | $4,446.32 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08149551) | ($43,497.49) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 11,773.0 | $11,773.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.325475689) | ($9.30) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.4631559446 | $18,500.13 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.733678562) | ($3.73) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1894073916 | $7,565.62 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.251010028) | ($13.44) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,750.0) | ($10,750.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.9834290982 | $39,281.73 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.454384752) | ($3.11) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3382606637 | $13,513.74 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,200.0) | ($5,200.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.528265567) | ($9.67) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.4493508177 | $17,951.87 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9309467613) | ($1.99) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.262491764 | $3,727.44 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.423603916) | ($96,824.63) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.423603916 | $96,824.63 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.42360391) | ($96,663.54) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.962741029) | ($6.22) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.7054295103 | $28,033.79 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.479583578) | ($3.11) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3696929938 | $14,691.61 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.489986184) | ($3.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 4.818963586 | $14,145.66 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4398159079) | ($0.93) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5852389098) | ($1.24) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000352758085) | ($1.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000352758085 | $1.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06927722692) | ($0.14) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06927722692) | ($0.14) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06198488724) | ($0.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.922952568) | ($3.88) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7017326733) | ($1.42) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.097685739) | ($6.25) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,495.0 | $5,495.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2864637473) | ($0.61) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 1,025.641025641 | $2,175.06 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4386792453) | ($0.93) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 1,574.803149606 | $3,338.58 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5905094438) | ($1.25) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 5,128.205128205 | $3,988.48 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,277.005633259) | ($1,277.01) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,277.005633259 | $1,277.01 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.673) | ($95.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.673 | $95.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (38.56) | ($38.56) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 38.56 | $38.56 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.075267282) | ($42,850.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.075267282 | $42,850.13 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07526728) | ($42,734.83) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 24,035.0 | $24,035.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.6567) | ($100.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.6567 | $100.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.619960239) | ($9.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,600.0) | ($7,600.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 10.006338215 | $27,729.81 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.887712068) | ($3.88) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 5.72828734 | $15,866.32 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.543545712) | ($15.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 6.838916169 | $18,942.56 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.543545712) | ($15.50) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 7.636084032 | $21,150.57 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165.0) | ($165.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165.0 | $165.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4876847291) | ($0.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.04361098997 | $1,588.79 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.020286863) | ($2.06) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.870592921) | ($75,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.870592921 | $75,000.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (27.870945679) | ($75,075.61) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6305311878) | ($1.13) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 149.655436889 | $1,382.44 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.469309854) | ($19,715.41) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.469309854 | $19,715.41 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.469309854) | ($19,807.67) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3754942627) | ($0.62) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZRX | 978.608834147 | $523.79 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4252585626) | ($0.71) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 743.710876856 | $477.12 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4252585626) | ($0.71) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.26251236 | $602.29 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 13,975.0 | $13,975.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.878481713) | ($6.25) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,237.875288684 | $14,880.47 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.28041113) | ($2.06) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 10,153.846153846 | $6,448.38 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.154698037) | ($1.86) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,525.295393214 | $2,456.96 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.233850725) | ($1.99) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SNX | 871.934604905 | $3,034.55 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.519966596) | ($5.67) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,320.098793047 | $5,964.72 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17.181267006) | ($27.66) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17.181267006 | $27.66 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,486.135071125) | ($14,779.46) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,486.135071125 | $14,779.46 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,531.788978252) | ($16,385.37) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,531.788978252 | $16,385.37 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (13,114.754098361) | ($16,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (25,139.584143717) | ($14,800.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (346.550927408) | ($212.52) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 346.550927408 | $212.52 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (417.034879891) | ($432.05) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 417.034879891 | $432.05 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,700.0) | ($7,700.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04361098997) | ($1,237.64) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04361098997 | $1,237.64 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (662.508602607) | ($662.51) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 662.508602607 | $662.51 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (662.508602) | ($662.51) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04361099) | ($1,259.38) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.465) | ($1.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.465 | $1.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3735792999) | ($0.26) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2613) | ($0.86) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2613 | $0.86 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0999) | ($0.75) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0999 | $0.75 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.420966161) | ($2.33) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,525.0 | $6,525.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 13,114.754098361 | $6,181.97 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13,114.7857529) | ($6,198.43) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13,114.7857529 | $6,198.43 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,523.320000607) | ($2,523.32) |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,523.320000607 | $2,523.32 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170189632851 | $6.76 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.887453391393 | $335.42 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347153345563 | $1.03 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5747167645 | $1.57 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3215985387 | $0.29 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004189871742 | $0.06 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008666174884 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6335773241 | $3.57 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000621593845 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019520102084 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023493568407 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018291116089999 | $0.25 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040946452699 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37541811556 | $0.27 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007489960434 | $0.00 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040826593284 | $0.03 |
| SCOTT DANIEL CORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041993492491 | $0.00 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036795503312 | $112.52 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026659247063 | $51.92 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0656279709999 | $16.70 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6657093567999 | $8.95 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15957152128 | $12.89 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006948011569 | $0.00 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080626087929999 | $4.79 |
| SCOTT DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000023933483608 | $0.00 |
| SCOTT DARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.711948516122 | $2.45 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (5.0) | ($5.00) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (350.72) | ($350.72) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0090697 | $350.72 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.009071) | ($350.72) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 350.1 | $350.72 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (5.0) | ($5.00) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (164.0) | ($164.00) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,203.75) | ($1,203.75) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,002.265604443) | ($1,002.27) |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000807511467 | $0.00 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017589090831 | $0.00 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4302870058254 | $1.43 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063108717653 | $0.01 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0885333773519 | $0.07 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.7122344630029 | $18.71 |
| SCOTT DARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.2354013312 | $0.84 |
| SCOTT DAUPHINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004628346395999 | $0.00 |
| SCOTT DAUPHINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034452738238 | $0.01 |
| SCOTT DAUPHINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069817661273 | $0.06 |
| SCOTT DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041356908641 | $0.00 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068530433429 | $2.03 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.581536131 | $53.04 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007943768979 | $0.00 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9058834339999 | $61.91 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.132737078029 | $30.08 |
| SCOTT DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.17234368452 | $10.79 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02677440733) | ($987.95) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02677440733 | $987.95 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4976734204) | ($1,370.02) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4976734204 | $1,370.02 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.497672) | ($1,337.58) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,336.751 | $1,337.58 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.026774) | ($964.77) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 963.75 | $964.77 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113146282751789 | $4.42 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020193601671856 | $5.90 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.320141637 | $72.32 |
| SCOTT DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6388409656 | $32.93 |
| SCOTT DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484929511529999 | $0.14 |
| SCOTT DAVID OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114317392718 | $0.00 |
| SCOTT DAVID OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064880437545999 | $0.01 |
| SCOTT DAVID OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01196080491277 | $0.01 |
| SCOTT DAVID REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229494033979999 | $0.04 |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (227.845908) | ($325.09) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.1) | ($30.10) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00109069) | ($32.44) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.3309675447) | ($672.23) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.849721949) | ($3,500.00) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0047549464623) | ($5.84) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.43464658 | $4,218.40 |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0856343074) | ($105.18) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00296530447) | ($60.20) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2215877615) | ($5,200.00) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2692819207 | $6,319.24 |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00672459198) | ($157.81) |
| SCOTT DAVID TORONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7618120342816 | $55.09 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00639399 | $255.58 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.367676728) | ($96.84) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.367676728 | $96.84 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 3.78 | $57.29 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00130154 | $50.77 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130154) | ($51.10) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130154 | $51.10 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.78) | ($57.73) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.78 | $57.73 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00629551 | $212.95 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00629551) | ($212.95) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00629551 | $212.95 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00699481 | $215.56 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00699481) | ($215.50) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00699481 | $215.50 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00449441 | $132.37 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00449441) | ($134.66) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00449441 | $134.66 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 12.7 | $123.70 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.2 | $59.98 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.7) | ($123.65) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.7 | $123.65 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.2) | ($59.82) |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.2 | $59.82 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132545077246 | $23.47 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.906373048106 | $115.85 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002508138952 | $0.49 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16519706799999 | $4.17 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0437226753 | $4.79 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7301413677 | $2.97 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64046509357 | $6.54 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119042256180999 | $1.05 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14648320259999 | $0.17 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116728344986 | $0.85 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0174907207513 | $0.89 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123836079537 | $1.36 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132558623833 | $0.32 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044929907833 | $0.34 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053538109161 | $0.38 |
| SCOTT DAVIDSON LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00124610317301 | $0.14 |
| SCOTT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104343438384999 | $0.31 |
| SCOTT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265017266569999 | $0.31 |
| SCOTT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003333651097 | $0.07 |
| SCOTT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004624161 | $0.00 |
| SCOTT DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.546500572) | ($47.48) |
| SCOTT DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $71.79 |
| SCOTT DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10,343.0 | $7,425.14 |
| SCOTT DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 26.51075625 | $188.23 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081622829027 | $252.72 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103486043077 | $209.25 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079849286149 | $5.84 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357742552179999 | $124.47 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.51838332791 | $199.01 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15253245113 | $366.84 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22755181395 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.652738628 | $77.83 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.454243009 | $81.14 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9738955924 | $76.61 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7051097356 | $16.65 |
| SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8560407297 | $3.31 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.853876495) | ($23.85) |
| SCOTT DAVISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.853876495 | $23.85 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2901333547) | ($850.00) |
| SCOTT DAVISON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2901333547 | $850.00 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (23.853876) | ($23.85) |
| SCOTT DAVISON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.290133) | ($818.91) |
| SCOTT DAVISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.007775084) | ($8,000.00) |
| SCOTT DAVISON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.007775084 | $8,000.00 |
| SCOTT DAVISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.007775) | ($7,756.86) |
| SCOTT DAVISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,300.226009) | ($680.00) |
| SCOTT DAVISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,300.226009 | $680.00 |
| SCOTT DAVISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,300.226009) | ($679.08) |
| SCOTT DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022893787999999 | $69.12 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08662077901 | $187.23 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0365447360252 | $0.04 |
| SCOTT DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.589264981999 | $44.24 |
| SCOTT DAWKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SCOTT DAWKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000761017074 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539341485 | $0.02 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013165360392 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.611926412999 | $418.61 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063489945921 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000324763407 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000011162796897 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5878123652 | $0.51 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093810056063 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000050564197928 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00044735899509999 | $0.00 |
| SCOTT DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000068211337008999 | $0.00 |
| SCOTT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265245761319999 | $0.79 |
| SCOTT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.605856822 | $63.61 |
| SCOTT DEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.056272) | ($2,328.37) |
| SCOTT DEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.744674 | $2,328.37 |
| SCOTT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454763475545699 | $1.82 |
| SCOTT DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024863624181 | $47.83 |
| SCOTT DECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010252095293 | $0.00 |
| SCOTT DECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075729853241 | $0.00 |
| SCOTT DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182818018288 | $0.54 |
| SCOTT DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040214414891 | $79.63 |
| SCOTT DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.287782253 | $14.50 |
| SCOTT DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.125793808678 | $8.97 |
| SCOTT DEKANICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,733.29) |
| SCOTT DEKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015018372782 | $453.70 |
| SCOTT DEKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.583968904 | $43.81 |
| SCOTT DEKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.468800624599999 | $971.33 |
| SCOTT DEKANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.924049999 | $22.14 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03597738564) | ($105.00) |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03597738564 | $105.00 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 1.42967 | $105.00 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03975823 | $116.28 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004824001322) | ($0.15) |
| SCOTT DELANGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $70.07 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.010955) | ($29.94) |
| SCOTT DELANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 29.867 | $29.94 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| SCOTT DELANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.49954 | $29.00 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $27.04 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.404169783) | ($71.40) |
| SCOTT DELANGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.404169783 | $71.40 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| SCOTT DELANGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 1.99815 | $71.00 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.92167098 | $31.54 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007442966342) | ($0.15) |
| SCOTT DELANGE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 2.00483838 | $60.66 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 0.99289576 | $31.61 |
| SCOTT DELANGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 1.95803 | $52.32 |
| SCOTT DELANGE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001385396635) | ($0.15) |
| SCOTT DELANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060619888081 | $17.94 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058513181268 | $11.47 |
| SCOTT DELANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65127238020421 | $0.65 |
| SCOTT DELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001431949227 | $0.00 |
| SCOTT DELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015571044897 | $0.00 |
| SCOTT DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003638409141 | $0.00 |
| SCOTT DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00824918552249999 | $0.01 |
| SCOTT DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079351055914 | $0.00 |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.60 |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002691419479) | ($8.40) |
| SCOTT DERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.773627811) | ($1.68) |
| SCOTT DERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (651.400038723) | ($290.00) |
| SCOTT DERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 720.313853156 | $320.68 |
| SCOTT DERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (19.655209996) | ($8.75) |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231085710909999 | $0.00 |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000310507894979 | $0.06 |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7478737147 | $2.32 |
| SCOTT DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015122224741 | $0.00 |
| SCOTT DESAPIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.447902444) | ($60,000.00) |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 996.0 | $996.00 |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.278808889) | ($8,559.15) |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.278808889 | $8,559.15 |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,721.75 |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5018587723) | ($15,443.70) |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007585483107) | ($224.06) |
| SCOTT DESAPIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (250.0) | ($250.00) |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (224.06) | ($224.06) |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04666026666) | ($896.24) |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.040643951) | ($19,988.46) |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5212234059) | ($10,011.54) |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.447902444 | $27,810.99 |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5018587723 | $9,639.59 |
| SCOTT DESAPIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0482558287) | ($926.89) |
| SCOTT DESAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016560105792318 | $52.51 |
| SCOTT DESAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204834485539999 | $0.04 |
| SCOTT DESAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26678911973 | $0.19 |
| SCOTT DESAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093496874464 | $0.01 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005451243106) | ($0.02) |
| SCOTT DEVALL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000005451243106 | $0.02 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.596089085) | ($72.60) |
| SCOTT DEVALL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 72.596089085 | $72.60 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (72.59) | ($72.59) |
| SCOTT DEVALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032918) | ($10.00) |
| SCOTT DEVALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032918 | $10.00 |
| SCOTT DEVALL | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000329) | ($9.61) |
| SCOTT DEVALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02950783) | ($30,977.89) |
| SCOTT DEVALL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.02950783 | $30,977.89 |
| SCOTT DEVALL | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.028914) | ($30,991.54) |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057957860902005 | $202.54 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013525574178 | $0.00 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2372086476428 | $0.24 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6311675185 | $1.02 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50061619904 | $5.56 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035238080131 | $0.21 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000743152537989999 | $0.01 |
| SCOTT DEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041418742461 | $0.09 |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (998.8638134) | ($180.92) |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1634002127) | ($461.17) |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03154733) | ($1,205.27) |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002430030852682 | $0.98 |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029235161124823 | $0.88 |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51614193876093 | $0.10 |
| SCOTT DEVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146773965354 | $0.08 |
| SCOTT DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278043833809999 | $0.00 |
| SCOTT DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034442629798 | $0.00 |
| SCOTT DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56754184761 | $1.94 |
| SCOTT DEVOY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.4004975 | $716.81 |
| SCOTT DEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230927513417 | $79.32 |
| SCOTT DEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021123885429 | $2.60 |
| SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933176451 | $0.02 |
| SCOTT DICKERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035382412454 | $0.00 |
| SCOTT DICKERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00221321 | $90.39 |
| SCOTT DICKERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002088497313) | ($85.10) |
| SCOTT DICKERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00299423 | $87.00 |
| SCOTT DICKERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002832294732) | ($85.10) |
| SCOTT DICKERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00341333 | $101.64 |
| SCOTT DICKERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004207663782) | ($85.10) |
| SCOTT DICKERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01703599506) | ($344.55) |
| SCOTT DICKERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5636588381) | ($11,400.00) |
| SCOTT DICKERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.703893331 | $14,236.24 |
| SCOTT DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142219381860999 | $40.02 |
| SCOTT DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101070252293 | $0.10 |
| SCOTT DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11318742069 | $0.11 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019701771274 | $0.00 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087454115264 | $0.00 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050868997544 | $0.00 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000745022950449999 | $0.00 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20411243737 | $0.01 |
| SCOTT DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008643646847399999 | $0.00 |
| SCOTT DILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0349265585109 | $77.98 |
| SCOTT DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26343611168 | $0.21 |
| SCOTT DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023860037575 | $0.07 |
| SCOTT DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019858748874 | $0.04 |
| SCOTT DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115543583328 | $0.09 |
| SCOTT DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102994683003 | $0.01 |
| SCOTT DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.650613565 | $46.50 |
| SCOTT DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169224460912 | $63.20 |
| SCOTT DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664447576229999 | $133.37 |
| SCOTT DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109783228372 | $0.32 |
| SCOTT DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020952465991 | $4.09 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.351006443) | ($0.05) |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.351006443 | $0.05 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000424463) | ($0.03) |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000424463 | $0.03 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00006750123893) | $0.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00006750123893 | $0.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000001420318746) | $0.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000001420318746 | $0.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236431592549999 | $7.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.960307010959999 | $10.67 |
| SCOTT DIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000554502800704608 | $0.00 |
| SCOTT DIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001166228194165 | $0.00 |
| SCOTT DOCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032022186138 | $9.48 |
| SCOTT DOCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.981843479 | $18.98 |
| SCOTT DOCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.346468879889999 | $0.22 |
| SCOTT DOCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001951161382 | $0.00 |
| SCOTT DOCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049641068229 | $0.02 |
| SCOTT DOEBBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047981310235 | $0.00 |
| SCOTT DOEBBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041354783378 | $0.00 |
| SCOTT DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158832366368 | $4.70 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042306210832 | $0.13 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130410893859 | $0.00 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037479589435 | $0.04 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038181102934 | $0.03 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055254148133 | $0.03 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017699699943 | $0.02 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018083150856 | $0.00 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040745484164 | $0.00 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00978115866259999 | $0.03 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013130350212 | $0.00 |
| SCOTT DOMINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027863501443 | $0.00 |
| SCOTT DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (374.666625652) | ($3,225.88) |
| SCOTT DONOVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,465.860414) | ($8,465.86) |
| SCOTT DONOVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25330956) | ($7,584.87) |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018261882524365 | $62.81 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96156346219999 | $2.23 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8960525885599 | $53.90 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9910633227802 | $47.08 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000509762248279999 | $0.00 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.679257731 | $38.67 |
| SCOTT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00070287249178 | $0.00 |
| SCOTT DORROFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98788) | ($2,645.77) |
| SCOTT DORROFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020033857131 | $0.00 |
| SCOTT DORROFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415754318349399 | $12.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT DORROFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31885431659 | $3.54 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 665.979707 | $291.12 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (665.979707) | ($62.35) |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241059540409999 | $72.92 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030709813506 | $60.16 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0560199393917 | $0.06 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024943397281 | $0.00 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105388843917 | $0.00 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013219749806 | $0.00 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065118910341 | $3.88 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082798318853 | $3.27 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017955663387 | $0.00 |
| SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005775233859 | $0.00 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185142160709999 | $0.00 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006605608891 | $0.01 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022634507335 | $0.04 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021884064106 | $0.02 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018100687543 | $0.02 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128955725354 | $0.00 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146513710502999 | $0.00 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016165789442 | $0.01 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.24157541349999 | $0.09 |
| SCOTT DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008683758447 | $0.00 |
| SCOTT DOUGLAS BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010731003407012 | $0.43 |
| SCOTT DOUGLAS BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338066786489999 | $0.78 |
| SCOTT DOUGLAS TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001089658245 | $0.00 |
| SCOTT DOUGLAS TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.910133557726 | $2.22 |
| SCOTT DOUGLAS WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00702206 | $281.02 |
| SCOTT DOUGLAS WOODS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($50.02) |
| SCOTT DOUGLAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003236758876746 | $105.68 |
| SCOTT DOUGLAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102592560825 | $2.00 |
| SCOTT DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.332644723999 | $176.33 |
| SCOTT DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196527409909999 | $5.82 |
| SCOTT DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14564616402 | $0.50 |
| SCOTT DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21688935746 | $0.10 |
| SCOTT DOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.753314765) | ($696.15) |
| SCOTT DOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.753314765 | $696.15 |
| SCOTT DOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115141234) | ($34.92) |
| SCOTT DOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115141234 | $34.92 |
| SCOTT DOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (75.753314) | ($670.61) |
| SCOTT DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011734383031723 | $0.40 |
| SCOTT DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1133993347536 | $14.32 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002437989458 | $7.22 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001404413322770999 | $0.00 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025493124482 | $0.00 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0264443040089999 | $0.02 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018424539304 | $0.00 |
| SCOTT DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123137327039 | $0.00 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030551509658 | $0.01 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009612490345 | $0.00 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000211967565469999 | $0.00 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086276417658 | $0.00 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000025876501788 | $0.00 |
| SCOTT DRESDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000124836510078 | $0.00 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579940409359999 | $1.72 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075185967647 | $0.00 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023083925554 | $0.45 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74030895996 | $0.59 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7205972478 | $0.45 |
| SCOTT DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036151715063 | $0.40 |
| SCOTT DRISCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06418466 | $1,865.46 |
| SCOTT DRISCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,988.515142 | $951.95 |
| SCOTT DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404549114789999 | $124.16 |
| SCOTT DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646438253 | $0.36 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.2689065) | ($3,906.14) |
| SCOTT DROUSE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.2689065 | $3,906.14 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (40.2688) | ($3,906.13) |
| SCOTT DROUSE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,915.682 | $3,906.13 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,915.682) | ($3,915.68) |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002678987001309 | $1.07 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099013223654 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023197954477 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00564814858159999 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015484981603 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92676299493 | $0.19 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003958198387226 | $0.44 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051826672151 | $0.02 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07665990749644 | $7.74 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004519255147 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000051331023752 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018608617429 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027615250972 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000109882892235 | $0.00 |
| SCOTT DROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00054843896398 | $0.00 |
| SCOTT DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196199111056 | $0.58 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040199873785 | $123.36 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100630254473 | $203.40 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.238215018 | $187.24 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.615635568 | $29.03 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69462365389 | $6.13 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9017385083 | $1.30 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0212937803629999 | $1.56 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030254497731 | $0.69 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5227173833 | $6.98 |
| SCOTT DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512463619639999 | $0.32 |
| SCOTT DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033259942677 | $9.85 |
| SCOTT DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120595090046 | $0.14 |
| SCOTT DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042571560763 | $8.31 |
| SCOTT DUMESNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (238.65) | ($238.65) |
| SCOTT DUMESNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SCOTT DUMESNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17,400.0) | ($17,400.00) |
| SCOTT DUMESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003091113351 | $0.00 |
| SCOTT DUMESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.07478347075 | $113.07 |
| SCOTT DUMESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042616868058 | $0.00 |
| SCOTT DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03619047619) | ($0.08) |
| SCOTT DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5746033979) | ($0.26) |
| SCOTT DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (221.001306872) | ($100.00) |
| SCOTT DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 250.987859775 | $113.57 |
| SCOTT DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (6.647277308) | ($3.01) |
| SCOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10903964644828 | $0.08 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368104990019999 | $10.89 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081687581142 | $1.59 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085452630418 | $0.01 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94730979825 | $0.95 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 286.71664513 | $286.72 |
| SCOTT DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0002453661529 | $0.00 |
| SCOTT DUNLAP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.238391477) | ($782.58) |
| SCOTT DUNLAP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.238391477 | $782.58 |
| SCOTT DUNLAP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (19.23839148) | ($735.00) |
| SCOTT DUNLAP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,115.23158609) | ($3,311.02) |
| SCOTT DUNLAP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,115.23158609 | $3,311.02 |
| SCOTT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00172233625609999 | $0.00 |
| SCOTT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.003556374 | $11.89 |
| SCOTT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.108621969978 | $35.03 |
| SCOTT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15716696820098 | $11.18 |
| SCOTT DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140032855983 | $5.54 |
| SCOTT DUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001718860987 | $0.00 |
| SCOTT DUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037792969421 | $0.00 |
| SCOTT DUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005982535117 | $0.01 |
| SCOTT DUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014625271111 | $0.00 |
| SCOTT DUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232172354199999 | $0.01 |
| SCOTT DUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015945653475 | $0.03 |
| SCOTT DUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0256254274589999 | $0.03 |
| SCOTT DUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061080266388 | $0.02 |
| SCOTT DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022559675243 | $0.00 |
| SCOTT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062688827529 | $0.00 |
| SCOTT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169030111 | $0.02 |
| SCOTT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020112073574 | $0.00 |
| SCOTT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064935240477 | $0.00 |
| SCOTT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0109687840176999 | $0.03 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045207536026 | $1.34 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113718720274 | $0.00 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6880822644 | $3.69 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23455364744 | $0.98 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031682343847 | $0.02 |
| SCOTT DZIADKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13389135421 | $0.46 |
| SCOTT EARLE FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024936515182 | $7.38 |
| SCOTT EDELKAMP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00021669 | $5.00 |
| SCOTT EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134449538287999 | $39.79 |
| SCOTT EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047771731167 | $0.05 |
| SCOTT EDWARD LUSADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020449061959 | $62.16 |
| SCOTT EDWARD LUSADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480497394459999 | $9.23 |
| SCOTT EDWARD LUSADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03794846069999 | $0.80 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04841099202 | $94.83 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.003483 | $101.84 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003483) | ($101.57) |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003483 | $101.57 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04841099202) | ($94.80) |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04841099202 | $94.80 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378543227099999 | $11.06 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054640850171 | $10.46 |
| SCOTT EDWARD MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.45509883519999 | $5.46 |
| SCOTT EDWARD RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123186233908 | $3.65 |
| SCOTT EDWARD RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044449301712 | $0.09 |
| SCOTT EDWARD RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.71705710357 | $0.07 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035670618126 | $10.54 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023572936087 | $0.01 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134904067445 | $0.02 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.636890349 | $82.16 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042529338787 | $0.38 |
| SCOTT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09578679646 | $7.01 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017998490266 | $0.53 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9577031557 | $3.14 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7165301223 | $0.45 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16903785779 | $1.88 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055444692914 | $2.19 |
| SCOTT EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0090080415054 | $0.03 |
| SCOTT EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743222414399999 | $0.00 |
| SCOTT EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015175931888 | $0.00 |
| SCOTT EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078823248665 | $2.33 |
| SCOTT EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032698574908 | $0.03 |
| SCOTT ELDON HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018640442717 | $0.55 |
| SCOTT ELDON HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.061245585 | $35.06 |
| SCOTT ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074722760586 | $22.12 |
| SCOTT ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089872072546 | $17.54 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 44.920002 | $44.92 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115766 | $47.42 |
| SCOTT ELLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.598409893) | ($248.41) |
| SCOTT ELLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.598409893 | $248.41 |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.60533792) | ($76.64) |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.60533792 | $76.64 |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (103.679411636) | ($36.18) |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 103.679411636 | $36.18 |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (104.031294263) | ($36.01) |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 104.031294263 | $36.01 |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.59840989) | ($215.61) |
| SCOTT ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (1.60533792) | ($76.50) |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049276076746563 | $0.44 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.182993098757904 | $0.09 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000235876981559999 | $0.00 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.116817531888345 | $0.07 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020199714698669 | $0.28 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167349840311 | $0.49 |
| SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.722468656505 | $0.72 |
| SCOTT ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38916365256 | $0.31 |
| SCOTT ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00561133180789999 | $0.40 |
| SCOTT ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00553238031949999 | $0.00 |
| SCOTT ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1080047543 | $2.19 |
| SCOTT ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000095318514234 | $0.00 |
| SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069717927105 | $215.87 |
| SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.054203223835 | $115.67 |
| SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68353028021 | $1,373.53 |
| SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,380.502549859 | $3,380.50 |
| SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.199963523 | $40.20 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012472735742 | $0.00 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022792991358 | $0.00 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020941763318 | $0.00 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27652901202 | $0.22 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048878271442 | $0.00 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005600155235 | $0.01 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00818047861199999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| SCOTT ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014060567561 | $0.00 |
| SCOTT EMILE PARENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,878.5 | $5,530.87 |
| SCOTT EMILE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018725643159 | $0.55 |
| SCOTT EMILE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.823977035 | $113.67 |
| SCOTT EMILE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01702649126 | $11.30 |
| SCOTT ESBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448673274 | $0.42 |
| SCOTT ESBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038905469098 | $76.95 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062047890253 | $191.83 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.792419296 | $310.79 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0665105556 | $3.22 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19960289219999 | $2.01 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326676417959999 | $3.63 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021178440171 | $0.19 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075524265316 | $0.83 |
| SCOTT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0239328070129999 | $0.03 |
| SCOTT ETHAN DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025701963292 | $77.92 |
| SCOTT ETHAN DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.922667952 | $100.00 |
| SCOTT ETHAN DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.428749600047 | $787.46 |
| SCOTT ETHAN DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0582352355 | $4.06 |
| SCOTT ETHAN DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.513026694999 | $103.47 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.60516 | $24,890.23 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.622862 | $25,101.96 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.586485613) | ($64,170.17) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.586485613 | $64,170.17 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (2.208652562) | ($89,382.00) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 44,691.0 | $44,691.00 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (708.93) | ($708.93) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.5) | ($298.50) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 9,439.72 | $9,439.72 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.37616 | $15,565.12 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3768550513) | ($15,772.09) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3768550513 | $15,772.09 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,123.29) | ($13,123.29) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,123.29 | $13,123.29 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.266091757) | ($102.70) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.266091757 | $102.70 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,163.117711599) | ($15,163.12) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,163.117711599 | $15,163.12 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,163.117711) | ($15,163.12) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.284696 | $8,837.84 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3777942384) | ($11,768.45) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3777942384 | $11,768.45 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6607154873) | ($20,581.56) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.260675 | $7,539.24 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01457192 | $421.32 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.342055591) | ($6,497.33) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.342055591 | $6,497.33 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.064 | $1,926.72 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,590.843898193) | ($1,980.19) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,590.843898193 | $1,980.19 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,025.378966115) | ($2,078.99) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,025.378966115 | $2,078.99 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (325.025633739) | ($16,764.82) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 325.025633739 | $16,764.82 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.173356 | $5,171.73 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.51437767) | ($15,493.57) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.342055591) | ($6,952.41) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (324.0) | ($16,572.60) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,024.0) | ($2,035.10) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.54 | $16,121.16 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.537 | $16,605.18 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.4873242134) | ($15,120.24) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,590.843898) | ($2,117.51) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.95 | $4,054.98 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2981317) | ($9,065.29) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.90854741 | $3,958.71 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (3.768506238) | ($7,813.96) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,467.855218 | $1,467.86 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.5) | ($333.50) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (708.93) | ($708.93) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.5) | ($298.50) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2915440877) | ($8,425.33) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2915440877 | $8,425.33 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09004117173) | ($174.57) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09004117173 | $174.57 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.378966115) | ($0.86) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.378966115 | $0.86 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.025633739) | ($49.76) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.025633739 | $49.76 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (126.925218599) | ($126.93) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 126.925218599 | $126.93 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.207778251) | ($31,463.49) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.014468489) | ($1,217.91) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4972762257) | ($597.00) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.110561829) | ($8,536.51) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.471731392 | $37,783.07 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 7.110561829 | $8,536.51 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.943683932) | ($95,000.00) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07378370211) | ($1,417.86) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.121984095 | $98,426.29 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.001701883 | $19,249.14 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.150524029) | ($2,892.54) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.33793097) | ($44,691.00) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07275489887) | ($1,390.76) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08723232623) | ($1,667.50) |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.869368049 | $54,849.75 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026504981947 | $78.93 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.197493564715 | $402.12 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01652543328503 | $25.40 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.687458092 | $2.69 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.067150503 | $5.65 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.746274713 | $2.61 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06083970764 | $1.10 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.334681442 | $34.04 |
| SCOTT EUGENE CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001111266522 | $0.00 |
| SCOTT EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.428384449) | ($1,028.43) |
| SCOTT EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.428384449 | $1,028.43 |
| SCOTT EVANS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,028.428384) | ($1,028.43) |
| SCOTT EVANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001194515309) | ($34.68) |
| SCOTT EVANS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001194515309 | $34.68 |
| SCOTT EVANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.211961723) | ($1.21) |
| SCOTT EVANS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.211961723 | $1.21 |
| SCOTT EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.211962) | ($1.21) |
| SCOTT EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119451) | ($35.49) |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009839666384262 | $0.34 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.623082682026 | $6.62 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041504248465 | $127.45 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104330357941 | $210.98 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026064203442 | $0.00 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13707628666 | $0.11 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6555109708 | $2.92 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05418777581 | $63.03 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23894415063 | $13.60 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02287246763 | $44.63 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1365529112 | $10.72 |
| SCOTT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158206868377 | $1.71 |
| SCOTT EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094381334264 | $0.10 |
| SCOTT FAIRBROTHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.897942607) | ($7,150.00) |
| SCOTT FAIRBROTHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1769382782) | ($214.50) |
| SCOTT FAIRBROTHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.362496162 | $8,925.46 |
| SCOTT FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522801591629 | $6.10 |
| SCOTT FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68512694545 | $0.69 |
| SCOTT FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028155791208 | $853.69 |
| SCOTT FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.344582887149999 | $703.19 |
| SCOTT FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.540845602 | $540.54 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116.35167903) | ($97.43) |
| SCOTT FANJOY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116.35167903 | $97.43 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (116.351679) | ($95.24) |
| SCOTT FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015577339417 | $0.02 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081171769108 | $15.94 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1354895556 | $10.14 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.247152315952879 | $0.22 |
| SCOTT FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554848989 | $0.36 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003496319482) | ($1.02) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003496319482 | $1.02 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007) | ($204.20) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007 | $204.20 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007034) | ($205.19) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 203.955 | $205.19 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.290335639) | ($1.02) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (7.6289191711) | ($6.03) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (253.006988053) | ($200.00) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 301.886792453 | $238.64 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (194.0) | ($194.00) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 314.043 | $194.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| SCOTT FARKAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 14.345 | $9.96 |
| SCOTT FARKAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 4.35468813 | $122.86 |
| SCOTT FARKAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (4.35448) | ($71.37) |
| SCOTT FARKAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 70.468 | $71.37 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016421904174 | $49.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024541078405 | $47.85 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000131926426482 | $0.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.96387023959999 | $7.11 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0188391379 | $3.15 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2100940797 | $8.31 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49224581404 | $0.63 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16906100513 | $3.97 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000101513585238 | $0.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096577837868 | $0.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041165873061 | $0.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066949215627 | $0.47 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000774317025079999 | $0.00 |
| SCOTT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00345074206309999 | $0.37 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.847376508) | ($2,679.69) |
| SCOTT FARRAND | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 32.847376508 | $2,679.69 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LUNC | (32.847376) | ($2,678.38) |
| SCOTT FARRAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.489634798) | ($5,251.40) |
| SCOTT FARRAND | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 62.489634798 | $5,251.40 |
| SCOTT FARRAND | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.247311) | ($20.01) |
| SCOTT FARRAND | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (62.242323798) | ($5,032.28) |
| SCOTT FARRAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.186228059) | ($530.57) |
| SCOTT FARRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 73.186228059 | $530.57 |
| SCOTT FARRAND | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (73.186228059) | ($529.87) |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266892235629999 | $81.02 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468405949719999 | $93.20 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00736695966252 | $0.01 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1090859813 | $9.60 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.572578786 | $9.78 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3393210278 | $14.88 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147800160304651 | $1.61 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25677702463111 | $24.67 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170875171927 | $6.76 |
| SCOTT FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0441176395061299 | $3.69 |
| SCOTT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043809532748 | $12.97 |
| SCOTT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543339598379999 | $0.01 |
| SCOTT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.143330650439999 | $0.14 |
| SCOTT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019987820589 | $0.01 |
| SCOTT FAUCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002765644962 | $8.18 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (256.716) | ($349.17) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0087652 | $349.17 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (4.82674) | ($481.21) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0120775 | $481.21 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.822828) | ($2,471.02) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0619029 | $2,471.02 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.54048831) | ($511.90) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.54048831 | $511.90 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (6.5404) | ($484.23) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 481.968 | $484.23 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (481.96) | ($481.96) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.160137 | $481.96 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.051199) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 149.949 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (149.95) | ($149.95) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 1.49756 | $149.95 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.053897) | ($160.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 160.05 | $160.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.52226 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.52567 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (60.05) | ($60.05) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.63816 | $60.05 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.021179) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 59.952 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (59.95) | ($59.95) |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.63659 | $59.95 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (3.82019) | ($339.82) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 337.517 | $339.82 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.03386) | ($96.51) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 95.878 | $96.51 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (433.4) | ($433.40) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.155032 | $433.40 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.155034) | ($431.06) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 427.703 | $431.06 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SNX | 42.481 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 1.50591 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (127.7) | ($127.70) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 1.90447 | $127.70 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (42.216) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 196.051 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.47643 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09801990779) | ($3,468.05) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09801990779 | $3,468.05 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.098019) | ($3,468.02) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,483.003 | $3,468.02 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 2.30521 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.097808 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.19555 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.9772 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (4.75869) | ($306.41) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 303.818 | $306.41 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 2.28037 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (1.6255) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 99.329 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.122013) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 298.427 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.16694 | $400.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.124641 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.124632 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.124479 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 110.757 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.125088 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 112.64 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 1.0489 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 13.0118 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 57.452 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.01533 | $55.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 3.56679 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 134.373 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (315.6) | ($315.60) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.131126 | $315.60 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.968239) | ($2,365.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,363.716 | $2,365.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (4.45785) | ($221.60) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 220.85 | $221.60 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (3.56647) | ($262.10) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 262.403 | $262.10 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (280.845) | ($275.83) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 273.899 | $275.83 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (13.0116) | ($159.13) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 159.066 | $159.13 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (134.638) | ($506.24) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 501.661 | $506.24 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,781.63) | ($3,781.63) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.558335 | $3,781.63 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.558344) | ($3,785.60) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,753.741 | $3,785.60 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,753.74) | ($3,753.74) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.604274 | $3,753.74 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.604275) | ($3,744.09) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,735.272 | $3,744.09 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.218915 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.648645 | $1,500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 571.9 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,235.27) | ($1,235.27) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 19.16393 | $1,235.27 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (18.4049) | ($1,200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,189.489 | $1,200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (163.34) | ($144.17) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 142.527 | $144.17 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.86756) | ($2,055.51) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,035.758 | $2,055.51 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (407.502) | ($365.56) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 359.828 | $365.56 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.508308 | $1,200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.131088 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 1.37601 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.086276 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 2.62888 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.085047 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.612627) | ($1,500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,483.794 | $1,500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (4.00637) | ($158.20) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 155.843 | $158.20 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.124182 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.16474 | $400.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.273306 | $600.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.09226 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.134127 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.986697) | ($2,286.50) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,254.351 | $2,286.50 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.75818) | ($43.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 42.698 | $43.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.264765 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 6.3148 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.102557 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 16.793 | $40.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.129715 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.026046 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.523094) | ($1,039.18) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,049.835 | $1,039.18 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.49967 | $1,000.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.152637 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.154191 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.102838 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.10422 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.013557) | ($1,967.82) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,963.877 | $1,967.82 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (16.791) | ($41.04) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 41.053 | $41.04 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (6.3049) | ($55.40) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 55.098 | $55.40 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.52651 | $1,000.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 6.0278 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.526483) | ($1,089.86) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,083.161 | $1,089.86 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (6.0376) | ($61.76) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 61.354 | $61.76 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.286434 | $600.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.289812 | $600.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.576142) | ($1,195.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,196.083 | $1,195.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 15.356 | $40.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.246036 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 471.076 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 13.5343 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.246167) | ($505.82) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 504.79 | $505.82 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (471.069) | ($257.99) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 258.004 | $257.99 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (13.5267) | ($149.20) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 148.523 | $149.20 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 22.6737 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 450.289 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 362.172 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 7.02287 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SNX | 69.711 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (22.6808) | ($244.50) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 241.89 | $244.50 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (450.279) | ($251.14) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 248.328 | $251.14 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (363.232) | ($243.22) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 241.244 | $243.22 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (85.069) | ($242.08) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 242.191 | $242.08 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (5.79975) | ($190.46) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 189.46 | $190.46 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 264.457 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 13.9535 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 145.55 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 35.791 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.143511 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 2.0246 | $68.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 3.1698 | $33.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.049296 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 9.6275 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 268.818 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.01331 | $55.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 71.764 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 18.262 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (290.915) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 149.035 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.076845) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 149.182 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 382.044 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (375.232) | ($199.71) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 198.235 | $199.71 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (19.7526) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 198.691 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.115959) | ($229.78) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 229.087 | $229.78 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (3.24763) | ($96.26) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 95.964 | $96.26 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (6.9989) | ($68.96) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 68.757 | $68.96 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (54.053) | ($138.85) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 138.159 | $138.85 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (249.186) | ($131.79) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 131.669 | $131.79 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (217.312) | ($140.63) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 140.22 | $140.63 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (1.01448) | ($50.65) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 50.982 | $50.65 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.725055 | $1,500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 19.3424 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 291.89 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 3.09139 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.5322) | ($1,100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,097.362 | $1,100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.151283) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 299.679 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (9.053) | ($90.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 89.941 | $90.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (154.463) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 99.733 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (6.0142) | ($60.05) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 59.799 | $60.05 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (92.228) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 59.686 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (1.70731) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 49.663 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 969.368 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.203) | ($29.34) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (969.338) | ($499.41) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 496.882 | $499.41 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 2.48109 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (2.61972) | ($64.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 63.612 | $64.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.284415 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.283 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 4.2038 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 24.845 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 714.724 | $350.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.215057 | $400.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.824047) | ($1,531.78) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,526.435 | $1,531.78 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (4.2712) | ($39.40) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 39.346 | $39.40 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (714.64) | ($347.80) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 345.885 | $347.80 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (5.44619) | ($133.30) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 132.32 | $133.30 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (24.843) | ($59.95) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 59.424 | $59.95 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 172.15 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | COMP | 1.7781 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 109.602 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (109.719) | ($50.67) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 429.738 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (429.738) | ($200.01) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 340.733 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (512.883) | ($301.96) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 2.99354 | $75.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 340.189 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (340.189) | ($200.32) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (0.88746) | ($50.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 49.777 | $50.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (0.99499) | ($24.55) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 24.418 | $24.55 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 4.54563 | $120.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 420.522 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 334.192 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (334.192) | ($199.62) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (420.522) | ($199.69) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (6.54736) | ($168.44) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 168.083 | $168.44 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 3.58295 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.156769 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0097561 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.079563 | $150.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | COMP | (0.89056) | ($56.44) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 55.998 | $56.44 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.033238 | $65.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (3.58295) | ($95.08) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 94.808 | $95.08 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.009756) | ($310.56) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 309.948 | $310.56 |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.269546) | ($526.90) |
| SCOTT FEERRAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 525.048 | $526.90 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 499.476 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 354.485 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (499.476) | ($299.64) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (354.485) | ($200.24) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | EOS | 19.818 | $25.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | EOS | (19.818) | ($25.07) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 3.18539 | $75.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | EOS | 157.518 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | EOS | (157.518) | ($200.80) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.266295 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 73.828 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.01601 | $500.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.016011) | ($507.30) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 505.17 | $507.30 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (3.18289) | ($86.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 84.824 | $86.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.265898) | ($506.58) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 503.913 | $506.58 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (73.83) | ($209.68) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 208.643 | $209.68 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 468.75 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (235.332) | ($150.29) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 149.812 | $150.29 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 4.0476 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (233.413) | ($153.70) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 151.835 | $153.70 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | AVAX | (4.05006) | ($97.89) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 97.671 | $97.89 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 409.019 | $250.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (409.019) | ($249.68) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 8.89601 | $200.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 4.44188 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 4.40762 | $100.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 2.98137 | $60.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 549.039 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 538.214 | $300.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (549.0) | ($296.63) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 2.21435 | $40.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SCOTT FEERRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 10.908 | $25.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003715128075631 | $14.14 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007198883322447 | $2.17 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6185733550993 | $0.62 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0942707659828 | $0.13 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204402972079999 | $0.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001190170030986 | $0.02 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024215577861 | $0.00 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45686389689999 | $5.18 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013195042088584 | $0.13 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020238616584025 | $1.57 |
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121620722503999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT FEERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026031489299 | $0.00 |
| SCOTT FEHRT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.012095 | $501.51 |
| SCOTT FEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829453369979999 | $256.60 |
| SCOTT FEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135068874328 | $273.54 |
| SCOTT FEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.434094512 | $481.43 |
| SCOTT FEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 721.318252288999 | $721.32 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005204 | $20.77 |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002052661) | ($39,049.84) |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002052661 | $39,049.84 |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002052) | ($37,017.88) |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004183113647) | ($13.79) |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004183113647 | $13.79 |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000418) | ($13.65) |
| SCOTT FERGUSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00277028 | $85.07 |
| SCOTT FERGUSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00143607 | $44.06 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076168981305 | $236.09 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48991612053 | $5.44 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0469230337 | $3.75 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097573293875 | $2.89 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015872026468 | $3.10 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137405429549 | $40.67 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021955894523 | $42.84 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.98269093 | $17.43 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4752791839999 | $12.23 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8671133765 | $1.73 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.935503397489999 | $1.21 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048730191538 | $149.99 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74588558163 | $7.91 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.754057274 | $41.75 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210757574041121 | $83.20 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058938829974 | $0.00 |
| SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000052822192017 | $0.00 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175029020829999 | $0.52 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026897451339 | $0.05 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.976565857 | $219.98 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.245234247259999 | $0.19 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41441496066 | $0.26 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.196285763679999 | $0.67 |
| SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8879400016 | $1.89 |
| SCOTT FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084289984103 | $260.54 |
| SCOTT FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056233620782 | $112.45 |
| SCOTT FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.743615291 | $405.74 |
| SCOTT FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.073083672 | $85.66 |
| SCOTT FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.090647478644 | $0.01 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1516007761 | $457.11 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001975 | $78.88 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.002019 | $82.19 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00208225 | $82.63 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001968 | $77.95 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002048 | $77.97 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00219894 | $81.30 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00476285 | $160.49 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0032664 | $99.59 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003184 | $99.20 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062826) | ($20.04) |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.522116363) | ($1,127.43) |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.002666 | $78.09 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003198871637) | ($1.01) |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 167.51252951 | $1,107.19 |
| SCOTT FINGLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.002694 | $82.79 |
| SCOTT FINGLAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00081693 | $24.39 |
| SCOTT FINGLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001334 | $39.40 |
| SCOTT FINGLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00138365 | $40.70 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034197209828 | $103.87 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138072973989999 | $0.00 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874062594099999 | $176.17 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33375110656 | $2.38 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.833743814 | $8.04 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21350900589 | $8.45 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0240825475821451 | $9.00 |
| SCOTT FINGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2868390923 | $16.33 |
| SCOTT FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129367094339 | $0.38 |
| SCOTT FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.461808650999 | $128.46 |
| SCOTT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66461658646 | $0.86 |
| SCOTT FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021807722486 | $65.72 |
| SCOTT FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043519201824 | $8.49 |
| SCOTT FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111475058349 | $0.00 |
| SCOTT FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00582488329129999 | $0.00 |
| SCOTT FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000050627870391 | $0.00 |
| SCOTT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046011804402 | $13.62 |
| SCOTT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076730861107 | $14.97 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,993.62 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 28.9995 | $2,914.89 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 1.655 | $5,029.95 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00161914 | $65.01 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.655) | ($4,850.73) |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00161914) | ($63.76) |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165893592733758 | $50.41 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392515090522 | $75.18 |
| SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3251144721286 | $18.22 |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.687051893 | $4,999.75 |
| SCOTT FLATEBO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001340562938) | ($0.33) |
| SCOTT FLATEBO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008107875281) | ($0.16) |
| SCOTT FLATEBO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001833150018) | ($0.33) |
| SCOTT FLATEBO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006912371133) | ($0.08) |
| SCOTT FLATEBO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00027090927) | ($0.33) |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036279643683 | $10.74 |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030272016628 | $0.03 |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7007307539 | $18.90 |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.150730265 | $10.76 |
| SCOTT FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128419986715 | $7.68 |
| SCOTT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114932030072 | $0.03 |
| SCOTT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043923707972 | $0.00 |
| SCOTT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016142017107 | $0.48 |
| SCOTT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081473686765 | $15.90 |
| SCOTT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078640976709 | $0.15 |
| SCOTT FLORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119567925719 | $3.54 |
| SCOTT FLORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9185565061 | $4.34 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3279642397 | $1.55 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060974692163 | $122.16 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195780947 | $0.20 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058786222406 | $0.05 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5660304187 | $2.87 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.702377076 | $152.72 |
| SCOTT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056628873387 | $0.00 |
| SCOTT FOLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00170045 | $50.10 |
| SCOTT FOLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 1.02004039 | $30,039.70 |
| SCOTT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013814203392 | $418.40 |
| SCOTT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185860149589 | $0.02 |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 34,995.271038 | $34,995.27 |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 35,945.960102 | $35,945.96 |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.081213) | ($60,319.80) |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006527759132439 | $239.28 |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105232171344 | $212.23 |
| SCOTT FOLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,031.128468948 | $3,031.13 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.22572613 | $17.45 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.16997486 | $17.18 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 771.247211991 | $1,064.32 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 116.3229154 | $247.77 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118874057808 | $50.87 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045958669083 | $0.09 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95039751159999 | $6.95 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.59162432523 | $9.39 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649477738239999 | $6.94 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0542226522 | $3.23 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112506857649 | $4.44 |
| SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0675489634679 | $0.08 |
| SCOTT FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137510984869 | $0.98 |
| SCOTT FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.661616505) | ($7,500.00) |
| SCOTT FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.06259741 | $9,355.89 |
| SCOTT FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1698484951) | ($225.00) |
| SCOTT FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016682928088 | $0.49 |
| SCOTT FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134435080446 | $22.24 |
| SCOTT FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069464691725 | $0.07 |
| SCOTT FOULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016037650443 | $47.63 |
| SCOTT FOULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103078134603999 | $0.01 |
| SCOTT FOULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01500243059 | $29.27 |
| SCOTT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28082925781 | $1.28 |
| SCOTT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234521514149999 | $0.46 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096897757628 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119970346799999 | $0.23 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103502685273 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13699242001 | $0.09 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024969745087 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023380142436 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000375153641949999 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041424906855 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035726817728 | $0.00 |
| SCOTT FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071493537119 | $0.00 |
| SCOTT FRAME | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01768424 | $701.11 |
| SCOTT FRAME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01947152 | $572.50 |
| SCOTT FRAME | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02325355 | $679.99 |
| SCOTT FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044581864696 | $137.09 |
| SCOTT FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030919645666 | $60.59 |
| SCOTT FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.907024822 | $71.91 |
| SCOTT FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11487048827 | $0.11 |
| SCOTT FRANCIS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205718098 | $50.00 |
| SCOTT FRANCIS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046540038358 | $9.08 |
| SCOTT FRANCIS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1149121206 | $4.47 |
| SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0270232) | ($31,000.00) |
| SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0270232 | $31,000.00 |
| SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202084345869999 | $598.32 |
| SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.654254647931 | $212.51 |
| SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33981440119 | $657.62 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00223736 | $86.21 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.4527636 | $125.89 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 64.290248 | $39.52 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08515435 | $250.98 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 110.293609 | $71.62 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.26305484 | $99.90 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.008188079 | $14.46 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682765 | $50.00 |
| SCOTT FRANK HERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40435602091779 | $3.99 |
| SCOTT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075567225108 | $234.20 |
| SCOTT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361952087319999 | $737.54 |
| SCOTT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.207945642999 | $447.21 |
| SCOTT FRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106536468408 | $20.79 |
| SCOTT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005024862667 | $0.00 |
| SCOTT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| SCOTT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005551431625 | $0.01 |
| SCOTT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122899836501 | $0.00 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 9,844.90411214 | $9,844.90 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5899108903 | $1,783.18 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 83.0 | $114.54 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 2.44932047 | $33.87 |
| SCOTT FRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,990.4 | $2,766.66 |
| SCOTT FRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,029.753385619) | ($10,029.75) |
| SCOTT FRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,029.753385619 | $10,029.75 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088340054912 | $2.61 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75315926001 | $0.88 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785725561421 | $14.71 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.57213614149 | $25.76 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1097566758 | $6.35 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00986119444593399 | $0.08 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.299449222 | $6.18 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048492256634 | $3.55 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.911833654 | $17.16 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 44.7086173042139 | $44.71 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091385489493 | $29.08 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00372209820359999 | $0.84 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27379090808 | $0.42 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6274703658 | $2.71 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.295492729079999 | $0.16 |
| SCOTT FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0025357968635 | $0.01 |
| SCOTT FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079281411297 | $0.23 |
| SCOTT FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107435578473 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT FREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042683813112 | $0.00 |
| SCOTT FREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43204060577 | $0.43 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3958506934) | ($5.53) |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3958506934 | $5.53 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001860117348) | ($75.93) |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001860117348 | $75.93 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3958506934) | ($5.54) |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186011) | ($77.07) |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002684902525082 | $0.11 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017334009018 | $0.02 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034503829748 | $0.00 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020307135237777 | $0.00 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0315580025309999 | $0.00 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095989237344999 | $0.00 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0100090003451 | $0.02 |
| SCOTT FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034505110949999 | $0.00 |
| SCOTT FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052251122089 | $0.02 |
| SCOTT FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67753298938 | $0.54 |
| SCOTT FULLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (371.142302328) | ($51.14) |
| SCOTT FULLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 371.142302328 | $51.14 |
| SCOTT FULLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (7.2695024) | ($1.00) |
| SCOTT FULLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (363.8727999) | ($49.77) |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018061767885 | $0.00 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135865359251 | $0.00 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051107556943 | $0.04 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009252938692 | $0.00 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55982723085676 | $0.09 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002404464914 | $0.00 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017784184694 | $0.00 |
| SCOTT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036029724979 | $0.00 |
| SCOTT FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012920418763 | $0.00 |
| SCOTT FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355257935359999 | $0.36 |
| SCOTT FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52362975185 | $0.54 |
| SCOTT FURUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058296542773 | $17.25 |
| SCOTT FURUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71413485207 | $2.44 |
| SCOTT FURUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0061417856059 | $11.44 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019164419475 | $0.06 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.745884657 | $100.00 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19191195154 | $0.19 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065578771324 | $0.05 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017289066136 | $0.02 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000297449949419999 | $0.00 |
| SCOTT G SURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000167075793948 | $0.00 |
| SCOTT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172885499 | $0.51 |
| SCOTT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062401272774 | $125.08 |
| SCOTT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.631699461 | $72.63 |
| SCOTT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055749547041 | $103.86 |
| SCOTT GALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.330873758) | ($13,180.70) |
| SCOTT GALE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.330873758 | $13,180.70 |
| SCOTT GALE | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.33065179) | ($11,923.19) |
| SCOTT GALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (671.666847281) | ($401.33) |
| SCOTT GALE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 671.666847281 | $401.33 |
| SCOTT GALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (503.000326545) | ($249.38) |
| SCOTT GALE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 503.000326545 | $249.38 |
| SCOTT GALE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (671.666847) | ($414.42) |
| SCOTT GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010451693841672 | $41.24 |
| SCOTT GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77010489513 | $0.77 |
| SCOTT GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3347421050615 | $1.95 |
| SCOTT GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34066556341984 | $0.25 |
| SCOTT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102213746192 | $0.00 |
| SCOTT GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524616457529999 | $1.55 |
| SCOTT GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233389977939 | $0.03 |
| SCOTT GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SCOTT GARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $289.60 |
| SCOTT GARBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,758.96) |
| SCOTT GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,758.96 |
| SCOTT GARBER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,151.75) |
| SCOTT GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,360.811729238) | ($3,360.81) |
| SCOTT GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,360.811729238 | $3,360.81 |
| SCOTT GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,360.811729) | ($3,360.81) |
| SCOTT GARBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2672701167) | ($7,767.40) |
| SCOTT GARBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2672701167 | $7,767.40 |
| SCOTT GARBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.267270116) | ($7,747.14) |
| SCOTT GARBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001941285485) | ($5.77) |
| SCOTT GARBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001941285485 | $5.77 |
| SCOTT GARBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.370187992) | ($3.37) |
| SCOTT GARBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.370187992 | $3.37 |
| SCOTT GARBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019413) | ($5.86) |
| SCOTT GARBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3.370188) | ($3.37) |
| SCOTT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173353024223766 | $66.82 |
| SCOTT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0487693251413 | $21.05 |
| SCOTT GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7626349696) | ($1,577.63) |
| SCOTT GARDNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7626349696 | $1,577.63 |
| SCOTT GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.929374415) | ($158.76) |
| SCOTT GARDNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 64.929374415 | $158.76 |
| SCOTT GARDNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7626349696) | ($1,510.20) |
| SCOTT GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000702691949) | ($1.41) |
| SCOTT GARDNER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000702691949 | $1.41 |
| SCOTT GARDNER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SNX | (64.929374) | ($170.13) |
| SCOTT GARDNER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000702) | ($1.41) |
| SCOTT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382939336297484 | $10.60 |
| SCOTT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7909564533528 | $3.88 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,037.008142274) | ($1,037.01) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,037.008142274 | $1,037.01 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,037.0) | ($1,037.00) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0331529 | $1,037.00 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3813916189) | ($10,987.07) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3813916189 | $10,987.07 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.572956723) | ($2,751.62) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.572956723 | $2,751.62 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.054584403) | ($1.05) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.054584403 | $1.05 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.572956723) | ($2,802.35) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.062726) | ($1.06) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41454451) | ($11,986.86) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002548148647) | ($7.87) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002548148647 | $7.87 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001763526473) | ($3.41) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001763526473 | $3.41 |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001763526473) | ($3.42) |
| SCOTT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025482) | ($7.93) |
| SCOTT GARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003068457455) | ($0.97) |
| SCOTT GARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003068457455 | $0.97 |
| SCOTT GARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003068) | ($0.97) |
| SCOTT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020165113770525 | $71.87 |
| SCOTT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119589292465136 | $29.60 |
| SCOTT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51036683090841 | $6.51 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34230163) | ($10,000.00) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34230163 | $10,000.00 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.209455575) | ($3,862.10) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.209455575 | $3,862.10 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.478351074) | ($42,552.86) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.478351074 | $42,552.86 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.348783679) | ($1,025.44) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.348783679 | $1,025.44 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,686.920253423) | ($3,052.45) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,686.920253423 | $3,052.45 |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($639.25) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.54) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,768.24) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3106527) | ($36,331.29) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (83.209455574) | ($2,816.58) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.348783679) | ($979.73) |
| SCOTT GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,686.920253423) | ($3,065.67) |
| SCOTT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908120713634499 | $310.19 |
| SCOTT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7911373456 | $4.79 |
| SCOTT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.17478219016 | $63.66 |
| SCOTT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96353863276306 | $64.71 |
| SCOTT GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50257176544523 | $22.89 |
| SCOTT GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156378988535 | $4.63 |
| SCOTT GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034528865894 | $10.22 |
| SCOTT GAWTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227232064009064 | $0.00 |
| SCOTT GAWTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00199303301679999 | $0.00 |
| SCOTT GAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1786957884 | $4.11 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06525762067 | $203.60 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.06880745189 | $209.14 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.06626851617 | $205.56 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.06724072095 | $199.32 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0643437077 | $193.15 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06243275643 | $180.74 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05328468389 | $147.70 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02368669681) | ($66.67) |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03996930241) | ($112.50) |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.05106921788 | $146.28 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.05679156902 | $152.84 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.05726329835 | $136.92 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.917006796) | ($9,904.97) |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.917006796 | $9,904.97 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.07977942708 | $167.04 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 8.588169011 | $258,263.42 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 70.253083565 | $145,685.22 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.07107909146 | $144.42 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.0678706767 | $137.01 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0577114786 | $114.31 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.06290271787 | $114.29 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.06186007616 | $111.39 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.05890401217 | $111.64 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.0569380319 | $98.66 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05065377674 | $62.73 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05065377674 | $62.73 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.05200860917 | $58.64 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040956673253 | $1,175.77 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418284841616 | $651.84 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0554384557989999 | $4.06 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0288408718899999 | $1.56 |
| SCOTT GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.5383623919 | $5.56 |
| SCOTT GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042378918404 | $0.03 |
| SCOTT GERBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00125713 | $40.97 |
| SCOTT GERBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00151412 | $45.80 |
| SCOTT GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028575437285 | $8.45 |
| SCOTT GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003631960802 | $7.09 |
| SCOTT GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008109128342 | $0.00 |
| SCOTT GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042941715807 | $0.00 |
| SCOTT GERBERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.314199108) | ($31.31) |
| SCOTT GERBERS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 31.314199108 | $31.31 |
| SCOTT GERBERS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (31.314199) | ($31.31) |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599041758279999 | $194.40 |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105965406658 | $214.33 |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164010954259999 | $0.00 |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.188403621 | $178.52 |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29595505159419 | $0.30 |
| SCOTT GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18359882159 | $46.83 |
| SCOTT GERDZUNAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,685.18) |
| SCOTT GERDZUNAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,685.18 |
| SCOTT GERDZUNAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,739.59) |
| SCOTT GERDZUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064767449436 | $211.05 |
| SCOTT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000874620331799999 | $0.00 |
| SCOTT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| SCOTT GIBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3653458031) | ($11,440.44) |
| SCOTT GIBSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3653458031 | $11,440.44 |
| SCOTT GIBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.919089542) | ($12,856.37) |
| SCOTT GIBSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.919089542 | $12,856.37 |
| SCOTT GIBSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.365345) | ($11,357.50) |
| SCOTT GIBSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.919089) | ($12,602.98) |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157813102027999 | $0.47 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5978616935 | $4.60 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.797728295 | $15.70 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91528252999999 | $6.54 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000142186083642999 | $0.00 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356076324149999 | $0.36 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000818417637839999 | $0.00 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022906990238178 | $79.76 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05343398941546 | $129.20 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017369630622 | $0.51 |
| SCOTT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.82525306919999 | $7.83 |
| SCOTT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018388680361 | $5.44 |
| SCOTT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048948849084 | $2.93 |
| SCOTT GILLEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06160643583) | ($54.99) |
| SCOTT GILLEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7412598615) | ($661.65) |
| SCOTT GILLEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.647055614) | ($22,000.00) |
| SCOTT GILLEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.485714088 | $26,318.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053262372456999 | $1.58 |
| SCOTT GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02280067467779999 | $36.89 |
| SCOTT GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58807955236 | $0.59 |
| SCOTT GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.172045048 | $19.57 |
| SCOTT GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4293716664 | $38.11 |
| SCOTT GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014208015496399 | $0.42 |
| SCOTT GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.51145649819999 | $7.51 |
| SCOTT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025649498809999 | $0.00 |
| SCOTT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039737810005 | $0.00 |
| SCOTT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117200403024 | $0.01 |
| SCOTT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027996875386 | $0.00 |
| SCOTT GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110906644099 | $32.82 |
| SCOTT GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8305811043999 | $3.66 |
| SCOTT GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46771683931 | $4.13 |
| SCOTT GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139887048409999 | $423.52 |
| SCOTT GLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.04007407 | $1,253.68 |
| SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017210463262 | $517.96 |
| SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19101474323 | $388.56 |
| SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6450148376 | $3.68 |
| SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078783911915 | $0.18 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8682740533 | $3.34 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31198203275 | $637.83 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.632358304 | $197.11 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22296141173 | $13.59 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2426840091 | $17.76 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.344149769 | $274.49 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.5309809366 | $277.91 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03392372752 | $2.57 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67044515923 | $0.87 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.460961375 | $4.50 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3580154332 | $55.33 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0224085601589999 | $2.43 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.43757407359999 | $4.13 |
| SCOTT GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9188094033 | $3.90 |
| SCOTT GLEN GRIFFITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,948.267021 | $9,948.27 |
| SCOTT GLEN GRIFFITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,948.267021) | ($9,948.27) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130552 | $53.98 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03837195 | $1,534.03 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.845393391 | $490.40 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01210549 | $490.28 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01210549) | ($490.62) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01210549 | $490.62 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.845393391) | ($490.64) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.845393391 | $490.64 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00123556 | $49.81 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00128847 | $50.28 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00252403) | ($102.75) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00252403 | $102.75 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00184872 | $78.83 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00184872) | ($77.60) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00184872 | $77.60 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00127539 | $50.57 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00127539) | ($50.92) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00127539 | $50.92 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123862 | $50.31 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00123862) | ($50.30) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00123862 | $50.30 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00122069 | $47.77 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00122069) | ($47.94) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00122069 | $47.94 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0011949 | $47.32 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0011949) | ($47.31) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0011949 | $47.31 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00118516 | $45.14 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00118516) | ($45.00) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00118516 | $45.00 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00143793 | $55.11 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00143793) | ($55.13) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00143793 | $55.13 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00109166 | $43.24 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00109166) | ($43.28) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00109166 | $43.28 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0012598 | $45.42 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012598) | ($45.39) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012598 | $45.39 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00120168 | $40.37 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00120168) | ($40.31) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00120168 | $40.31 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00129337 | $39.25 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129337) | ($39.32) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129337 | $39.32 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00148509 | $44.73 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00154208 | $45.51 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00302717) | ($89.15) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00302717 | $89.15 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0191954 | $589.06 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0191954) | ($588.68) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0191954 | $588.68 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106945 | $31.93 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106945) | ($31.15) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106945 | $31.15 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00864873 | $261.14 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00864873) | ($261.49) |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00864873 | $261.49 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00105203 | $32.02 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174026039106 | $50.44 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443919703239999 | $0.52 |
| SCOTT GLENN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0536461275729999 | $2.97 |
| SCOTT GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001395849853639999 | $0.00 |
| SCOTT GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001538487175 | $0.00 |
| SCOTT GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100421382692 | $0.01 |
| SCOTT GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585171431819999 | $180.77 |
| SCOTT GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.738588249 | $21.84 |
| SCOTT GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037456361918 | $73.98 |
| SCOTT GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39033966491 | $0.39 |
| SCOTT GODFREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.25) | ($10,221.65) |
| SCOTT GODFREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079) | ($2,260.31) |
| SCOTT GODFREE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.017338586) | ($10,224.68) |
| SCOTT GODFREE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09912009) | ($2,977.67) |
| SCOTT GODFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087251781927348 | $32.24 |
| SCOTT GODFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499957652275439 | $137.49 |
| SCOTT GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744398651 | $52.04 |
| SCOTT GOLDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,106.072277246) | ($1,048.68) |
| SCOTT GOLDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,106.072277246 | $1,048.68 |
| SCOTT GOLDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.488943444) | ($1.23) |
| SCOTT GOLDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.488943444 | $1.23 |
| SCOTT GOLDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,107.56122069) | ($995.49) |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130580394519 | $38.65 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64261574311 | $0.75 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188205328899999 | $36.72 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334548315989999 | $0.00 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5696259688854 | $8.00 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46060541906 | $5.12 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027761644036 | $0.00 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046483496775 | $0.00 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026094795962 | $0.01 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000311027026719999 | $0.00 |
| SCOTT GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025770932986 | $0.00 |
| SCOTT GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086645334929 | $2.56 |
| SCOTT GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3550879826 | $6.62 |
| SCOTT GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1488208593 | $3.92 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023674935415 | $71.57 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110131519753 | $222.85 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.770978413 | $15.67 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.825531478 | $35.05 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7294121575 | $15.27 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043649240955 | $0.00 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.08275496269999 | $24.20 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39700486812 | $23.74 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032821336024 | $3.60 |
| SCOTT GOLMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0142186345931 | $1.01 |
| SCOTT GOLTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162142929027 | $4.80 |
| SCOTT GOLTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039983179534 | $7.80 |
| SCOTT GOLTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8557082964 | $3.85 |
| SCOTT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.393184252849999 | $1.34 |
| SCOTT GOODBRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.198639826) | ($5,718.38) |
| SCOTT GOODBRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03693866) | ($1,080.23) |
| SCOTT GOODBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030984736848011 | $10.71 |
| SCOTT GOODBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000359760305490299 | $0.00 |
| SCOTT GOODBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02310036721805 | $57.11 |
| SCOTT GOODBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039882713016 | $0.00 |
| SCOTT GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189338982359999 | $5.60 |
| SCOTT GOODRICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03060716 | $904.99 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029919791542 | $74.94 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024326144645 | $47.47 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0083645934 | $2.52 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035820304998 | $109.63 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043278064877 | $85.91 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019252499652 | $0.02 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.080133515 | $14.33 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50636216509 | $0.32 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014514342637 | $0.00 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031053088432 | $0.00 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003378393224 | $0.00 |
| SCOTT GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0090306905279 | $16.82 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.651721099) | ($59.65) |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.651721099 | $59.65 |
| SCOTT GOODWIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016982710601 | $0.50 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071943114742 | $1.40 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1663510200317 | $0.17 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120627845997999 | $0.10 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049653979281 | $0.00 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042107239286 | $0.14 |
| SCOTT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028152585423 | $0.02 |
| SCOTT GOOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02564234063) | ($1,000.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SCOTT GOOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003628350948) | ($14.79) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001587112114) | ($6.29) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009309796415) | ($3.70) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009141897067) | ($3.70) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007864060167) | ($0.31) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2672734473) | ($0.56) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7972902836) | ($1.67) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002669986174) | ($10.34) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002325653256) | ($8.86) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.005146481833) | ($200.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.05181568642) | ($2,000.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.07864893476 | $3,016.40 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.06278120749) | ($2,400.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.06741351272 | $2,587.42 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.656872038) | ($3.50) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.003054102429) | ($111.61) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.00009843930955) | ($3.57) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001733662721) | ($6.32) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003112670659) | ($11.16) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.006211712236) | ($223.74) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196708846) | ($4.16) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01425049025) | ($494.15) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.008622797673) | ($298.35) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007757885773) | ($259.88) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04424739743) | ($1,445.12) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.878565428) | ($8.36) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (234.0) | ($234.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01290472547 | $421.27 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01411668) | ($439.78) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.71) | ($12.71) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.78) | ($22.78) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 9.97798 | $513.87 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT GOOLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (563.0) | ($563.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.03361322446 | $1,009.77 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.10 |
| SCOTT GOOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002064369589) | ($6.29) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.03849353966) | ($1,170.15) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00491325) | ($149.63) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.014934843) | ($0.56) |
| SCOTT GOOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001753774159) | ($0.31) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004112098533) | ($0.75) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.02) | ($9.02) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.324048574) | ($3.50) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.33) | ($6.33) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.14) | ($11.14) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00421798549) | ($100.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005146481833 | $122.01 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001585962544) | ($3.76) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001312974523) | ($3.11) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003121939046) | ($7.39) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006430476262) | ($15.22) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02112272697) | ($500.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02636435539 | $624.08 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07809137147 | $1,781.97 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001972040843) | ($45.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06573469477) | ($1,500.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05181568642 | $1,193.42 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001632511289) | ($37.60) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001351510941) | ($31.13) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04341785342) | ($1,000.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001954031236) | ($45.12) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001617688413) | ($37.35) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05196891585) | ($1,200.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06278120749 | $1,449.66 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001101240215) | ($25.04) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002248271616) | ($51.12) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07384114698) | ($1,679.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09216986432 | $2,095.76 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02790334282 | $622.80 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000331093919) | ($7.39) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000681975806) | ($15.22) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02240143369) | ($500.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03843892733) | ($850.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04754440116 | $1,051.35 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00115316782) | ($25.50) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006596164187) | ($14.72) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006811973472) | ($15.20) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02204696182) | ($492.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02731898609 | $609.65 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005807660667) | ($12.56) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03930343604) | ($850.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04891382535 | $1,057.84 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001196526063) | ($25.88) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001405280962) | ($29.91) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04698364969) | ($1,000.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05767682833 | $1,227.59 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00145166792) | ($30.90) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008428866754) | ($17.94) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008709922947) | ($18.54) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02819018981) | ($600.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03468199548 | $738.17 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3512330723) | ($374.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01057277286) | ($11.26) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001192689844) | ($1.27) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.438443857 | $466.86 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03055559063 | $618.60 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009236848605) | ($18.70) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007686342307) | ($15.56) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02469745616) | ($500.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002212922468) | ($44.76) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1483192003) | ($3,000.00) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.183710939 | $3,715.86 |
| SCOTT GOOLD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004515963683) | ($91.34) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.06153962809) | ($1,274.61) |
| SCOTT GOOLD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008558438085) | ($15.68) |
| SCOTT GOOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8593954777922 | $27.62 |
| SCOTT GORDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.04) |
| SCOTT GORDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22952167) | ($6,893.76) |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011140281888421 | $40.91 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014443883509 | $0.00 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034667731976 | $68.27 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31967391455 | $3.55 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4666099003 | $11.47 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037851594949 | $1.50 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13568759123 | $7.72 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010305137168 | $30.50 |
| SCOTT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226352028849999 | $4.42 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037856387516 | $1.12 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023717349416 | $46.28 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4150314152 | $3.50 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.545016383 | $66.61 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32059731949 | $0.05 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9601188683 | $10.11 |
| SCOTT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047211501265 | $0.03 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,225.299555 | $3,225.30 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.605103248) | ($5.47) |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 6.159721581 | $18,111.76 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (6.774817523) | ($19,920.00) |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,980.0 | $4,980.00 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,049.273466) | ($5,049.27) |
| SCOTT GOSLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.259107) | ($5.26) |
| SCOTT GOSLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03440423) | ($1,083.54) |
| SCOTT GOSLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.169828393) | ($3.74) |
| SCOTT GOSLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (55.083413048) | ($424.36) |
| SCOTT GOSLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001678480215) | ($3.27) |
| SCOTT GOSLING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,980.994162 | $4,980.99 |
| SCOTT GOSLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.855485962) | ($19.71) |
| SCOTT GOSLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,980.0) | ($4,980.00) |
| SCOTT GOSLING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.774817523 | $10,383.83 |
| SCOTT GOSLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.774818835) | ($10,382.15) |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017285979403393 | $6.53 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12132012038 | $1.39 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185812564914126 | $5.55 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3951248306573 | $15.40 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048484314714 | $0.00 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00211656348349999 | $0.02 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141714026249322 | $1.41 |
| SCOTT GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026942831564 | $0.02 |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015094661) | ($30,423.40) |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015094661 | $30,423.40 |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (403.372621197) | ($403.37) |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 403.372621197 | $403.37 |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01509466) | ($31,400.94) |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (403.37) | ($403.37) |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037044045576056 | $139.85 |
| SCOTT GOSOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.80146187219319 | $2.80 |
| SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006546700905 | $0.00 |
| SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014495149022 | $0.00 |
| SCOTT GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281995169709999 | $0.83 |
| SCOTT GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480989640326 | $0.94 |
| SCOTT GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41928980666 | $0.42 |
| SCOTT GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021378409919 | $0.00 |
| SCOTT GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.601516167 | $1.25 |
| SCOTT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079808727377 | $247.40 |
| SCOTT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053693910227 | $107.24 |
| SCOTT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107171024706 | $0.32 |
| SCOTT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018995952285 | $0.02 |
| SCOTT GRAHAM - CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261632677842 | $0.01 |
| SCOTT GRAHAM - CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088880040006711 | $0.27 |
| SCOTT GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (7,099.39) | ($7,099.39) |
| SCOTT GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.138223) | ($5,022.43) |
| SCOTT GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.623111) | ($19,302.73) |
| SCOTT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216448594848389 | $83.08 |
| SCOTT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009846990362444 | $27.35 |
| SCOTT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 43.905444011571 | $43.91 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.117072093) | ($6,357.68) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.117072093 | $6,357.68 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (3.117069) | ($6,363.81) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,327.615 | $6,363.61 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003084408185) | ($6.38) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003084408185 | $6.38 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003086) | ($6.39) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.377 | $6.39 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4650857395) | ($0.47) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4650857395 | $0.47 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08370790999) | ($0.08) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08370790999 | $0.08 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1415670867) | ($0.08) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1415670867 | $0.08 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008230840702) | ($1.64) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008230840702 | $1.64 |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02109467285) | ($0.01) |
| SCOTT GRASSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02109467285 | $0.01 |
| SCOTT GRASSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2606029193) | ($7,827.03) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2606029193 | $7,827.03 |
| SCOTT GRASSO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26060291) | ($7,792.81) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000824585) | ($1.50) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001801968577) | ($5.33) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001801968577 | $5.33 |
| SCOTT GRASSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001802) | ($5.33) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01092 | $300.00 |
| SCOTT GRASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01092) | ($299.99) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT GRASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0385801 | $1,000.00 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165032404424418 | $57.69 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01639567206362185 | $44.56 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.160639035 | $175.16 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000213717784129849 | $0.00 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081692587692707 | $0.00 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00461731990394469 | $0.00 |
| SCOTT GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054597155542553 | $0.00 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 125.0 | $172.50 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047230343825 | $145.25 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050419503161 | $100.54 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.486090209194 | $2.49 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0629666133 | $11.73 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10007382014 | $0.88 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.4038849359 | $2.51 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097067353364 | $0.00 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002035898872 | $0.01 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.477668759579999 | $28.37 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117758586833 | $12.93 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007940455062 | $0.00 |
| SCOTT GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058184231881 | $0.44 |
| SCOTT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019973993978 | $0.59 |
| SCOTT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.631683237 | $17.05 |
| SCOTT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115090886383 | $3.41 |
| SCOTT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055633488093 | $1.65 |
| SCOTT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48075873719999 | $4.48 |
| SCOTT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8868120406 | $7.89 |
| SCOTT GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172700328039999 | $0.51 |
| SCOTT GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8800381155 | $20.52 |
| SCOTT GREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150216393241999 | $44.46 |
| SCOTT GREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3435173465 | $1.86 |
| SCOTT GREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04964248139 | $0.01 |
| SCOTT GREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090232294391 | $0.07 |
| SCOTT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.319935338 | $17.69 |
| SCOTT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00739821528689999 | $0.00 |
| SCOTT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092909530093 | $0.12 |
| SCOTT GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022174373309 | $6.56 |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05030629) | ($32,000.00) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05030629 | $32,000.00 |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.733831656) | ($20,000.00) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.733831656 | $20,000.00 |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000134) | ($3.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000509) | ($1.00) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3373) | ($10,001.28) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.00) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,854.32) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.336368) | ($10,014.60) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($8,854.32) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.335721) | ($10,019.26) |
| SCOTT GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457458549822 | $165.88 |
| SCOTT GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573728912477 | $149.45 |
| SCOTT GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.178226965 | $20.75 |
| SCOTT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128169337357 | $0.38 |
| SCOTT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1184522935 | $0.31 |
| SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007179793749 | $0.00 |
| SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003929430510045 | $0.00 |
| SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011403344639 | $0.00 |
| SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054076611167 | $0.01 |
| SCOTT GRONSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084266751075 | $11.35 |
| SCOTT GRONSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015158894219 | $29.58 |
| SCOTT GRONSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29332906356999 | $14.37 |
| SCOTT GRONSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0520181872269999 | $2.91 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023127871255 | $6.85 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050664577148 | $101.04 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.353788328 | $182.35 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56400763164 | $6.27 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.436538958539999 | $3.85 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0309433845949999 | $2.26 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028526199315 | $0.18 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00109739610576 | $0.00 |
| SCOTT GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.437581172569999 | $1.10 |
| SCOTT GROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006993 | $20.51 |
| SCOTT GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22201078) | ($7,000.00) |
| SCOTT GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22201078 | $7,000.00 |
| SCOTT GROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22201078) | ($6,953.38) |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.51547371) | ($2,200.58) |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.51547371 | $2,200.58 |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09097383) | ($2,500.00) |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09097383 | $2,500.00 |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,132.531280241) | ($655.87) |
| SCOTT GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,132.531280241 | $655.87 |
| SCOTT GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182029268674 | $63.81 |
| SCOTT GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519676439089 | $34.77 |
| SCOTT GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0229081914 | $13.74 |
| SCOTT GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.41834842005319 | $1.46 |
| SCOTT GUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062835272379 | $0.00 |
| SCOTT GUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010917639819 | $0.01 |
| SCOTT GUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017731770993 | $0.00 |
| SCOTT GUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029337446174 | $0.00 |
| SCOTT GUNDESEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4764573991) | ($1.06) |
| SCOTT GUNDESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.440655189) | ($1.19) |
| SCOTT GUNDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.06000060461 | $44.75 |
| SCOTT GUNDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19747511705 | $2.19 |
| SCOTT GURGANIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020934804015 | $629.67 |
| SCOTT GURGANIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.348256249429999 | $710.46 |
| SCOTT GURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077691327127 | $2.30 |
| SCOTT GURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058456797034 | $1.14 |
| SCOTT GURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119338158553 | $0.01 |
| SCOTT GURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100009834097999 | $1.11 |
| SCOTT GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008018718331 | $248.51 |
| SCOTT GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.102143784 | $146.15 |
| SCOTT GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.188406383999 | $257.19 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025632155185 | $77.70 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039291309074 | $0.04 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000821768861719999 | $0.00 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024529114448 | $0.00 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070739035168 | $0.00 |
| SCOTT GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0426963327819999 | $0.06 |
| SCOTT GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129732950955 | $38.40 |
| SCOTT GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127058667821 | $0.15 |
| SCOTT GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29652698824 | $0.30 |
| SCOTT HABERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023323837655 | $72.36 |
| SCOTT HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001875589125 | $56.15 |
| SCOTT HAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060477669099999 | $0.00 |
| SCOTT HAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024921994731 | $0.00 |
| SCOTT HAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006858212732 | $0.01 |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT HAINES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,240.0) | ($3,240.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,240.0 | $3,240.00 |
| SCOTT HAINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,240.0) | ($3,240.00) |
| SCOTT HAINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,045.1675) | ($2,100.00) |
| SCOTT HAINES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,045.1675 | $2,100.00 |
| SCOTT HAINES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (1,045.1675) | ($2,100.39) |
| SCOTT HAINES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT HAINES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT HAINES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SCOTT HAINES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027997908532 | $8.29 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9592408069999 | $29.07 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039583456506 | $78.34 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.939329079 | $157.94 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00939915285849999 | $0.01 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026182213202 | $0.00 |
| SCOTT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055493898616 | $0.02 |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.301556131) | ($25,000.00) |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.563378889 | $30,029.03 |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03914442558) | ($751.88) |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003258055306) | ($62.58) |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014121555849 | $424.90 |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152249675209999 | $0.02 |
| SCOTT HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.737253042 | $48.74 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708575520586499 | $0.07 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083974534281 | $0.00 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013248421287 | $0.00 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003458944276 | $0.00 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072073736256 | $0.00 |
| SCOTT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015116940097 | $0.00 |
| SCOTT HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016524188539 | $0.49 |
| SCOTT HALLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019523357762 | $0.00 |
| SCOTT HALLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081050805598 | $0.06 |
| SCOTT HALLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018710437905 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006433153227 | $0.02 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022969624987 | $0.04 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057107638472 | $0.05 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049082878967 | $0.01 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000169306725409999 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023299809536 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031560340948 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017104839669 | $5.44 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057601983582 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141522962416 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020363279548 | $0.00 |
| SCOTT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000546994028049999 | $0.00 |
| SCOTT HAMMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019953547341 | $59.91 |
| SCOTT HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002575517319 | $0.76 |
| SCOTT HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021893643385 | $0.02 |
| SCOTT HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000207117526829999 | $0.05 |
| SCOTT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.642351891149999 | $0.51 |
| SCOTT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230447362337444 | $0.27 |
| SCOTT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6194253989 | $0.30 |
| SCOTT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00624502768279999 | $0.00 |
| SCOTT HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06226394 | $2,487.49 |
| SCOTT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074834445353 | $229.54 |
| SCOTT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068753911798 | $13.42 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $42,055.00 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629447915778999 | $179.82 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79046912618329 | $2.09 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14397636772 | $292.20 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63650863369999 | $5.26 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014587856803 | $0.01 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2967869305999 | $35.18 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9436205673 | $0.38 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034341370775 | $2.45 |
| SCOTT HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0509628161 | $4.36 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086846019182 | $2.57 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024256636291 | $0.05 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035878683 | $0.00 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073100129289 | $0.06 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7280227171 | $3.60 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121496461019 | $0.36 |
| SCOTT HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067885271355 | $136.32 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 606.37408 | $606.37 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.43) | ($9.43) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.84) | ($9.84) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 229.01936974 | $17,043.62 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.00 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 385.6 | $26,482.73 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (524.1652998) | ($31,790.89) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 15.0 | $901.50 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 316.0 | $17,774.79 |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (219.732312058) | ($12,311.04) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (129.99760563) | ($8,731.15) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.71) | ($3.71) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.43) | ($9.43) |
| SCOTT HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.84) | ($9.84) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.71) | ($3.71) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.43) | ($9.43) |
| SCOTT HARDISON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.84) | ($9.84) |
| SCOTT HARDISON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| SCOTT HARDISON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.71) | ($3.71) |
| SCOTT HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004895786789 | $1.45 |
| SCOTT HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200566952599999 | $0.39 |
| SCOTT HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022946967656 | $1.68 |
| SCOTT HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.1250174385 | $5.13 |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (161.0) | ($161.00) |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 161.0 | $161.00 |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (479.0) | ($479.00) |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 479.0 | $479.00 |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (479.0) | ($479.00) |
| SCOTT HARGROVE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (161.0) | ($161.00) |
| SCOTT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002823304686 | $0.01 |
| SCOTT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,033.963821413 | $1,033.96 |
| SCOTT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 344.660746488 | $344.66 |
| SCOTT HARLAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017708013098 | $0.52 |
| SCOTT HARLAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.213504326 | $100.00 |
| SCOTT HARLAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127909293877 | $24.96 |
| SCOTT HARLAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.118173678 | $74.12 |
| SCOTT HARLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020287382147 | $0.00 |
| SCOTT HARLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017802566734 | $0.00 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076818142295 | $0.04 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26706019489 | $0.04 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102803583169999 | $0.02 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074829292539 | $231.89 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040388468831 | $79.99 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22920130655 | $2.55 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020142980832 | $0.00 |
| SCOTT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36545306912 | $20.80 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025588387866 | $0.00 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106198820312 | $20.72 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.370363469 | $13.77 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016414209629 | $0.00 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140912558944 | $0.00 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003483494665 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04841742974 | $0.05 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032401473094999 | $0.01 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001925372463 | $0.00 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6685327083 | $3.70 |
| SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08206186544 | $4.67 |
| SCOTT HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197063202745 | $0.02 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002052784442 | $61.31 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025459605837 | $49.66 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.362933222 | $15.93 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29699537107 | $14.41 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07362171043 | $4.40 |
| SCOTT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 697.913028465 | $697.91 |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1428345666) | ($249.35) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1428345666 | $249.35 |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009291180269) | ($265.93) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009291180269 | $265.93 |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.294783847) | ($198.29) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.294783847 | $198.29 |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.229031021) | ($26.88) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.229031021 | $26.88 |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.142834) | ($249.59) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (4.229031) | ($26.71) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (198.294783) | ($198.29) |
| SCOTT HASKELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00929118) | ($264.60) |
| SCOTT HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013384595686328 | $52.44 |
| SCOTT HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010794809814622 | $2.68 |
| SCOTT HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8454903763904 | $1.85 |
| SCOTT HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010003380816268 | $0.10 |
| SCOTT HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001482007424346 | $54.90 |
| SCOTT HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031252303397 | $0.04 |
| SCOTT HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010760063052 | $21.00 |
| SCOTT HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26085063457 | $0.16 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081400980245 | $252.07 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7112498339 | $11.32 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062583345159 | $125.46 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8997319169999 | $24.50 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.497364166 | $12.87 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044484749603 | $3.26 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2010163648 | $28.02 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100508215771 | $3.98 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046390498493 | $5.09 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01562586692 | $3.54 |
| SCOTT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0704247971539999 | $5.02 |
| SCOTT HAUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00781726 | $257.63 |
| SCOTT HAUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00019289 | $5.68 |
| SCOTT HAUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006575 | $15.85 |
| SCOTT HAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017518381261 | $526.98 |
| SCOTT HAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120435066241 | $2.35 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.027051449) | ($166,391.56) |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.027051449 | $166,391.56 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000484) | ($20.00) |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,282.47) |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02656744) | ($124,846.66) |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002997630475644 | $120.73 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024361955745 | $0.03 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030515080646 | $0.60 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7659984548 | $1.77 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095448581834 | $0.10 |
| SCOTT HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00261327817867 | $0.02 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (13.63463729) | ($3,151.00) |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 13.63463729 | $3,151.00 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (13.634637) | ($2,822.92) |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2381321362) | ($6,341.46) |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2381321362 | $6,341.46 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018263371227299 | $61.69 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1677937309 | $2.53 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062415862438999 | $0.00 |
| SCOTT HAUSWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0230290360758189 | $7.29 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009536993764 | $0.00 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156442123 | $0.02 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23856091337 | $0.24 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033251330673 | $0.00 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0123730198032 | $0.01 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013232109979 | $0.25 |
| SCOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023476281592 | $0.02 |
| SCOTT HAYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069283) | ($19.91) |
| SCOTT HAYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012958) | ($20.01) |
| SCOTT HAYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,354.92) |
| SCOTT HAYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.889302967) | ($43,535.26) |
| SCOTT HAYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($41,302.35) |
| SCOTT HAYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01265616) | ($27,772.36) |
| SCOTT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015017579662065 | $506.54 |
| SCOTT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233048920872259 | $553.27 |
| SCOTT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.999752889 | $27.00 |
| SCOTT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21283733904 | $12.73 |
| SCOTT HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7434756628 | $7.86 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216031239709999 | $650.40 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34379567778 | $701.63 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7628695913 | $19.69 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.11147568138999 | $179.72 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140690056127 | $15.45 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000152387551719 | $0.03 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022814108897 | $1.73 |
| SCOTT HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.340208903859999 | $24.25 |
| SCOTT HEAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,577.667168351) | ($105,577.67) |
| SCOTT HEAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,577.667168351 | $105,577.67 |
| SCOTT HEAMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT HEAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT HEAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.843350049) | ($52,909.68) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.843350049 | $52,909.68 |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (409.475808759) | ($3,038.31) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 409.475808759 | $3,038.31 |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,333.069777139) | ($6,272.97) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,333.069777139 | $6,272.97 |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (102,331.085801496) | ($12,867.21) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 102,331.085801496 | $12,867.21 |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (158.761956) | ($19.85) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (102,172.3238454) | ($12,723.52) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,377.667168) | ($5,377.67) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.94) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.876212) | ($20.22) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.379684) | ($20.02) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (406.599596759) | ($2,872.85) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,295.690093139) | ($6,103.36) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($20.08) |
| SCOTT HEAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.84194004) | ($50,594.41) |
| SCOTT HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918426494862499 | $313.45 |
| SCOTT HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 733.0111963465 | $733.01 |
| SCOTT HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.73768725765 | $126.81 |
| SCOTT HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25929359355585 | $12.26 |
| SCOTT HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 180.960016356517 | $28.69 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999919408) | ($3,640.00) |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.999919408 | $3,640.00 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038430674839 | $117.82 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160481883 | $0.02 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27220671226 | $561.04 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.62171186 | $43.62 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8318819889 | $2.25 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.348032917 | $9.01 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.18881766759 | $23.71 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30506192928 | $2.69 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7004014547999 | $1.86 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4486079651 | $8.92 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.786330675 | $1.50 |
| SCOTT HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3965148505 | $0.19 |
| SCOTT HEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00567629 | $225.65 |
| SCOTT HEER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01149169 | $442.04 |
| SCOTT HEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01155655 | $356.86 |
| SCOTT HEER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.05414167 | $1,616.68 |
| SCOTT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077735333712 | $19.74 |
| SCOTT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14437106433 | $0.17 |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01104777764) | ($348.23) |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01104777764 | $348.23 |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.440323845) | ($122.65) |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.440323845 | $122.65 |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (205.44) | ($122.65) |
| SCOTT HELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0038396 | $122.65 |
| SCOTT HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014887) | ($439.72) |
| SCOTT HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005785798041483 | $2.17 |
| SCOTT HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.750464233246339 | $0.62 |
| SCOTT HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.402661580624 | $1.35 |
| SCOTT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090613154182 | $26.82 |
| SCOTT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2930962973 | $4.99 |
| SCOTT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32597544719999 | $0.83 |
| SCOTT HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.489775518329999 | $1.67 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.22472452 | $9,744.28 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 125.760529 | $70.17 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (189.819798212) | ($99.24) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 189.819798212 | $99.24 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01424667707) | ($413.70) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01424667707 | $413.70 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2121459032) | ($13.86) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2121459032 | $13.86 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0184878855) | ($1.05) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0184878855 | $1.05 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04712084995) | ($92.24) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04712084995 | $92.24 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (4.584953594) | ($9.33) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 4.584953594 | $9.33 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1297862137) | ($8.77) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1297862137 | $8.77 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.613725486) | ($113.61) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 175.613725486 | $113.61 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.8032686) | ($41.80) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.8032686 | $41.80 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05412986869) | ($0.27) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05412986869 | $0.27 |
| SCOTT HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.27184537) | ($8,586.25) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (315.580327) | ($166.03) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01424667) | ($430.00) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.8032686) | ($41.80) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | KNC | (4.584953594) | ($11.92) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (175.613725486) | ($114.22) |
| SCOTT HENKEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2121459032) | ($14.88) |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009179591517857 | $3.31 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028791947646265 | $0.76 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3628363806062 | $1.48 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83832411599991 | $0.65 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000250774977218 | $0.02 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20871512754253 | $0.21 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000148439926994188 | $0.00 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000409905494753839 | $0.04 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045510076340724 | $0.00 |
| SCOTT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00254671501913356 | $0.01 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02467202 | $1,000.96 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02513753 | $998.46 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02600384 | $1,003.92 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008410860655) | ($33.33) |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02772834 | $996.66 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03376343 | $1,019.01 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.33567605 | $9,996.73 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03389866 | $999.33 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03401044 | $1,069.39 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001119387) | ($33.33) |
| SCOTT HENNESSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0334338 | $1,051.36 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018985991385 | $570.01 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.969209867 | $30.27 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080337549113999 | $0.02 |
| SCOTT HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89207049244 | $0.89 |
| SCOTT HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005066935098 | $0.00 |
| SCOTT HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005069308811 | $0.00 |
| SCOTT HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002180216129 | $0.00 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 124.999995 | $12,098.09 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (124.999995) | ($12,063.39) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 124.999995 | $12,063.39 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.577846619) | ($100.39) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.577846619 | $100.39 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $474.50 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.999995) | ($473.83) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.999995 | $473.83 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $815.78 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($815.78) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $815.78 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $13,785.71 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4) | ($13,798.05) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4 | $13,798.05 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 84.999995 | $5,586.20 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (84.999995) | ($5,581.95) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 84.999995 | $5,581.95 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 59.999995 | $3,032.11 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.999995) | ($2,906.40) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.999995 | $2,906.40 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 94.999995 | $4,843.77 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (94.999995) | ($4,853.55) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 94.999995 | $4,853.55 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($13,839.13) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $13,839.13 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($13,797.67) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 299.999995 | $12,390.00 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (299.999995) | ($12,401.52) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 299.999995 | $12,401.52 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 19.999995 | $775.69 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.999995) | ($779.32) |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.999995 | $779.32 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046344338881199 | $1,187.84 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0797301878799 | $100.44 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1292945041 | $2,273.14 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,800.467646251 | $1,800.47 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 452.40178765 | $358.65 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5252604907 | $66.43 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.186010558 | $188.54 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.4679513005 | $419.38 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46175521023 | $50.70 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13465424147 | $10.19 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000107338069638999 | $0.01 |
| SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.6440419975 | $21.34 |
| SCOTT HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03351886645) | ($101.61) |
| SCOTT HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03351886645 | $101.61 |
| SCOTT HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03351886645) | ($59.81) |
| SCOTT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205198651249999 | $0.00 |
| SCOTT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003512177264013 | $0.11 |
| SCOTT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025456837505 | $7.53 |
| SCOTT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036100391231 | $7.04 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (885.916695303) | ($557.97) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 885.916695303 | $557.97 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04558566756) | ($1,413.61) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04558566756 | $1,413.61 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.454464299) | ($1,065.55) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.454464299 | $1,065.55 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.49650607) | ($16.50) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.49650607 | $16.50 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003492811625) | ($0.69) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003492811625 | $0.69 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000378567416) | ($1.11) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000378567416 | $1.11 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01491950271) | ($0.01) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01491950271 | $0.01 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4647427314) | ($0.24) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4647427314 | $0.24 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.045623) | ($1,342.64) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,336.147 | $1,342.64 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (886.381) | ($463.96) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 460.652 | $463.96 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.454813) | ($898.78) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 895.149 | $898.78 |
| SCOTT HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,688.459425) | ($2,688.46) |
| SCOTT HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233399034186194 | $8.79 |
| SCOTT HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222042783123333 | $6.20 |
| SCOTT HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101705974821787 | $0.10 |
| SCOTT HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17222538774992 | $2.62 |
| SCOTT HERRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027464488063 | $8.13 |
| SCOTT HERRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041134426244 | $0.05 |
| SCOTT HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098194154932 | $0.29 |
| SCOTT HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69534495087 | $0.70 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149122011349 | $44.14 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85713036039999 | $1.47 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11944219197 | $1.33 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34294757163 | $1.17 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070761996039 | $0.78 |
| SCOTT HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044181328705 | $0.33 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (8,775.0) | ($8,775.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 3.00535 | $8,775.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.485035) | ($4,570.85) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,555.652 | $4,570.85 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 47.4401 | $5,000.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.520315) | ($4,346.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,296.395 | $4,346.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (47.44006) | ($4,622.79) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,582.903 | $4,622.79 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.79) | ($28.79) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0090067) | ($340.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0090067 | $340.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.009006) | ($339.97) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 338.684 | $339.97 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.34632 | $12,000.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (11,969.84) | ($11,969.84) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.3458087 | $11,969.84 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.26) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.26) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6919294) | ($22,383.92) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,101.623786 | $3,101.62 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01872188651) | ($552.20) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01872188651 | $552.20 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01872188) | ($550.82) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 495.57 | $495.57 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,576.813108181) | ($10,576.81) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,576.813108181 | $10,576.81 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,472.0601 | $20,472.06 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (143.95) | ($143.95) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,500.0) | ($34,500.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 3.347726942 | $98,248.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.67413542) | ($49,250.00) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.67413542 | $49,250.00 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.67413542) | ($49,261.30) |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857927060173999 | $237.44 |
| SCOTT HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.87933047067 | $91.88 |
| SCOTT HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096552086518 | $0.00 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002943328217 | $0.00 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044992887141 | $0.05 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010366457151 | $0.00 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000193942905769999 | $0.00 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0218436698709999 | $0.02 |
| SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017964458657 | $0.00 |
| SCOTT HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015662513387 | $0.00 |
| SCOTT HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056460514055 | $16.65 |
| SCOTT HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044253540101 | $8.61 |
| SCOTT HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.344322782 | $8.99 |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (893.97) | ($893.97) |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 893.97 | $893.97 |
| SCOTT HODGEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (893.97) | ($893.97) |
| SCOTT HODGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37263761161 | $2.37 |
| SCOTT HODGES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 19.81923156 | $8,491.75 |
| SCOTT HODGES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0215768 | $42.78 |
| SCOTT HODGES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (29.69352232) | ($9,509.89) |
| SCOTT HODGES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2981 | $589.78 |
| SCOTT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030489792429 | $105.86 |
| SCOTT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.237629310508 | $173.08 |
| SCOTT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014694606478 | $27.11 |
| SCOTT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.9966132809999 | $6.47 |
| SCOTT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020020089193 | $60.12 |
| SCOTT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019411308827 | $37.88 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15024464 | $6,191.73 |
| SCOTT HOENES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.07) | ($2.07) |
| SCOTT HOENES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.07 | $2.07 |
| SCOTT HOENES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SCOTT HOENES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $11,588.70 |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.06) |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.047 | $99.06 |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.19) |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.113 | $99.19 |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.35) |
| SCOTT HOENES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.089 | $99.35 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.32) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 99.186 | $99.32 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.005) | ($198.61) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 197.983 | $198.61 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.005) | ($198.36) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 198.068 | $198.36 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.21) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 99.032 | $99.21 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.17) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 99.014 | $99.17 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($99.25) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 98.976 | $99.25 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,268.77) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,268.77 |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.03374) | ($95.75) |
| SCOTT HOENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 94.604 | $95.75 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.034641) | ($95.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 94.702 | $95.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($91.19) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 90.83 | $91.19 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.034699) | ($95.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 94.707 | $95.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.036312) | ($99.93) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.737 | $99.93 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.036338) | ($100.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.806 | $100.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002737) | ($99.99) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.712 | $99.99 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.036467) | ($100.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.857 | $100.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.037305) | ($100.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.9 | $100.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($89.69) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 89.5 | $89.69 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.074568) | ($200.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 200.235 | $200.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.074199) | ($200.68) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 201.021 | $200.68 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.073896) | ($200.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 198.922 | $200.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.028) | ($75.12) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 74.685 | $75.12 |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.074372) | ($200.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 199.322 | $200.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.074343) | ($200.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 199.855 | $200.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.055828) | ($150.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 149.512 | $150.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.055992) | ($150.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 149.583 | $150.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.05616) | ($150.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 149.36 | $150.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.055991) | ($150.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 149.665 | $150.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($269.69) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 269.267 | $269.69 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($672.79) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 670.612 | $672.79 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.836276) | ($2,249.48) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.836276 | $2,249.48 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($267.89) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 267.054 | $267.89 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($267.76) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 267.023 | $267.76 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($267.07) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 265.103 | $267.07 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.021052) | ($750.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 742.696 | $750.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.02118) | ($749.98) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 748.272 | $749.98 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($531.60) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 530.62 | $531.60 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($265.99) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 265.017 | $265.99 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,750.687) | ($6,750.69) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($265.05) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 263.019 | $265.05 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.042494) | ($1,500.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,491.991 | $1,500.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.042546) | ($1,499.97) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,494.85 | $1,499.97 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.413424) | ($1,086.93) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,083.192 | $1,086.93 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($6,571.60) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $6,571.60 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.03) | ($1,057.20) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,054.018 | $1,057.20 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19863797) | ($7,000.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19863797 | $7,000.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,761.77) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,752.548 | $1,761.77 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,314.35) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,302.803 | $1,314.35 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,519.89) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,485.654 | $3,519.89 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.034091) | ($1,199.97) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,190.835 | $1,199.97 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,312.09) |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,299.745 | $1,312.09 |
| SCOTT HOENES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (14,418.655) | ($14,418.66) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($656.16) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 652.457 | $656.16 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.018451) | ($648.59) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 647.551 | $648.59 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00733) | ($249.99) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 249.363 | $249.99 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.003661) | ($124.97) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 124.302 | $124.97 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.19756) | ($500.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 498.04 | $500.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014647) | ($499.97) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 497.185 | $499.97 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014661) | ($499.99) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 496.155 | $499.99 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.197672) | ($500.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 496.824 | $500.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.02) | ($682.07) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 676.937 | $682.07 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.275) | ($695.59) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 690.654 | $695.59 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.043287) | ($1,481.19) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,479.087 | $1,481.19 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.579768) | ($1,470.03) |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,474.575 | $1,470.03 |
| SCOTT HOENES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,983.13) | ($7,983.13) |
| SCOTT HOENES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.20048075 | $6,367.27 |
| SCOTT HOENES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08431088) | ($2,676.41) |
| SCOTT HOENES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08431088 | $2,676.41 |
| SCOTT HOENES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15111 | $4,633.03 |
| SCOTT HOENES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4181939015) | ($12,954.55) |
| SCOTT HOENES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,275.0 | $4,275.00 |
| SCOTT HOENES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| SCOTT HOENES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SCOTT HOENES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.76) | ($24.76) |
| SCOTT HOENES | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SCOTT HOENES | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.76) | ($24.76) |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022564723838 | $73.63 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051954977463 | $119.31 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6813804132 | $2.68 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9468385571 | $2.34 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.343602271679999 | $0.22 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021726664196 | $0.00 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00069659756773 | $0.08 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.820142363759999 | $0.03 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052654802954 | $1.19 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042809837155 | $0.03 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000272880447459999 | $0.00 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030785724229 | $0.00 |
| SCOTT HOENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035477338661 | $0.22 |
| SCOTT HOFFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.445743799) | ($103,865.06) |
| SCOTT HOFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.445743799 | $103,865.06 |
| SCOTT HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009740968384344 | $365.29 |
| SCOTT HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.86076112179999 | $2.86 |
| SCOTT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029097969157 | $5.68 |
| SCOTT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.72140116369999 | $4.54 |
| SCOTT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013988784898 | $0.00 |
| SCOTT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51438486524 | $5.72 |
| SCOTT HOGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002287776438) | ($8.34) |
| SCOTT HOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002664196269) | ($8.34) |
| SCOTT HOGAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004167444822) | ($8.34) |
| SCOTT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023997061446 | $72.59 |
| SCOTT HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.451486732 | $231.64 |
| SCOTT HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104274454701 | $319.12 |
| SCOTT HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224477313909999 | $457.12 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (35.023465872) | ($153.40) |
| SCOTT HOLBROOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 35.023465872 | $153.40 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.332501785) | ($7.33) |
| SCOTT HOLBROOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.332501785 | $7.33 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (35.023465) | ($147.23) |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048543913628 | $0.02 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015901728937 | $0.03 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021576168791 | $0.64 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08919572181122 | $0.09 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.152957085752438 | $1.01 |
| SCOTT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079610460989 | $0.00 |
| SCOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123712413143 | $0.00 |
| SCOTT HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384724938499999 | $7.51 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134445544057 | $0.40 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040669091793 | $79.89 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7716102261 | $3.77 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.791958322 | $17.28 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.059485103 | $10.08 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13029116059 | $12.56 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025485877796 | $0.22 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043942136048 | $0.01 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.673034587 | $50.13 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113797422508 | $6.80 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.911917368906 | $25.77 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119612643715 | $0.74 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045567153296 | $0.00 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028338249901 | $0.20 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.162405448389999 | $0.08 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049601388184 | $0.14 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0204262092679999 | $0.05 |
| SCOTT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.246517021679999 | $0.33 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083163157547 | $0.25 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.774979047 | $14.88 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080415015028 | $0.71 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015998587332 | $1.76 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14879584274 | $0.19 |
| SCOTT HOLTSWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72958753857 | $0.39 |
| SCOTT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109041894989999 | $0.00 |
| SCOTT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018478508129 | $0.02 |
| SCOTT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012459577595 | $0.00 |
| SCOTT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090793910055 | $0.00 |
| SCOTT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006458933664 | $0.00 |
| SCOTT HONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358086463519999 | $10.60 |
| SCOTT HONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033769767062 | $6.59 |
| SCOTT HONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3795041431 | $0.06 |
| SCOTT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026802211442 | $81.37 |
| SCOTT HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035766315867 | $0.01 |
| SCOTT HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025543144138999 | $0.00 |
| SCOTT HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19192915876 | $0.15 |
| SCOTT HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053820477204 | $1.00 |
| SCOTT HORSTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573039324 | $0.49 |
| SCOTT HORSTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9167755083 | $8.92 |
| SCOTT HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131143575912 | $3.88 |
| SCOTT HOUNSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549913856679999 | $0.00 |
| SCOTT HOUNSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059926573489 | $0.01 |
| SCOTT HOUNSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054046410778 | $0.00 |
| SCOTT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000536465037749999 | $0.02 |
| SCOTT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206739212 | $0.04 |
| SCOTT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.433547684 | $27.30 |
| SCOTT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032317075356 | $0.01 |
| SCOTT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032080521066 | $0.01 |
| SCOTT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027309492362 | $0.00 |
| SCOTT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4203959534 | $1.13 |
| SCOTT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6385318079 | $4.17 |
| SCOTT HREHIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6644996109299 | $16.94 |
| SCOTT HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666943883389999 | $1.97 |
| SCOTT HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035621504355 | $0.70 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0605 | $2,495.64 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.06325 | $2,495.91 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1211142511) | ($4,800.00) |
| SCOTT HUFFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| SCOTT HUFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.083 | $2,477.80 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003399574231) | ($1.00) |
| SCOTT HUFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0874 | $2,498.76 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.05440381 | $1,710.03 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.4 | $738.34 |
| SCOTT HUFFMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004965005219) | ($1.00) |
| SCOTT HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003784906375) | ($11.19) |
| SCOTT HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3748963987) | ($690.54) |
| SCOTT HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01043039854) | ($19.09) |
| SCOTT HUGHES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2696892532 | $323.16 |
| SCOTT HUGHES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.219042578 | $1,509.59 |
| SCOTT HUGHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7772935965) | ($965.01) |
| SCOTT HUGHES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.5760541042) | ($577.50) |
| SCOTT HUGHES | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02028590023) | ($22.38) |
| SCOTT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125252878453 | $0.04 |
| SCOTT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002977933469685 | $6.59 |
| SCOTT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086471039184 | $0.01 |
| SCOTT HULSHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520891891119999 | $0.06 |
| SCOTT HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020975347843 | $0.01 |
| SCOTT HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010787321318 | $0.00 |
| SCOTT HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056006184697 | $0.00 |
| SCOTT HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000100316312922 | $0.00 |
| SCOTT HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.342244) | ($698.67) |
| SCOTT HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016031) | ($482.80) |
| SCOTT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50758156707048 | $10.21 |
| SCOTT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.63983005603 | $19.87 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013103239420597 | $50.46 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667316475 | $0.04 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120879043381 | $0.01 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.73339445 | $169.91 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045435355584 | $1.07 |
| SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00002300572137 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019837201489 | $59.54 |
| SCOTT HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81271424041 | $0.39 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010035 | $4.01 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010035) | ($4.16) |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00057883 | $24.02 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011976) | ($4.98) |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045907) | ($19.08) |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00596181 | $236.28 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00059608 | $23.62 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XTZ | 1.041322 | $3.14 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00058146 | $22.78 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 7.544759 | $5.91 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00068135 | $26.54 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00065888 | $22.07 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00091561 | $27.15 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00060961 | $18.04 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00095111 | $29.19 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055865 | $16.63 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00061116 | $18.32 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00143046 | $29.08 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00053905 | $11.05 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256263858924 | $51.76 |
| SCOTT IAN BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16246639667933 | $2.02 |
| SCOTT INOUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025497085407 | $0.00 |
| SCOTT INOUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.998471854 | $19.00 |
| SCOTT IREDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714694397959999 | $21.15 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 12.6 | $10.58 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00504512 | $199.67 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $3.50 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 718.69 | $0.15 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 3,500,000.0 | $640.89 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | YFI | 0.036276 | $335.15 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 21.00990761 | $209.26 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 24.5944197 | $1,238.29 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 217.53329799 | $141.52 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0022019 | $64.91 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BAT | 260.31812038 | $100.49 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SUSHI | 81.09730058 | $116.78 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 515.834377 | $277.35 |
| SCOTT IRWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 172.7504 | $14.78 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242402255303899 | $55.37 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076752366833 | $0.00 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269616777049999 | $0.53 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83162277709999 | $1.77 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41140764919999 | $4.34 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389002312019999 | $3.62 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000192194891229999 | $0.00 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153715231161 | $6.09 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006850787544 | $0.02 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,046.52519728246 | $3.01 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049620494166 | $3.75 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33869962366 | $0.13 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.107774694654 | $0.01 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.53711865141 | $2.58 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000047263262287999 | $0.00 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120571024345 | $366.89 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.857434544 | $9.16 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.84280044769999 | $3,653.81 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.382250336 | $145.38 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.638987604999 | $186.81 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 332.171398618999 | $208.57 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.64395876849999 | $39.59 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9075229123 | $76.04 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.0686845579999 | $20.07 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.406769062 | $203.69 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65741588436 | $61.48 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116037850391 | $7.67 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 28.0171487429999 | $13.75 |
| SCOTT IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.20289188481 | $26.95 |
| SCOTT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204295103 | $0.60 |
| SCOTT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62990740309999 | $1.63 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021113299482 | $63.54 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098371419612 | $198.77 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.789386144 | $178.79 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.298705054 | $59.70 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.326089146 | $38.51 |
| SCOTT JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66754587589 | $5.89 |
| SCOTT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020284316786 | $0.60 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.497226654) | ($6,000.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.497226654 | $6,000.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.497226) | ($5,987.90) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,960.281 | $5,987.90 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,540.964935028) | ($2,540.96) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,540.964935028 | $2,540.96 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.121658646) | ($15,200.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.121658646 | $15,200.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.121659) | ($14,997.04) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.5118142 | $14,997.04 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0258675 | $750.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5314935839) | ($15,614.75) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.952000312) | ($4,000.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.952000312 | $4,000.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.952) | ($4,035.06) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (72.674418605) | ($2,500.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 72.674418605 | $2,500.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.064790783) | ($2,550.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.064790783 | $2,550.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (72.67) | ($2,221.66) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (45.06) | ($2,396.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 2.588601 | $5,000.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,147.42) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.500503978) | ($36.52) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.500503978 | $36.52 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.477233565) | ($18.37) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.477233565 | $18.37 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (1.50492) | ($36.60) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.48202) | ($18.55) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 36.528 | $36.60 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006231 | $18.55 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1770030644) | ($5,027.06) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1770030644 | $5,027.06 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.183814) | ($5,222.89) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,212.913 | $5,222.89 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.11679455) | ($14,108.66) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.11679455 | $14,108.66 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,739.0) | ($5,739.00) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.105066) | ($15,402.55) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.421460034) | ($25,474.80) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5314938644) | ($9,525.20) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.851160831 | $33,175.71 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5314935839 | $9,525.20 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05989952889) | ($1,073.49) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04369706449) | ($783.12) |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209885466616999 | $62.81 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12589651007998 | $320.07 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2186928902289 | $15.22 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00290756297639999 | $0.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.266851090168306 | $22.00 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.455198980192826 | $26.65 |
| SCOTT JACK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000935550751019999 | $0.01 |
| SCOTT JACK J MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428686568519309 | $0.04 |
| SCOTT JACK J MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001655519847 | $0.01 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090514757535 | $0.27 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026791450909 | $0.00 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17956676637 | $0.18 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26827506979 | $0.21 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000766838167859999 | $0.00 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068459840413 | $0.05 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0068044049132 | $0.04 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022981991114 | $0.05 |
| SCOTT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006395525461 | $1.89 |
| SCOTT JACOBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,489.65) |
| SCOTT JACOBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,489.65 |
| SCOTT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081496235921 | $254.65 |
| SCOTT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04177846424 | $82.83 |
| SCOTT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042376328827 | $0.37 |
| SCOTT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5023883956 | $0.72 |
| SCOTT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032134092083 | $0.02 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037130771252 | $113.74 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25401787395 | $0.30 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036106945471 | $0.07 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89747862347 | $0.56 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027465207181 | $0.00 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5261771916 | $0.37 |
| SCOTT JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026571071601 | $1.94 |
| SCOTT JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000756) | ($20.87) |
| SCOTT JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,008.4) | ($7,008.40) |
| SCOTT JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033078) | ($10.00) |
| SCOTT JAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033078 | $10.00 |
| SCOTT JAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09683214) | ($2,859.00) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03309396) | ($1,000.00) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03309396 | $1,000.00 |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033078) | ($10.01) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03309396) | ($1,001.45) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.520468) | ($15,769.01) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.520468 | $15,769.01 |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,036.77) |
| SCOTT JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.320468) | ($9,811.50) |
| SCOTT JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006204043) | ($2,878.45) |
| SCOTT JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006204043 | $2,878.45 |
| SCOTT JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($20.03) |
| SCOTT JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01297486771) | ($20.00) |
| SCOTT JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01297486771 | $20.00 |
| SCOTT JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0999214) | ($2,857.87) |
| SCOTT JAMES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01297486771) | ($17.73) |
| SCOTT JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.304987472) | ($3,149.63) |
| SCOTT JAMES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.304987472 | $3,149.63 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595391805615855 | $21.70 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025313250799 | $0.03 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020730266846 | $40.43 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6801020829 | $18.67 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122592790995999 | $7.33 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042990698008 | $0.47 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196109197179999 | $0.58 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247042287489999 | $0.29 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084105393311 | $16.41 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.53109677248 | $46.53 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60704041528 | $6.75 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018597082192 | $1.06 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314748885385069 | $113.16 |
| SCOTT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022576085704171 | $51.37 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.181519) | ($20.17) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (110.97309975) | ($12,344.65) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (25.616394) | ($20.03) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,030.574606) | ($804.92) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (104.788301) | ($20.02) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | OMG | (4.544354) | ($19.95) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (11,589.425597) | ($2,214.14) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | OMG | (1,168.693526) | ($5,130.56) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 11.9995 | $4,672.44 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (30.00325165) | ($82,240.89) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,562.0 | $20,562.00 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.924593963) | ($14.89) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.29137068) | ($14.59) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.300402613) | ($14.89) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 13,577.1193 | $7,269.83 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 10,848.768042 | $10,848.77 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.8) | ($85.80) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,562.0) | ($20,562.00) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.00325165 | $32,333.28 |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008571318908) | ($17.52) |
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077927138123 | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,612.96674556969 | $1,862.88 |
| SCOTT JAMOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.719800075) | ($76,003.42) |
| SCOTT JAMOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.719800075 | $76,003.42 |
| SCOTT JAMOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.317130016) | ($41,325.98) |
| SCOTT JAMOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.317130016 | $41,325.98 |
| SCOTT JAMOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (32.71) | ($69,625.20) |
| SCOTT JAMOO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31) | ($38,622.83) |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400471188138096 | $152.94 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13953527019125 | $393.53 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063204935484 | $0.00 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.356609264 | $27.85 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040535680082 | $0.45 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023523681443 | $0.00 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044110052154 | $0.15 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019829528662 | $0.00 |
| SCOTT JAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085624818895 | $0.00 |
| SCOTT JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054309675364999 | $0.16 |
| SCOTT JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60016946874 | $0.70 |
| SCOTT JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123578027677 | $0.24 |
| SCOTT JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000119375720784 | $0.00 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.994) | ($49.99) |
| SCOTT JAPPY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.74 | $49.99 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163870961969999 | $48.73 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03816101042948 | $0.08 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.760535606279999 | $0.76 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5768163758 | $7.27 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22083289567 | $2.45 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8110050626 | $3.81 |
| SCOTT JAPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0630660190819999 | $2.50 |
| SCOTT JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011953265708 | $3.54 |
| SCOTT JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000965005087072 | $1.88 |
| SCOTT JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50573528965 | $0.32 |
| SCOTT JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10973539989 | $1.22 |
| SCOTT JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126266309261 | $0.11 |
| SCOTT JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015139185285 | $2.95 |
| SCOTT JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70262536499 | $0.44 |
| SCOTT JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0460486774949999 | $0.51 |
| SCOTT JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071389774611 | $0.01 |
| SCOTT JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00190228825181 | $0.04 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($754.13) |
| SCOTT JARVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12463631) | ($250.00) |
| SCOTT JARVIS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.12463631 | $250.00 |
| SCOTT JARVIS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.12463631) | ($250.75) |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012276367231 | $3.63 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133022516048 | $270.39 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.242690035629999 | $0.24 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017690412732 | $0.00 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044976751188 | $0.00 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043698301724 | $0.00 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131038475514 | $0.00 |
| SCOTT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039132852433 | $0.00 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,609.036407339) | ($2,609.04) |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,609.036407339 | $2,609.04 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,609.03) | ($2,609.03) |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0900899 | $2,609.03 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092624024478 | $284.97 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045211518758 | $0.01 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.594734798839 | $16.59 |
| SCOTT JASON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.851806135 | $32.56 |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.118557 | $245.50 |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3584465426) | ($555.29) |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3584465426 | $555.29 |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4770035426) | ($695.52) |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234539591979999 | $0.69 |
| SCOTT JEFFREY HADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003575649644984 | $8.20 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 48.1214 | $101.03 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.648549355) | ($201.23) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.648549355 | $201.23 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95.648549355) | ($202.13) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95.648549355 | $202.13 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 23,464.1797 | $50,283.93 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 1,594.8952 | $3,417.55 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (25,154.723449355) | ($53,913.10) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 25,154.723449355 | $53,913.10 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 19,536.9806 | $30,116.20 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (19,536.9806) | ($30,116.20) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 19,536.9806 | $30,116.20 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000,000.0 | $1,000,000.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (700,000.0) | ($700,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 700,000.0 | $700,000.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200,000.0) | ($200,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200,000.0 | $200,000.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 233,595.421508 | $233,595.42 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (233,695.421508) | ($233,695.42) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 233,695.421508 | $233,695.42 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 107,467.663994 | $107,467.66 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500,000.0) | ($500,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500,000.0 | $500,000.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (107,467.663994) | ($107,467.66) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 4,808.2948 | $4,432.49 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 12,986.4218 | $9,812.75 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17,794.7166) | ($13,445.97) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17,794.7166 | $13,445.97 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 9,890.3787 | $7,671.63 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.15137104 | $4,583.01 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15137104) | ($4,584.97) |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15137104 | $4,584.97 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009665326915816 | $23.62 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,311.98691400991 | $1,807.49 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035252573274 | $0.66 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,339.792111699 | $3,339.79 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,393.842427715 | $6,463.86 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.891832175 | $432.05 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24,296.480440841 | $24,296.48 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114509456336 | $4.33 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040710652493 | $2.13 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135384343719 | $0.40 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100621032866 | $0.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.04950646859999 | $5.59 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000679872948069999 | $0.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018313843562 | $0.20 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062565359909 | $0.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000387478195569999 | $0.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000289575916249999 | $0.00 |
| SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000040285871274999 | $0.00 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.540596813) | ($267.54) |
| SCOTT JENKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.540596813 | $267.54 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (267.540596) | ($267.54) |
| SCOTT JENKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.942566254) | ($4,974.07) |
| SCOTT JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.942566254 | $4,974.07 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02) | ($1.55) |
| SCOTT JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (63.922566254) | ($4,962.86) |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017420847933 | $0.05 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028266581949 | $85.96 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5535979550384 | $0.55 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.938910504 | $17.39 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022163549033 | $0.00 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058427334156 | $0.01 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23813580313 | $2.10 |
| SCOTT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104896828328459 | $8.11 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.98) | ($3.98) |
| SCOTT JERZYK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.98 | $3.98 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| SCOTT JERZYK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| SCOTT JERZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04) | ($0.04) |
| SCOTT JERZYK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.04 | $0.04 |
| SCOTT JERZYK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415342739869999 | $127.51 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.561898355949999 | $0.56 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2265150699 | $5.73 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9117745117 | $3.08 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228449471239999 | $2.54 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075769881783 | $3.00 |
| SCOTT JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080132004843 | $8.80 |
| SCOTT JEWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087710833092 | $0.02 |
| SCOTT JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017537814978 | $0.52 |
| SCOTT JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024437636269 | $4.77 |
| SCOTT JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080640443698 | $249.84 |
| SCOTT JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5326839625 | $1.69 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787040072109999 | $23.29 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032248193912 | $0.06 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089683671964 | $0.07 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003130548649 | $0.00 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115037871507999 | $0.12 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003610666405 | $0.00 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034265533235 | $0.00 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43105367989 | $0.43 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000059976899754 | $0.02 |
| SCOTT JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014841149338999 | $0.00 |
| SCOTT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038205043882 | $1.13 |
| SCOTT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552963515 | $28.40 |
| SCOTT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084935981708 | $0.64 |
| SCOTT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43881222599 | $0.23 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.13393102 | $403.68 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06625483 | $180.16 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05994281 | $130.99 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.06776207 | $132.49 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0135) | ($19.79) |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3158021598) | ($464.29) |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27984453486488 | $0.59 |
| SCOTT JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019271101023841 | $3.63 |
| SCOTT JOHN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088286727907 | $0.00 |
| SCOTT JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041876804454 | $1.24 |
| SCOTT JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046423390956 | $0.91 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (18.6422) | ($251.30) |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062779 | $251.30 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (16.2638) | ($287.71) |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0072016 | $287.71 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.2654 | $269.90 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1019212149) | ($4,000.00) |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.02) | ($1,000.02) |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0253706 | $1,000.02 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.545180238) | ($62.62) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.545180238 | $62.62 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (7.54518) | ($63.39) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 55.992 | $63.39 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (55.99) | ($55.99) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0019004 | $55.99 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1715674651) | ($5,216.59) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,305.0 | $1,305.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,305.0) | ($1,305.00) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.044109 | $1,305.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1309081078) | ($3,880.65) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1309081078 | $3,880.65 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.558830863) | ($276.14) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.558830863 | $276.14 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02545627378) | ($0.27) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02545627378 | $0.27 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005861921388) | ($0.04) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005861921388 | $0.04 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (408.55883) | ($290.84) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132808) | ($4,016.78) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,438.50 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (109.106893783) | ($5,352.00) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,338.0 | $1,338.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,338.666653) | ($1,338.67) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125,695.449776553) | ($73,200.63) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125,695.449776553 | $73,200.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033037242) | ($29,568.62) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033037242 | $29,568.62 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.128089749) | ($21,041.10) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.128089749 | $21,041.10 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,404.829014412) | ($3,371.68) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,404.829014412 | $3,371.68 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.508704612) | ($264.71) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.508704612 | $264.71 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.459457915) | ($645.11) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.459457915 | $645.11 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,304.259378612) | ($101,304.26) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,304.259378612 | $101,304.26 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (556.449469783) | ($2,622.05) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 556.449469783 | $2,622.05 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (481.874936883) | ($1,199.87) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 481.874936883 | $1,199.87 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (933.264602439) | ($1,773.20) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 933.264602439 | $1,773.20 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (319.941452356) | ($767.86) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | OMG | 319.941452356 | $767.86 |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001697) | ($50.07) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03134024) | ($30,564.81) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010862) | ($19.97) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (12.117227749) | ($22,655.34) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (101,204.259378) | ($101,204.26) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.589245) | ($20.14) |
| SCOTT JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (125,665.860531553) | ($82,103.71) |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014165082812 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014520276183 | $28.33 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2675961429 | $8.93 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9586538484 | $3.11 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70713602513 | $7.86 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13916415756 | $1.23 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252359871649999 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.81140262529999 | $2.30 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088256186402 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019798132850999 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211916897989999 | $0.63 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091847969793 | $0.01 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047877307613274 | $172.07 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07706358663355 | $195.75 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.7021428841 | $949.70 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,202.2899118734 | $1,196.63 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.318547317213 | $28.89 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044794815742 | $0.01 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0249200241759449 | $2.19 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.645417357958 | $35.86 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.88146256094229 | $13.28 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00347969506470568 | $0.99 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.219154926153876 | $0.77 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.639268193106448 | $2.13 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070604182594733 | $25.84 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.00677438845899 | $3.34 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0253771620111105 | $0.46 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00581973568357211 | $0.08 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036775380040308 | $2.63 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066326648999 | $19.63 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034451907881 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076758411833 | $14.98 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0619619206 | $9.56 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9739656273 | $4.38 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61215426207 | $6.80 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8331035745 | $9.68 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062858133708 | $3.76 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13063571771 | $26.21 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026782245414 | $0.79 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452726698 | $0.02 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135860297182 | $46.30 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076626439978 | $0.15 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24430974872486 | $1.24 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013976219467 | $0.01 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4503771264935 | $33.17 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000901639596209999 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039371835404 | $0.00 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016858607 | $4.87 |
| SCOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.613344384999 | $447.61 |
| SCOTT JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046477387949 | $1.38 |
| SCOTT JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001826467758) | ($54.60) |
| SCOTT JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001826467758 | $54.60 |
| SCOTT JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00182646) | ($52.92) |
| SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107469737862059 | $0.39 |
| SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095896595769 | $0.01 |
| SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247237394789999 | $0.00 |
| SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16182325732 | $0.19 |
| SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039385527589 | $0.00 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004504920276) | ($18.59) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005464548264) | ($22.55) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001351843664) | ($5.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009294239811) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009384200808) | ($37.61) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009141139963) | ($3.70) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000643291069) | ($26.03) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009632475349) | ($37.61) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002767690647) | ($11.28) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009274708018) | ($3.78) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001830121573) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003588434589) | ($14.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005380240301) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000909214951) | ($3.78) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000909214951) | ($3.78) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007242450311) | ($30.11) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009238568034) | ($37.61) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009385748783) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018727167) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007478444484) | ($29.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005633252654) | ($22.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009379038113) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001125534877) | ($44.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009738444053) | ($37.61) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.55) | ($5.55) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.69) | ($3.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002209276493) | ($89.50) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003707408641) | ($0.15) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001843817898) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003090113192) | ($11.93) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001942664591) | ($7.50) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001948363074) | ($75.22) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003778079793) | ($14.92) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002846034594) | ($110.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.69) | ($3.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (14.81) | ($14.81) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.38) | ($7.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001897616068) | ($73.97) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002503693031) | ($96.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001911205745) | ($7.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003357523607) | ($0.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000963092733) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007877266923) | ($3.05) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006464700555) | ($2.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006773333366) | ($0.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002282314961) | ($87.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007891017482) | ($31.27) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001312225485) | ($0.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001534368314) | ($55.94) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003070123001) | ($11.19) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001348467948) | ($48.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006222196468) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002077902904) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008985990065) | ($30.21) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003860803639) | ($0.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002214913349) | ($74.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002209567621) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001098844113) | ($3.70) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008897667462) | ($29.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0421326634) | ($1,392.30) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.166324915) | ($5,496.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01344122255) | ($436.01) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04524347387) | ($1,467.62) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05292699101) | ($1,716.86) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1061829692) | ($3,455.30) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01340708644) | ($436.28) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01421577343) | ($462.16) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1421119028) | ($4,620.11) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002299279926) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00113572978) | ($36.65) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006630306786) | ($213.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004377666008) | ($134.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07223096663) | ($2,166.48) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.007104415136) | ($213.85) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01411713897) | ($424.94) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002784245666) | ($74.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07914604765) | ($2,080.27) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1052589512) | ($2,766.62) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.131412564) | ($3,454.04) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1055182637) | ($2,801.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6097 | $16,814.50 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04774018937) | ($1,341.79) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0847506752) | ($2,382.01) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008475031941) | ($238.20) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00867324995) | ($242.42) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01779372218) | ($497.34) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008682909951) | ($242.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01466754467) | ($412.07) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09834643183) | ($2,803.07) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2343430117) | ($6,646.76) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1301904053) | ($3,692.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,884.08 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.483380675) | ($918.53) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.060107451) | ($2,012.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.131049311) | ($248.83) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $70,275.00 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05537007426) | ($1,558.28) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03028070923) | ($852.19) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03743398479) | ($1,049.51) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07612134518) | ($2,134.16) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02413586228) | ($676.68) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007976448074) | ($223.63) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007769244382) | ($219.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07867703524) | ($2,221.23) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01447918427) | ($408.78) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01546830251) | ($437.49) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07485799897) | ($2,113.41) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4352847252) | ($12,322.04) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1971566342) | ($5,581.11) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02354599407) | ($666.54) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05864911463) | ($1,663.36) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01174012937) | ($332.14) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1629105247) | ($4,620.34) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007739090858) | ($219.49) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00756773006) | ($214.63) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0311294872) | ($882.87) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1527328921) | ($4,331.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1416923512) | ($4,008.76) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06488229406) | ($1,841.98) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0356321084) | ($1,011.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03116526769) | ($883.66) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07601420179) | ($2,158.01) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008574985103) | ($26.10) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.4) | ($7.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001222502705) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006301925964) | ($18.59) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007576548966) | ($22.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001889155974) | ($5.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001249828817) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001243160283) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001290148266) | ($3.82) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008527715896) | ($26.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 9,987.0 | $9,987.00 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.02978319405 | $905.77 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.43) | ($7.43) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.03577779144 | $1,087.59 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.03322160402 | $1,010.97 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.81) | ($29.81) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.58) | ($5.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.52) | ($74.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003631316239) | ($111.57) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.64) | ($87.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.27) | ($31.27) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003574623051) | ($11.19) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.35) | ($48.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.96) | ($29.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002471332543) | ($7.50) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002456359924) | ($74.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.21) | ($30.21) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.7) | ($35.70) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.26) | ($208.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.13) | ($134.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.52) | ($74.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001030765899) | ($26.10) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2232373858) | ($297.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.95) | ($29.95) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,050.0) | ($4,050.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.265959834 | $5,655.94 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,977.0 | $5,977.00 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.58) | ($5.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04513598565 | $1,125.78 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1032932403) | ($2,576.34) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05957157421 | $1,482.62 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2733953376) | ($6,790.32) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06018120959 | $1,498.22 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.359503781) | ($1,600.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04108921744) | ($48.36) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01013680007) | ($11.93) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.684012368 | $1,981.91 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.324436724) | ($7,280.04) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06151883584 | $1,387.31 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002503884573) | ($5.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.35) | ($22.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.59) | ($18.59) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06146086965 | $1,384.41 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1092661654) | ($2,468.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2048220151) | ($4,614.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06165572239 | $1,383.74 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $55,522.50 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1190445315) | ($2,643.86) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09136005759) | ($2,030.66) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.08831414178) | ($1,963.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1132192335) | ($2,517.09) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3533048446) | ($7,854.32) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03566814552 | $792.90 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02352544363) | ($522.97) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06837138097) | ($1,518.46) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1953473817) | ($4,338.47) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2912963991) | ($6,468.14) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5420126013) | ($12,043.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09200675068) | ($2,044.39) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1946585081) | ($4,326.48) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1931723787) | ($4,292.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1949513984) | ($4,331.84) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02901296699) | ($639.91) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0194302436) | ($428.83) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01030298888) | ($226.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.03) | ($26.03) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.81) | ($29.81) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.52) | ($74.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1048429041) | ($111.57) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.64) | ($87.64) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.27) | ($31.27) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000559157165) | ($11.19) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.35) | ($48.35) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.21) | ($30.21) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003458381637) | ($74.58) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006115178777) | ($7.45) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.7) | ($35.70) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.26) | ($208.26) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.13) | ($134.13) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.52) | ($74.52) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0246675544) | ($26.10) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005796108444185 | $202.79 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4229530888736 | $56.56 |
| SCOTT JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166266784081472 | $20.04 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047744945897 | $0.14 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013979025791 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000332934005599999 | $0.06 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120984901937 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028297880016 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009347146703 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000645090739559999 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084089483892 | $0.03 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000810471428609999 | $0.01 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092052862743 | $0.01 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029736570429 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133406032023999 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021514301425 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024191813158 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016277244819 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001442792751 | $0.03 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000578011113909999 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007650199428 | $0.00 |
| SCOTT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000055721551605 | $0.00 |
| SCOTT JOSEPH HINDE BORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002145548838 | $0.04 |
| SCOTT JOSEPH OLESUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| SCOTT JOSEPH OLESUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,589.268623495 | $1,259.94 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (35.016610262) | ($517.90) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.247238) | ($673.23) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,015.927) | ($644.05) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 618.191 | $644.05 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (618.192009) | ($618.19) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (546.551) | ($397.88) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 394.445 | $397.88 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (394.597968) | ($394.60) |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003651181493753 | $1.46 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47278835719734 | $11.79 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3384767689852 | $0.34 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.575259560239 | $7.72 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108042648384 | $0.00 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040483278733 | $0.00 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000240247851 | $0.00 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062743482833 | $0.00 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.762504516 | $0.64 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1128924747679 | $8.45 |
| SCOTT JOSEPH PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019678684149 | $0.00 |
| SCOTT KABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000419889329 | $0.00 |
| SCOTT KABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229340594159999 | $0.45 |
| SCOTT KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022940154443 | $69.27 |
| SCOTT KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018259682977 | $35.63 |
| SCOTT KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19763088934 | $0.20 |
| SCOTT KAMIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016885830512 | $50.29 |
| SCOTT KAMIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255659568209999 | $49.88 |
| SCOTT KAMIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5393128693 | $4.54 |
| SCOTT KAMMLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007423543569 | $0.00 |
| SCOTT KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100913081532 | $0.01 |
| SCOTT KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.95154531119999 | $3.93 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.423986243) | ($37.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT KAPUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.423986243 | $37.42 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SCOTT KAPUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (211.744498682) | ($16,820.31) |
| SCOTT KAPUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 211.744498682 | $16,820.31 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (211.744498682) | ($15,723.86) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,051.647734 | $4,051.65 |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 902.761063399 | $12,287.32 |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (916.543707017) | ($12,475.79) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 916.543707017 | $12,475.79 |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (916.54) | ($12,475.74) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 12,449.133 | $12,475.74 |
| SCOTT KAPUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,518.22472) | ($12,518.22) |
| SCOTT KAPUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 67.68 | $67.68 |
| SCOTT KAPUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 67.68 | $67.68 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114908669080999 | $0.03 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071607490593 | $0.14 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09430740385929 | $0.09 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09866238496296 | $1.62 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070246936029 | $0.24 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4342532255183 | $33.45 |
| SCOTT KAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016187927606 | $0.02 |
| SCOTT KASPER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.622298137) | ($7,698.75) |
| SCOTT KASPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.622298137 | $7,698.75 |
| SCOTT KASPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.622297) | ($7,401.99) |
| SCOTT KASPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,375.556210777) | ($1,140.84) |
| SCOTT KASPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,375.556210777 | $1,140.84 |
| SCOTT KASPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.562737703) | ($1,855.17) |
| SCOTT KASPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.562737703 | $1,855.17 |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (18.562737) | ($1,843.65) |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1650504006) | ($6,379.20) |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1650504006 | $6,379.20 |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (6,375.55621) | ($1,125.84) |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.735475819) | ($755.81) |
| SCOTT KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.735475819 | $755.81 |
| SCOTT KASPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.285425718) | ($1,074.61) |
| SCOTT KASPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.285425718 | $1,074.61 |
| SCOTT KASPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16505) | ($6,338.17) |
| SCOTT KASPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (48.735475) | ($743.59) |
| SCOTT KASPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (778.947463955) | ($1,283.62) |
| SCOTT KASPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 778.947463955 | $1,283.62 |
| SCOTT KASPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,750.360915745) | ($1,565.28) |
| SCOTT KASPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,750.360915745 | $1,565.28 |
| SCOTT KASPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (12.285425) | ($1,051.51) |
| SCOTT KASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (778.947463) | ($629.44) |
| SCOTT KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002543123382) | ($4.92) |
| SCOTT KASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002543123382 | $4.92 |
| SCOTT KASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002068) | ($4.01) |
| SCOTT KASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 8.217 | $4.01 |
| SCOTT KASPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002059993745) | ($6.29) |
| SCOTT KASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002059993745 | $6.29 |
| SCOTT KASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000206) | ($6.29) |
| SCOTT KASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 10.894 | $6.29 |
| SCOTT KASPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1100545977) | ($1.18) |
| SCOTT KASPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1100545977 | $1.18 |
| SCOTT KASPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (0.11) | ($1.18) |
| SCOTT KASPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.000583 | $1.18 |
| SCOTT KASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 516.517315 | $305.06 |
| SCOTT KASPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.555775986) | ($53,223.74) |
| SCOTT KASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.555775986 | $53,223.74 |
| SCOTT KASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (25.555775) | ($53,014.30) |
| SCOTT KASPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02826679089) | ($49.50) |
| SCOTT KASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02826679089 | $49.50 |
| SCOTT KASPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9,982.161739297) | ($63,634.38) |
| SCOTT KASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9,982.161739297 | $63,634.38 |
| SCOTT KASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028267) | ($49.44) |
| SCOTT KASPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4041384878) | ($1.00) |
| SCOTT KASPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4041384878 | $1.00 |
| SCOTT KASPER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (9,982.16139) | ($67,108.69) |
| SCOTT KASPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.001059) | ($1.98) |
| SCOTT KASPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 3.871 | $1.98 |
| SCOTT KASPER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,282.517668) | ($1,346.19) |
| SCOTT KASPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30,138.22878026) | ($75,345.57) |
| SCOTT KASPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30,138.22878026 | $75,345.57 |
| SCOTT KASPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (30,138.632918748) | ($75,346.58) |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051457528391882 | $20.45 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779424238687272 | $23.31 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.125057125152 | $4.50 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271828638825498 | $4.74 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.930181555117 | $0.77 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019928681075884 | $2.12 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04589106763853 | $4.48 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.180660826085488 | $0.35 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001264366645816 | $0.00 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155805779949999 | $0.02 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124198674732693 | $340.33 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073570119143 | $0.00 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.723313821095 | $242.64 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 687.9046640987 | $2,641.37 |
| SCOTT KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00718197456939999 | $0.01 |
| SCOTT KAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.7) | ($171.70) |
| SCOTT KAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (313.54) | ($313.54) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $314.52 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $236.42 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.2 | $17,018.68 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (7.259723866) | ($17,155.56) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3200304335) | ($10,430.76) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.24447482 | $7,829.58 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.254581) | ($7,646.59) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 3.700806 | $7,646.59 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.99294838 | $2,074.03 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.740886222) | ($9,884.89) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (313.54) | ($313.54) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.7) | ($171.70) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,179.93412 | $2,179.93 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.994 | $2,062.08 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00266968 | $81.19 |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT KAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.003495 | $100.00 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (177.025) | ($65.34) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.039565 | $65.34 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006165) | ($179.36) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.111758 | $179.36 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.246 | $2,000.00 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.71550743 | $1,118.76 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $128.76 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0045) | ($128.87) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.08235 | $128.87 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.74585068 | $21,367.00 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.698672) | ($19,993.20) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 12.827384 | $19,993.20 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (13.753505552) | ($21,378.23) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03395520892) | ($686.80) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03513207234) | ($710.60) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.137113869) | ($23,000.00) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.411344993 | $28,546.78 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 54.040697591 | $51,995.26 |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.303497376) | ($1,254.16) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.348672037) | ($1,297.62) |
| SCOTT KAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (43.652237177) | ($42,000.00) |
| SCOTT KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240658604859 | $85.54 |
| SCOTT KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.052838987111 | $151.20 |
| SCOTT KEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152886086813 | $0.45 |
| SCOTT KEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018072255326 | $3.53 |
| SCOTT KEESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178473838129999 | $5.28 |
| SCOTT KEESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024448238817 | $4.77 |
| SCOTT KEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132697698725 | $0.00 |
| SCOTT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031764695373 | $0.94 |
| SCOTT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500126973 | $55.35 |
| SCOTT KELTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019914511734 | $598.01 |
| SCOTT KELTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35475810581 | $723.31 |
| SCOTT KELTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 347.161269191 | $217.98 |
| SCOTT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018578509063 | $0.55 |
| SCOTT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.279878272 | $177.28 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 279.41 | $279.41 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0062847 | $211.06 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00665538 | $198.24 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075539319767 | $21.82 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834162736429999 | $1.63 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8151255119 | $5.82 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7436832882 | $4.55 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2691526456 | $2.05 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033261038586 | $0.37 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000088047667961 | $0.01 |
| SCOTT KENNETH BAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018443125145 | $0.73 |
| SCOTT KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131955581279999 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (109.618098) | ($78.96) |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02517547 | $2.71 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0251762) | ($2.72) |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.04219807 | $4.38 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.042198) | ($4.40) |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002652228136028 | $1.06 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088398630962 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000983847585756 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063156654239 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06693331773224 | $0.07 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007070329436284 | $0.08 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001760157093456 | $0.02 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001791736868181 | $0.01 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000410647951931 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00063832642992827 | $0.00 |
| SCOTT KERMIT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00156774972155699 | $0.00 |
| SCOTT KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.07) |
| SCOTT KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($583.97) |
| SCOTT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012474961337 | $33.98 |
| SCOTT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0325263615999 | $29.07 |
| SCOTT KIERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0456705577119999 | $1,397.06 |
| SCOTT KIERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043917182365 | $87.22 |
| SCOTT KIEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018433671555 | $0.05 |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.79572986) | ($26.29) |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.46467446) | ($26.33) |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.275887908) | ($8,185.55) |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.79572986 | $26.29 |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.46467446 | $26.33 |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.275887908 | $8,185.55 |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000224422) | ($0.40) |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (473.8853731) | ($466.82) |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000224422 | $0.40 |
| SCOTT KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 473.8853731 | $466.82 |
| SCOTT KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.09) |
| SCOTT KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($280.11) |
| SCOTT KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2558879) | ($7,165.37) |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011319774655 | $0.00 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067057685019 | $0.00 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034621947598 | $0.00 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017628895214651 | $61.51 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001951519442092 | $0.00 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2873072950153 | $0.20 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037434448016041 | $0.49 |
| SCOTT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.207201892271154 | $0.31 |
| SCOTT KIMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126382543154 | $0.37 |
| SCOTT KIMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2774917638 | $5.28 |
| SCOTT KIMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.841228511 | $68.05 |
| SCOTT KIMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.204712815 | $2.51 |
| SCOTT KING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| SCOTT KING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| SCOTT KING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($392.59) |
| SCOTT KING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($25.65) |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.109247317) | ($7,435.61) |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (341.705654346) | ($341.71) |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 341.705654346 | $341.71 |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.22) | ($12.22) |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,365.499087378) | ($1,525.64) |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,365.499087378 | $1,525.64 |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.339 | $783.25 |
| SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2956617608) | ($683.12) |
| SCOTT KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.71) | ($4.71) |
| SCOTT KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10663665) | ($2,942.65) |
| SCOTT KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.24330202 | $471.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2713049283) | ($525.49) |
| SCOTT KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 500.56 | $500.56 |
| SCOTT KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 1,200.0 | $1,200.00 |
| SCOTT KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (48.88) | ($48.88) |
| SCOTT KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,625.0) | ($1,625.00) |
| SCOTT KING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.110973604 | $2,191.38 |
| SCOTT KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.5669666891 | $1,118.33 |
| SCOTT KING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002664605255) | ($4.71) |
| SCOTT KING | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003926930741) | ($4.71) |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7441317856 | $2.74 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039394724317 | $11.66 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007763837704657 | $10.66 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.673186638 | $13.22 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1894152986895 | $6.84 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10355968992 | $12.26 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33243226294 | $2.93 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0137709567466 | $2.01 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7755964012 | $0.70 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.230020686559999 | $1.42 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005844200344955 | $21.90 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137489131564129 | $39.03 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029832861748 | $0.00 |
| SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086850108482 | $0.00 |
| SCOTT KINGSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.788374) | ($5,182.98) |
| SCOTT KINGSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,067.512 | $5,182.98 |
| SCOTT KINGSTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80494726) | ($23,824.80) |
| SCOTT KINGSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11,058.351665) | ($11,058.35) |
| SCOTT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376672778460439 | $135.73 |
| SCOTT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148439845479999 | $0.02 |
| SCOTT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013647443352838 | $37.88 |
| SCOTT KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.83930062285 | $75.84 |
| SCOTT KINSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001308181275) | ($5.22) |
| SCOTT KINSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00305 | $91.82 |
| SCOTT KINSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001776235198) | ($5.22) |
| SCOTT KINSMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002537909449) | ($5.22) |
| SCOTT KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133327137020999 | $0.40 |
| SCOTT KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050952466294 | $0.05 |
| SCOTT KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2904627558 | $1.44 |
| SCOTT KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (5,442.0) | ($5,088.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.126853 | $5,088.00 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 15.517673 | $14.72 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (16.3) | ($15.44) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 15.406 | $15.44 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 542.585915 | $516.50 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (542.585) | ($516.07) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0127833 | $516.07 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,219.578) | ($1,697.62) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0420915 | $1,697.62 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (247.7207) | ($4,515.95) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1120465 | $4,515.95 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (110.7425) | ($1,543.60) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0382812 | $1,543.60 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.03488617 | $91.94 |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (5.0348) | ($91.92) |
| SCOTT KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0022717 | $91.92 |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,390.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0342803 | $1,390.00 |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($695.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0171359 | $695.00 |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 923.2 | $882.78 |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (923.2) | ($882.21) |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 880.363 | $882.21 |
| SCOTT KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 1.968556 | $1.88 |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0257 | $1,000.00 |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (29.792) | ($59.88) |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 59.166 | $59.88 |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 422.2 | $392.88 |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (424.169) | ($396.16) |
| SCOTT KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 394.943 | $396.16 |
| SCOTT KIRK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($4,501.60) |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4,489.722 | $4,501.60 |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($2,085.00) |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,076.623 | $2,085.00 |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.313) | ($926.27) |
| SCOTT KIRK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0233657 | $926.27 |
| SCOTT KIRK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (35.24) | ($73.45) |
| SCOTT KIRK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 73.098 | $73.45 |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (4,999.878) | ($4,012.40) |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1036474 | $4,012.40 |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,999.996) | ($2,273.83) |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0590036 | $2,273.83 |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.728059) | ($2,044.61) |
| SCOTT KIRK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.052943 | $2,044.61 |
| SCOTT KIRK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (33.883) | ($70.81) |
| SCOTT KIRK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0018451 | $70.81 |
| SCOTT KIRK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.02661 | $1,000.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02765 | $1,000.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002776 | $10.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($39.73) |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011947 | $39.73 |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.9) | ($17.94) |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005393 | $17.94 |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0323501 | $1,000.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007618 | $200.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.009792 | $20.02 |
| SCOTT KIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.480665715 | $5,322.65 |
| SCOTT KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (56.29) | ($46.75) |
| SCOTT KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 47.435 | $46.75 |
| SCOTT KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SCOTT KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,723.94 | $4,723.94 |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00959) | ($20.01) |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.01) |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.480870759) | ($5,180.08) |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (29,032.444353) | ($29,032.44) |
| SCOTT KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.60181495 | $18,249.13 |
| SCOTT KIRK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47826618) | ($44,406.30) |
| SCOTT KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (999.999) | ($781.43) |
| SCOTT KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0266829 | $781.43 |
| SCOTT KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.489994559 | $4,901.87 |
| SCOTT KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.489994) | ($4,905.44) |
| SCOTT KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1670113 | $4,905.44 |
| SCOTT KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1936942) | ($5,885.22) |
| SCOTT KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (65.365) | ($51.06) |
| SCOTT KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 51.023 | $51.06 |
| SCOTT KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 16.019 | $16.02 |
| SCOTT KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (67.042) | ($67.04) |
| SCOTT KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.669266956431 | $382.51 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05210048759) | ($1,562.56) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05210048759 | $1,562.56 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,622.77109635) | ($2,622.77) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,622.77109635 | $2,622.77 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003406) | ($100.64) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,522.771096) | ($2,522.77) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048694) | ($1,473.01) |
| SCOTT KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032226685706382 | $11.60 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.82614030281 | $19.83 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104481906793309 | $0.01 |
| SCOTT KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001185628020886 | $0.02 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.578834644 | $18.21 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 36.55931108 | $25.30 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 21.57447007 | $13.58 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 23.17213826 | $15.92 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 28.85394789 | $20.24 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 54.01917187 | $34.24 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (27.166456217) | ($259.28) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.15) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,009.506371065) | ($635.42) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (3.77222981) | ($84.69) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($8.51) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (23.937702473) | ($1,023.10) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213911) | ($67.22) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.70280219) | ($277.08) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.25) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (3,061.513694) | ($1,904.92) |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020857924757732 | $0.71 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26453365222 | $0.30 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3599853798207 | $9.47 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.283637963896 | $14.13 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382478150452859 | $4.98 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065395555049 | $0.00 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211458699324065 | $14.60 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09777988925741 | $4.61 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037912571409 | $2.16 |
| SCOTT KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0135107195850947 | $0.36 |
| SCOTT KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845017983829999 | $2.50 |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,110.77 |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.756553 | $11,672.77 |
| SCOTT KITCHENER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 46.655385 | $19.12 |
| SCOTT KITCHENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($735.41) |
| SCOTT KITCHENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.883567) | ($10,095.47) |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176166087216 | $0.51 |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057413190447126 | $132.14 |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.139355957523 | $0.05 |
| SCOTT KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018123984531 | $0.13 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1992683406 | $616.51 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002521997777) | ($0.76) |
| SCOTT KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1993298399 | $560.37 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3983459807) | ($1,143.35) |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 910.0 | $910.00 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.76) | ($0.76) |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.76 | $0.76 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (910.0) | ($910.00) |
| SCOTT KLEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 2,036.471822582 | $1,573.78 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1992578585 | $503.30 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1992652103 | $416.38 |
| SCOTT KLEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1994598496 | $349.38 |
| SCOTT KLEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1996602344 | $359.13 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154056977706 | $0.46 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015063338239 | $2.94 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.398271083 | $18.40 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054691069717 | $1.62 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075076483036 | $150.97 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8713244369 | $5.87 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.288181928 | $28.77 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.64465963765 | $7.68 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39155116057 | $4.35 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021769675615 | $0.02 |
| SCOTT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047593809085 | $0.01 |
| SCOTT KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.105521387 | $32.59 |
| SCOTT KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.9347572729999 | $112.52 |
| SCOTT KOHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.0) | ($637.29) |
| SCOTT KOHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.0 | $637.29 |
| SCOTT KOHL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (100.0) | ($564.18) |
| SCOTT KOHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1754149422) | ($500.00) |
| SCOTT KOHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1754149422 | $500.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1754149422) | ($501.09) |
| SCOTT KOHL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SCOTT KOHL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.777300982) | ($1,326.19) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.777300982 | $1,326.19 |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.300987) | ($99.52) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($600.60) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.476313982) | ($597.09) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.063943556) | ($1,000.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.063943556 | $1,000.00 |
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1210831319) | ($250.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1210831319 | $250.00 |
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1210831319) | ($250.31) |
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1251724008) | ($250.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1251724008 | $250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT KOHL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1251724008) | ($249.30) |
| SCOTT KOHL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.409141) | ($20.12) |
| SCOTT KOHL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| SCOTT KOHL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SCOTT KOHL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (19.654802556) | ($899.98) |
| SCOTT KOHL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.237650636) | ($1,402.16) |
| SCOTT KOHL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.237650636 | $1,402.16 |
| SCOTT KOHL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (31.237650636) | ($1,384.19) |
| SCOTT KOHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.141780943) | ($250.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.141780943 | $250.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.141780943) | ($249.84) |
| SCOTT KOHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005578693717) | ($10.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005578693717 | $10.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005578693717) | ($10.01) |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.124005957) | ($2,000.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.124005957 | $2,000.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.124005957) | ($2,000.60) |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.906992393) | ($38,517.19) |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.906992393 | $38,517.19 |
| SCOTT KOHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (22.906992393) | ($38,527.73) |
| SCOTT KOHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.234262055) | ($10.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.234262055 | $10.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.385275522) | ($5.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.385275522 | $5.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.385275522) | ($4.52) |
| SCOTT KOHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.234262055) | ($8.07) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00372878) | ($100.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00372878 | $100.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.899223376) | ($100.00) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.899223376 | $100.00 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (15.899223376) | ($99.38) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (510.884448761) | ($3,167.48) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 510.884448761 | $3,167.48 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,935.49836172) | ($5,360.72) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,935.49836172 | $5,360.72 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,139.66466717) | ($1,139.66) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,139.66466717 | $1,139.66 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.690977777) | ($388.71) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.690977777 | $388.71 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.476006738) | ($186.79) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.476006738 | $186.79 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,935.49836172) | ($5,271.30) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,139.664667) | ($1,139.66) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (510.884448761) | ($3,094.03) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SNX | (86.476006738) | ($185.92) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.240466827) | ($32,809.43) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.240466827 | $32,809.43 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04986651988) | ($0.83) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04986651988 | $0.83 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.166016429) | ($167.16) |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.166016429 | $167.16 |
| SCOTT KOHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.139509) | ($19.77) |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692692685767499 | $236.77 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.328881051 | $34.19 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187994264719 | $449.66 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.83012381679 | $22.83 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.93460039111 | $123.64 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65958631402303 | $16.04 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023675016524 | $0.02 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114174468813 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104111653101 | $0.01 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70772314197399 | $11.46 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34786456650026 | $26.91 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.284480941823998 | $16.20 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0482962963870409 | $5.99 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104500928258 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023955133508 | $0.15 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0048392095894 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00332216359908928 | $0.87 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034860666684 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071102939851 | $0.51 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13629271913 | $0.07 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037646789661 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70191121558 | $0.37 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026240842347 | $0.01 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021302570846 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000059307669842 | $0.00 |
| SCOTT KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000129909946389 | $0.00 |
| SCOTT KOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030496089421 | $9.03 |
| SCOTT KOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.159113623 | $15.98 |
| SCOTT KOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061010711229 | $188.58 |
| SCOTT KOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027516916693 | $0.03 |
| SCOTT KOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024491432187 | $47.79 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 24.49 | $1,983.20 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (749.274140676) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,250.725859324) | ($248,817.74) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,250.725859324 | $248,817.74 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | LTC | (724.667617376) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | LTC | (724.667617376) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | LTC | (711.237553343) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 20,000.0 | $20,000.00 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.125139705) | ($240,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.125139705 | $240,000.00 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (26.395932387) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (26.407934589) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.263349168) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.263349168 | $80,000.00 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (26.263435389) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04941232277) | ($150.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04941232277 | $150.00 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (26.29743081) | ($80,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005646963234) | ($16.68) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $290.84 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005558517729) | ($16.68) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005575876057) | ($16.68) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005575876057) | ($16.68) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005575876057) | ($16.68) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 354.0564 | $292.62 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.124251768) | ($15.85) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.124251768) | ($15.85) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.124251768) | ($15.85) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.124251768) | ($15.85) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 93.9482224 | $4,064.20 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 93.94821126 | $4,112.11 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.312891923) | ($20,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08887475932) | ($83.40) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.263435389 | $24,645.59 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.64205300005) | ($602.50) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.305706907) | ($20,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6418365511) | ($602.50) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0888447978) | ($83.40) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.29743081 | $24,685.81 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.405713185) | ($20,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08926182398) | ($83.40) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.395932387 | $24,662.51 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.64484892503) | ($602.50) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.405007753) | ($20,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.413820574 | $24,680.04 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6448279991) | ($602.50) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08925888233) | ($83.40) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.405007753) | ($20,000.00) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08925888233) | ($83.40) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.407934589 | $24,674.54 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6448279991) | ($602.50) |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00914211431569999 | $277.01 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22925684882 | $505.96 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.6981436309999 | $38.98 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5768322607 | $136.23 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5184290576961 | $56.97 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.03475497959999 | $23.48 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89750332429 | $33.39 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075512933784 | $8.08 |
| SCOTT KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.1119174981 | $6.83 |
| SCOTT KOPEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,604.364822054) | ($26,604.36) |
| SCOTT KOPEL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,604.364822054 | $26,604.36 |
| SCOTT KOPEL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,604.364822) | ($26,604.36) |
| SCOTT KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061731374302 | $190.84 |
| SCOTT KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063028015749 | $126.37 |
| SCOTT KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.700701581339 | $241.70 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021162539905 | $635.82 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22718871665 | $462.67 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.921784588999 | $232.22 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3068329772 | $11.54 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.184365931919999 | $20.24 |
| SCOTT KORTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2377728909 | $70.45 |
| SCOTT KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017038178716 | $0.50 |
| SCOTT KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027064968097 | $5.28 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03311 | $100.04 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.93317 | $14,891.99 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.200644 | $8,014.82 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,925.2 | $1,003.30 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 2.95499 | $996.22 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003204016448747 | $110.45 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551387062173 | $105.46 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7841204849 | $7.40 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00850823861807 | $1.64 |
| SCOTT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.01652972039 | $0.73 |
| SCOTT KRAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002250384605 | $0.00 |
| SCOTT KRAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141619979767 | $0.00 |
| SCOTT KREGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03003785 | $1,160.72 |
| SCOTT KREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002954377166 | $89.96 |
| SCOTT KREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.59237004 | $18.59 |
| SCOTT KRILE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07459346) | ($3,000.00) |
| SCOTT KRILE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07459346 | $3,000.00 |
| SCOTT KRILE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074593) | ($2,999.24) |
| SCOTT KRILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8471980639) | ($23,968.29) |
| SCOTT KRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8471980639 | $23,968.29 |
| SCOTT KRILE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000430545406) | ($13.19) |
| SCOTT KRILE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000430545406 | $13.19 |
| SCOTT KRILE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| SCOTT KRILE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.846656) | ($24,791.78) |
| SCOTT KRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030442019819899 | $116.38 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034732179204 | $10.28 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778473768649999 | $15.19 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355060329679999 | $0.00 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084773938871 | $0.75 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00385183577 | $0.28 |
| SCOTT KRUISENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084288205671 | $0.19 |
| SCOTT KRYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01233633448374 | $0.01 |
| SCOTT KRYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00167816613 | $0.00 |
| SCOTT KRYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102909560628 | $0.01 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.698467 | $8,150.52 |
| SCOTT KUHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,504.35) |
| SCOTT KUHN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,504.35 |
| SCOTT KUHN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,527.90) |
| SCOTT KUHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($707.85) |
| SCOTT KUHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $707.85 |
| SCOTT KUHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($708.26) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1305894258) | ($200.00) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1305894258 | $200.00 |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1305894258) | ($199.58) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.982077806) | ($18,312.41) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.982077806 | $18,312.41 |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.982077806) | ($18,320.08) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (799.100762735) | ($435.55) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 799.100762735 | $435.55 |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.899741135) | ($151.54) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.899741135 | $151.54 |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02990878829) | ($847.94) |
| SCOTT KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02990878829 | $847.94 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318292319632 | $10.61 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01526702794 | $0.02 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10058356297204 | $239.27 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6536727455584 | $3.89 |
| SCOTT KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28941102496985 | $3.66 |
| SCOTT KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331271807609999 | $0.98 |
| SCOTT KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3994531204999 | $12.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.058115266 | $178.06 |
| SCOTT KUPHALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028473785041 | $8.43 |
| SCOTT KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018143283719 | $54.23 |
| SCOTT KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.790564418 | $90.79 |
| SCOTT KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016304279738 | $48.47 |
| SCOTT KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21606718563 | $439.89 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.089791 | $271.99 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.081979 | $247.49 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01201840687) | ($3.80) |
| SCOTT L BUCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01201840687 | $3.80 |
| SCOTT L BUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.608759807) | ($46.70) |
| SCOTT L BUCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.608759807 | $46.70 |
| SCOTT L BUCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (2.608759807) | ($55.96) |
| SCOTT L BUCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.258842108) | ($7,521.59) |
| SCOTT L BUCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.258842108 | $7,521.59 |
| SCOTT L BUCK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.258842108) | ($7,653.67) |
| SCOTT L BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483885410518 | $53.11 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032234838166332 | $78.18 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011540724981733 | $0.00 |
| SCOTT L BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058564752958765 | $0.18 |
| SCOTT LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475539214 | $74.96 |
| SCOTT LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015737203969999 | $0.00 |
| SCOTT LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013216799639 | $0.00 |
| SCOTT LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056645318321 | $0.02 |
| SCOTT LACEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (7.23135451) | ($753.43) |
| SCOTT LACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17943038) | ($34,100.87) |
| SCOTT LACEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.772337591) | ($21,926.23) |
| SCOTT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037744777668635 | $144.16 |
| SCOTT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6529297718 | $9.70 |
| SCOTT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548853546018019 | $149.13 |
| SCOTT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4533872796 | $1.45 |
| SCOTT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062684174574537 | $0.67 |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004738309851) | ($15.00) |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004738309851 | $15.00 |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07004785) | ($3,000.00) |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07004785 | $3,000.00 |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001844781969) | ($5.84) |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000467) | ($20.00) |
| SCOTT LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06958085) | ($2,968.55) |
| SCOTT LACY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002496843506) | ($5.84) |
| SCOTT LACY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2188009179) | ($6,568.01) |
| SCOTT LACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2188009179 | $6,568.01 |
| SCOTT LACY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.660546362) | ($1,745.30) |
| SCOTT LACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.660546362 | $1,745.30 |
| SCOTT LACY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| SCOTT LACY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.218765) | ($6,373.95) |
| SCOTT LACY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.07) |
| SCOTT LACY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (156.660546362) | ($1,556.53) |
| SCOTT LACY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3461063041) | ($7,000.00) |
| SCOTT LACY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4294215079 | $8,685.05 |
| SCOTT LACY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002887515451) | ($5.84) |
| SCOTT LACY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01039185167) | ($210.18) |
| SCOTT LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147201672211903 | $50.36 |
| SCOTT LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027603521681 | $5.37 |
| SCOTT LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031290618326 | $0.00 |
| SCOTT LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.426367436262 | $21.46 |
| SCOTT LADD JANEZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,139.800625534) | ($20,000.00) |
| SCOTT LADD JANEZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,527.45928843 | $23,377.22 |
| SCOTT LADD JANEZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.571047643) | ($33.34) |
| SCOTT LADD JANEZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (424.901150195) | ($601.00) |
| SCOTT LADD JANEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.632695417221 | $288.68 |
| SCOTT LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045368975949 | $13.43 |
| SCOTT LAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09868118287 | $304.58 |
| SCOTT LAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 461.0 | $40.39 |
| SCOTT LAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06825856021 | $149.96 |
| SCOTT LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07809459804 | $135.94 |
| SCOTT LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000790224) | ($3,491.22) |
| SCOTT LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000790224 | $3,491.22 |
| SCOTT LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (95.785457817) | ($95.19) |
| SCOTT LAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 95.785457817 | $95.19 |
| SCOTT LAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.245824566) | ($4,008.74) |
| SCOTT LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (380.79569426) | ($984.96) |
| SCOTT LAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 380.79569426 | $984.96 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010129228849999 | $0.00 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018389790069655 | $43.35 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013344470996999 | $0.00 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000090972112294 | $0.00 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.313816698763 | $32.44 |
| SCOTT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0447051744276696 | $0.07 |
| SCOTT LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100450031075 | $0.30 |
| SCOTT LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189997806139999 | $0.37 |
| SCOTT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.14409204402 | $25.93 |
| SCOTT LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023720769682 | $0.01 |
| SCOTT LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249279637059999 | $7.38 |
| SCOTT LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92936071235 | $1,859.32 |
| SCOTT LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,600.221963383 | $1,600.22 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033265985042 | $0.00 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.958711481 | $53.08 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013433996449 | $0.01 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7226347263 | $19.14 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144024731559999 | $1.27 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5076297782 | $0.66 |
| SCOTT LAPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038709340386 | $4.25 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (10.1448) | ($186.77) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 186.288 | $186.77 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (186.29) | ($186.29) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 1.04294 | $186.29 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($293.45) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 292.68 | $293.45 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (292.68) | ($292.68) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 1.6416 | $292.68 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($211.69) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 211.504 | $211.69 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (211.51) | ($211.51) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 1.1898 | $211.51 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.01599) | ($318.91) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007731 | $318.91 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (2.0) | ($337.66) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 336.14 | $337.66 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (336.14) | ($336.14) |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0084136 | $336.14 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262195538339999 | $79.39 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028596257232 | $55.84 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000559872950562 | $0.00 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042829322954 | $0.00 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23937102669999 | $3.36 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01623419893324 | $0.29 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028225408681 | $0.00 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48454460712999 | $0.22 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068249317366 | $0.00 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004446793065279 | $0.45 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000061368988019 | $0.00 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019627622862 | $2.07 |
| SCOTT LAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014688553099 | $0.00 |
| SCOTT LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (4.34546064) | ($298.49) |
| SCOTT LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 239.6899 | $191.31 |
| SCOTT LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (68.97647107) | ($4,722.48) |
| SCOTT LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,655.5242 | $2,096.23 |
| SCOTT LARKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (36.08545034) | ($2,498.20) |
| SCOTT LARKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,102.43 | $1,643.35 |
| SCOTT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,496.08141824478 | $1,631.61 |
| SCOTT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1753004463 | $14.26 |
| SCOTT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.353252725149999 | $0.35 |
| SCOTT LARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016906715412 | $0.50 |
| SCOTT LARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027522735521 | $5.37 |
| SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016260745 1234 | $0.48 |
| SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6298869359 | $2.88 |
| SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110977284317 | $0.03 |
| SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229460786119999 | $0.02 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (400.0) | ($30,905.60) |
| SCOTT LATHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 187.99627 | $15,379.35 |
| SCOTT LATHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.30236384 | $9,034.60 |
| SCOTT LATHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.722436429) | ($51,841.89) |
| SCOTT LATHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.722436429 | $51,841.89 |
| SCOTT LATHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | BTC | (1.993024415) | ($60,000.00) |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007973571732214 | $277.21 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29182146494 | $595.84 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130557936483299 | $0.13 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 956.632373978 | $758.40 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000102491483914 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001620102628 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.408257148 | $180.16 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.9801792838799 | $13.98 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031400828143 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010181164592 4 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000131814554878 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.7846008859 | $281.11 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000030527554434 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000466544441799999 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.4079677121 | $354.58 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000048239995328 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000050977885684 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000087602829484 | $0.00 |
| SCOTT LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000050673917749 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055862998) | ($5,823.31) |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.055862998 | $5,823.31 |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05315773132) | ($1,479.96) |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05315773132 | $1,479.96 |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.055862998) | ($5,933.24) |
| SCOTT LATIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05315773) | ($1,497.25) |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028512285040884 | $10.63 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014919133371488 | $41.39 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058405519084 | $0.01 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006091583803 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090147431165 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002973958015 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053856664885 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074431502018 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005780836723 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000130455750679999 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013983721241 | $0.00 |
| SCOTT LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074047140106 | $0.07 |
| SCOTT LAUREN TRUDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.029363602 | $91.53 |
| SCOTT LAUREN TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094561231518 | $2.80 |
| SCOTT LAUREN TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017478255001 | $34.04 |
| SCOTT LAUREN TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019564229231 | $0.00 |
| SCOTT LAUREN TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1790501744 | $1.99 |
| SCOTT LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016873393959 | $0.50 |
| SCOTT LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033899946051 | $6.61 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.09704521389) | ($4,000.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LINK | (167.3532) | ($2,292.74) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,273.819 | $2,292.74 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,273.819) | ($2,273.82) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 24.04546 | $2,241.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.06197014144) | ($2,400.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,030.3539 | $4,030.35 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 3.546395965 | $9,886.24 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 6,266.81578 | $6,276.47 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 1,947.38829 | $1,255.84 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 2,834.349962 | $2,523.41 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 900.7012 | $900.70 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 794.701986755 | $1,361.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (6,244.9) | ($5,694.67) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.475604 | $5,694.67 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.475604) | ($5,690.62) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,698.012 | $5,690.62 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (26.858) | ($784.85) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 791.827 | $784.85 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,533.191679018 | $1,617.52 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.267565 | $500.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,511.21066703 | $2,080.73 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,690.581367943 | $2,229.36 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 374.626 | $300.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 169.66 | $120.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 618.747258 | $618.75 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 40.31702 | $21.12 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 623.28739 | $623.29 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 621.532669 | $621.53 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06197014144 | $1,828.68 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.26848 | $496.68 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01703 | $496.50 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,008.358 | $555.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 150.44 | $106.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (503.46) | ($503.46) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 57.6174 | $503.46 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (57.6177) | ($497.17) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 493.437 | $497.17 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 924.642 | $400.00 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (93.43) | ($93.43) |
| SCOTT LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 310.812 | $93.43 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023147303138 | $80.99 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.946742467366 | $172.05 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030953386248 | $65.64 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.709133781 | $19.09 |
| SCOTT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08489076295087 | $5.55 |
| SCOTT LAWRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,994.143102033) | ($4,994.14) |
| SCOTT LAWRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,994.143102033 | $4,994.14 |
| SCOTT LAWRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,994.143102) | ($4,994.14) |
| SCOTT LAWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0005002 | $15.64 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193244738639999 | $57.94 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.617414589 | $9.62 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.364733434 | $14.56 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8089554738 | $2.39 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.307738969192 | $32.31 |
| SCOTT LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9125311537 | $2.91 |
| SCOTT LAY-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682940673727 | $0.66 |
| SCOTT LAY-YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059640846902 | $11.63 |
| SCOTT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093854678932 | $2.78 |
| SCOTT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17450213798 | $354.74 |
| SCOTT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6891904122 | $5.46 |
| SCOTT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733077875 | $0.47 |
| SCOTT LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024164166427 | $0.72 |
| SCOTT LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060577651949 | $0.05 |
| SCOTT LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026783095264 | $0.01 |
| SCOTT LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078906180304 | $0.23 |
| SCOTT LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191016591639999 | $3.73 |
| SCOTT LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| SCOTT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020437957) | ($30,115.79) |
| SCOTT LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020437957 | $30,115.79 |
| SCOTT LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02043795) | ($31,004.82) |
| SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5600664952799 | $21.29 |
| SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034714307870442 | $132.89 |
| SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000904864765389999 | $0.18 |
| SCOTT LEE EMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183633871 | $0.00 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,091.853202 | $9,819.94 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.386818519 | $4,183.19 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674312695 | $50.00 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364352677308 | $69.29 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.260256293918999 | $0.20 |
| SCOTT LEE SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.388778834 | $57.19 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (265.413913) | ($198.91) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (94.339623) | ($199.06) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (19,796.113551) | ($14,732.13) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (7,593.364929) | ($16,011.76) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.529412) | ($100.74) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (107.345203) | ($99.91) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (7.455288) | ($100.57) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,669.343066) | ($2,287.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.978513) | ($100.10) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (12,402.543692) | ($11,610.01) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.63999) | ($99.96) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1,022.303742) | ($13,925.93) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (135.51175) | ($13,965.84) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0001) | ($100.19) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (402.537463) | ($40,338.28) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1,451.745495) | ($25,812.03) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($100.10) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.231263123) | ($7.21) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.231263123 | $7.21 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35,000.0) | ($35,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 35,000.0 | $35,000.00 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1219164777) | ($10.49) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.1219164777 | $10.49 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.231263) | ($7.22) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28295786) | ($10,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28295786 | $10,000.00 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28295786) | ($9,972.86) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.346813571) | ($28.16) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 2.346813571 | $28.16 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.12191647) | ($9.51) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,586.54915813) | ($100,586.55) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100,586.54915813 | $100,586.55 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100,586.549158) | ($100,586.55) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.739006) | ($50,000.00) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.739006 | $50,000.00 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3609269698) | ($2.43) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.3609269698 | $2.43 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.9798696732) | ($0.76) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.9798696732 | $0.76 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.311151745) | ($1.42) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.311151745 | $1.42 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4025935607) | ($18.15) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.4025935607 | $18.15 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (7.350059375) | ($2.58) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 7.350059375 | $2.58 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.346813571) | ($20.75) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.3609269698) | ($2.40) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ZRX | (7.350059375) | ($2.56) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.311151745) | ($1.41) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.739006) | ($49,843.39) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.40259356) | ($18.03) |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159657227228 | $504.77 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.925514686699 | $100.81 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19449652166301 | $3.05 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.93158660555475 | $8.50 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32389997426491 | $42.17 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.328574788275409 | $4.58 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,003.6200069917 | $1,003.62 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.398416978334036 | $40.49 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.112656543033259 | $12.18 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.686482562948378 | $1.47 |
| SCOTT LEE SOORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.26578926834254 | $4.72 |
| SCOTT LEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161035487099 | $0.48 |
| SCOTT LEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000739654305999999 | $0.01 |
| SCOTT LEONARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030995407252 | $94.51 |
| SCOTT LEONARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023607000366 | $4.61 |
| SCOTT LEONARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017865455074 | $0.01 |
| SCOTT LEONARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015756051501 | $0.02 |
| SCOTT LEROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08701141 | $3,585.83 |
| SCOTT LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255804942676 | $60.56 |
| SCOTT LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595462378909999 | $1.16 |
| SCOTT LETHIOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 4.323907 | $2.25 |
| SCOTT LETHIOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 1.4654904 | $13.77 |
| SCOTT LETHIOT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 5.316119 | $2.80 |
| SCOTT LETHIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051356171057 | $15.20 |
| SCOTT LETHIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082508697572 | $16.10 |
| SCOTT LETHIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.691470521 | $41.69 |
| SCOTT LETHIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.521959278589999 | $0.33 |
| SCOTT LETHIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0621551598879999 | $0.01 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094004079607 | $27.82 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019241429131 | $37.54 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158482123478999 | $0.05 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032845361981 | $0.06 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706785992379999 | $0.07 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0309860327979999 | $0.02 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010469795081 | $0.01 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382604255509999 | $0.00 |
| SCOTT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020298292903 | $0.00 |
| SCOTT LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165580825829999 | $4.90 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.716875839) | ($194.22) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.716875839 | $194.22 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005368375849) | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005368375849 | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.093346497) | ($409.85) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.093346497 | $409.85 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00113753 | $34.50 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001137) | ($34.43) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 34.248 | $34.43 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (34.248) | ($34.25) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (249.687) | ($136.41) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0044893 | $136.41 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (7.09306) | ($223.14) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 221.934 | $223.14 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (221.93) | ($221.93) |
| SCOTT LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0073415 | $221.93 |
| SCOTT LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01183085) | ($349.21) |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001499875526099999 | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036440061857 | $0.07 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000376873463054 | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029322403645 | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.143326445649999 | $0.14 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001973286639999999 | $0.00 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66577367600848 | $0.59 |
| SCOTT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026554017225714 | $1.90 |
| SCOTT LIEBO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.012221279) | ($193,331.93) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.012221279 | $193,331.93 |
| SCOTT LIEBO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,111.852096589) | ($12,283.04) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,111.852096589 | $12,283.04 |
| SCOTT LIEBO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1,111.852096589) | ($12,414.92) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (5.01222127) | ($189,196.45) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,086.976598723) | ($2,809.93) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,086.976598723 | $2,809.93 |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (1,086.976598723) | ($2,815.32) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009475146124) | ($28.17) |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009475146124 | $28.17 |
| SCOTT LIEBO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094752) | ($28.17) |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00719463619001757 | $285.17 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121775238423 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151354030539999 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019952648117 | $0.02 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06055922529182 | $13.67 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.635924879678 | $78.68 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000402366556729999 | $0.02 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00076913526031 | $0.03 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000432665375829999 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025346865416 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019496951865 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094881957376 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000825235718019999 | $0.00 |
| SCOTT LIEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026016070059 | $0.00 |
| SCOTT LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018048346198 | $0.00 |
| SCOTT LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017879386418 | $0.00 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,878.73 |
| SCOTT LINN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $80,392.00 |
| SCOTT LINN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001242) | ($49.85) |
| SCOTT LINN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.998758) | ($80,270.12) |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046314958771 | $154.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32994452648 | $672.11 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0913759599079999 | $0.09 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.039162057 | $31.74 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.4950285551999 | $92.65 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028549023091 | $2.09 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078488594255 | $8.62 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5088839762 | $9.29 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8213273302 | $0.16 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3613713433 | $3.39 |
| SCOTT LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000145962230162 | $0.00 |
| SCOTT LIPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,695.777414595) | ($7,695.78) |
| SCOTT LIPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,695.777414595 | $7,695.78 |
| SCOTT LIPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,695.777414) | ($7,695.78) |
| SCOTT LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020195616482 | $0.60 |
| SCOTT LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.10123272552 | $49.10 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093291727093 | $2.76 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77461707509999 | $2.07 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114955687247 | $232.73 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.207607773 | $134.21 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9618220793 | $7.10 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4577443617 | $2.17 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.400297615 | $1.15 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103763232682 | $3.30 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.154367742039999 | $3.62 |
| SCOTT LISNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.912266992 | $19.91 |
| SCOTT LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002664762382 | $80.75 |
| SCOTT LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042379742595 | $0.00 |
| SCOTT LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010370380561 | $0.00 |
| SCOTT LIVINGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000386087875199999 | $0.00 |
| SCOTT LIVINGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022850909685 | $0.02 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.4498 | $360.61 |
| SCOTT LORENSINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 16.0 | $4,612.48 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039048915661 | $11.56 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64135444659999 | $6.00 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021784286901 | $42.51 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6389200405999 | $10.02 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2237140757 | $5.79 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78627331714 | $8.74 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.087130875763 | $22.45 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.092790981414 | $0.09 |
| SCOTT LORENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.354735231469999 | $0.35 |
| SCOTT LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034577178424 | $10.23 |
| SCOTT LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286135467829999 | $8.47 |
| SCOTT LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58810534314 | $0.59 |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76.100452588) | ($37.95) |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76.100452588 | $37.95 |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (76.086) | ($37.51) |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0012759 | $37.51 |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001275) | ($36.18) |
| SCOTT LOUCKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 0.55617 | $36.18 |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04620391586) | ($1,317.50) |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04620391586 | $1,317.50 |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.546133659) | ($186.14) |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.546133659 | $186.14 |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04747812003) | ($0.03) |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04747812003 | $0.03 |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04620481) | ($1,267.19) |
| SCOTT LOUCKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (4.10230365) | ($206.41) |
| SCOTT LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048991707026338 | $16.36 |
| SCOTT LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.280062492675958 | $0.23 |
| SCOTT LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109469598010768 | $0.89 |
| SCOTT LOVALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.6118345) | ($16,000.00) |
| SCOTT LOVALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.6118345 | $16,000.00 |
| SCOTT LOVALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0321151) | ($1,000.00) |
| SCOTT LOVALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0321151 | $1,000.00 |
| SCOTT LOVALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.6118345) | ($14,937.39) |
| SCOTT LOVALD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,156.877718803) | ($8,211.46) |
| SCOTT LOVALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,156.877718803 | $8,211.46 |
| SCOTT LOVALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,156.877718) | ($8,379.02) |
| SCOTT LOVALD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (369.085654972) | ($980.72) |
| SCOTT LOVALD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 369.085654972 | $980.72 |
| SCOTT LOVALD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (369.085654) | ($978.08) |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017735817391 | $533.85 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523468276 | $0.02 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069452541716 | $165.13 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.32387820278029 | $25.37 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0165917812699999 | $0.00 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.07450288023 | $31.49 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.170444421209999 | $18.72 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1194337589 | $13.04 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029292005287 | $2.22 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064178468695 | $0.00 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014171408335 | $0.04 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000090444773859 | $0.00 |
| SCOTT LOVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02097307501 | $0.08 |
| SCOTT LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08652970678 | $0.86 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022947902093 | $69.29 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016564478071 | $32.32 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042367118577 | $0.00 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.525511439 | $10.72 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.762058616 | $9.02 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104111065934 | $0.01 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.269248248 | $1.97 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034034811312 | $0.02 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000161951063659999 | $0.00 |
| SCOTT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032178800501 | $0.00 |
| SCOTT LOWRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00751845 | $210.22 |
| SCOTT LOWRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1740591398) | ($3,885.00) |
| SCOTT LOWRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.213361334 | $4,762.22 |
| SCOTT LOWRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005300120968) | ($118.30) |
| SCOTT LOWRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00261155914) | ($58.29) |
| SCOTT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181962163906 | $4.13 |
| SCOTT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726742471259999 | $0.73 |
| SCOTT LUCAS WOLFE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $402.27 |
| SCOTT LUCAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758 | $50.00 |
| SCOTT LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061392758376 | $0.00 |
| SCOTT LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000336813440069999 | $0.00 |
| SCOTT LUCYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003286) | ($100.01) |
| SCOTT LUCYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009849) | ($20.02) |
| SCOTT LUCYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47485272) | ($14,132.09) |
| SCOTT LUCYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.143338264) | ($6,391.38) |
| SCOTT LUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018735660139411 | $70.45 |
| SCOTT LUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93202000299 | $1.04 |
| SCOTT LUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016466883991853 | $44.87 |
| SCOTT LUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17643491972 | $0.18 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126998056188 | $3.76 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066325137046 | $12.94 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062959973602 | $0.06 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4106208117 | $8.25 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.960096467839999 | $10.67 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000327097904809999 | $0.00 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.804406538 | $19.83 |
| SCOTT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139175755155 | $5.51 |
| SCOTT LURIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,216.295833008) | ($6,057.61) |
| SCOTT LURIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,216.295833008 | $6,057.61 |
| SCOTT LURIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,132.24248892) | ($11,629.63) |
| SCOTT LURIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,132.24248892 | $11,629.63 |
| SCOTT LURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.457701142639999 | $926.91 |
| SCOTT LURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.6131275953699 | $91.65 |
| SCOTT LURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.332787482758 | $192.40 |
| SCOTT LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.68611165 | $171.69 |
| SCOTT LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.461164256 | $41.10 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024464452773 | $74.04 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055741744502 | $111.44 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.06590562 | $209.07 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171577267629999 | $0.01 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0873763405679999 | $0.77 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150500598762 | $16.53 |
| SCOTT LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013129915297 | $0.00 |
| SCOTT M EBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248837) | ($100.00) |
| SCOTT M EBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248837 | $100.00 |
| SCOTT M EBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00527323 | $212.77 |
| SCOTT M EBY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00505723 | $200.44 |
| SCOTT M EBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005368637822) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000516295395) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0057035 | $220.95 |
| SCOTT M EBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007665857241) | ($29.19) |
| SCOTT M EBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002224933955) | ($8.68) |
| SCOTT M EBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00580124 | $208.36 |
| SCOTT M EBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005826162448) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0058335 | $173.27 |
| SCOTT M EBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.838246935) | ($36.64) |
| SCOTT M EBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.838246935 | $36.64 |
| SCOTT M EBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02541092) | ($750.00) |
| SCOTT M EBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02541092 | $750.00 |
| SCOTT M EBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00598088 | $172.15 |
| SCOTT M EBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00573661 | $168.11 |
| SCOTT M EBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007015010578) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007052457571) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00615291 | $178.03 |
| SCOTT M EBY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009238345903) | ($29.19) |
| SCOTT M EBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002783811784) | ($8.33) |
| SCOTT M EBY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00600133 | $183.04 |
| SCOTT M EBY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007076690717) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00621525 | $193.52 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34402573) | ($10,000.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34402573 | $10,000.00 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.344025) | ($9,999.98) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,992.735 | $9,999.98 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000344) | ($10.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9.996 | $10.00 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002865792823) | ($8.33) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6556302246 | $19,057.20 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9141407556) | ($26,572.24) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9141407556 | $26,572.24 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.894454) | ($26,028.46) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 25,842.856 | $26,028.46 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000717873565099999) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.705417994 | $49,627.38 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.705417994) | ($49,570.13) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.705417994 | $49,570.13 |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.19) |
| SCOTT M EBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,683.60) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.197063) | ($35,005.71) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 34,884.145 | $35,005.71 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001014422242) | ($29.19) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.37698627 | $68,397.78 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.37698627) | ($68,376.39) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.37698627 | $68,376.39 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.086458) | ($2,489.99) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,475.47 | $2,489.99 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.78125) | ($22,500.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 22,351.212 | $22,500.00 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007259017305) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.927216827 | $55,461.45 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.927216827) | ($55,477.10) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.927216827 | $55,477.10 |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6) | ($45,649.60) |
| SCOTT M EBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($28,223.91) |
| SCOTT M EBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99934044) | ($28,471.94) |
| SCOTT M EBY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $21.34 |
| SCOTT M EBY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SCOTT M EBY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| SCOTT M EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035919229585244 | $124.23 |
| SCOTT M EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.23135595778 | $100.28 |
| SCOTT M EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139790377869999 | $0.00 |
| SCOTT M THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220631794799999 | $0.65 |
| SCOTT M TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031173919252 | $0.92 |
| SCOTT M TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4881573788 | $1.18 |
| SCOTT MACDONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02978206 | $83.32 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097012043063 | $2.87 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001868272257 | $0.00 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019904463777 | $3.77 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8811990564 | $1.49 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000432062527 | $0.00 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102501787771999 | $1.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018150306696 | $0.16 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089850344833999 | $0.54 |
| SCOTT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117845829529 | $0.47 |
| SCOTT MACINDEOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04930968) | ($1,563.24) |
| SCOTT MACINDEOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.308512499149 | $1.16 |
| SCOTT MACINDEOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106153415718999 | $24.17 |
| SCOTT MACINDEOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2854874347 | $1.98 |
| SCOTT MACINDEOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012852897868999 | $0.02 |
| SCOTT MACINDEOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088067772645 | $0.12 |
| SCOTT MACINTOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($2,495.00) |
| SCOTT MACINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($521.56) |
| SCOTT MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.65662285589 | $277.49 |
| SCOTT MACKAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.10199304 | $3,041.13 |
| SCOTT MACKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAXG | 8.9852026 | $16,888.23 |
| SCOTT MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.4138924165 | $311.97 |
| SCOTT MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6452458476 | $0.90 |
| SCOTT MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070536437183 | $0.00 |
| SCOTT MACKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010456) | ($19.95) |
| SCOTT MACKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.10164487) | ($13,963.91) |
| SCOTT MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5235152983441 | $105.88 |
| SCOTT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008791996419999 | $0.00 |
| SCOTT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001356830961 | $0.00 |
| SCOTT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014033559335 | $0.01 |
| SCOTT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018556242255 | $0.00 |
| SCOTT MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.79360998997 | $44.03 |
| SCOTT MADETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040888302712 | $125.52 |
| SCOTT MADETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14442976461 | $293.13 |
| SCOTT MADETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.71327934 | $76.71 |
| SCOTT MADETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26364881424 | $0.26 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038782168494999 | $118.92 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.559808023 | $39.12 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07681152786 | $154.60 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.804421777 | $66.43 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8443199271 | $76.06 |
| SCOTT MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.659566716 | $27.55 |
| SCOTT MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.290648) | ($883.51) |
| SCOTT MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.290648 | $883.51 |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.290648) | ($881.71) |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 879.128 | $881.71 |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (879.0) | ($879.00) |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 639.399 | $879.00 |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.800903426) | ($3.84) |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.800903426 | $3.84 |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8954452909) | ($0.90) |
| SCOTT MAHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8954452909 | $0.90 |
| SCOTT MAHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.211268) | ($50.20) |
| SCOTT MAHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (606.988635426) | ($877.29) |
| SCOTT MAHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.089351) | ($249.91) |
| SCOTT MAHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.089351 | $249.91 |
| SCOTT MAHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089351) | ($227.07) |
| SCOTT MAHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,330.00) |
| SCOTT MAHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,330.00 |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,380.73) |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($9,529.92) |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $9,529.92 |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($9,528.08) |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.022949867) | ($59,620.18) |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.022949867 | $59,620.18 |
| SCOTT MAHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.022949867) | ($59,582.98) |
| SCOTT MAHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016464132) | ($28.97) |
| SCOTT MAHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.016464) | ($28.95) |
| SCOTT MAHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016464132 | $28.97 |
| SCOTT MAHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0009765 | $28.95 |
| SCOTT MAHER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009765) | ($29.30) |
| SCOTT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002040714776 | $0.00 |
| SCOTT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12878613134465 | $364.51 |
| SCOTT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005593276208617 | $0.01 |
| SCOTT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00839856482047 | $0.01 |
| SCOTT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000001876905639 | $0.00 |
| SCOTT MAHONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.358216126) | ($1,718.85) |
| SCOTT MAHONEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 205.358216126 | $1,718.85 |
| SCOTT MAHONEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (205.358216126) | ($1,377.45) |
| SCOTT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62287601426679 | $6.09 |
| SCOTT MAJERCIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05007966 | $2,001.98 |
| SCOTT MAJERCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032974749296 | $100.18 |
| SCOTT MALOBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129126160624 | $0.38 |
| SCOTT MALOBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034516940488 | $67.96 |
| SCOTT MALOBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.8381703309999 | $175.13 |
| SCOTT MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8978226125 | $44.40 |
| SCOTT MARDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052604) | ($99.73) |
| SCOTT MARDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.613635) | ($31,534.34) |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (94.465) | ($29.72) |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29.945 | $29.72 |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (191.79) | ($65.50) |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 65.323 | $65.50 |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.311) | ($2.56) |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.561 | $2.56 |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (97.82) | ($97.82) |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 11.8484 | $97.82 |
| SCOTT MARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.848415) | ($97.83) |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002692818519 | $0.00 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5237503696664 | $67.46 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07648170898 | $213.42 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005939763498 | $0.00 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025709892551999 | $0.04 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016654610436 | $0.00 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015697260472 | $0.00 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000001604599 | $0.00 |
| SCOTT MARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13825303635 | $0.10 |
| SCOTT MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005183624796 | $1.01 |
| SCOTT MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.11208932097 | $1.11 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016740964227 | $4.95 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027858564894 | $53.62 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036705834113 | $0.00 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9440471881 | $3.13 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69175967609999 | $2.32 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213861584269999 | $2.38 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9042497065 | $16.75 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.043916187253 | $0.08 |
| SCOTT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13681922638 | $0.13 |
| SCOTT MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173154243616879 | $0.02 |
| SCOTT MARSH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 25,636.0 | $25,636.00 |
| SCOTT MARSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,636.0) | ($25,636.00) |
| SCOTT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.759298348331 | $655.07 |
| SCOTT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018432559587 | $0.55 |
| SCOTT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.155638979 | $75.16 |
| SCOTT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00681034433 | $0.63 |
| SCOTT MARSHALL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023132708697 | $0.05 |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.170397258 | $16.91 |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3228564637) | ($910.00) |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3228564637 | $910.00 |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.321) | ($904.49) |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00071197 | $27.40 |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07583929172) | ($200.00) |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07583929172 | $200.00 |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07769575541) | ($204.21) |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00071197 | $21.39 |
| SCOTT MARSICANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071197) | ($21.39) |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001194065) | ($3,697.00) |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.001194065 | $3,697.00 |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001194065) | ($3,701.62) |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.012620234) | ($9,133.00) |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.012620234 | $9,133.00 |
| SCOTT MARSICANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,105.35) |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044521982176 | $0.13 |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09447639221 | $212.80 |
| SCOTT MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0307517623329 | $1.74 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (460.612138297) | ($434.05) |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 460.612138297 | $434.05 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (460.612138) | ($433.26) |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (92.352328578) | ($469.27) |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 92.352328578 | $469.27 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (92.352328578) | ($442.37) |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046692228719999 | $0.14 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023576511283 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043635770469999 | $0.01 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016418963289 | $0.01 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4948662748383 | $0.46 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100905391337 | $0.01 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016477868474 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.736658683111999 | $4.10 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026373129571 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057531081015 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014339623894 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00220069537 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059990390979 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000141768236784999 | $0.00 |
| SCOTT MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073931841933 | $0.00 |
| SCOTT MARTEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 390.612569 | $390.61 |
| SCOTT MARTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (390.612569) | ($390.61) |
| SCOTT MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154121176729999 | $0.02 |
| SCOTT MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3528490617 | $5.35 |
| SCOTT MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.209284846959999 | $0.32 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.74) | ($41.74) |
| SCOTT MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.214117364) | ($31.75) |
| SCOTT MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.622836538) | ($15.86) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1273245475) | ($3,697.35) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1273245475 | $3,697.35 |
| SCOTT MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.887198325) | ($566.75) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.887198325 | $566.75 |
| SCOTT MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.887198) | ($573.25) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.127324) | ($3,760.77) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.743497809) | ($31.75) |
| SCOTT MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.713071483) | ($15.86) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.125196802) | ($233.13) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.125196802 | $233.13 |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (497.7752001) | ($280.06) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 497.7752001 | $280.06 |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.0271728) | ($173.49) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.0271728 | $173.49 |
| SCOTT MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.125196) | ($231.32) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (292.027172) | ($182.64) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 50.195830897 | $49,686.48 |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06752520353) | ($66.84) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.214327435) | ($1,202.01) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.41005597) | ($40,000.00) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01778832007) | ($16.69) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.316141492) | ($20,000.00) |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.197727347 | $24,580.18 |
| SCOTT MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6400178943) | ($600.50) |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006169734578167 | $23.18 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2709100060486 | $3.08 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1747492393318 | $2.22 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090721678223 | $0.01 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00517570487421206 | $0.73 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010744691637929 | $2.03 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4192381373 | $1.65 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053693919072 | $165.65 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24110930734 | $1.68 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17735371613 | $336.67 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.837701625 | $174.84 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025062083653 | $7.42 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016332439214 | $3.19 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5080434511 | $10.51 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.47699295569999 | $7.51 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4760420823 | $2.81 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.698342279159999 | $7.76 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45444238822 | $0.07 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7967419557 | $12.97 |
| SCOTT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053367315904 | $0.00 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016850049683 | $50.18 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085957912806 | $16.77 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5977812584 | $9.99 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93969771756 | $8.30 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.722795581 | $12.72 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058370404438 | $6.41 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535652372 | $0.36 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19266909526 | $7.34 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48370855402 | $0.75 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036178680066 | $2.58 |
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1259182215 | $1.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120733195982999 | $1.31 |
| SCOTT MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242082450119999 | $4.72 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ZEC | 0.00001275 | $0.00 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ZEC | 0.00001957 | $0.00 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017557973947 | $0.34 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6963893328 | $1.34 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67950682415 | $0.43 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001685554072 | $0.01 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041455162888 | $0.01 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32992951637 | $1.13 |
| SCOTT MARVIN TUOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016379527897 | $0.00 |
| SCOTT MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167144357059999 | $32.61 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (364.081986028) | ($315.53) |
| SCOTT MASCARENAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 364.081986028 | $315.53 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (364.079) | ($315.57) |
| SCOTT MASCARENAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 313.654 | $315.57 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (313.654) | ($313.65) |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213254146459999 | $6.31 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131100349151999 | $2.56 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084131798182 | $0.00 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0781301772429 | $0.95 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003545986265099999 | $0.00 |
| SCOTT MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000119957591081 | $0.00 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02316972 | $936.80 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009190919814) | ($38.18) |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004229188389) | ($163.75) |
| SCOTT MASHBURN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00130120857) | ($38.18) |
| SCOTT MASHBURN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (265.0) | ($177.86) |
| SCOTT MASHBURN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 265.0 | $177.86 |
| SCOTT MASHBURN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (182.98286028) | ($122.81) |
| SCOTT MASHBURN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.729236463) | ($1.35) |
| SCOTT MASHBURN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001806480866) | ($38.18) |
| SCOTT MASHBURN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00839172803) | ($163.90) |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016504396543 | $497.18 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.489439544 | $479.28 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050114644159 | $0.10 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,331.059028176 | $1,331.06 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021139066057 | $0.02 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26780216028 | $0.27 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0675144053509999 | $0.01 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002539432842 | $0.03 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 623.121724099 | $25.41 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03990646161 | $9.04 |
| SCOTT MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0110863868477999 | $0.01 |
| SCOTT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024157622214 | $73.08 |
| SCOTT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084220213506999 | $0.02 |
| SCOTT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013548191377 | $0.00 |
| SCOTT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38532575983 | $23.04 |
| SCOTT MASSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3.918521) | ($3.92) |
| SCOTT MASSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (9.539902) | ($5.80) |
| SCOTT MASSEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.001292 | $38.29 |
| SCOTT MASSEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 2.150681 | $21.39 |
| SCOTT MASSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (18.564873819) | ($193.36) |
| SCOTT MASSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000616 | $18.62 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034998841095 | $10.28 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262200271399999 | $5.12 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018095616226746 | $0.02 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2135360036832 | $2.84 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015937914941949 | $0.01 |
| SCOTT MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117266050965 | $0.05 |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016719898) | ($1,546.35) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.016719898 | $1,546.35 |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01040563631) | ($296.58) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01040563631 | $296.58 |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131.476620318) | ($71.12) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 131.476620318 | $71.12 |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (131.476620318) | ($70.72) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.016719898) | ($1,546.99) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01040563) | ($290.86) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.544391432) | ($83.28) |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 10.544391432 | $83.28 |
| SCOTT MATHEWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.544391432) | ($82.92) |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011000391375312 | $3.68 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010097747900066 | $23.22 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.622627842213 | $1.47 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16303942839467 | $2.05 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049565948072 | $0.00 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12412082335 | $7.42 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124956295421 | $0.00 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019386046357 | $0.00 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013930421692 | $0.00 |
| SCOTT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000175584178199999 | $0.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,220.0 | $2,220.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | DASH | 17.989655948 | $1,854.37 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | COMP | 17.074558907 | $2,294.14 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.03) | ($4.03) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | AAVE | 19.720219387 | $3,442.95 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (204.93) | ($204.93) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (19.002282407) | ($1,734.91) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 19.002282407 | $1,734.91 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (18.001208617) | ($1,990.57) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 18.001208617 | $1,990.57 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DASH | 6.0 | $548.38 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | COMP | (18.001208617) | ($1,991.65) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | DASH | (23.30234122) | ($2,121.21) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DASH | 25.06214734 | $2,188.05 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | DASH | (24.348164844) | ($2,121.21) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | COMP | 20.0 | $2,049.29 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | COMP | (19.380941063) | ($2,000.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | COMP | 19.380941063 | $1,064.92 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.08) | ($14.08) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 24.348164844 | $1,097.43 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.08) | ($14.08) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 23.30234122 | $1,050.29 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (50.06442974) | ($2,506.79) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (20.0) | ($1,154.97) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 50.01615879 | $4,011.55 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 50.06441828 | $2,718.50 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.050107591) | ($1,530.63) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.050107591 | $1,530.63 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 23,334.4869482 | $2,853.70 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZEC | (46.89219146) | ($4,000.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (22,962.055928195) | ($2,800.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AAVE | (20.050107591) | ($1,511.18) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (49.543757146) | ($2,666.67) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 880.0 | $880.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 499.0 | $499.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,143.4) | ($3,143.40) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (0.52066114) | ($30.19) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.12396733) | ($337.29) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,060.0 | $3,060.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.41) | ($10.41) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | XLM | 22,962.055928195 | $3,224.08 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.7) | ($17.70) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (880.0) | ($880.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | DASH | 49.543757146 | $2,972.54 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ZEC | 46.89219146 | $5,002.46 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 92.004872 | $92.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.04) | ($10.04) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (499.0) | ($499.00) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | AAVE | 20.050107591 | $1,811.59 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (46.89219146) | ($5,009.02) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (49.54375714) | ($2,948.84) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (23,334.4869482) | ($3,208.33) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19.984872) | ($19.98) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.60528600631) | ($3.95) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.60528600631 | $3.95 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.194206812) | ($0.52) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.194206812 | $0.52 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (280.50398956) | ($359.84) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BNT | 280.50398956 | $359.84 |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.050107591) | ($1,930.62) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.60528600631) | ($3.95) |
| SCOTT MATLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BNT | (280.50398956) | ($359.05) |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152098351639999 | $0.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030598566786 | $0.03 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013934027838406 | $0.01 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055509970241648 | $0.00 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051877880371029 | $6.74 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007118132001078 | $0.85 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080753218058 | $0.78 |
| SCOTT MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9860969914213 | $3.63 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1784 | $477.43 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $1.00 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.52) |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (81.010222) | ($772.84) |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $0.75 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,068.563935) | ($1,858.24) |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 112.65559061 | $4,251.62 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012920914517369 | $50.45 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282901264949999 | $54.57 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.605137171097 | $34.26 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.993162601945999 | $13.50 |
| SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18417771029 | $63.07 |
| SCOTT MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031726302659999 | $9.39 |
| SCOTT MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043537208765 | $86.44 |
| SCOTT MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.04626495019999 | $5.05 |
| SCOTT MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.154832646 | $10.43 |
| SCOTT MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120854948125 | $0.88 |
| SCOTT MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350872030913 | $0.70 |
| SCOTT MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024147218927999 | $7.15 |
| SCOTT MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082642148347 | $16.13 |
| SCOTT MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126139563587 | $0.37 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067697396939 | $0.01 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.628487159 | $33.75 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.512190607 | $0.75 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034262904406 | $0.26 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128204938224999 | $0.00 |
| SCOTT MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77082480369 | $0.41 |
| SCOTT MCALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.627479173 | $14.21 |
| SCOTT MCALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17931822472 | $0.23 |
| SCOTT MCANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037233484212 | $114.06 |
| SCOTT MCANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.404055015 | $49.47 |
| SCOTT MCANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.880749742349999 | $9.79 |
| SCOTT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231554085 | $51.38 |
| SCOTT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029877222682 | $58.45 |
| SCOTT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.982960202 | $12.67 |
| SCOTT MCCAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814491706 | $252.21 |
| SCOTT MCCAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32907897954 | $673.77 |
| SCOTT MCCAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.764056216 | $461.76 |
| SCOTT MCCAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.068376638804 | $15.50 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.985643) | ($6,001.43) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5,988.941 | $6,001.43 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.163927) | ($6,549.97) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,535.913 | $6,549.97 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09906456) | ($3,400.00) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09906456 | $3,400.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.099064) | ($3,350.90) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,340.044 | $3,350.90 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,340.04) | ($3,340.04) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020404794) | ($3,073.56) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020404794 | $3,073.56 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.102041) | ($3,064.97) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,029.735 | $3,064.97 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,029.73) | ($3,029.73) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.75 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $5,541.73 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,823.40) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5,802.835 | $5,823.40 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,802.84) | ($5,802.84) |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009842131556665 | $37.77 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041137380073 | $83.43 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.9687863081 | $215.97 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4486660399999 | $6.56 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71265616251 | $7.92 |
| SCOTT MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00290587463329999 | $0.00 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153357542649999 | $45.43 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056936657282 | $0.01 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03136839882 | $61.51 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.843102837 | $14.94 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.972161848879999 | $10.80 |
| SCOTT MCCAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.301510914059999 | $17.16 |
| SCOTT MCCLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040302657870457 | $0.04 |
| SCOTT MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022859541569 | $0.01 |
| SCOTT MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046432952242 | $0.09 |
| SCOTT MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035104392993 | $0.00 |
| SCOTT MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00666706739559999 | $0.01 |
| SCOTT MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024093848456 | $0.00 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002019338406 | $5.98 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015371040468 | $3.00 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6452756982 | $3.65 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23117105589 | $2.57 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40662332367 | $1.39 |
| SCOTT MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| SCOTT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.09756014591 | $70.01 |
| SCOTT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0217748579279999 | $0.86 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0323 | $100.94 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00487 | $201.64 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0101512 | $391.52 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 42.7526 | $88.08 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01010555 | $387.11 |
| SCOTT MCDONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01044057 | $379.41 |
| SCOTT MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.9159 | $79.97 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026721282391 | $80.43 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.527585645365 | $26.21 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071213392018 | $142.82 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4109650952 | $8.41 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27054521238 | $3.01 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7885416388 | $8.79 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119181245077 | $0.71 |
| SCOTT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.73964483709999 | $1.71 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001196482073 | $0.00 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028020036674 | $0.00 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002796708039 | $0.00 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107288153505 | $0.04 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079451313717 | $0.00 |
| SCOTT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044971779172 | $0.00 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041423645246 | $1.23 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8819306073 | $1.49 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038790388656 | $0.00 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126711340894 | $0.50 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086172013188 | $0.95 |
| SCOTT MCDOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000173538391779999 | $0.01 |
| SCOTT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584262116 | $55.62 |
| SCOTT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002633646094 | $5.14 |
| SCOTT MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14329245388 | $0.88 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038892368552 | $0.01 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002326006013 | $0.00 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06273839255 | $0.05 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031634010307 | $0.02 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00454753385939999 | $0.02 |
| SCOTT MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021823830726 | $0.02 |
| SCOTT MCENDREE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,419.491926536) | ($19,419.49) |
| SCOTT MCENDREE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,419.491926536 | $19,419.49 |
| SCOTT MCENDREE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,419.491926) | ($19,419.49) |
| SCOTT MCENDREE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SCOTT MCENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.32497542433 | $112.32 |
| SCOTT MCEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254701967229999 | $7.54 |
| SCOTT MCEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074564501451 | $14.55 |
| SCOTT MCEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.395665801 | $32.82 |
| SCOTT MCEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6658559074 | $0.54 |
| SCOTT MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184937929689999 | $55.33 |
| SCOTT MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00147275380059999 | $0.00 |
| SCOTT MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59243978253 | $6.58 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 23.4952 | $49.49 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01387322 | $547.69 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.08 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 3,490.816151 | $3,496.92 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 3,537.381797 | $3,540.92 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,079.232456) | ($5,711.84) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.21866546 | $6,477.09 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,369.628382) | ($5,369.63) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,352.273339 | $5,352.27 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (43.0236738) | ($301.86) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (441.965254) | ($227.45) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5879569) | ($17,089.56) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,623.903234) | ($5,623.90) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.064472306) | ($3,287.03) |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028688724305467 | $96.30 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.018514459107 | $10.77 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202956553141969 | $46.80 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.03969012837 | $24.04 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.5718858141 | $54.57 |
| SCOTT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.12528855503 | $3.25 |
| SCOTT MCGUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693090385879999 | $2.05 |
| SCOTT MCGUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751620381619999 | $14.67 |
| SCOTT MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069891157544999 | $0.00 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00244101 | $97.72 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.598591 | $58.69 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.548118 | $137.60 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00265282 | $103.88 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.435897 | $111.57 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00260401 | $89.87 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1130032559 | $262.65 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.709677 | $174.07 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0027403 | $80.34 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00056917 | $16.75 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0014719 | $30.90 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043495624676 | $124.08 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64392169005 | $0.64 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144394619734 | $27.71 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3366386913 | $1.06 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6934576884 | $2.32 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034698044008 | $0.39 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068397197355 | $0.06 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27370644512 | $15.70 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0099747635974 | $0.39 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00122627115866 | $0.13 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096681905958 | $0.06 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06866281324 | $3.76 |
| SCOTT MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046051557539 | $0.02 |
| SCOTT MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056338480846 | $0.02 |
| SCOTT MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100658092181 | $0.01 |
| SCOTT MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092125239874 | $0.00 |
| SCOTT MCKAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3105326181 | $4.31 |
| SCOTT MCKAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.857189545 | $9.40 |
| SCOTT MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018080048941 | $0.02 |
| SCOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072562820839 | $0.01 |
| SCOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.302205672674 | $3.17 |
| SCOTT MCKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (268.497521432) | ($240.00) |
| SCOTT MCKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 318.936877076 | $285.09 |
| SCOTT MCKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1118739673) | ($0.10) |
| SCOTT MCKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (8.058281862) | ($7.20) |
| SCOTT MCKIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($100.27) |
| SCOTT MCKIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2368376) | ($6,984.10) |
| SCOTT MCKIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.542902) | ($985.49) |
| SCOTT MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231898016776 | $44.69 |
| SCOTT MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1301169500801 | $24.31 |
| SCOTT MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074513076525 | $151.80 |
| SCOTT MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.499132468 | $2.70 |
| SCOTT MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068836870843 | $7.56 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073612778134 | $0.02 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016426293012 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.163577807999 | $136.74 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267252901389999 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060772872807 | $0.01 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067212954401 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022895920129 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067872503253 | $0.02 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102371391272 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022647509656 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000552265869149999 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00102449665902 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002629329467 | $0.00 |
| SCOTT MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00141606780829999 | $0.00 |
| SCOTT MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000732266901009999 | $0.00 |
| SCOTT MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000609532746679999 | $0.00 |
| SCOTT MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040275302464 | $0.03 |
| SCOTT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000346060600509999 | $0.01 |
| SCOTT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028444898245 | $0.00 |
| SCOTT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71862448134 | $2.46 |
| SCOTT MCLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5860058179 | $3.01 |
| SCOTT MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007497266082 | $0.00 |
| SCOTT MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043840667846 | $0.04 |
| SCOTT MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084597864111 | $0.00 |
| SCOTT MCMYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016688129914 | $49.67 |
| SCOTT MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256081445357 7 | $0.00 |
| SCOTT MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000014372840759 | $0.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.1 | $4.47 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15.55 | $15.55 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (6.7) | ($6.70) |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 0.3708 | $6.70 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 0.08977 | $7.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 22.0 | $46.64 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 54.0 | $54.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (6.1) | ($6.10) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 0.10237 | $6.10 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 1.0626 | $16.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.005308 | $15.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003864 | $15.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0626) | ($15.96) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005308) | ($15.01) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003864) | ($14.75) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 42.2 | $42.20 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0005494 | $20.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007289 | $20.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007289) | ($19.96) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005494) | ($20.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 1.5 | $2.98 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 36.9 | $36.90 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003718 | $10.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 1.0561 | $15.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0561) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003718) | ($10.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002927 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MCNEIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002927) | ($10.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $4.47 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 65.2 | $65.20 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.007086 | $15.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 112.98 | $15.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6.59) | ($6.59) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 0.20044 | $6.59 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 1.0205 | $11.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOGE | 101.91 | $9.20 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0205) | ($10.99) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007086) | ($14.52) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (112.98) | ($15.41) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.30281) | ($9.77) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOGE | (101.91) | ($8.96) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 24.963056 | $24.96 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 47.756 | $25.00 |
| SCOTT MCNEIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (47.756) | ($26.41) |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018774326557 | $0.56 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76913326758 | $0.90 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001673025213 | $0.33 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1739677333 | $2.17 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.740789118099999 | $0.59 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068809207293 | $0.76 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2544823245 | $0.04 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087718373595 | $0.34 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050452651318 | $0.08 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038170401241 | $0.05 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.625950472569999 | $0.06 |
| SCOTT MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.105013776879999 | $0.10 |
| SCOTT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2551998885 | $0.30 |
| SCOTT MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258404946728 | $89.10 |
| SCOTT MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008410010837 | $16.41 |
| SCOTT MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9809614951 | $1.57 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,554.054471446) | ($21,554.05) |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,554.054471446 | $21,554.05 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,554.04) | ($21,554.04) |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,292.008009976) | ($4,044.00) |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,292.008009976 | $4,044.00 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,292.003924) | ($4,060.88) |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00158683456) | ($45.92) |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00158683456 | $45.92 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012745920879425 | $0.44 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.44188773755 | $135.44 |
| SCOTT MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8759034743839 | $53.18 |
| SCOTT MEIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,922.5) | ($160,922.50) |
| SCOTT MEIER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 160,922.5 | $160,922.50 |
| SCOTT MEIER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (160,922.5) | ($160,922.50) |
| SCOTT MEIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| SCOTT MEIER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| SCOTT MEIER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| SCOTT MEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.58194649) | ($9,356.06) |
| SCOTT MEIER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.58194649 | $9,356.06 |
| SCOTT MEIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,327.822625945) | ($58,327.82) |
| SCOTT MEIER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 58,327.822625945 | $58,327.82 |
| SCOTT MEIER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (58,327.822625) | ($58,327.82) |
| SCOTT MEIER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($201.74) |
| SCOTT MEIER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.48194649) | ($8,846.96) |
| SCOTT MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024070268598755 | $65.23 |
| SCOTT MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,510.9909412439 | $1,510.99 |
| SCOTT MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.482979894059999 | $0.48 |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002497 | $100.00 |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046626062031 | $143.48 |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051352283988 | $102.45 |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.295644088 | $216.30 |
| SCOTT MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.498135029 | $28.93 |
| SCOTT MENCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.32425 | $54,573.67 |
| SCOTT MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137650464806 | $411.71 |
| SCOTT MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115785606426999 | $234.45 |
| SCOTT MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.792872224999 | $128.27 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,627.568739433) | ($2,627.57) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,627.568739433 | $2,627.57 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,626.56) | ($2,626.56) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,999.0) | ($3,999.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020346998316 | $61.14 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038502601842 | $76.11 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.44109796 | $880.44 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.530777338 | $59.88 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.182627259 | $20.21 |
| SCOTT MERCER FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.695252246741 | $31.70 |
| SCOTT MERTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BAT | (169.868682467) | ($100.12) |
| SCOTT MERTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (13.056308) | ($13.06) |
| SCOTT MERTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061585) | ($24.04) |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061863803607 | $0.02 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194459746999999 | $0.00 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015649771573 | $0.04 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06459405036459 | $0.06 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002791802988 | $0.00 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11046676025 | $0.11 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008285346144 | $0.01 |
| SCOTT MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120599805702445 | $0.08 |
| SCOTT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215840080429999 | $6.39 |
| SCOTT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.835656529 | $47.59 |
| SCOTT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131703439452 | $0.26 |
| SCOTT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464466109999 | $0.36 |
| SCOTT MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.488391287 | $86.49 |
| SCOTT MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.39083025469999 | $11.58 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.709143269) | ($888.33) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.709143269 | $888.33 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (4.70912) | ($888.26) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 886.633 | $888.26 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.215427345) | ($23,906.45) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.215427345 | $23,906.45 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.122038381) | ($60,364.14) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.122038381 | $60,364.14 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.023392) | ($29,111.71) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28,718.219 | $29,111.71 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (446.587939248) | ($305.57) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 446.587939248 | $305.57 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (29,399.852) | ($29,399.85) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050726) | ($100.20) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051094) | ($100.09) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($446.15) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (12.113607345) | ($22,028.60) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52) | ($15,103.77) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56364638) | ($16,291.73) |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005667603579701 | $213.93 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5291849054321 | $4.56 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05562671247985 | $155.64 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906463768209999 | $0.01 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049325362753 | $0.00 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0158329038219999 | $0.05 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000216246180159999 | $0.02 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037347937276 | $0.00 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083037301755242 | $2.59 |
| SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000055023729717999 | $0.01 |
| SCOTT MICHAEL GABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022861182877 | $0.04 |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($303.35) |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $303.35 |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0014300213) | ($43.38) |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001054545133) | ($21.69) |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384195139229999 | $11.79 |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216575744 | $42.26 |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8302323915 | $2.24 |
| SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102293285932 | $0.06 |
| SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.093323) | ($3,754.01) |
| SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.093323 | $3,754.01 |
| SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093323) | ($3,776.88) |
| SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622248322249799 | $2.49 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.219512195) | ($11,500.00) |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3365853659) | ($345.00) |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.296565439 | $13,628.98 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093378524531 | $258.58 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32723890918 | $665.75 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.519267814 | $62.25 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19631630868 | $1.73 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.543579468 | $98.54 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.348166457698 | $2.06 |
| SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25423962254 | $13.70 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.50007524 | $19,317.39 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (2.588930018) | ($100,000.00) |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,300.0) | ($10,300.00) |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.77406131 | $22,951.69 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 4,578.31163129 | $2,963.94 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $37.56 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 4,133.6318 | $3,105.54 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 480.9994 | $329.06 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,373.821706 | $18,373.82 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.074068887) | ($15.63) |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.84) | ($20.84) |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262064770903 | $806.16 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,010.44114168665 | $1,398.88 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 289.384186725 | $289.38 |
| SCOTT MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 245.801769526999 | $637.11 |
| SCOTT MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024240276775 | $0.05 |
| SCOTT MICHAEL SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02910438 | $61.78 |
| SCOTT MICHAEL SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00331958 | $103.04 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03524798867) | ($1,403.89) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03524798867 | $1,403.89 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.946634335) | ($223.95) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.946634335 | $223.95 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16.345911982) | ($3.15) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16.345911982 | $3.15 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (223.946634) | ($223.95) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (16.345911) | ($3.06) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035247) | ($1,382.11) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004503513629) | ($1.67) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004503513629 | $1.67 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3783589693) | ($0.38) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3783589693 | $0.38 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000046) | ($1.70) |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780830037099999 | $3.14 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002879344287 | $0.00 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67340702221 | $0.67 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071686754442 | $0.00 |
| SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000022005637349 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (211.881860417) | ($300.38) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 211.881860417 | $300.38 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,221.662386433) | ($72.09) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,221.662386433 | $72.09 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SGB | (1,201.662386433) | ($70.58) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (210.881860417) | ($293.13) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.237) | ($6.92) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.237 | $6.92 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.071) | ($210.94) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.071 | $210.94 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071) | ($210.28) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (190.0) | ($397.86) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 190.0 | $397.86 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (193.237) | ($405.60) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (410.0) | ($864.42) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 410.0 | $864.42 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (410.0) | ($856.86) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.193826274) | ($0.06) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1.193826274 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2703898884) | ($0.37) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2703898884 | $0.37 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.4154) | ($199.13) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.4154 | $199.13 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (92.4154) | ($198.69) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002001100629) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002001100629 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0005844668785) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0005844668785 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000001440936763) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000001440936763 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.00000032227614) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.00000032227614 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500.0) | ($457.96) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500.0 | $457.96 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (500.0) | ($459.98) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000159304847) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000159304847 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000272834371) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000272834371 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.99) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.99 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.96) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49) | ($14,779.21) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49 | $14,779.21 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49) | ($14,820.84) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,044.63) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,044.63 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,056.64) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,071.05) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,071.05 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,548.65) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,548.65 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,539.55) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,940.32) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,967.48) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,967.48 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,964.59) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,975.70) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,975.70 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,975.61) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,467.09) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,467.09 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306336) | ($89.99) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306336 | $89.99 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025092342) | ($49.46) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025092342 | $49.46 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025092342) | ($49.40) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,465.55) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306336) | ($89.79) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($988.03) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $988.03 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($989.18) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $1.34 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.270590143) | ($2.20) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 62.0 | $47.33 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000000134531) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000000134531 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 138.0 | $75.47 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,468.64) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,468.64 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,469.03) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($904.32) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $904.32 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($904.86) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000102718) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000102718 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000000000065) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000000000065 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (200.0) | ($130.24) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000117) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000117 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03396808) | ($0.03) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.082302051) | ($0.22) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03396808 | $0.03 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.082302051 | $0.22 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.065925184) | ($0.02) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001074116) | ($0.06) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000590155) | ($0.01) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000590155 | $0.01 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001074116 | $0.06 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.065925184 | $0.02 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000199) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000199 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 15.26 | $621.29 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (15.25994) | ($621.29) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0200886 | $621.29 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0200886) | ($622.45) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 5.31 | $217.34 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (5.31004) | ($220.19) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0070935 | $220.19 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0070935) | ($220.27) |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0002082874976) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0002082874976 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00002939545377) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00002939545377 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000000000000007) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000000000000007 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001267791996) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00001267791996 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000001819635201) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000001819635201 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000003594158624) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000003594158624 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000002530857176) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0000002530857176 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000006705827428) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000006705827428 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000005536079352) | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000005536079352 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036991934099472 | $135.09 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1776584779999 | $26.66 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029413503854475 | $76.71 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.555432281415984 | $0.78 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054184629909 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00167054956402856 | $0.01 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000014673912892 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000237078982304573 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000447069966529999 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4523663954276 | $0.15 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003472240311063 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000102504817135978 | $0.00 |
| SCOTT MICHAEL TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000212674728090199 | $0.00 |
| SCOTT MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004796441439 | $14.20 |
| SCOTT MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064532613789 | $1.26 |
| SCOTT MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31960966906 | $0.05 |
| SCOTT MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020152959909 | $0.02 |
| SCOTT MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126942191841999 | $0.06 |
| SCOTT MICHALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21922507661 | $0.26 |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,122.292630424) | ($10,122.29) |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,122.292630424 | $10,122.29 |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001065083944) | ($32.14) |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001065083944 | $32.14 |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (114.185462118) | ($74.39) |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,122.29263) | ($10,122.29) |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 114.185462118 | $74.39 |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001065) | ($32.13) |
| SCOTT MICKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.01791 | $32.13 |
| SCOTT MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001088485559168 | $0.37 |
| SCOTT MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0892768921023 | $1.47 |
| SCOTT MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.5887714835 | $108.59 |
| SCOTT MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0685824128508787 | $0.08 |
| SCOTT MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081353908452 | $0.02 |
| SCOTT MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015525760987 | $0.00 |
| SCOTT MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012258333438 | $0.00 |
| SCOTT MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036223851875 | $0.00 |
| SCOTT MIERENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137687506204 | $40.75 |
| SCOTT MIERENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35030686263 | $0.45 |
| SCOTT MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125984366976 | $0.00 |
| SCOTT MIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090737137184 | $0.00 |
| SCOTT MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169541473265262 | $0.02 |
| SCOTT MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015930761025 | $31.08 |
| SCOTT MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03270459698 | $0.49 |
| SCOTT MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.78) | ($20.78) |
| SCOTT MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| SCOTT MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.27) | ($6.27) |
| SCOTT MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008291617876) | ($25.85) |
| SCOTT MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008291617876 | $25.85 |
| SCOTT MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.736981402) | ($11,056.13) |
| SCOTT MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.736981402 | $11,056.13 |
| SCOTT MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,954.7263) | ($3,186.20) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($474.01) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.536981402) | ($10,778.14) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.91561314) | ($20.78) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,350.833903276) | ($25,000.00) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 22,137.725671809 | $27,195.11 |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (611.032485492) | ($750.62) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,158.9437) | ($1,212.99) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (930.4) | ($930.40) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (253.218996896) | ($255.00) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,440.633229861) | ($8,500.00) |
| SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,168.528967196 | $10,240.05 |
| SCOTT MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.463000755) | ($712.87) |
| SCOTT MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.463000755 | $712.87 |
| SCOTT MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06481302) | ($1,869.73) |
| SCOTT MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($48.15) |
| SCOTT MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($48.30) |
| SCOTT MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (74.463000755) | ($721.55) |
| SCOTT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082916) | ($24.02) |
| SCOTT MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.27) | ($6.27) |
| SCOTT MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01267539686) | ($225.19) |
| SCOTT MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000352926013) | ($6.27) |
| SCOTT MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4221603026) | ($7,500.00) |
| SCOTT MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5152267277 | $9,153.40 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016765119141 | $0.50 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650653300236 | $0.67 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412117859510399 | $0.16 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093531019671 | $0.01 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209208528594359 | $59.30 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6797924889675 | $10.67 |
| SCOTT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5832454064624 | $87.85 |
| SCOTT MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023426456726 | $70.79 |
| SCOTT MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.996054227 | $65.00 |
| SCOTT MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 165.05378963 | $165.05 |
| SCOTT MINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029261833522 | $8.66 |
| SCOTT MINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105532943263 | $20.59 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.93 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.87 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,208.19 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.0) | ($2.89) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.0 | $2.89 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.88) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($41,584.87) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,417.0 | $10,417.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,417.0) | ($10,417.00) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 100.86011 | $10,417.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($507.44) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($1,517.33) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (66.0) | ($6,559.40) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (14.86011) | ($1,483.00) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00308478 | $124.78 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 6.0484988 | $244,899.11 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (4.070435282) | ($160,000.00) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 256.01501 | $25,000.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (256.01501) | ($24,817.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MITCHELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004436234527999 | $0.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000045324513348 | $0.00 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154919742211 | $45.92 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03951519162 | $78.20 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2057457636 | $10.23 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7079448661 | $2.33 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037953090875 | $116.32 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131918431807 | $267.50 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166787823449999 | $0.17 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.47602584 | $20.99 |
| SCOTT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.103588730254 | $6.48 |
| SCOTT MITCHELL HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BSV | 0.01 | $0.50 |
| SCOTT MITCHELL HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BSV | 0.008 | $0.40 |
| SCOTT MITCHELL HANNA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BSV | 10.0 | $532.20 |
| SCOTT MITCHELL HANNA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BSV | 11.551892 | $652.22 |
| SCOTT MITCHELL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351968298 | $50.00 |
| SCOTT MITCHELL HOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320607351971 | $1.27 |
| SCOTT MITCHELL HOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079141777312 | $0.00 |
| SCOTT MITCHELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029062277395 | $0.03 |
| SCOTT MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018545548979 | $0.55 |
| SCOTT MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145839316249999 | $28.46 |
| SCOTT MIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161838039108 | $0.48 |
| SCOTT MIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3191078065 | $1.96 |
| SCOTT MIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102614311039 | $0.73 |
| SCOTT MOFFAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 2.1194 | $100.41 |
| SCOTT MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018852915119 | $0.00 |
| SCOTT MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025413899444 | $0.00 |
| SCOTT MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020784658026 | $0.01 |
| SCOTT MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01652365011162 | $0.38 |
| SCOTT MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382612613474632 | $0.00 |
| SCOTT MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000825871592 | $0.00 |
| SCOTT MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007953411395 | $0.00 |
| SCOTT MOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562748538 | $0.36 |
| SCOTT MOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020384422579 | $0.00 |
| SCOTT MONDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017403558855 | $0.00 |
| SCOTT MONDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7560237744 | $10.11 |
| SCOTT MONDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080466884613999 | $0.00 |
| SCOTT MONROE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259205655 | $50.00 |
| SCOTT MONROE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022957244912 | $0.04 |
| SCOTT MONROE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0032788036 | $3.14 |
| SCOTT MONROE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5699146428 | $3.26 |
| SCOTT MONTEITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00412611 | $128.69 |
| SCOTT MONTEITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.67) |
| SCOTT MONTEITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112611) | ($34.19) |
| SCOTT MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460752209214219 | $0.34 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($71.40) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $71.40 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.0) | ($69.09) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (335.596866494) | ($335.60) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 335.596866494 | $335.60 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01234416476) | ($376.87) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01234416476 | $376.87 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1535225899) | ($313.33) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1535225899 | $313.33 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0104281 | $330.00 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010492) | ($19.99) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($20.09) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1430305899) | ($272.81) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02213) | ($695.52) |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008260513342476 | $2.96 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009733359120224 | $2.55 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6431993236578 | $2.64 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.87824503 | $28.51 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064090637587 | $0.00 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3621284453 | $1.66 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055015601046 | $0.12 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.771228031149999 | $0.41 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37704387287 | $0.95 |
| SCOTT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00072430059015 | $0.05 |
| SCOTT MOON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (900.0) | ($900.00) |
| SCOTT MOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 900.0 | $900.00 |
| SCOTT MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014886830841 | $0.44 |
| SCOTT MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017855246074 | $3.48 |
| SCOTT MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8012316474 | $8.80 |
| SCOTT MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SCOTT MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01982 | $665.35 |
| SCOTT MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01982) | ($655.89) |
| SCOTT MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0155361 | $470.01 |
| SCOTT MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0155361) | ($478.10) |
| SCOTT MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00358 | $112.33 |
| SCOTT MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001025618788) | ($32.25) |
| SCOTT MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00255438) | ($81.01) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,473.814945 | $2,473.81 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 128.23 | $128.23 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.0) | ($24.00) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1144110216 | $3,276.42 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00255438 | $73.15 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1303195829) | ($3,787.14) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1303195829 | $3,787.14 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (178.04) | ($178.04) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0061745 | $178.04 |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06) | ($1,730.87) |
| SCOTT MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07904846) | ($2,280.38) |
| SCOTT MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.03836 | $1,119.71 |
| SCOTT MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.0192) | ($580.98) |
| SCOTT MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.01916) | ($579.77) |
| SCOTT MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $127.63 |
| SCOTT MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0385006333) | ($70.20) |
| SCOTT MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02046843299) | ($34.10) |
| SCOTT MOORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $313.34 |
| SCOTT MOORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02049659 | $486.32 |
| SCOTT MOORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $4.44 |
| SCOTT MOORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03958722 | $891.86 |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3175830985 | $6,872.18 |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.07904846 | $1,710.53 |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006487360784) | ($140.38) |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009899320671) | ($214.21) |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1721577208) | ($3,725.32) |
| SCOTT MOORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1513322741) | ($3,274.68) |
| SCOTT MOORE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3129470891) | ($6,500.00) |
| SCOTT MOORE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009435354737) | ($195.98) |
| SCOTT MOORE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001564735446) | ($32.50) |
| SCOTT MOORE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2551642911 | $5,299.83 |
| SCOTT MOORE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1337161 | $2,777.32 |
| SCOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039214994104358 | $9.57 |
| SCOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077695410173 | $0.15 |
| SCOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.891673287725 | $0.89 |
| SCOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.661300595 | $56.02 |
| SCOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00626477159829999 | $0.01 |
| SCOTT MORGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009226427121 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022359863889 | $0.03 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000319463887569999 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036311828565 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015675543831 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044134447261 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000185638086699999 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106341650022 | $0.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634846040089999 | $196.34 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042347744754 | $84.00 |
| SCOTT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.5339861929 | $13.53 |
| SCOTT MORRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01759997125) | ($53.43) |
| SCOTT MORRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01759997125 | $53.43 |
| SCOTT MORRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01759997125) | ($51.80) |
| SCOTT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001919498963758 | $0.06 |
| SCOTT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029550263351 | $0.00 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336553) | ($100.00) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00336553 | $100.00 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,028.00) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,028.00 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19,444.385424323) | ($2,435.05) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 19,444.385424323 | $2,435.05 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (146.281167) | ($20.10) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($61.03) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (19,298.1042573) | ($2,650.12) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50136553) | ($15,245.88) |
| SCOTT MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043566121252 | $144.11 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.9571337013309 | $3.25 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025139859507 | $0.02 |
| SCOTT MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.286534315269999 | $17.13 |
| SCOTT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025403334947 | $0.75 |
| SCOTT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58859542959999 | $3.59 |
| SCOTT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.71434666 | $20.39 |
| SCOTT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55485242839999 | $2.23 |
| SCOTT MOULTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019406928244 | $0.57 |
| SCOTT MOULTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.314844451 | $3.57 |
| SCOTT MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064193693221 | $0.00 |
| SCOTT MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110990081892 | $0.00 |
| SCOTT MRSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049320796634 | $0.10 |
| SCOTT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273436539 | $8.09 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04840798685) | ($100.00) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04840798685 | $100.00 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04801197146) | ($100.00) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04801197146 | $100.00 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024102) | ($50.56) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.800357788) | ($123,097.47) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.800357788 | $123,097.47 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,173.234863501) | ($10,542.52) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,173.234863501 | $10,542.52 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (58.872675) | ($121,914.63) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (20,173.234863) | ($10,423.91) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8984558714) | ($8.13) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8984558714 | $8.13 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.430073875) | ($7.00) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.430073875 | $7.00 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.430073) | ($6.89) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.8982) | ($7.97) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000276 | $7.97 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (247.698986432) | ($7,572.56) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 247.698986432 | $7,572.56 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (153.229929157) | ($7,478.80) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 153.229929157 | $7,478.80 |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (271.357601288) | ($289.97) |
| SCOTT MUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 271.357601288 | $289.97 |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1303921542) | ($5.81) |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1303921542 | $5.81 |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2198247195) | ($5.74) |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2198247195 | $5.74 |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.652889768) | ($5.98) |
| SCOTT MUI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.652889768 | $5.98 |
| SCOTT MUI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (153.360321311) | ($6,929.87) |
| SCOTT MUI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.753828) | ($20.00) |
| SCOTT MUI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (247.164983151) | ($6,557.60) |
| SCOTT MUI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (12.646) | ($6.71) |
| SCOTT MUI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002218 | $6.71 |
| SCOTT MUI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9860675613) | ($30,177.61) |
| SCOTT MUI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9860675613 | $30,177.61 |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03455993646) | ($63.49) |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03455993646 | $63.49 |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.034558) | ($63.49) |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0020783 | $63.49 |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98798966) | ($30,099.10) |
| SCOTT MUI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.91) |
| SCOTT MUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005249843897) | ($16.50) |
| SCOTT MUI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005249843897 | $16.50 |
| SCOTT MUI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052498) | ($16.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507469887143142 | $180.05 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224278010978746 | $629.00 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06765726052616 | $0.08 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.3091609967939 | $60.80 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00719187708621 | $0.11 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76072855815452 | $67.14 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28239466067161 | $81.83 |
| SCOTT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.47726536097166 | $104.63 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.749657992) | ($5,110.70) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.749657992 | $5,110.70 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.45) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.739657992) | ($5,299.36) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.913878279) | ($265.91) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.913878279 | $265.91 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01415669767) | ($562.18) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01415669767 | $562.18 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014156) | ($547.07) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (265.913878) | ($265.91) |
| SCOTT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433596241997499 | $1.74 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108064581050599 | $3.25 |
| SCOTT MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0252382200976 | $1.03 |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003521301026) | ($1.00) |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003521301026 | $1.00 |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003521301026) | ($1.00) |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.350854732) | ($27,506.98) |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.350854732 | $27,506.98 |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069974466) | ($35.51) |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001069974466 | $35.51 |
| SCOTT MUNDORFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.350854732) | ($27,255.27) |
| SCOTT MUNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005217447089903 | $0.20 |
| SCOTT MUNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047812051626871 | $136.59 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01169218 | $472.38 |
| SCOTT MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.18155126) | ($65,300.37) |
| SCOTT MURPHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,390.5589) | ($732.55) |
| SCOTT MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (179.079402941) | ($1,498.89) |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067201009495 | $12.71 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.460413105336 | $282.79 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51832793235331 | $5.09 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5590408934 | $22.41 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.101438652 | $1.19 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355784507589999 | $108.80 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1360899988357 | $276.04 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5094766599999 | $12.09 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4064192958 | $12.42 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21831877027 | $15.98 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94019247359 | $23.42 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63970270686 | $0.51 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003338080091 | $9.88 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074179085491 | $14.47 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.855243084 | $157.86 |
| SCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133079756281 | $5.27 |
| SCOTT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.980952592587 | $27.75 |
| SCOTT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137277658769 | $4.06 |
| SCOTT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073296818722 | $1.43 |
| SCOTT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98205820085 | $0.98 |
| SCOTT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374420947589999 | $0.37 |
| SCOTT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000655897369 | $0.00 |
| SCOTT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002852251377 | $0.00 |
| SCOTT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047569035981 | $0.00 |
| SCOTT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030462502708 | $0.00 |
| SCOTT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000080273033739 | $0.00 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.09184099 | $56.76 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019691607659 | $5.83 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001907174469 | $0.00 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0802938664 | $1.93 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31104703436 | $3.43 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161324989792 | $0.16 |
| SCOTT NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8151267674 | $4.34 |
| SCOTT NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06106004) | ($2,500.00) |
| SCOTT NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06106004 | $2,500.00 |
| SCOTT NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06106004) | ($2,496.13) |
| SCOTT NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8246779156) | ($24,858.27) |
| SCOTT NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8246779156 | $24,858.27 |
| SCOTT NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,464.21) |
| SCOTT NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57467791) | ($17,201.83) |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004653758554) | ($14.05) |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004653758554 | $14.05 |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.969636174) | ($1,997.63) |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.969636174 | $1,997.63 |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.969636) | ($1,997.63) |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0661432 | $1,997.63 |
| SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06660858) | ($2,014.11) |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073603624578999 | $0.02 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004789754661 3 | $0.01 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149450795009999 | $0.01 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020356054097 | $0.00 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000669454843949999 | $0.00 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014094727126 | $26.26 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315207582880979 | $119.23 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057775531457548 | $15.34 |
| SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.369373148 | $21.60 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004798446846 | $1.42 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0273504887 | $10.33 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14899059627 | $1.32 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096857724964 | $0.71 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5847689168 | $12.25 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60908299976 | $0.32 |
| SCOTT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.923032306 | $1.92 |
| SCOTT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058759998817 | $0.00 |
| SCOTT NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27141767951 | $7.21 |
| SCOTT NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033921752622 | $0.04 |
| SCOTT NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083517832687 | $0.00 |
| SCOTT NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106087204326 | $0.01 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (564.249164518) | ($789.95) |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 564.249164518 | $789.95 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.539287392) | ($241.02) |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.539287392 | $241.02 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (564.249164518) | ($819.17) |
| SCOTT NIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5545277241) | ($17,413.86) |
| SCOTT NIELSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5545277241 | $17,413.86 |
| SCOTT NIELSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.554527) | ($17,389.97) |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029308176017123 | $104.01 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5059358734 | $4.09 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6188009561 | $2.50 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108703088444 | $3.22 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19290337067469 | $1.66 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1599318773 | $1.78 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044454892927 | $0.39 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085915483642 | $0.00 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030670582845 | $0.34 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5152851302 | $0.79 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045436970864 | $0.00 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000085761788704 | $0.00 |
| SCOTT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000705597615479009 | $0.11 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0087113 | $348.72 |
| SCOTT NILLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,993.10) |
| SCOTT NILLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,993.10 |
| SCOTT NILLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.20) |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024315554135 | $75.72 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031400795659 | $61.57 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6818926419999 | $16.40 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3979553903 | $3.39 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93089550016 | $10.35 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13771317064 | $0.02 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0501765299809999 | $3.00 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055740224882 | $0.22 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049359567584 | $0.04 |
| SCOTT NILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.085480364467 | $0.16 |
| SCOTT NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108789034276999 | $0.32 |
| SCOTT NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054628580987 | $0.01 |
| SCOTT NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289030502869999 | $5.64 |
| SCOTT NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.90206914509999 | $3.90 |
| SCOTT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13675014984 | $0.14 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $396.32 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 12.0 | $475,791.83 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.794985) | ($31,558.52) |
| SCOTT NORRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.794985 | $31,558.52 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.794985) | ($31,586.63) |
| SCOTT NORRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (12.01) | ($467,620.64) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084) | ($32.11) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084 | $32.11 |
| SCOTT NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084) | ($32.43) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000198) | ($7.12) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000198 | $7.12 |
| SCOTT NORRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000198) | ($7.14) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100364195) | ($2,925.97) |
| SCOTT NORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100364195 | $2,925.97 |
| SCOTT NORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100364) | ($2,945.28) |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052959730086 | $0.00 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150417884159999 | $0.01 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024089014144345 | $92.35 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023656197566 | $0.00 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002775199943 | $0.00 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029956912118 | $0.00 |
| SCOTT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067432209688 | $0.00 |
| SCOTT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008730048672 | $0.03 |
| SCOTT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135461215195348 | $0.16 |
| SCOTT NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025486957 | $0.00 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.631359862) | ($95.54) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.631359862 | $95.54 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,770.93 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,043.50) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,043.50 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05499041 | $1,681.61 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05499041) | ($1,670.50) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05499041 | $1,670.50 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 1,068.717309184 | $697.16 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,068.717309184) | ($695.31) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,068.717309184 | $695.31 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.375237 | $2,477.59 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.13565917 | $245.97 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.51089617) | ($2,739.49) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.51089617 | $2,739.49 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,525.0) | ($2,525.00) |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,525.0 | $2,525.00 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046832855283 | $128.91 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5993104507308 | $119.68 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069638886164 | $8.03 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06541409198 | $0.07 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002725168478 | $0.00 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.488227618 | $103.91 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.192118791273 | $22.99 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38879756687 | $21.94 |
| SCOTT NYSHIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009298355851 | $0.00 |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.266478181) | ($7,453.70) |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.266478181 | $7,453.70 |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,192.014019303) | ($4,141.29) |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,192.014019303 | $4,141.29 |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.128248) | ($19.63) |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,166.885771303) | ($3,834.25) |
| SCOTT O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.266478181) | ($6,268.68) |
| SCOTT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219526482409999 | $0.00 |
| SCOTT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015254354401569 | $42.58 |
| SCOTT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.283797146052 | $39.24 |
| SCOTT OBRIAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035220949744 | $10.42 |
| SCOTT OBRIAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142144604564999 | $2.77 |
| SCOTT OBRIAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.698963624999 | $609.70 |
| SCOTT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51747931516105 | $1.77 |
| SCOTT ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447174414649999 | $137.54 |
| SCOTT ODONNELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 14,312.15617662 | $8,965.09 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080658533773 | $249.89 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016614454401 | $32.42 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5193719259999 | $13.89 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4184763163 | $4.03 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5592634384 | $17.33 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2454332109 | $28.65 |
| SCOTT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6006948524 | $29.38 |
| SCOTT OEVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035241051968 | $0.10 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045767471632999 | $13.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3313849400896 | $31.77 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002795064388 | $5.45 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.479502415 | $28.92 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9586060208 | $55.11 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013512891237 | $5.56 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09848988214 | $8.42 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66041317928 | $0.84 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052247957002 | $0.15 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071365555566 | $0.14 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7261944406 | $3.73 |
| SCOTT OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030235850582 | $0.00 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024732) | ($10.00) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024732 | $10.00 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024732) | ($10.05) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.513663798) | ($167,587.24) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.513663798 | $167,587.24 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.414555981) | ($73,645.28) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 35.414555981 | $73,645.28 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00069) | ($19.94) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003312) | ($101.44) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,269.67) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,311.80) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.50966179) | ($106,529.25) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (35.414555981) | ($71,639.47) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247921097) | ($40.01) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001247921097 | $40.01 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01670354816) | ($32.80) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01670354816 | $32.80 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01670354816) | ($32.88) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124792) | ($40.13) |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118872307481754 | $438.00 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170425391015973 | $462.91 |
| SCOTT OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086380078646 | $0.00 |
| SCOTT OLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057213878512 | $1.69 |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (10.14493908) | ($1,017.21) |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.007383934) | ($8,474.69) |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006925891085 | $0.00 |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006432094080858 | $19.11 |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010900076038741 | $1.16 |
| SCOTT OLVERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002069238862 | $0.00 |
| SCOTT ORTIZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00273254 | $108.77 |
| SCOTT ORTIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001293988354) | ($0.04) |
| SCOTT ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001293988354 | $0.04 |
| SCOTT ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002733) | ($82.70) |
| SCOTT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010917972395 | $0.00 |
| SCOTT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1228735808 | $2.12 |
| SCOTT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079293456849999 | $0.05 |
| SCOTT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5300633744 | $17.00 |
| SCOTT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.05054879369999 | $1.18 |
| SCOTT OSBOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079098441278 | $0.00 |
| SCOTT OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042008916594 | $0.12 |
| SCOTT OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379185121 | $0.00 |
| SCOTT OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023073921297 | $0.02 |
| SCOTT OSTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.637056796 | $27.55 |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020497519) | ($8.34) |
| SCOTT OSTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003118360094) | ($12.51) |
| SCOTT OSTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002702080209) | ($10.84) |
| SCOTT OSTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.011189 | $454.29 |
| SCOTT OSTLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007056731772) | ($27.53) |
| SCOTT OSTLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003214 | $115.99 |
| SCOTT OSTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002827222299) | ($8.34) |
| SCOTT OSTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004173895636) | ($12.51) |
| SCOTT OSTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003616708928) | ($10.84) |
| SCOTT OSTLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 278.75 | $114.98 |
| SCOTT OSTLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009200280721) | ($27.53) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003702552719) | ($8.34) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005586525388) | ($12.51) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005082282339) | ($10.84) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7415960015) | ($15,000.00) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9156170659 | $18,519.86 |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006184910652) | ($12.51) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02226643478) | ($450.38) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005607004825) | ($10.84) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6724267779) | ($13,000.00) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8071976363 | $15,605.52 |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02018962435) | ($390.33) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01560668323) | ($300.25) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004335042513) | ($8.34) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| SCOTT OSTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6236142817 | $11,997.44 |
| SCOTT OSTLER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001433200377) | ($27.53) |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064197324633 | $193.16 |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053257180571 | $106.35 |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122273511135999 | $0.12 |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026744086284 | $0.00 |
| SCOTT OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.517820507 | $13.52 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8683605933) | ($0.87) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8683605933 | $0.87 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | XLM | 299.96 | $50.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.0) | ($510.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.0 | $510.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,960.0) | ($1,960.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 12,650.12 | $1,960.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (12,745.83) | ($1,983.99) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,968.284 | $1,983.99 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (130.171892) | ($20.26) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,948.284) | ($1,948.28) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.04201 | $100.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (73.82) | ($10.93) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.768 | $10.93 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04201) | ($87.80) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,454.74) | ($4,454.74) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,454.74 | $4,454.74 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,533.826 | $1,750.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,749.0) | ($1,749.00) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.818935 | $1,749.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.818935) | ($1,738.10) |
| SCOTT OSTLUND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (965.51) | ($965.51) |
| SCOTT OSTLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9840952865) | ($0.54) |
| SCOTT OSTLUND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9840952865 | $0.54 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013614378565 | $0.04 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.73200206 | $108.73 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012190514318833 | $0.01 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.229190233 | $2.66 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004641037295518 | $0.00 |
| SCOTT OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039051784796 | $0.00 |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4985776046) | ($1,041.48) |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02763957) | ($844.83) |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (473.860418) | ($210.62) |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015218565801154 | $5.65 |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026135541920153 | $7.17 |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21362638161 | $0.76 |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070667603184 | $0.62 |
| SCOTT O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1307450202695 | $0.72 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1258913 | $3,646.29 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12574941) | ($3,681.44) |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12574941 | $3,681.44 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04835425 | $1,432.02 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04849614) | ($1,428.91) |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04849614 | $1,428.91 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 49.966450042 | $2,079.39 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0032487 | $96.76 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00170248) | ($49.43) |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00170248 | $49.43 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015462) | ($44.87) |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015462 | $44.87 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015217220835 | $456.80 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.55084806 | $100.00 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067582928384 | $135.44 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.51232731239999 | $8.51 |
| SCOTT OVID GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99666022779 | $59.55 |
| SCOTT OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.456932) | ($287.58) |
| SCOTT OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (446.088383) | ($4,840.06) |
| SCOTT OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.37035) | ($27,219.86) |
| SCOTT OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (129.0352) | ($1,424.55) |
| SCOTT OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.238096) | ($4,552.11) |
| SCOTT OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172445) | ($5,056.03) |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133692552485 | $0.40 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410800202879999 | $0.05 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126969243981 | $34.05 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2773660987 | $2.69 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16951227746849 | $17.58 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.754816092 | $19.47 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26972756718277 | $19.45 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086707957936149 | $31.93 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.636654055 | $13.05 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066808284934782 | $182.31 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0422081234505 | $60.78 |
| SCOTT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8981047536 | $51.13 |
| SCOTT P MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096085404082 | $295.12 |
| SCOTT P MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.816876624 | $175.80 |
| SCOTT P MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27622264288 | $563.34 |
| SCOTT PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090736315636 | $0.00 |
| SCOTT PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073629536428 | $0.00 |
| SCOTT PAPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000288965225399999 | $0.00 |
| SCOTT PAPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021017637655 | $0.00 |
| SCOTT PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109964197608 | $0.33 |
| SCOTT PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14853977514 | $1.31 |
| SCOTT PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9311138225 | $6.60 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049920552361 | $153.83 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65726067696 | $0.77 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220871133869999 | $449.73 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.885777859 | $105.35 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.643673902 | $13.59 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 449.577441998 | $449.58 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038011487036 | $2.78 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1177488428 | $27.73 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830888477489999 | $0.83 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020021427493 | $0.45 |
| SCOTT PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026391428152 | $0.17 |
| SCOTT PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108766641408999 | $32.19 |
| SCOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.583778681 | $17.58 |
| SCOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.385086970859999 | $783.30 |
| SCOTT PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240922636189999 | $0.71 |
| SCOTT PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2482312201 | $0.25 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67095316833 | $5.15 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090970807918 | $0.18 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000195152781659999 | $0.00 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133364419379999 | $0.05 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066003744423 | $0.00 |
| SCOTT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276046733484144 | $0.40 |
| SCOTT PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043715771276 | $134.38 |
| SCOTT PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290271457729999 | $56.71 |
| SCOTT PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.600022788559999 | $0.60 |
| SCOTT PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2551590117 | $7.34 |
| SCOTT PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4874151859 | $7.84 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.297661989) | ($4,025.62) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.297661989 | $4,025.62 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4130899609) | ($17,228.58) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4130899609 | $17,228.58 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($154.96) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($126.09) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41008996) | ($16,402.71) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,958.81) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (25.799961141) | ($435.50) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.459195) | ($1,724.46) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (702.70715) | ($588.28) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (261.269777687) | ($329.27) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002996504026) | ($10.33) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002996504026 | $10.33 |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.308280113) | ($110.31) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.308280113 | $110.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,311.308355813) | ($1,284.05) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,311.308355813 | $1,284.05 |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (143.310477587) | ($609.38) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 143.310477587 | $609.38 |
| SCOTT PATERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.165481486) | ($12,506.37) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02276191) | ($687.14) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,409.402277) | ($574.37) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,938.019604) | ($251.55) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (7.419047) | ($518.99) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (142.136248) | ($142.14) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XTZ | (54.898843) | ($116.39) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (41.6061) | ($55.34) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | COMP | (0.5183706128) | ($35.96) |
| SCOTT PATERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002561909661) | ($5.06) |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013970641651 | $5.09 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2015289364086 | $1.34 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317790803214768 | $86.35 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.950685907755299 | $1.29 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4540730036627 | $1.32 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11585522800715 | $2.07 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2350863096162 | $1.24 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46194853415988 | $0.41 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0163935275201129 | $1.48 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4189627793313 | $2.60 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0594803791559599 | $5.19 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114555043051797 | $0.12 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.222230564357379 | $0.43 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28968286375361 | $0.71 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687449355530239 | $27.74 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231944020734799 | $7.00 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.633389749995799 | $0.63 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.683646548527 | $9.41 |
| SCOTT PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.58128815974 | $8.12 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030430599796 | $9.01 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052608588024 | $10.27 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9702673545999 | $6.89 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050473385092 | $0.56 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.51218324729999 | $0.66 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039675301384 | $2.90 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30619799739 | $22.53 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090626269925 | $0.69 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003930833062 | $0.28 |
| SCOTT PATRICK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5020611118 | $0.24 |
| SCOTT PATRICK ROBINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,720.60) |
| SCOTT PATRICK ROBINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,720.60 |
| SCOTT PATRICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021722155918 | $658.25 |
| SCOTT PATRICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157765317849999 | $320.45 |
| SCOTT PATRICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49413010765 | $29.54 |
| SCOTT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109991392601999 | $0.33 |
| SCOTT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.132648284 | $11.20 |
| SCOTT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3568221462 | $3.36 |
| SCOTT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4201198208 | $9.42 |
| SCOTT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021683725942 | $0.64 |
| SCOTT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00032528299371 | $0.02 |
| SCOTT PAULBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007641903168 | $1.49 |
| SCOTT PAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018598131256 | $0.01 |
| SCOTT PAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8825199502 | $1.03 |
| SCOTT PAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12808978779 | $0.06 |
| SCOTT PAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.8764985539999 | $1.59 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002509 | $100.00 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090910085373 | $62.11 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.581607062999 | $109.58 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014288527548 | $0.01 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1860595571 | $1.37 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007842972852656 | $0.00 |
| SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044725279367 | $0.00 |
| SCOTT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108494257589999 | $0.00 |
| SCOTT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027410864373 | $0.03 |
| SCOTT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039525767631 | $0.01 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023405897099 | $6.93 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306373755459999 | $0.36 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016212742712 | $3.16 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4352105326 | $2.72 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4534668092 | $1.54 |
| SCOTT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7253246136 | $19.56 |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.093686058) | ($61,667.97) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.093686058 | $61,667.97 |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.655764482) | ($31.66) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 31.655764482 | $31.66 |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.092686) | ($61,605.09) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.44) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001068154722) | ($33.88) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001068154722 | $33.88 |
| SCOTT PENROSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02739441149) | ($0.03) |
| SCOTT PENROSE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.02739441149 | $0.03 |
| SCOTT PENROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004315259764) | ($13.58) |
| SCOTT PENROSE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004315259764 | $13.58 |
| SCOTT PENROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01107064404) | ($0.01) |
| SCOTT PENROSE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.01107064404 | $0.01 |
| SCOTT PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097282450401 | $0.29 |
| SCOTT PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027156819296 | $0.03 |
| SCOTT PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.666318589 | $15.13 |
| SCOTT PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00826764288220805 | $290.79 |
| SCOTT PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.202339280442143 | $0.20 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002588 | $100.53 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,995.0 | $4,995.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002588) | ($93.15) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002588 | $93.15 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 9,750.0 | $9,750.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,750.0) | ($9,750.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,955.0 | $7,955.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,955.0) | ($7,955.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112,971.681728762) | ($112,971.68) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112,971.681728762 | $112,971.68 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (112,971.68) | ($112,971.68) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.738779617) | ($745.64) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.738779617 | $745.64 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.738779) | ($757.58) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 85,000.0 | $85,000.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (86,000.001728762) | ($86,000.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 86,000.001728762 | $86,000.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,687.0 | $3,687.00 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,687.0) | ($3,687.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,777.633833802) | ($88,777.63) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,777.633833802 | $88,777.63 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (88,777.0) | ($88,777.00) |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044958765446 | $1.23 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029301138648 | $57.07 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,013.3408821817 | $1,013.34 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.04067716029999 | $2.41 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21555169705 | $1.90 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128198000962069 | $8.18 |
| SCOTT PETER GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022288878979 | $0.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.02) | ($33.02) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.02 | $33.02 |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.02) | ($33.02) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.01) | ($33.01) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.01 | $33.01 |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.01) | ($33.01) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SCOTT PETERSEN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136041027354 | $40.27 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117089496335 | $22.85 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.395884551 | $429.40 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.761556654 | $6.95 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053697924093 | $3.21 |
| SCOTT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100736354926 | $3.99 |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001061804381) | ($32.21) |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001061804381 | $32.21 |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07164298841) | ($134.68) |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07164298841 | $134.68 |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.847992344) | ($92.95) |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 148.847992344 | $92.95 |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.322074455) | ($105.32) |
| SCOTT PETERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 105.322074455 | $105.32 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000895315923644499 | $0.31 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569584782861 | $1.39 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0289325467174 | $1.03 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4837554278176 | $1.45 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045887131651 | $141.18 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21276907293 | $433.13 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.778112339 | $147.28 |
| SCOTT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00172157245869999 | $0.00 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000398915163149999 | $0.00 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000731408127869 | $0.22 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.474985664529 | $0.47 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016189719708 | $0.01 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083600917973 | $0.01 |
| SCOTT PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061079452473 | $0.00 |
| SCOTT PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121127182597 | $382.41 |
| SCOTT PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093941741404 | $189.70 |
| SCOTT PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2743831469 | $0.27 |
| SCOTT PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558894092 | $0.36 |
| SCOTT PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34002327612 | $19.36 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1.516110682) | ($2.51) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1.516110682 | $2.51 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008421337493) | ($0.02) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008421337493 | $0.02 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1285990089) | ($0.67) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1285990089 | $0.67 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,734.245205439) | ($3,321.52) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,734.245205439 | $3,321.52 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (34.2452) | ($29.45) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.649135262) | ($3.92) |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.649135262 | $3.92 |
| SCOTT PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (3,704.6491) | ($3,136.33) |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002988224824 | $0.88 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.668826206496 | $44.75 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014806613244 | $0.29 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223822450379999 | $0.22 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000115360031826269 | $0.00 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003305109942886 | $0.00 |
| SCOTT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00078869854137165 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.19193095) | ($98.35) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.19193095 | $98.35 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.20 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.30087709 | $11,604.96 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30137709) | ($11,616.19) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30137709 | $11,616.19 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.41668277 | $3,971.47 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.41668277) | ($3,961.88) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.41668277 | $3,961.88 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7295460644) | ($21,431.72) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7295460644 | $21,431.72 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.084743761) | ($9,230.73) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.084743761 | $9,230.73 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,368.296282128) | ($3,812.73) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,368.296282128 | $3,812.73 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.324749749) | ($27.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.324749749 | $27.70 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026249) | ($50.02) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (79.874751) | ($50.12) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001603) | ($49.57) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.058494) | ($9,585.87) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,288.421531) | ($3,936.43) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.727943) | ($22,498.31) |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028422625040583 | $98.39 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3965713708177 | $100.20 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030052710861888 | $72.85 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.76304394323 | $61.76 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00322733467 | $0.01 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008954634262 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026157615488 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000364470636449999 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000301114775117 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000152589460363 | $0.00 |
| SCOTT PHILIP JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020037705529 | $0.00 |
| SCOTT PHILIP TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046769579634 | $9.83 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01249053 | $484.07 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031342504695 | $95.60 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2168503465626 | $41.50 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033925930192 | $66.75 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109613101467 | $0.12 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.69255578994 | $39.42 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3251577952879 | $14.71 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064759006892 | $213.73 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144977958325 | $293.38 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017098026112 | $0.00 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.049370731 | $58.70 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.384574519 | $10.29 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2445575419 | $14.62 |
| SCOTT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09437082298999 | $1.69 |
| SCOTT PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15187866065 | $0.02 |
| SCOTT PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022644907168999 | $0.02 |
| SCOTT PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008489626703 | $25.13 |
| SCOTT PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127393095488999 | $24.86 |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,382.0 | $1,382.00 |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (984.0) | ($984.00) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,612.033656013 | $2,164.01 |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 104.0 | $104.00 |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SCOTT PISULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 7.054234716 | $750.21 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014409844481 | $0.00 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47637064 | $1.48 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.07390827121 | $17.28 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092687449969 | $0.82 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00456493375429999 | $0.00 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8820327961 | $13.26 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0508384416841 | $4.25 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093412836747 | $0.71 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0092003673744 | $0.66 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.374670481 | $1.26 |
| SCOTT PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130248992066 | $1.41 |
| SCOTT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216460004399999 | $6.41 |
| SCOTT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021227430045 | $0.04 |
| SCOTT PIVONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980991259 | $0.02 |
| SCOTT PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049093275036 | $14.53 |
| SCOTT PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086015603037 | $1.68 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134767133205 | $39.89 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043400204136 | $8.47 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070268015738 | $0.00 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.723527595 | $3.74 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013567778567 | $0.00 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025328763645 | $0.00 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015980931422 | $0.00 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087778944716 | $5.25 |
| SCOTT POISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0003649654444589999 | $0.00 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152091363634 | $45.04 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117939958276 | $23.01 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.13743143 | $47.14 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8684056657 | $1.17 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3789754635 | $0.35 |
| SCOTT POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088579181828 | $0.65 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (22.5) | ($3.95) |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3.941 | $3.95 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00320972 | $125.14 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | COMP | (0.01804) | ($1.94) |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1.934 | $1.94 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00434023 | $126.22 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110885250382 | $32.52 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995898657753232 | $0.07 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218992570089999 | $4.27 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012983140514 | $0.00 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022410221157 | $0.00 |
| SCOTT PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018142238188 | $0.00 |
| SCOTT PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004243287057) | ($175.15) |
| SCOTT PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1513988326) | ($5,869.43) |
| SCOTT PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1513988326 | $5,869.43 |
| SCOTT PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064341) | ($24.94) |
| SCOTT PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065298) | ($24.98) |
| SCOTT PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14496206) | ($5,534.92) |
| SCOTT PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00514038) | ($152.40) |
| SCOTT PORTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.75) | ($4,934.11) |
| SCOTT PORTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.75 | $4,934.11 |
| SCOTT PORTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002772) | ($5.00) |
| SCOTT PORTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.277101) | ($500.06) |
| SCOTT PORTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.554231) | ($1,001.11) |
| SCOTT PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01481016405) | ($350.29) |
| SCOTT PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03031239219) | ($716.95) |
| SCOTT PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9956029088) | ($23,548.00) |
| SCOTT PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.193641048 | $28,232.00 |
| SCOTT PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00514038 | $121.58 |
| SCOTT PORTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005154020228) | ($111.60) |
| SCOTT PORTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007065441278) | ($152.99) |
| SCOTT PORTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2303606891) | ($4,988.00) |
| SCOTT PORTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2855917243 | $6,183.92 |
| SCOTT PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108892927050367 | $32.11 |
| SCOTT PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296016160649999 | $611.63 |
| SCOTT POWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009549243174) | ($302.84) |
| SCOTT POWERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009549243174 | $302.84 |
| SCOTT POWERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00954924) | ($284.06) |
| SCOTT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000815738020468989 | $2.81 |
| SCOTT PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.350472294788 | $3.36 |
| SCOTT PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017887112061 | $34.90 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05040346) | ($3,571.26) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05040346 | $3,571.26 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.069145527) | ($408.17) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.069145527 | $408.17 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (371.133527172) | ($169.85) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 371.133527172 | $169.85 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (203.893418396) | ($117.64) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 203.893418396 | $117.64 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.049388674) | ($98.11) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.049388674 | $98.11 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.972893997) | ($76.09) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.972893997 | $76.09 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.932751487) | ($71.41) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.932751487 | $71.41 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.536381321) | ($30.91) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.536381321 | $30.91 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002078716964) | ($5.98) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002078716964 | $5.98 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (14.932751) | ($71.65) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.050403) | ($3,680.74) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (11.972893) | ($78.47) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (203.893418) | ($120.50) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (3.536381) | ($33.80) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.049388) | ($98.95) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (371.133527) | ($172.13) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (10.069145) | ($425.99) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000207) | ($6.03) |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016482847407949 9 | $0.06 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016336368259 | $0.02 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015276073851391 | $37.98 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9185025097568 | $1.92 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9879458637687 | $1.43 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04104466657028 | $0.56 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028063855505127 | $0.29 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0725765813923249 | $5.46 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067056957997974 | $0.89 |
| SCOTT PRESSIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049671746574282 | $0.35 |
| SCOTT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053643608709 | $15.88 |
| SCOTT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00637962479559999 | $0.40 |
| SCOTT PRINCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003128) | ($123.61) |
| SCOTT PRINCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,009.17) | ($5,009.17) |
| SCOTT PRINCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01630283 | $636.43 |
| SCOTT PRINCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016303) | ($650.23) |
| SCOTT PRINCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250432) | ($9,049.57) |
| SCOTT PRINCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.79) | ($3.79) |
| SCOTT PRINCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50043) | ($13,529.51) |
| SCOTT PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027) | ($7.97) |
| SCOTT PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255097793641035 | $98.24 |
| SCOTT PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.969420204182 | $12.97 |
| SCOTT PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276014917679999 | $0.82 |
| SCOTT PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097751186557 | $19.07 |
| SCOTT PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044245788683 | $0.00 |
| SCOTT PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37753781919999 | $0.86 |
| SCOTT PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101965041697 | $0.63 |
| SCOTT PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.49820161418 | $58.16 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030825181482 | $93.98 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091308888039 | $184.30 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.889521496 | $9.98 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27110909925 | $16.21 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42532115317404 | $1.61 |
| SCOTT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014265808567 | $0.00 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02167666 | $2.34 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02174589 | $2.49 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02180741 | $2.44 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02148897 | $2.39 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02168481 | $2.29 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.03243498 | $3.32 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02186993 | $2.16 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02150888 | $2.24 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.0211966 | $2.04 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02129587 | $2.16 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.0207491 | $2.20 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0200673 | $1.93 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02115201 | $2.04 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02089965 | $1.95 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02057824 | $1.94 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.03592285 | $2.83 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03687838 | $2.41 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.03802663 | $2.60 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.03928295 | $2.73 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.03830117 | $2.50 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.03958114 | $2.70 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.04141193 | $2.94 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02095335 | $1.46 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.03827259 | $2.60 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03731532 | $2.31 |
| SCOTT PRITTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.03396109 | $2.25 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.03439182 | $2.37 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.03626202 | $2.34 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.03964651 | $2.49 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02049457 | $1.33 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.03843351 | $2.47 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.03383251 | $2.02 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.03311723 | $1.70 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0338055 | $1.39 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.03590184 | $1.80 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.03636403 | $1.71 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.03893897 | $2.02 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.03964446 | $2.06 |
| SCOTT PRITTEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.0206903 | $1.12 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018833334919 | $0.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216692422339999 | $4.23 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080490985092 | $0.01 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27373591685 | $2.42 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031180941245 | $0.23 |
| SCOTT PRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.2163588699998 | $5.22 |
| SCOTT PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.92008335332 | $22.71 |
| SCOTT PYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1794 | $7,266.06 |
| SCOTT PYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1794 | $7,105.50 |
| SCOTT PYNN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,324.62) |
| SCOTT PYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.495 | $7,005.61 |
| SCOTT PYNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($7,728.17) |
| SCOTT PYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,791.99) |
| SCOTT PYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126320225827681 | $43.83 |
| SCOTT PYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.67360335352 | $29.65 |
| SCOTT PYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038003099761 | $91.64 |
| SCOTT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072872047026 | $0.02 |
| SCOTT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094221530889 | $0.00 |
| SCOTT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001376157565 | $0.00 |
| SCOTT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018642973187 | $0.01 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000386401092999999 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001939169487999 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016047139399 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000123908592695 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000063384892329 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088569941502999 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070134791451 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018430312278 | $0.00 |
| SCOTT QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002776286484 | $0.00 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00894852) | ($350.00) |
| SCOTT R MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00894852 | $350.00 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00894852) | ($349.43) |
| SCOTT R MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23605009) | ($7,200.00) |
| SCOTT R MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23605009 | $7,200.00 |
| SCOTT R MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.14) |
| SCOTT R MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23539409) | ($7,111.49) |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071307573382 | $226.22 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3817513484 | $1.61 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02347347324 | $45.80 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8906573082 | $3.88 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22908435704 | $2.02 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3349699238 | $28.48 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037617163211 | $1.49 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047315438584 | $5.20 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34964248271 | $2.15 |
| SCOTT R MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020188752109 | $0.00 |
| SCOTT RADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.212908431) | ($1,034.21) |
| SCOTT RADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,034.212908431 | $1,034.21 |
| SCOTT RADFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,034.212908) | ($1,034.21) |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219513164749999 | $66.17 |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050541272541 | $100.79 |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.352419849828 | $7.35 |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69317305079999 | $2.14 |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16861782238 | $1.87 |
| SCOTT RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.487414408509999 | $1.01 |
| SCOTT RAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097901596336 | $0.29 |
| SCOTT RAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026765453553 | $0.01 |
| SCOTT RAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019175091342 | $0.02 |
| SCOTT RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020941221991 | $63.00 |
| SCOTT RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101854931434 | $19.87 |
| SCOTT RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0252727174639999 | $0.03 |
| SCOTT RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04335960949999 | $3.21 |
| SCOTT RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36177033402 | $21.63 |
| SCOTT RAINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (323.726548191) | ($3,454.16) |
| SCOTT RAINES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 323.726548191 | $3,454.16 |
| SCOTT RAINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,590.4335216) | ($2,723.47) |
| SCOTT RAINES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,590.4335216 | $2,723.47 |
| SCOTT RAINES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (323.726548191) | ($3,192.07) |
| SCOTT RAINES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,590.4335216) | ($2,473.89) |
| SCOTT RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197272521831 | $0.58 |
| SCOTT RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.518492600559 | $18.14 |
| SCOTT RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45049863769762 | $5.68 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085952969857 | $0.25 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025524088192 | $49.80 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.642590579999 | $414.64 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070481006089 | $0.06 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054590727671 | $0.03 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018134177956 | $0.06 |
| SCOTT RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.460809930469999 | $0.46 |
| SCOTT RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (164.774136654) | ($105.00) |
| SCOTT RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,492.471221796) | ($3,500.00) |
| SCOTT RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,690.082983967 | $4,263.16 |
| SCOTT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7310364963187 | $3.48 |
| SCOTT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015323717222 | $0.02 |
| SCOTT RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123620332546 | $0.37 |
| SCOTT RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000448123769439999 | $0.01 |
| SCOTT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015408499866 | $3.01 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501652 | $200.76 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019938911146 | $59.82 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040828758343 | $80.89 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.597073775 | $135.60 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.31480435 | $10.56 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1668469183 | $1.36 |
| SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17625731920999 | $4.02 |
| SCOTT RASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126802394835 | $0.04 |
| SCOTT RASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055221299049999 | $0.03 |
| SCOTT RASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113274905456 | $0.01 |
| SCOTT RASKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.305) | ($912.08) |
| SCOTT RASKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| SCOTT RASKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 98,996.349476 | $98,996.35 |
| SCOTT RASKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| SCOTT RASKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| SCOTT RASKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| SCOTT RASKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (41,996.0) | ($41,996.00) |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143492279591999 | $0.42 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108462510965999 | $0.01 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018178006045 | $0.04 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01696007989 | $1.02 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000528128867209999 | $0.00 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340323045093799 | $2.96 |
| SCOTT RASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.7794773456038 | $39.78 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (42.0) | ($130,112.64) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.960165748) | ($32,822.97) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.960165748 | $32,822.97 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7275142172) | ($28,959.57) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7275142172 | $28,959.57 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,469.236712654) | ($1,469.24) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,469.236712654 | $1,469.24 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.410979569) | ($12.15) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.410979569 | $12.15 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.960165) | ($32,827.23) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.727514) | ($28,989.25) |
| SCOTT RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978713560712999 | $39.28 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473504805427099 | $142.93 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.782632657915 | $2.78 |
| SCOTT RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00888474840954 | $0.05 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.014642 | $39.17 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00147618 | $44.56 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1124622912 | $172.50 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00157236 | $44.98 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231531731379999 | $6.72 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100547938267 | $19.17 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099096288968 | $0.00 |
| SCOTT RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189917467219999 | $0.00 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001128625939) | ($45.65) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001128625939 | $45.65 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00117603 | $47.84 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001232) | ($49.91) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057865) | ($23.40) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00235307 | $95.09 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235307) | ($90.57) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00148731 | $57.15 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001299) | ($50.03) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01940197 | $697.76 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019) | ($683.71) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00264571 | $95.23 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112) | ($40.29) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00195) | ($70.14) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00822115 | $253.01 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001607) | ($50.78) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067) | ($198.54) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00278956 | $85.72 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00284) | ($87.59) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00692679 | $200.67 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00689631) | ($199.86) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0022951 | $66.72 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172) | ($50.00) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02067175 | $611.96 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0213) | ($632.87) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00268421 | $81.19 |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176) | ($55.25) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($27.22) |
| SCOTT RAY BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000775908121005 | $0.03 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,564.70) |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,561.793 | $1,564.70 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($1,033.94) |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,032.231 | $1,033.94 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($1,025.55) |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,014.683 | $1,025.55 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($923.53) |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 918.27 | $923.53 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,625.0) | ($4,625.00) |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075421531597 | $234.11 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949935476239999 | $192.54 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7104464142 | $7.71 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.314057389 | $11.45 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5362787579999 | $8.51 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20874093694 | $0.21 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022837564665 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113964325514 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001452112107 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117015599124 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019293078826 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123607070122 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0002664269995 | $0.00 |
| SCOTT RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.4064632837 | $7.13 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.754575141) | ($95.64) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.754575141 | $95.64 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.149407921) | ($769.59) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.149407921 | $769.59 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001405822791) | ($40.04) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001405822791 | $40.04 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.284028667) | ($460.72) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.284028667 | $460.72 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.894958452) | ($736.08) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.894958452 | $736.08 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (143.237770383) | ($626.73) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 143.237770383 | $626.73 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.946586829) | ($18.67) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.946586829 | $18.67 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (10.13816) | ($767.46) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 760.564 | $767.46 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (142.8887) | ($625.20) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0218362 | $625.20 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.023185) | ($660.56) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 656.215 | $660.56 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (10.20762) | ($455.67) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 452.095 | $455.67 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (91.8227) | ($737.01) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 732.102 | $737.01 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,599.0) | ($2,599.00) |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.712508 | $2,599.00 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149582389879979 | $0.50 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0108010796357 | $100.19 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4069654697842 | $17.81 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085114164780093 | $10.62 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6294482351995 | $4.15 |
| SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0318508080146699 | $2.83 |
| SCOTT RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017885995969 | $0.01 |
| SCOTT REAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.02955743 | $6,360.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT REAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.68706309 | $28,421.73 |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.13416518) | ($5,779.02) |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.13416518 | $5,779.02 |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6982229575) | ($25,230.21) |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6982229575 | $25,230.21 |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($108.45) |
| SCOTT REAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.092406) | ($5,655.87) |
| SCOTT REAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.22) |
| SCOTT REAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.697222) | ($20,013.29) |
| SCOTT REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598518970318 | $62.41 |
| SCOTT REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007141624043289 | $20.51 |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.027607729) | ($20,367.15) |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.027607729 | $20,367.15 |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000838) | ($24.96) |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000838 | $24.96 |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1) | ($0.10) |
| SCOTT REARDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1 | $0.10 |
| SCOTT REARDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.027607729) | ($20,852.30) |
| SCOTT REARDON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000838) | ($23.84) |
| SCOTT REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004874042694087 | $0.18 |
| SCOTT REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04876270349847 | $134.16 |
| SCOTT REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000705668729411999 | $0.00 |
| SCOTT REESMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.024305 | $959.45 |
| SCOTT REESMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02361744 | $932.31 |
| SCOTT REESMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.70232677 | $171.10 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $415.99 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03189 | $1,012.83 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07975774153) | ($2,396.40) |
| SCOTT REESMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07975774153 | $2,396.40 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.528674439) | ($240.25) |
| SCOTT REESMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.528674439 | $240.25 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009662957109) | ($2.91) |
| SCOTT REESMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009662957109 | $2.91 |
| SCOTT REESMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004668018252) | ($0.26) |
| SCOTT REESMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004668018252 | $0.26 |
| SCOTT REESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047277006095595 | $17.33 |
| SCOTT REESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024936659048863 | $2.11 |
| SCOTT REGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002208547673 | $6.54 |
| SCOTT REGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151782715489999 | $0.02 |
| SCOTT REGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176714278979999 | $0.02 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019070842126 | $57.14 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075689981568 | $0.00 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548017420309999 | $109.51 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.905127292 | $70.48 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.393618013 | $22.85 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2363062595 | $47.08 |
| SCOTT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208049531269999 | $1.84 |
| SCOTT REINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,830.42) |
| SCOTT REINA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,830.42 |
| SCOTT REINA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($23.97) |
| SCOTT REINA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.99) | ($4,544.70) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01122466069) | ($20.00) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01122466069 | $20.00 |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005629) | ($9.94) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.0) | ($74,111.72) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 42.0 | $74,111.72 |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2) | ($352.04) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,787.50) |
| SCOTT REINA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (36.805595) | ($64,741.78) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.73) | ($19,717.32) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.73 | $19,717.32 |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.032281) | ($50.06) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.697717) | ($19,637.53) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.88) | ($53,595.04) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.88 | $53,595.04 |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (970.633054231) | ($6,872.08) |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 970.633054231 | $6,872.08 |
| SCOTT REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001754) | ($49.75) |
| SCOTT REINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.878246) | ($53,402.29) |
| SCOTT REINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (71.238204679) | ($2,428.51) |
| SCOTT REINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 71.238204679 | $2,428.51 |
| SCOTT REINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.0) | ($14.14) |
| SCOTT REINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (968.632814) | ($6,860.23) |
| SCOTT REINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($24,045.35) |
| SCOTT REINA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9 | $24,045.35 |
| SCOTT REINA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.16212) | ($5.01) |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139880224011 | $465.75 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.345758784333 | $848.06 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.615430692 | $149.62 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.587555786 | $58.34 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9675142496276 | $28.69 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013698613285 | $0.01 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019598829318 | $0.01 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65206265144667 | $42.88 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063502301105 | $6.97 |
| SCOTT REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00948619905 | $1.01 |
| SCOTT REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032018960611 | $97.72 |
| SCOTT REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041880898888 | $83.04 |
| SCOTT REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6768754382 | $1.68 |
| SCOTT REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17284973837 | $10.33 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.30896982 | $4,085.49 |
| SCOTT REISLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.667106 | $2,950.61 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130764705382999 | $393.04 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59067630105 | $1,184.44 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42414733683 | $0.42 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000482639292389999 | $0.00 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6317804867 | $58.54 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86578915356 | $5.33 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.070829549637 | $5.36 |
| SCOTT REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.06801445877 | $2.69 |
| SCOTT RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00515646151199999 | $0.06 |
| SCOTT REPPHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021548374496 | $0.64 |
| SCOTT REPPHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.74759987169999 | $0.55 |
| SCOTT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547151031179999 | $16.19 |
| SCOTT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350631789059999 | $6.84 |
| SCOTT REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122877021238 | $36.37 |
| SCOTT REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048418521957 | $9.45 |
| SCOTT REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8743627579999 | $22.87 |
| SCOTT REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40218490495 | $0.25 |
| SCOTT REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192655543919999 | $0.14 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01167677 | $35.75 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.795641619) | ($2,500.00) |
| SCOTT REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05400435264) | ($75.19) |
| SCOTT REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00450346918) | ($6.27) |
| SCOTT REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.179113919 | $3,033.89 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016991869463 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043745502964 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062942735915 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072257832592 | $21.39 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386277752399999 | $7.47 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8742682652 | $8.62 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.772810405 | $9.88 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25007762983 | $13.86 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077804605427 | $0.69 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45409694 | $0.36 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125556802453 | $0.92 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058788225586 | $3.50 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060049152447 | $2.34 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037735880589 | $0.23 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029507896007 | $0.67 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010847559589 | $0.62 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026032770982 | $0.28 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15445355931 | $0.28 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050037419638 | $14.81 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046050585491 | $0.01 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001348411633092 | $1.57 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1444798996 | $4.14 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00305216037399999 | $0.01 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058736968793 | $0.01 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108398477675999 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003067648783 | $9.08 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081005055608 | $0.01 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019887138396 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73769560133 | $8.20 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089432588633 | $0.00 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.254848203359999 | $0.04 |
| SCOTT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000066330305324 | $0.00 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024614598341 | $743.83 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057876657086 | $115.81 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2243089836 | $3.91 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1650347465 | $0.90 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041727431933 | $0.95 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017809410701 | $1.27 |
| SCOTT RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19647153789 | $4.61 |
| SCOTT RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256985629999 | $0.01 |
| SCOTT RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014575646046 | $0.00 |
| SCOTT RICHARD ASTORINO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00154823 | $47.03 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,607.55 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08999551 | $3,592.92 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048170213032 | $146.50 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044536339933 | $88.48 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.248575321999 | $323.25 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5075736519999 | $17.84 |
| SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91201940498 | $8.05 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.033074 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002501 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002532 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.033855 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033855) | ($100.18) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033855 | $100.18 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002532) | ($99.99) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002532 | $99.99 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.002512 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.033836 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002512) | ($99.80) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002512 | $99.80 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033836) | ($100.08) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033836 | $100.08 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002554 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.034859 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002554) | ($99.92) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002554 | $99.92 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034859) | ($99.98) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034859 | $99.98 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002517 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.034238 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002517) | ($99.94) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002517 | $99.94 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034238) | ($99.99) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034238 | $99.99 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002588 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.035556 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.035556) | ($100.25) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.035556 | $100.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002588) | ($100.08) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002588 | $100.08 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0064826 | $250.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.087973 | $250.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0064826) | ($249.81) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0064826 | $249.81 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.087973) | ($249.73) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.087973 | $249.73 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002631 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.035707 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002631) | ($100.11) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002631 | $100.11 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.035707) | ($100.18) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.035707 | $100.18 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002696 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.036227 | $100.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.036227) | ($100.39) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.036227 | $100.39 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002696) | ($100.17) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002696 | $100.17 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0041085 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.054498 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0041085) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0041085 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.054498) | ($149.98) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.054498 | $149.98 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.004143 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.055326 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.055326) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.055326 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004143) | ($150.08) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004143 | $150.08 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005782 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.078026 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005782) | ($200.78) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005782 | $200.78 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.078026) | ($200.98) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.078026 | $200.98 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.005894 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.080154 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005894) | ($200.48) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005894 | $200.48 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.080154) | ($200.70) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.080154 | $200.70 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0064301 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.08701 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0064301) | ($199.94) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0064301 | $199.94 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08701) | ($200.03) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08701 | $200.03 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006382 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.084484 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006382) | ($200.39) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006382 | $200.39 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.084484) | ($200.30) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.084484 | $200.30 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.006864 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.095787 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006864) | ($200.92) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006864 | $200.92 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.095787) | ($201.66) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.095787 | $201.66 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.006662 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.097228 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006662) | ($200.10) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006662 | $200.10 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.097228) | ($200.07) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.097228 | $200.07 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.006782 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.097808 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006782) | ($200.44) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006782 | $200.44 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.097808) | ($200.64) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.097808 | $200.64 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.006704 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.098596 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006704) | ($199.49) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006704 | $199.49 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.098596) | ($200.10) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.098596 | $200.10 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.006548 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.095726 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006548) | ($199.77) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006548 | $199.77 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.095726) | ($199.86) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.095726 | $199.86 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00566323 | $169.05 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.006698 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.098928 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.098928) | ($200.62) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.098928 | $200.62 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01236123) | ($369.98) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01236123 | $369.98 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.006638 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.097105 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006638) | ($200.64) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006638 | $200.64 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.097105) | ($200.99) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.097105 | $200.99 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.006958 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.104988 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006958) | ($200.81) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006958 | $200.81 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.104988) | ($201.89) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.104988 | $201.89 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.006586 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.098533 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006586) | ($199.91) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006586 | $199.91 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.098533) | ($199.99) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.098533 | $199.99 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.023105722) | ($38.65) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.023105722 | $38.65 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.102554 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.006866 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006866) | ($200.16) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006866 | $200.16 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.102554) | ($200.17) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.102554 | $200.17 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.101276 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0068041 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0068041) | ($200.19) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0068041 | $200.19 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.101276) | ($200.15) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.101276 | $200.15 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.073574 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.004959 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004959) | ($150.72) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004959 | $150.72 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.073574) | ($151.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.073574 | $151.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.075515 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0051285 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0051285) | ($150.05) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0051285 | $150.05 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.075515) | ($149.96) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.075515 | $149.96 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.074993 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.004998 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004998) | ($149.44) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004998 | $149.44 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.074993) | ($149.35) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.074993 | $149.35 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.076869 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0050415 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0050415) | ($149.75) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0050415 | $149.75 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.076869) | ($149.90) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.076869 | $149.90 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.113862 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.006882 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006882) | ($199.79) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006882 | $199.79 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.113862) | ($201.04) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.113862 | $201.04 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.115848 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.006976 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006976) | ($200.23) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006976 | $200.23 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.115848) | ($200.72) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.115848 | $200.72 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.113024 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.006918 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006918) | ($199.98) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006918 | $199.98 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.113024) | ($199.93) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.113024 | $199.93 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.075227 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.004737 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004737) | ($149.94) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004737 | $149.94 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.075227) | ($149.96) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.075227 | $149.96 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.077432 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0047145 | $150.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0047145) | ($149.96) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0047145 | $149.96 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.077432) | ($150.09) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.077432 | $150.09 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.10942 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.00671 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00671) | ($200.38) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00671 | $200.38 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10942) | ($200.31) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10942 | $200.31 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.109308 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.006552 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006552) | ($200.30) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006552 | $200.30 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.109308) | ($200.43) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.109308 | $200.43 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.113535) | ($200.43) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006752) | ($200.04) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.113535 | $200.43 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006752 | $200.04 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.113535 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.006752 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.111622 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.111622) | ($199.90) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006716) | ($199.65) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.111622 | $199.90 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006716 | $199.65 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.006716 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.107196) | ($199.47) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006424) | ($198.68) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.107196 | $199.47 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006424 | $198.68 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.107196 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.006424 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.11561 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.006834 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006834) | ($200.81) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006834 | $200.81 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.11561) | ($200.04) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.11561 | $200.04 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.109136 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.006406 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006406) | ($199.66) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006406 | $199.66 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.109136) | ($199.13) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.109136 | $199.13 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.111502 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.006622 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006622) | ($199.93) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006622 | $199.93 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.111502) | ($199.82) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.111502 | $199.82 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.112018 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006662 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006662) | ($199.77) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006662 | $199.77 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.112018) | ($199.97) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.112018 | $199.97 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.119706 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.006842 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006842) | ($200.13) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006842 | $200.13 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.119706) | ($200.51) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.119706 | $200.51 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.131934 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00707 | $200.00 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00707) | ($200.29) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00707 | $200.29 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.131934) | ($200.38) |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.131934 | $200.38 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043410209784 | $127.60 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4932867389463 | $100.33 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03884920922 | $2,066.56 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,175.712886912 | $1,175.71 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2202192879999 | $8.30 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361134364909999 | $3.19 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2083005445 | $126.94 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18315501728 | $0.18 |
| SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000440937780949999 | $0.00 |
| SCOTT RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037917426286 | $1,156.53 |
| SCOTT RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405905761439999 | $80.40 |
| SCOTT RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005465096185 | $0.00 |
| SCOTT RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031190669483 | $0.01 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077009395141 | $15.03 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9583145635 | $7.89 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9904977486 | $1.25 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330566611739999 | $3.67 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1085664466 | $7.20 |
| SCOTT RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0269398227119999 | $0.17 |
| SCOTT RIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010757980933 | $0.32 |
| SCOTT RIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002548383364 | $0.50 |
| SCOTT RIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000844570349669999 | $0.01 |
| SCOTT RINDLISBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056705020188 | $1.68 |
| SCOTT RINDLISBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015121893459 | $29.51 |
| SCOTT RINDLISBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.052581872 | $129.05 |
| SCOTT RINDLISBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027115288729 | $0.02 |
| SCOTT RINDLISBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059500953029 | $0.36 |
| SCOTT RINEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051565110674 | $0.01 |
| SCOTT RINEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13926330328 | $0.14 |
| SCOTT RINEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064894946733 | $0.01 |
| SCOTT RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180532762369999 | $0.00 |
| SCOTT RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048518467766 | $14.36 |
| SCOTT RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9679672384 | $6.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5036278606 | $5.14 |
| SCOTT ROAT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | MATIC | 35.0 | $20.03 |
| SCOTT ROAT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $8.42 |
| SCOTT ROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016029370002 | $47.61 |
| SCOTT ROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.749159284 | $53.75 |
| SCOTT ROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.194205969 | $64.37 |
| SCOTT ROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.2576951676 | $72.90 |
| SCOTT ROBERT AUERBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (98.864054029) | ($515.08) |
| SCOTT ROBERT AUERBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04948552689 | $120.95 |
| SCOTT ROBERT AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027937388303999 | $84.93 |
| SCOTT ROBERT AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084402526178 | $16.47 |
| SCOTT ROBERT AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250336728547 | $1.34 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,089.182893903) | ($33,427.02) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,089.182893903 | $33,427.02 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343.914280175) | ($343.91) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 343.914280175 | $343.91 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78,274.885635108) | ($51,817.19) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78,274.885635108 | $51,817.19 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.007575264) | $0.00 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.007575264 | $0.00 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (343.91428) | ($343.91) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (78,274.885635108) | ($49,717.55) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,089.182893903) | ($32,021.98) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.07479116505) | ($6.92) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.07479116505 | $6.92 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.07475) | ($6.92) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6.901 | $6.92 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (29.99591942) | ($904,972.10) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 29.99591942 | $904,972.10 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (299.682710917) | ($608,051.07) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 299.682710917 | $608,051.07 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6.901) | ($6.90) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (290.0) | ($572,895.00) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (29.99591941) | ($889,526.16) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.682710917) | ($18,996.47) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.682710917 | $18,996.47 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,926.50 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5000000095) | ($14,976.99) |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5000000095 | $14,976.99 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0525367237797999 | $1,888.88 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.369832221847 | $3,479.00 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.683640602619 | $2.68 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 623.2413922032 | $671.50 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.92649912472649 | $398.99 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042743385075687 | $0.06 |
| SCOTT ROBERT BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08691757184 | $5.01 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,982.430225778) | ($1,192.12) |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,982.430225778 | $1,192.12 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.657615912) | ($273.74) |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.657615912 | $273.74 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,982.430225) | ($1,244.85) |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693485888 | $0.50 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061185244766 | $0.01 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.130061134191 | $15.27 |
| SCOTT ROBERT TRETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4144472707063 | $6.88 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01164111 | $471.20 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036908534255 | $0.03 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040420893022 | $0.00 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126012808327 | $37.30 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998315931879999 | $19.48 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106924193305 | $18.09 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014643148317 | $28.57 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020729965146 | $0.00 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031792092691 | $0.00 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6048280982 | $3.60 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044855084999 | $0.01 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046080480374 | $0.00 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018250716774 | $0.01 |
| SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34401906084 | $2.07 |
| SCOTT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138060556585 | $2.69 |
| SCOTT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015152504694 | $29.57 |
| SCOTT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5088957779999 | $3.51 |
| SCOTT ROBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129038535647 | $0.38 |
| SCOTT ROBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.363226188 | $47.85 |
| SCOTT ROBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2265601948 | $7.61 |
| SCOTT ROBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045454067486 | $0.00 |
| SCOTT ROGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,888.29) |
| SCOTT ROGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 3,402.911 | $2,888.29 |
| SCOTT ROGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (3,402.911) | ($2,730.09) |
| SCOTT ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,548.56) |
| SCOTT ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 6,336.265 | $3,548.56 |
| SCOTT ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (6,336.657972) | ($3,550.21) |
| SCOTT ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (4.028913) | ($7,545.79) |
| SCOTT ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 12,254.376 | $7,545.79 |
| SCOTT ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (12,254.376301) | ($7,508.44) |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031532485475 | $96.20 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1998933998296 | $35.01 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05022316816998999 | $123.45 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.400932678269043 | $0.31 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126356338507899 | $0.15 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034683327766 | $0.10 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051938455046 | $103.65 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102534363223 | $30.35 |
| SCOTT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151281386209999 | $0.02 |
| SCOTT ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565044959 | $0.36 |
| SCOTT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374219006726 | $114.65 |
| SCOTT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015201802546 | $29.66 |
| SCOTT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6838310769999 | $22.68 |
| SCOTT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155505092708 | $46.11 |
| SCOTT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041302557751 | $81.86 |
| SCOTT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89366044 | $4.96 |
| SCOTT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034845933382 | $2.55 |
| SCOTT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030838187754 | $3.39 |
| SCOTT ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017246905234 | $0.02 |
| SCOTT ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134567137402 | $39.83 |
| SCOTT ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138350315737 | $27.00 |
| SCOTT ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1552470341 | $9.16 |
| SCOTT ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073971823062 | $0.54 |
| SCOTT RORISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02367151751049 | $0.03 |
| SCOTT ROSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040435644) | ($31,073.65) |
| SCOTT ROSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040435644 | $31,073.65 |
| SCOTT ROSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000567860776) | ($17.08) |
| SCOTT ROSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000567860776 | $17.08 |
| SCOTT ROSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04043564) | ($1,212.22) |
| SCOTT ROSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00056786) | ($29,935.12) |
| SCOTT ROSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001564550665) | ($4.50) |
| SCOTT ROSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001564550665 | $4.50 |
| SCOTT ROSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015645) | ($4.50) |
| SCOTT ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037580711084346 | $141.84 |
| SCOTT ROSHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024867761723 | $7.36 |
| SCOTT ROSHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139013570665999 | $2.71 |
| SCOTT ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154794987483 | $0.46 |
| SCOTT ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3021891779 | $1.45 |
| SCOTT ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.569017357419999 | $0.08 |
| SCOTT ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042015906806 | $129.05 |
| SCOTT ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028300234884 | $55.22 |
| SCOTT ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.515761497 | $1,093.52 |
| SCOTT ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.967591019 | $57.97 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044471153345 | $13.16 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031772571872 | $62.34 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.514295792 | $39.51 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.731402131 | $9.30 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3202358889 | $8.99 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29322243724 | $2.59 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01755938565 | $0.69 |
| SCOTT RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20008637576 | $0.42 |
| SCOTT RUSCOE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02084924) | ($609.22) |
| SCOTT RUSCOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (247.148795) | ($100.74) |
| SCOTT RUSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017396891104605 | $6.02 |
| SCOTT RUSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58048226207026 | $4.27 |
| SCOTT RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104678964636 | $0.31 |
| SCOTT RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5611278228 | $13.78 |
| SCOTT RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 151.926671772 | $22.20 |
| SCOTT RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.944161207 | $3.18 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016078417658 | $0.00 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035856241687 | $0.04 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004720676186 | $0.00 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038205904532 | $0.00 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121824909033 | $0.00 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029148375266 | $0.00 |
| SCOTT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000040328084773 | $0.00 |
| SCOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063192653111 | $18.70 |
| SCOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078675779805 | $15.35 |
| SCOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039950655167 | $122.58 |
| SCOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014367125874 | $28.03 |
| SCOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000720164744641 | $0.00 |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 1,069.29 | $1,069.29 |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (69.29) | ($69.29) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000766270794) | ($0.03) |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000000766270794 | $0.03 |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002266874708 | $0.00 |
| SCOTT RUTENBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.85583919269999 | $5.86 |
| SCOTT RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108300139626 | $32.05 |
| SCOTT RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120861648814999 | $0.00 |
| SCOTT RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018436473874 | $35.97 |
| SCOTT RYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9478356961 | $1.85 |
| SCOTT RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150975587481 | $44.69 |
| SCOTT RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16769627711 | $12.27 |
| SCOTT RYSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208211365188 | $0.62 |
| SCOTT RYSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00491000464649999 | $0.00 |
| SCOTT SAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018153051797 | $0.05 |
| SCOTT SAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3555599103 | $2.11 |
| SCOTT SALYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03820325) | ($1,000.00) |
| SCOTT SALYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03820325 | $1,000.00 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058243930172 | $18.71 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016892835868 | $3.30 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73308286709 | $0.58 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65718049029999 | $1.04 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107267026893999 | $1.19 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029697971215 | $0.00 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001846743527 | $0.14 |
| SCOTT SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000087845724002 | $0.00 |
| SCOTT SAMUEL TERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009238172725 | $0.00 |
| SCOTT SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031466184314 | $0.00 |
| SCOTT SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066123882499 | $0.01 |
| SCOTT SANDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00650598 | $199.78 |
| SCOTT SANDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00365019 | $99.84 |
| SCOTT SANDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015617) | ($306.33) |
| SCOTT SANDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02757621377) | ($795.48) |
| SCOTT SANDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02757621377 | $795.48 |
| SCOTT SANDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02757621) | ($798.67) |
| SCOTT SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017782687501615 | $6.42 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628969343 | $48.42 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528971669 | $0.02 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048487767209 | $96.58 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.129828392 | $111.13 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.332156892349999 | $2.93 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0401882877 | $0.44 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05197325487 | $3.80 |
| SCOTT SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14298949395 | $0.61 |
| SCOTT SATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125635838633 | $0.37 |
| SCOTT SATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1941475629999 | $18.19 |
| SCOTT SATHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.53248811) | ($96.70) |
| SCOTT SATHER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.53248811 | $96.70 |
| SCOTT SATHER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.53248811) | ($90.63) |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027461363818 | $83.13 |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031417003872 | $61.48 |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.603085687 | $184.60 |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.377476895 | $12.98 |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116017238997999 | $4.59 |
| SCOTT SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032763389905184 | $0.30 |
| SCOTT SAWESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019718397596 | $0.06 |
| SCOTT SAWESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095365604349 | $0.19 |
| SCOTT SAWESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0641493642839999 | $0.01 |
| SCOTT SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044225616682 | $135.60 |
| SCOTT SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.889007436 | $8.03 |
| SCOTT SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040252606605 | $79.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050067919504 | $0.05 |
| SCOTT SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106700307204 | $0.01 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02121802046 | $64.47 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02956162878 | $88.48 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00208681 | $83.07 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07049712038 | $181.19 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00093773 | $27.41 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01079784 | $329.68 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04312938148 | $86.95 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02060779423 | $40.34 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01982384487 | $39.83 |
| SCOTT SAYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0293849833 | $51.64 |
| SCOTT SAYERS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1088962271 | $134.61 |
| SCOTT SAYERS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.02712287008 | $30.46 |
| SCOTT SAYERS | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.06781418133 | $70.64 |
| SCOTT SAYERS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.01985092936 | $22.80 |
| SCOTT SAYERS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.01047716396 | $13.00 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137155752542999 | $40.06 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159435032061 | $29.82 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9866571277 | $8.71 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124425432764 | $0.01 |
| SCOTT SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015730467052 | $0.00 |
| SCOTT SCASSELLATI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003617612037) | ($13.74) |
| SCOTT SCASSELLATI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003617612037 | $13.74 |
| SCOTT SCASSELLATI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036176) | ($10.84) |
| SCOTT SCASSELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126661586138499 | $0.05 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070315525692 | $0.21 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128872412911 | $0.25 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000426915652919999 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084278217445 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06495942495 | $0.22 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043576037263 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051811091337 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039127171999 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044326383104 | $0.00 |
| SCOTT SCHAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000029299891178 | $0.00 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199567495739999 | $0.59 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019369901475 | $0.38 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021492836751 | $0.02 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079666447098 | $0.00 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 231.760781149 | $9.45 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071331794426 | $0.01 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0085208752248 | $0.00 |
| SCOTT SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0060936238179 | $0.00 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,897.50) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,897.50 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,893.83) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,888.094 | $2,893.83 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4109287832) | ($11,863.10) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4109287832 | $11,863.10 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,101.374245756) | ($13,101.37) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,101.374245756 | $13,101.37 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15,989.468245) | ($15,989.47) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4109284) | ($12,420.48) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019948472) | ($1,566.94) |
| SCOTT SCHECHTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019948472 | $1,566.94 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025483118534274 | $91.30 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101450595278879 | $23.31 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.48655060514 | $122.49 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092589994639 | $0.00 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355349087719999 | $0.36 |
| SCOTT SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013961922021 | $0.02 |
| SCOTT SCHEUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057322234273 | $177.02 |
| SCOTT SCHEUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097202145188 | $18.97 |
| SCOTT SCHEUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051838710353 | $0.05 |
| SCOTT SCHEUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015916230244 | $0.02 |
| SCOTT SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036731089881 | $112.49 |
| SCOTT SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039438611422 | $78.04 |
| SCOTT SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.60359577) | ($17,619.36) |
| SCOTT SCHICHTL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.60359577 | $17,619.36 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3345255683) | ($9,372.74) |
| SCOTT SCHICHTL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3345255683 | $9,372.74 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023363472792515 | $79.50 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949701113522699 | $223.11 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.845755214 | $99.85 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6269709279999 | $34.59 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13447908729 | $10.01 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001606594009 | $0.00 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017804147329 | $0.00 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.030800588438 | $3.34 |
| SCOTT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000013407194211 | $0.00 |
| SCOTT SCHICHTL ROTH IRA, LLC | NATURES WAY, LINDENHURST, ILLINOIS 60046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.643830801999 | $439.64 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032968463891 | $100.70 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321547036 | $0.02 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059287549034 | $118.70 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240529786689999 | $0.19 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1537143265 | $11.25 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8731111956 | $2.98 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057683570318 | $1.31 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20410188175 | $0.11 |
| SCOTT SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007275576424 | $0.46 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053195156) | ($2,977.06) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053195156 | $2,977.06 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005307) | ($14.96) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.047888) | ($2,962.35) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1310302116) | ($5,084.71) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1310302116 | $5,084.71 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000387) | ($14.95) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130643) | ($5,047.78) |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004021835848049 | $16.04 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022629118596 | $0.00 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003331400222262 | $9.91 |
| SCOTT SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114031348115 | $0.01 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00435691 | $180.25 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 118,217.232306 | $118,217.23 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1070510797) | ($0.11) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1070510797 | $0.11 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (74,600.0) | ($74,600.00) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (43,506.339357) | ($43,506.34) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631840813274 | $1.83 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001088308833 | $0.00 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119412781895857 | $0.00 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000003884209008 | $0.00 |
| SCOTT SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000122141319464 | $0.00 |
| SCOTT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010030866188 | $0.00 |
| SCOTT SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033532530773 | $0.01 |
| SCOTT SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000308675194409999 | $0.01 |
| SCOTT SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014727026615 | $0.01 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023904764634 | $7.08 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135455829538 | $0.26 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09314787801 | $1.09 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5990826351 | $0.47 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101087063772 | $0.00 |
| SCOTT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003617131676 | $0.00 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.199862212 | $607.03 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.100549698 | $2.15 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.100210943 | $2.24 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.100522101 | $2.31 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.100242173 | $1.45 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.10081183 | $1.62 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.101152744 | $1.42 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069265886158 | $2.05 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099307632474 | $19.17 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230349080649999 | $0.23 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.972802417 | $172.80 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.22727236017 | $1.23 |
| SCOTT SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043360843359 | $1.02 |
| SCOTT SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021742549906 | $4.24 |
| SCOTT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021477597988 | $64.68 |
| SCOTT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088186955357 | $0.02 |
| SCOTT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.427017069 | $88.43 |
| SCOTT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.997920339542 | $1.89 |
| SCOTT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123252717805 | $0.00 |
| SCOTT SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033225364411 | $0.98 |
| SCOTT SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141059225093 | $27.52 |
| SCOTT SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0212990967 | $5.57 |
| SCOTT SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0315018896 | $37.69 |
| SCOTT SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013838256442 | $1.05 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02331289686) | ($0.02) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02331289686 | $0.02 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.06406330509) | ($0.10) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.06406330509 | $0.10 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07980189691) | ($1.45) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07980189691 | $1.45 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004509143446) | ($0.76) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004509143446 | $0.76 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1384995726) | ($1.29) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1384995726 | $1.29 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.937000778) | ($6.96) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.937000778 | $6.96 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,392.340791472) | ($1,392.34) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,392.340791472 | $1,392.34 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 0.5481 | $10.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | 1INCH | 6.693 | $10.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | UNI | 1.0701 | $10.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AAVE | 0.05921 | $10.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.352248479) | ($647.66) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.352248479 | $647.66 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (6.35224) | ($648.37) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 646.696 | $648.37 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (0.1097) | ($2.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1.995 | $2.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.661229601 | $5,067.89 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.002101537) | ($2,553.22) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.002101537 | $2,553.22 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (24.002110016) | ($2,554.78) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.0) | ($1,041.09) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.0 | $1,041.09 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0) | ($1,041.04) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($454.19) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $454.19 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($455.94) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (501.03) | ($501.03) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 5.83693 | $501.03 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (5.83693) | ($501.17) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.329288461) | ($9,339.02) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.329288461 | $9,339.02 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001379926823) | ($39.04) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001379926823 | $39.04 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3306683868) | ($9,355.27) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.854061175) | ($6,000.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1756218353) | ($180.00) |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.313107614 | $7,495.42 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047168435096 | $152.77 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.776627384 | $45.20 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086888665825 | $169.83 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91474904471699 | $2.91 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010546273580977 | $0.01 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013957816292 | $0.01 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000210610023342599 | $0.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2544287511 | $139.25 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006523869996176 | $0.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104076393882559 | $0.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00004876045485586 | $0.00 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.910608453 | $0.37 |
| SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00009559939518606 | $0.00 |
| SCOTT SELLERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012988527) | ($30,312.67) |
| SCOTT SELLERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012988527 | $30,312.67 |
| SCOTT SELLERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012988) | ($30,381.54) |
| SCOTT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038536368214398 | $144.31 |
| SCOTT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000774244835869999 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081175890089 | $0.06 |
| SCOTT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074439194573 | $0.01 |
| SCOTT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020799434686 | $0.02 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114832257817 | $3.40 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29520237791 | $0.34 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6756646543 | $2.12 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7537513491 | $2.36 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02855749558 | $0.15 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111800896572 | $0.82 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29544041772 | $1.01 |
| SCOTT SENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135360014394 | $0.18 |
| SCOTT SENSENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033227819679 | $101.51 |
| SCOTT SENSENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110435987872 | $223.29 |
| SCOTT SENSENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.255068691 | $43.26 |
| SCOTT SENSENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128141175666 | $0.94 |
| SCOTT SERWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15,015.0) | ($15,015.00) |
| SCOTT SERWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| SCOTT SERWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SCOTT SERWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SCOTT SERWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (49.081816283) | ($99,679.77) |
| SCOTT SERWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($102,838.96) |
| SCOTT SERWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (116,826.684536) | ($116,826.68) |
| SCOTT SERWA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 99.08021628 | $203,169.41 |
| SCOTT SERWA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (230.632083) | ($230.63) |
| SCOTT SERWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (99.243763953) | ($145,610.45) |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007793554253 | $0.00 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018674597415 | $0.02 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54858854254598 | $1,324.73 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,926.55200812138 | $1,926.55 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052015003174 | $0.00 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116696154715 | $0.00 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027755089529 | $0.00 |
| SCOTT SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00093169870324 | $0.00 |
| SCOTT SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001896492736 | $5.61 |
| SCOTT SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7602931108 | $4.76 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078374394121 | $23.20 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047227211506 | $94.00 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.829892176 | $296.83 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019725252397 | $0.00 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00991759731749999 | $0.71 |
| SCOTT SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122715720647999 | $0.31 |
| SCOTT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3799953139 | $3.94 |
| SCOTT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105443066742 | $212.86 |
| SCOTT SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26998676892 | $0.68 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.459370814) | ($4.46) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.459370814 | $4.46 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000409797841) | ($15.83) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000409797841 | $15.83 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000409) | ($15.80) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 15.775 | $15.80 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006083938827) | ($1.72) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006083938827 | $1.72 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.95240815 | $36,770.82 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.362236) | ($13,999.98) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 13,913.684 | $13,999.98 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.051641) | ($1,999.98) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,981.133 | $1,999.98 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.051641) | ($1,987.40) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,979.885 | $1,987.40 |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13,933.91837) | ($13,933.92) |
| SCOTT SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,961.018) | ($3,961.02) |
| SCOTT SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.486884) | ($18,764.49) |
| SCOTT SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 18,730.092 | $18,764.49 |
| SCOTT SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18,730.092) | ($18,730.09) |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410380927278995 | $16.48 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607905066843406 | $1.85 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46635381366457 | $4.47 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00569666059968 | $0.01 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017311905049 | $0.01 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060602834714 | $0.01 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033079360679 | $0.00 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000068981711223 | $0.00 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00118907243676 | $0.00 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00328344310039999 | $0.00 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019265040697 | $57.71 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35260596494 | $3.92 |
| SCOTT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222563509449999 | $0.76 |
| SCOTT SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113448354067 | $0.34 |
| SCOTT SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015133246654 | $29.53 |
| SCOTT SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0203503307 | $5.04 |
| SCOTT SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.250752235929999 | $1.54 |
| SCOTT SHELDON AIKENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.49477395 | $40.19 |
| SCOTT SHELDON AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0088120909453 | $0.32 |
| SCOTT SHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.857142857) | ($25.00) |
| SCOTT SHELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.857142857 | $25.00 |
| SCOTT SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134768407529 | $3.98 |
| SCOTT SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.77804588709999 | $4.60 |
| SCOTT SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16093537212 | $0.29 |
| SCOTT SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.76971422041 | $0.76 |
| SCOTT SHELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094698581938 | $28.03 |
| SCOTT SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095328763671 | $28.21 |
| SCOTT SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063375584081 | $12.37 |
| SCOTT SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054242493751 | $0.48 |
| SCOTT SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000165734143899999 | $0.00 |
| SCOTT SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034466833132 | $10.20 |
| SCOTT SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.100561835 | $21.48 |
| SCOTT SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117374532838 | $1.04 |
| SCOTT SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29365849185999 | $0.19 |
| SCOTT SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073811528415 | $0.45 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024708 | $9.87 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11019863 | $4,411.36 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,364.4 | $1,364.40 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251889 | $500.85 |
| SCOTT SHORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 320.6408 | $499.05 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066616853556 | $205.20 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.282380665 | $141.01 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101364953142 | $204.90 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.410875295 | $67.41 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.873069968 | $12.58 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45065099617 | $3.98 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7114241485 | $3.71 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4377360149 | $0.18 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025644502569 | $0.03 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00302950933979999 | $5.64 |
| SCOTT SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.097317665331 | $0.25 |
| SCOTT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000174428009 | $0.00 |
| SCOTT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002722353039 | $0.00 |
| SCOTT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101209890432 | $0.00 |
| SCOTT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000118277545051999 | $0.00 |
| SCOTT SIEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145761062395 | $0.43 |
| SCOTT SIEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024209086398 | $4.72 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266749482319999 | $80.97 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4972929828 | $4.08 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147107582919999 | $0.03 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.156940903829999 | $17.23 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03626424524 | $2.74 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049437328429 | $3.52 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4839115206 | $3.61 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.87910802039999 | $2.60 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023301218347 | $2.52 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.7606538216 | $11.97 |
| SCOTT SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.500753443 | $24.73 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003846835089 | $11.39 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018225525032 | $3.56 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7968163694 | $9.35 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23316415438 | $2.59 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029360966269 | $1.76 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033953512741 | $1.34 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030166760645 | $0.23 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23476028659 | $0.66 |
| SCOTT SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57337349054 | $1.05 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $102.73 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.978 | $933.19 |
| SCOTT SILVA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 7.962 | $492.29 |
| SCOTT SILVA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.52173717 | $1,471.21 |
| SCOTT SILVA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SCOTT SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.243 | $500.00 |
| SCOTT SILVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.764737) | ($1,593.33) |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047165663489 | $166.26 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011072327449 | $21.03 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.838256332931999 | $0.84 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2995023344736 | $1.23 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1124441497497 | $6.33 |
| SCOTT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.340961105632 | $12.68 |
| SCOTT SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129252259901999 | $0.38 |
| SCOTT SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173099560019999 | $3.38 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102043013028999 | $30.20 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014608322459 | $28.50 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.041345418 | $12.58 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035629055974 | $0.31 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9305722797 | $0.72 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144412689136999 | $1.59 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021614725671 | $1.64 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.76187461559999 | $0.94 |
| SCOTT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0104603109367999 | $1.13 |
| SCOTT SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017759321892 | $53.03 |
| SCOTT SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.67045478 | $423.67 |
| SCOTT SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9800587819999 | $34.07 |
| SCOTT SINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6687434582 | $8.67 |
| SCOTT SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000422087706999999 | $0.00 |
| SCOTT SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103734356683 | $0.01 |
| SCOTT SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046940745203 | $144.49 |
| SCOTT SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99125325938699 | $5.41 |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.211184692) | ($36,377.93) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.211184692 | $36,377.93 |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,181.790266715) | ($5,181.79) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,181.790266715 | $5,181.79 |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.839599871) | ($5,782.82) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.839599871 | $5,782.82 |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334381) | ($99.91) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,181.790266) | ($5,181.79) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20784088) | ($36,102.36) |
| SCOTT SINGLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.839599871) | ($5,502.57) |
| SCOTT SINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042866539996451 | $160.04 |
| SCOTT SINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015797040223678 | $42.42 |
| SCOTT SINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.737711079075 | $37.74 |
| SCOTT SINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022426107922 | $0.25 |
| SCOTT SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097492487677 | $28.86 |
| SCOTT SIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165205841451 | $31.33 |
| SCOTT SIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.3688707939999 | $67.28 |
| SCOTT SKIKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020403317515 | $6.04 |
| SCOTT SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0759836111199 | $29.15 |
| SCOTT SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788198699 | $0.50 |
| SCOTT SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16353474 | $332.27 |
| SCOTT SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036211807889 | $0.00 |
| SCOTT SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8307803986 | $1.45 |
| SCOTT SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00519855069689999 | $0.00 |
| SCOTT SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000290232715889999 | $0.00 |
| SCOTT SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019555499854 | $0.00 |
| SCOTT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037137253747 | $113.76 |
| SCOTT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598246595169999 | $0.01 |
| SCOTT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552743550279999 | $110.48 |
| SCOTT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8226137517 | $4.28 |
| SCOTT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51618451024 | $20.42 |
| SCOTT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,373.3870039239) | ($1,346.20) |
| SCOTT SMITH | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 10,373.3870039239 | $1,346.20 |
| SCOTT SMITH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (10,373.3870039) | ($1,402.10) |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61031007920255 | $1.88 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039489671981 | $0.00 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089126891528 | $274.72 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.695973624 | $102.70 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0247719919639999 | $0.02 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118869499088 | $0.00 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173733041949999 | $0.51 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065110090316 | $0.01 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075826689479 | $0.06 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8603182950629 | $2.03 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017121276777 | $0.06 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657553253 | $0.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071443629914 | $0.01 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3969141439999 | $50.26 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9828745997 | $1.25 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3214641084 | $0.49 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013640041171 | $0.00 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2634011409 | $11.15 |
| SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2628875133 | $5.03 |
| SCOTT SMOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,059.245010762) | ($3,059.25) |
| SCOTT SMOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,059.245010762 | $3,059.25 |
| SCOTT SMOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT SMOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,039.245011) | ($3,039.25) |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029007893314 | $88.20 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306985350205 | $60.13 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.188995204635 | $11.19 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.94895172 | $29.29 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8975228547 | $6.84 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16434764368 | $1.45 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267293859089999 | $1.96 |
| SCOTT SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28627626946 | $31.43 |
| SCOTT SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031457969344 | $0.93 |
| SCOTT SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043416041545 | $0.01 |
| SCOTT SNYDER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.07945875 | $2,292.94 |
| SCOTT SNYDER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.02338148 | $678.55 |
| SCOTT SNYDER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.05142) | ($1,493.49) |
| SCOTT SNYDER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.02496514401) | ($745.80) |
| SCOTT SNYDER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02645508) | ($763.80) |
| SCOTT SNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5306419175) | ($10,000.00) |
| SCOTT SNYDER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.007915054842) | ($149.16) |
| SCOTT SNYDER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01615670917) | ($304.47) |
| SCOTT SNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5885314108 | $11,090.93 |
| SCOTT SNYDER | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.05142 | $969.02 |
| SCOTT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020016955718706 | $4.18 |
| SCOTT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32023813939999 | $2.32 |
| SCOTT SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050297971727 | $100.29 |
| SCOTT SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1257815867 | $14.10 |
| SCOTT SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028649205203 | $2.17 |
| SCOTT SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046313086412 | $3.30 |
| SCOTT SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134943265347 | $1.46 |
| SCOTT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047476365892 | $9.26 |
| SCOTT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049403221831 | $0.37 |
| SCOTT SOLTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0234636491639999 | $0.02 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016343629033 | $4.84 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145749429 | $0.02 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017055416006 | $0.00 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9186389961 | $9.45 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.068244544 | $25.79 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17745577352 | $13.09 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3058113141 | $0.48 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094103451731 | $0.00 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12849820767 | $7.68 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033741631996 | $1.34 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067040806612 | $0.74 |
| SCOTT SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000263886534609999 | $0.00 |
| SCOTT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046839716564 | $144.17 |
| SCOTT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098902842991 | $199.86 |
| SCOTT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7224954821 | $3.72 |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029412) | ($11.90) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029412 | $11.90 |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000294) | ($11.69) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087754) | ($34.50) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087754 | $34.50 |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000877) | ($35.96) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.02032966) | ($54.02) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.02032966 | $54.02 |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (54.02) | ($54.02) |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001684621978937 | $0.07 |
| SCOTT SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34436388943178 | $0.34 |
| SCOTT SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017201767007 | $5.09 |
| SCOTT SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244497265529999 | $4.77 |
| SCOTT SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023564971715 | $71.23 |
| SCOTT SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4072916196 | $4.41 |
| SCOTT SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.577972300289999 | $1.97 |
| SCOTT SPENCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3093374345) | ($0.71) |
| SCOTT SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6081896552) | ($0.71) |
| SCOTT SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.396540138) | ($0.79) |
| SCOTT SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,528.904295 | $1,528.90 |
| SCOTT SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SCOTT SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SCOTT SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1058399416 | $2,324.77 |
| SCOTT SPENCER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| SCOTT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.9096556925793 | $90.65 |
| SCOTT SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014345673386 | $0.04 |
| SCOTT SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032686548742 | $0.00 |
| SCOTT SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019141970559 | $0.00 |
| SCOTT SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01418942684 | $0.01 |
| SCOTT SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000101010043448 | $0.00 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075491) | ($28.00) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00075491 | $28.00 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (499.953729) | ($300.91) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 499.953729 | $300.91 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.43) | ($3.43) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.43 | $3.43 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,377.2259) | ($2,864.63) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,377.2259 | $2,864.63 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,077.651109881) | ($3,266.55) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,077.651109881 | $3,266.55 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.872810981) | ($3.36) |
| SCOTT SPERLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.872810981 | $3.36 |
| SCOTT SPERLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,081.523920862) | ($2,246.53) |
| SCOTT SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000354961833509 | $0.14 |
| SCOTT SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.749560796028 | $14.15 |
| SCOTT SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002489172391397 | $0.07 |
| SCOTT SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01800888677672 | $0.02 |
| SCOTT SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2593995436647 | $20.77 |
| SCOTT SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038062447407 | $1.13 |
| SCOTT SPERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255760006329999 | $77.53 |
| SCOTT SPERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021488046628 | $0.01 |
| SCOTT SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031420909908 | $95.85 |
| SCOTT SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10567956129 | $1.29 |
| SCOTT SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91496032457 | $0.73 |
| SCOTT SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6282172308 | $0.11 |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,748.441796886) | ($959.97) |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,748.441796886 | $959.97 |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04079398665) | ($1,249.31) |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04079398665 | $1,249.31 |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.265735555) | ($2,654.66) |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.265735555 | $2,654.66 |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.265735555) | ($2,653.59) |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,748.441796) | ($954.90) |
| SCOTT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04079398) | ($1,246.91) |
| SCOTT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022455857116996 | $8.34 |
| SCOTT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006633795089932 | $18.19 |
| SCOTT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019428282522 | $0.00 |
| SCOTT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.681313804838 | $5.40 |
| SCOTT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102140445449 | $0.01 |
| SCOTT ST LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020135237308 | $0.60 |
| SCOTT ST LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4164432591 | $15.74 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.29628 | $100.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0169001 | $500.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.24518 | $500.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 9.13353 | $300.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 27.9877 | $200.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 6.40841 | $200.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 42.8633 | $300.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0084825 | $250.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SCOTT STADING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.12432 | $250.00 |
| SCOTT STADING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3695) | ($743.06) |
| SCOTT STADING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0253826) | ($742.01) |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002695185733 | $81.84 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04410148177 | $87.59 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 665.585554114 | $665.59 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7831408399999 | $23.61 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.84571213749999 | $31.62 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000357870954159999 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092341237539 | $0.03 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144668489716 | $5.61 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016901294118 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119562094777 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019816238233 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019537739028 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000498200189199999 | $0.00 |
| SCOTT STADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036538059073 | $68.07 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2617955012) | ($10,556.62) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2617955012 | $10,556.62 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.095729518) | ($15,486.87) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.095729518 | $15,486.87 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.166750656) | ($774.73) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.166750656 | $774.73 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.130848573) | ($219.13) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.130848573 | $219.13 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.718697648) | ($1,668.68) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.718697648 | $1,668.68 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,899.50131029) | ($4,000.00) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,899.50131029 | $4,000.00 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (171.136590121) | ($902.98) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 171.136590121 | $902.98 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (114.45618744) | ($1,097.63) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 114.45618744 | $1,097.63 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,918.363281328) | ($1,811.22) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,918.363281328 | $1,811.22 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (254.066582017) | ($844.39) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 254.066582017 | $844.39 |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.99339988) | ($585.85) |
| SCOTT STAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.99339988 | $585.85 |
| SCOTT STAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.718697648) | ($1,830.71) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,899.50131029) | ($4,175.28) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03236) | ($99.98) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.063369518) | ($15,680.90) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,918.363281) | ($1,818.75) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | COMP | (3.99339988) | ($585.07) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (114.45618744) | ($1,086.28) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SUSHI | (254.066582017) | ($889.23) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (219.130848) | ($219.13) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (171.136590121) | ($1,171.39) |
| SCOTT STAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DASH | (7.16675065) | ($782.29) |
| SCOTT STAKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2617955) | ($10,401.69) |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003206213522497 | $12.86 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.438615003 | $20.07 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665635214107099 | $20.07 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3778965115178 | $0.38 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.538569972 | $12.96 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.907300413255 | $1.79 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5538431351 | $6.15 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.574367868925999 | $3.13 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011541146529865 | $2.02 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07037838078604 | $0.68 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017271267362914 | $0.25 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006917833326666 | $0.75 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2570921448541 | $0.87 |
| SCOTT STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.1523543519 | $2.88 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027272260986 | $82.84 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.909975242 | $69.69 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4711935596 | $15.28 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080840025469 | $0.50 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022946387915 | $0.02 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0903482296 | $1.01 |
| SCOTT STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000358021874159999 | $0.00 |
| SCOTT STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6660390272 | $8.67 |
| SCOTT STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236687878 | $0.00 |
| SCOTT STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018612034446 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016576169146 | $0.00 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,985.769543 | $1,985.77 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.39905662 | $1,252.09 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 122.131 | $2,246.98 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,113.17 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441004065563 | $41.79 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145647493912 | $28.03 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8597696323 | $33.86 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02913956729999 | $1.61 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8513126037 | $3.67 |
| SCOTT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.49003732049 | $26.47 |
| SCOTT STETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030411246255 | $9.00 |
| SCOTT STETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041105438654 | $0.00 |
| SCOTT STETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124358367046 | $24.27 |
| SCOTT STETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022049854153 | $0.19 |
| SCOTT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052611100248 | $0.00 |
| SCOTT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026174193764 | $5.11 |
| SCOTT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001422682036 | $0.00 |
| SCOTT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005949987067399999 | $0.00 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.118223481) | ($6,598.85) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.118223481 | $6,598.85 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,239.715352916) | ($516.23) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,239.715352916 | $516.23 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,378.056603516) | ($10,941.77) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,378.056603516 | $10,941.77 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (407.403264882) | ($2,204.05) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 407.403264882 | $2,204.05 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.900321957) | ($2,396.30) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 25.900321957 | $2,396.30 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,439.772997246) | ($16,110.48) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,439.772997246 | $16,110.48 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087481107) | ($33.35) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087481107 | $33.35 |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (1,239.715352) | ($466.52) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001087) | ($31.48) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (407.403264) | ($1,992.20) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.118223) | ($6,109.24) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,375.0) | ($9,612.19) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($994.00) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.056603) | ($21.52) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1,339.772997) | ($13,425.38) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.0) | ($464.38) |
| SCOTT STEVENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.900321) | ($1,864.52) |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006804588464848 | $0.25 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174406879982529 | $46.71 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.414669050385 | $199.85 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.59201265189995 | $28.97 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13284084516593 | $18.95 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08752397716015 | $8.28 |
| SCOTT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.34043864575465 | $0.81 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175243176609999 | $0.05 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054490770808 | $0.11 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.338106975 | $225.42 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008580806328 | $0.00 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032314576357 | $0.04 |
| SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031920675996 | $0.00 |
| SCOTT STEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117934963752 | $0.01 |
| SCOTT STIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022002442541999 | $0.00 |
| SCOTT STINSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12612557 | $4,995.46 |
| SCOTT STINSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122617999999999) | ($49.79) |
| SCOTT STINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12202562) | ($4,995.41) |
| SCOTT STINSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00280575) | ($111.06) |
| SCOTT STINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21897515) | ($8,800.00) |
| SCOTT STINSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21897515 | $8,800.00 |
| SCOTT STINSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21904317) | ($8,745.79) |
| SCOTT STINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1988700023) | ($7,159.98) |
| SCOTT STINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1988700023 | $7,159.98 |
| SCOTT STINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19887) | ($7,155.56) |
| SCOTT STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124039182036739 | $48.98 |
| SCOTT STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015109160633 | $44.72 |
| SCOTT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15427669698 | $0.18 |
| SCOTT STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022342923989 | $673.35 |
| SCOTT STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48511206262 | $981.12 |
| SCOTT STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93037192762 | $0.93 |
| SCOTT STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 298.689755759 | $298.69 |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,017.282831892) | ($1,325.27) |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,017.282831892 | $1,325.27 |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117213608392 | $0.35 |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21420679712 | $0.17 |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6166035606051 | $1.72 |
| SCOTT STRAMAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3258162705 | $11.36 |
| SCOTT STRATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114443805055999 | $0.22 |
| SCOTT STRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.930318371 | $457.94 |
| SCOTT STUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072471045754 | $0.00 |
| SCOTT SUBIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.620469915) | ($2,358.79) |
| SCOTT SUBIONO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.620469915 | $2,358.79 |
| SCOTT SUBIONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.620469915) | ($2,359.29) |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254237950852 | $75.67 |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.360545653 | $5.08 |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162588688823889 | $37.19 |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3405907019 | $7.34 |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.229385431 | $10.49 |
| SCOTT SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.583516445819999 | $5.15 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030245896927 | $92.16 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048052418128 | $95.69 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.509725487 | $366.51 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.405225893 | $24.11 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.261088285 | $47.35 |
| SCOTT SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027077468743 | $0.03 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (334.569745623) | ($263.84) |
| SCOTT SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 334.569745623 | $263.84 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.346770071) | ($310.11) |
| SCOTT SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.346770071 | $310.11 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (286.346770071) | ($309.28) |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103479594966 | $3.06 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052783489595 | $1.03 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041414961753 | $0.30 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462027525 | $0.42 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3742586645975 | $1.79 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9043122144754 | $0.80 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000726969848131549 | $0.00 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022700706856 | $0.00 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000196363000329999 | $0.00 |
| SCOTT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000015006747506 | $0.00 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,705.82) |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 28.189082513 | $3,064.15 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00994692 | $388.89 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.005395 | $214.86 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.004115 | $160.46 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014070774) | ($4,527.03) |
| SCOTT SYMINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.351064) | ($19.25) |
| SCOTT SYMINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (79.43632095) | ($4,214.46) |
| SCOTT SYMINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08161887) | ($2,378.71) |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250037527809999 | $7.40 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083325981494272 | $32.30 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012561263552168 | $35.50 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.356102099 | $12.17 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7152308844 | $19.06 |
| SCOTT SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34444983076511 | $29.82 |
| SCOTT T HERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0327336486936 | $246.12 |
| SCOTT T HERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50114122038 | $5.57 |
| SCOTT TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027851848642 | $8.24 |
| SCOTT TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14508566217 | $294.25 |
| SCOTT TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5101826645 | $4.51 |
| SCOTT TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.691851637 | $9.22 |
| SCOTT TAKESHI TSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001764208896 | $5.22 |
| SCOTT TAKESHI TSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017195371229 | $3.36 |
| SCOTT TALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101110994673 | $0.01 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| SCOTT TAPPAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,317.359803478) | ($27,317.36) |
| SCOTT TAPPAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27,317.359803478 | $27,317.36 |
| SCOTT TAPPAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (27,317.3598029999) | ($27,317.36) |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067450326609 | $19.96 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056072079519 | $112.12 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.60290714167 | $226.60 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120520559454 | $0.00 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063421533722 | $0.00 |
| SCOTT TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131114627843999 | $0.00 |
| SCOTT TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028044419007 | $8.30 |
| SCOTT TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6532368014 | $3.09 |
| SCOTT TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129550806528999 | $25.28 |
| SCOTT TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3386939687 | $14.88 |
| SCOTT TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039295000436 | $0.12 |
| SCOTT TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019329873525 | $0.38 |
| SCOTT TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017708134931 | $0.02 |
| SCOTT TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000131786513719999 | $0.01 |
| SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2180417540732 | $0.22 |
| SCOTT TAYLOR SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138990533870799 | $55.12 |
| SCOTT TEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169431066941749 | $0.00 |
| SCOTT TEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000711324034999999 | $0.00 |
| SCOTT TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000633453704099999 | $0.00 |
| SCOTT TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000104497911987 | $0.00 |
| SCOTT TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00225212017619999 | $0.00 |
| SCOTT TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0036738535703 | $0.00 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075268550915 | $233.27 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127730680235 | $258.92 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069270438692 | $0.07 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.490846827 | $16.57 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28500815441 | $2.52 |
| SCOTT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038233506897 | $4.20 |
| SCOTT THOMAS ALSLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018381309349 | $0.54 |
| SCOTT THOMAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022995248154 | $6.81 |
| SCOTT THOMAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32211713417 | $0.32 |
| SCOTT THOMAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SCOTT THOMAS BOESER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002600639062) | ($102.43) |
| SCOTT THOMAS BOESER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002600639062 | $102.43 |
| SCOTT THOMAS BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648817620559 | $0.26 |
| SCOTT THOMAS BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.714177388 | $28.31 |
| SCOTT THOMAS BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081091259193 | $1.84 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197487595419999 | $592.87 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4284858989 | $2,846.84 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.507187958 | $7.38 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 87.9542030769999 | $135.66 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.146892516 | $10.47 |
| SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031199598637 | $3.38 |
| SCOTT THOMAS DONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00163012 | $67.70 |
| SCOTT THOMAS DONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00257871 | $79.19 |
| SCOTT THOMAS DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127792866878 | $3.78 |
| SCOTT THOMAS DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163059445569999 | $3.18 |
| SCOTT THOMAS EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128174513083 | $54.26 |
| SCOTT THOMAS EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128080546576 | $0.77 |
| SCOTT THOMAS GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155310301604 | $4.60 |
| SCOTT THOMAS GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025947584749 | $5.06 |
| SCOTT THOMAS GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5313033284 | $4.53 |
| SCOTT THOMAS GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3128026901 | $5.00 |
| SCOTT THOMAS GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3961963003 | $4.77 |
| SCOTT THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030749314472 | $93.74 |
| SCOTT THOMAS KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000660173181849999 | $0.20 |
| SCOTT THOMAS MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| SCOTT THOMAS MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06915 | $2,083.60 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241035909789999 | $7.13 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041179845132 | $8.04 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2822386566 | $2.60 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4617025187 | $4.69 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53888953394 | $5.99 |
| SCOTT THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0240294898769999 | $0.03 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 30.119052 | $93,343.91 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 39.042655 | $115,087.50 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (60,000.0) | ($36,962.46) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (593.0) | ($50,074.25) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001692748481) | ($45.08) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,591.0) | ($6,614.10) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,686.348696 | $21,686.35 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (57.611471163) | ($118,690.21) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,602.18 | $31,602.18 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.33) | ($43.33) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (52,000.0) | ($52,000.00) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 100.961873717 | $211,002.49 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($36,566.22) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (1.442) | ($9.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003317 | $9.89 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (0.3854) | ($2.01) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000674 | $2.01 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (7.659) | ($4.57) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001534 | $4.57 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (3.3289) | ($31.39) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001055 | $31.39 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.2304) | ($5.51) |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.472 | $5.51 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745628831589999 | $193.16 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.354031731751 | $323.23 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.37039229970999 | $2,574.52 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.716745726899999 | $0.72 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.4781768178456 | $79.10 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022033290649 | $0.37 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00192852487809999 | $0.02 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009880828798 | $0.07 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007315323469 | $0.01 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 124.2040018774 | $7.30 |
| SCOTT THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4129268422 | $207.60 |
| SCOTT TODD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00016834 | $5.02 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074469787978 | $2.20 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07206261903 | $0.01 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003222588612 | $0.95 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.539739789 | $261.54 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039252982599 | $0.00 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077528132486 | $0.00 |
| SCOTT TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045367457517999 | $0.01 |
| SCOTT TRACHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.983074459 | $2,407.11 |
| SCOTT TRACHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.647680231) | ($2,000.00) |
| SCOTT TRACHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04955423011) | ($60.15) |
| SCOTT TRACHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004127438979) | ($5.01) |
| SCOTT TRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011974347075 | $3.54 |
| SCOTT TRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152668672755999 | $2.08 |
| SCOTT TRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41322075818 | $3.65 |
| SCOTT TREVOR SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016729431851999 | $1.05 |
| SCOTT TRYGGESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048311154805 | $0.94 |
| SCOTT TURNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.070108482) | ($4.34) |
| SCOTT TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 97.3001 | $202.59 |
| SCOTT TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,300.0) | ($2,324.55) |
| SCOTT TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,530.0 | $5,530.00 |
| SCOTT TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.469598757) | ($4.34) |
| SCOTT TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| SCOTT TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.405575087 | $12,635.59 |
| SCOTT TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.53) |
| SCOTT TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| SCOTT TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519508) | ($15,440.30) |
| SCOTT TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.565909) | ($4,662.97) |
| SCOTT TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (57.260456) | ($32.29) |
| SCOTT TURNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (212.21) | ($145.66) |
| SCOTT TURNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0049453 | $145.66 |
| SCOTT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032504941488 | $0.13 |
| SCOTT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044126233429999 | $0.01 |
| SCOTT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007051138203 | $0.00 |
| SCOTT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026120810121 | $0.01 |
| SCOTT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.671595891493 | $134.91 |
| SCOTT TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023059721063 | $0.90 |
| SCOTT TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62994804610875 | $1.94 |
| SCOTT TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019135506721 | $0.20 |
| SCOTT TWINAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026034804135 | $78.97 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049047256409 | $0.96 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055689781797999 | $0.05 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5469501742 | $8.70 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031946586325 | $0.00 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032127531201999 | $0.24 |
| SCOTT TYLER MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018080614473 | $0.07 |
| SCOTT TYLER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036142801032 | $0.01 |
| SCOTT TYLER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109823153314 | $0.00 |
| SCOTT TYLER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075579051947999 | $0.01 |
| SCOTT TYLER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111101755417 | $339.14 |
| SCOTT UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033302835264 | $9.85 |
| SCOTT UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040713151266 | $7.94 |
| SCOTT UNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7819607436576 | $16.44 |
| SCOTT UNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052789069077 | $10.30 |
| SCOTT URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058472054177999 | $1.14 |
| SCOTT VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0089263195469 | $0.21 |
| SCOTT VAN DER TOORN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00053986 | $21.44 |
| SCOTT VAN DER TOORN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00080694 | $29.04 |
| SCOTT VAN DER TOORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00054399 | $15.79 |
| SCOTT VAN DER TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023922930572 | $7.02 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024477286) | ($29,857.53) |
| SCOTT VAN EPPS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.024477286 | $29,857.53 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346611617488769 | $132.78 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053263958721 | $10.39 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72775109486 | $6.42 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051566775669 | $3.68 |
| SCOTT VAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003525953081 | $0.38 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.872228) | ($2,756.79) |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.872228 | $2,756.79 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.772205412) | ($21,264.99) |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.772205412 | $21,264.99 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.872228) | ($2,754.13) |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046688181816023 | $160.74 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018845704429799 | $43.03 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34530214327 | $0.35 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013457507716 | $0.01 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018960201471 | $0.02 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039841623065 | $0.00 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02305814202 | $2.53 |
| SCOTT VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008550640022 | $0.00 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128589796983 | $0.38 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1980736112 | $2.98 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128721802001 | $0.00 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34899388784 | $0.35 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.150350847979999 | $0.01 |
| SCOTT VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.062709148862 | $6.79 |
| SCOTT VAN ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025161725134 | $0.07 |
| SCOTT VAN ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010199428024 | $0.00 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.3877 | $994.84 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373696354489999 | $114.49 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.127525021 | $69.87 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24929693915 | $2.20 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145324460183 | $5.33 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141097991961 | $15.49 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4911319569 | $4.52 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.9714377857 | $5.31 |
| SCOTT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028620886392 | $0.85 |
| SCOTT VANSTEELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086971157461 | $25.74 |
| SCOTT VANSTEELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19547662704 | $0.20 |
| SCOTT VANSTEELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1173346005 | $0.17 |
| SCOTT VAREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $120.10 |
| SCOTT VAREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $609.11 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043232997245 | $12.52 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014695162078 | $0.00 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7782205693 | $4.78 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2337905739 | $1.40 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36398615502 | $0.05 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.442688094 | $0.69 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0183531517579999 | $5.84 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053293293477 | $0.12 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069219669943 | $0.11 |
| SCOTT VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000700277648319999 | $0.04 |
| SCOTT VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018924773609 | $56.68 |
| SCOTT VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073406391101 | $0.03 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00842012) | ($56,792.10) |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00842012 | $56,792.10 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.535917603) | ($15,954.12) |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.535917603 | $15,954.12 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00842012) | ($56,898.54) |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009729262016717 | $329.32 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08581402470108 | $202.50 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000298938984689999 | $0.00 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027519052819 | $0.00 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000727483683299999 | $0.00 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000113964233266999 | $0.00 |
| SCOTT VICTOR TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098173621874 | $0.00 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $6,244.53 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $6,186.76 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 31.04982 | $92,928.70 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4516651 | $18,058.93 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.14119234 | $5,671.13 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141192) | ($5,784.35) |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623866999702 | $185.60 |
| SCOTT VINCENT MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318374658017 | $619.47 |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (150.179628379) | ($144.04) |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 150.179628379 | $144.04 |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MANA | (150.17) | ($144.03) |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 143.862 | $144.03 |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,112.860602595) | ($709.84) |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,112.860602595 | $709.84 |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,112.86) | ($709.84) |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.023588 | $709.84 |
| SCOTT VITERITTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($19.99) |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353674927979999 | $108.22 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019040376972 | $3.72 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4838335582173 | $12.36 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50320288704 | $4.44 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5864241815 | $35.06 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19947153473 | $11.36 |
| SCOTT VITERITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0724956337330221 | $0.11 |
| SCOTT VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274514961429999 | $8.13 |
| SCOTT VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009953421675 | $19.42 |
| SCOTT VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.948026092 | $34.05 |
| SCOTT VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4437848869999 | $19.12 |
| SCOTT VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6317917869 | $0.24 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053539995981 | $0.00 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018828103207 | $0.04 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090039765842 | $0.01 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02288403594 | $0.02 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019894830621 | $0.00 |
| SCOTT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036200411723 | $0.00 |
| SCOTT VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017119142705 | $5.07 |
| SCOTT VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8879411614 | $8.89 |
| SCOTT VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43736647652 | $0.27 |
| SCOTT VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065083210504 | $0.72 |
| SCOTT VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.529146377 | $0.66 |
| SCOTT VRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034748951878 | $106.28 |
| SCOTT VRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028170025683 | $54.97 |
| SCOTT VRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022581088686 | $1.65 |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 66.57674 | $203,588.34 |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (36.488008389) | ($100,000.00) |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.011694835) | ($21.00) |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01801194521) | ($21.00) |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34355941036 | $714.89 |
| SCOTT W GALAMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.674080541762 | $5.67 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5919828329) | ($0.57) |
| SCOTT WALDRON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5919828329 | $0.57 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,357.088858501) | ($1,357.09) |
| SCOTT WALDRON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,357.088858501 | $1,357.09 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,357.088858) | ($1,357.09) |
| SCOTT WALDRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (150.0) | ($720.00) |
| SCOTT WALDRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 150.0 | $720.00 |
| SCOTT WALDRON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (150.0) | ($719.01) |
| SCOTT WALDRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.303926899) | ($1.30) |
| SCOTT WALDRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.303926899 | $1.30 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144171249911199 | $53.78 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.71928215436142 | $5.72 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000485007110154699 | $0.00 |
| SCOTT WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.513686189 | $249.73 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 865.852153 | $865.85 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.81903 | $901.97 |
| SCOTT WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (30.02114) | ($1,278.00) |
| SCOTT WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,277.991 | $1,278.00 |
| SCOTT WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,279.03) | ($1,279.03) |
| SCOTT WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 121.92249 | $1,279.03 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.452247139677 | $138.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1475011036035 | $9.43 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.177068846346809 | $0.01 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037004745624 | $113.35 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.300814252279999 | $0.30 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.028161077839 | $10.87 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4907997469 | $13.16 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.978382624 | $13.98 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112627515464 | $0.00 |
| SCOTT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4626171285 | $0.47 |
| SCOTT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149315495799999 | $451.16 |
| SCOTT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013478901807 | $0.00 |
| SCOTT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395027155989411 | $0.05 |
| SCOTT WALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7397721181 | $3.74 |
| SCOTT WALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473170314969999 | $0.47 |
| SCOTT WALTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| SCOTT WALTER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| SCOTT WALTER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| SCOTT WALTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,700.0) | ($8,700.00) |
| SCOTT WALTER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,700.0 | $8,700.00 |
| SCOTT WALTER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,700.0) | ($8,700.00) |
| SCOTT WALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,202.595699559) | ($12,202.60) |
| SCOTT WALTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,202.595699559 | $12,202.60 |
| SCOTT WALTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,202.595699) | ($12,202.60) |
| SCOTT WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198580816419999 | $0.00 |
| SCOTT WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029156578408 | $0.00 |
| SCOTT WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.597173487109 | $235.60 |
| SCOTT WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110992137968999 | $0.00 |
| SCOTT WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000093248382072 | $0.00 |
| SCOTT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034471909779 | $0.01 |
| SCOTT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018321909932 | $0.00 |
| SCOTT WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162920012442 | $0.48 |
| SCOTT WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017380978473 | $5.14 |
| SCOTT WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096765510553 | $1.89 |
| SCOTT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112478770994 | $0.33 |
| SCOTT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1936914159 | $0.23 |
| SCOTT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102924859171 | $0.08 |
| SCOTT WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086679945711 | $0.10 |
| SCOTT WARDROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076653472656 | $0.02 |
| SCOTT WARREN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,151.49) |
| SCOTT WARREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1061587 | $4,092.63 |
| SCOTT WARREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,847.44) |
| SCOTT WARREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,666.70) |
| SCOTT WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,602.41) |
| SCOTT WARREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,027.26) |
| SCOTT WARREN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083932) | ($25.15) |
| SCOTT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061128833577 | $203.96 |
| SCOTT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9716753125451 | $46.93 |
| SCOTT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035873436774 | $91.33 |
| SCOTT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029114681922 | $0.00 |
| SCOTT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.690357949509999 | $7.35 |
| SCOTT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043497264053 | $0.00 |
| SCOTT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045864781063 | $0.01 |
| SCOTT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0443126744 | $1.28 |
| SCOTT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1603514818 | $4.16 |
| SCOTT WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3097306227 | $1.06 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163237360299999 | $48.53 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014753350846 | $28.79 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1208078459999 | $27.12 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4226914013 | $2.71 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.409339171019999 | $1.40 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019076104041 | $0.43 |
| SCOTT WATSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.112883685352 | $0.17 |
| SCOTT WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101706 | $39.35 |
| SCOTT WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002356903647) | ($68.95) |
| SCOTT WATSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002356903647 | $68.95 |
| SCOTT WATSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($98.71) |
| SCOTT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161149325716229 | $0.58 |
| SCOTT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118296272849999 | $0.00 |
| SCOTT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023120952369 | $0.00 |
| SCOTT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028312376018 | $0.00 |
| SCOTT WAWRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5992379278 | $2.06 |
| SCOTT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.88934260199999 | $1.01 |
| SCOTT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051890372131 | $1.18 |
| SCOTT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000001910226590899999 | $0.00 |
| SCOTT WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013488) | ($20.03) |
| SCOTT WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.22630668496 | $66.94 |
| SCOTT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100172291489 | $0.00 |
| SCOTT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018488854089 | $0.00 |
| SCOTT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4692775838 | $1.71 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075033969372 | $243.06 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86528120524 | $1.01 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062604634044 | $0.12 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019415991215 | $0.00 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5072552025 | $1.19 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.4643017009999 | $194.08 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 104.771336622 | $357.94 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45820378511 | $27.40 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.645319624669999 | $25.53 |
| SCOTT WEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6223182763 | $2.58 |
| SCOTT WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135996604123999 | $26.54 |
| SCOTT WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23296691889 | $13.93 |
| SCOTT WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015071929365 | $0.02 |
| SCOTT WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33952297954 | $0.34 |
| SCOTT WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028873202639 | $0.03 |
| SCOTT WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.184174178631 | $0.23 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.652315073) | ($47,939.38) |
| SCOTT WEISGERBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.652315073 | $47,939.38 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016893) | ($497.74) |
| SCOTT WEISGERBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.635422) | ($48,160.51) |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007667718502159 | $256.94 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.079668183 | $56.29 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014664841273 | $0.00 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041047974942 | $0.00 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.16826462413 | $75.82 |
| SCOTT WEISGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53332213451 | $30.36 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184,458.4137599) | ($184,458.41) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 184,458.4137599 | $184,458.41 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.56086149) | ($76,738.78) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.56086149 | $76,738.78 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03397968474) | ($70.40) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03397968474 | $70.40 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03397968474) | ($70.38) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (184,438.413759) | ($184,438.41) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00065718) | ($20.00) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000699) | ($20.03) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.5595053) | ($73,373.34) |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735085377652629 | $270.57 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020450242941364 | $0.54 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,347.11731559309 | $1,347.12 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.201279316 | $110.64 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112570447999 | $12.36 |
| SCOTT WELTON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016457659112 | $0.01 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085917292627 | $2.54 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.8556239519999 | $64.89 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039570879334 | $0.35 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09934015967 | $3.76 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034224848774 | $3.76 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.496636015929999 | $3.06 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042005159272 | $0.32 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045472605722 | $0.32 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24210438222 | $0.60 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022793872206 | $0.25 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026982953729 | $81.94 |
| SCOTT WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26268691392 | $0.26 |
| SCOTT WERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9909578857) | ($2,843.06) |
| SCOTT WERNY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9909578857 | $2,843.06 |
| SCOTT WERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077366862622 | $0.23 |
| SCOTT WERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002405960373953 | $7.21 |
| SCOTT WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48476821313109 | $7.56 |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,115.43) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,115.43 |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.21) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4981) | ($1,134.55) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,209.77) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,209.77 |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.85) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4989) | ($1,210.26) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.230209123) | ($131.98) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.230209123 | $131.98 |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| SCOTT WHITMORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (202.230209123) | ($129.81) |
| SCOTT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754231178 | $52.35 |
| SCOTT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033002845636 | $68.22 |
| SCOTT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6914051122907 | $1.79 |
| SCOTT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30676455101 | $3.41 |
| SCOTT WIERZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025379698862 | $0.75 |
| SCOTT WIERZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094137331483 | $0.02 |
| SCOTT WIERZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00692005142079999 | $0.51 |
| SCOTT WILDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179040386859999 | $0.00 |
| SCOTT WILDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054030269017 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00969699 | $399.80 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00148 | $60.99 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02566745) | ($1,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02566745 | $1,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003818033784) | ($148.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003796923805) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003796923805) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003796923805) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02566652) | ($1,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02566652 | $1,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003796704754) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003796704754) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00379847045) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004392350547) | ($171.07) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003246441826) | ($126.44) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00385091555) | ($147.94) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001921032632) | ($7.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006429472359) | ($2.47) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001921032632) | ($7.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001921032632) | ($7.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12990052) | ($5,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12990052 | $5,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14250349) | ($5,475.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12991922) | ($5,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12991922 | $5,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12991922) | ($4,996.81) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12646381) | ($5,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12646381 | $5,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12646381) | ($4,998.78) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02767217) | ($1,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02767217 | $1,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1670289) | ($6,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1670289 | $6,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1670289) | ($6,001.49) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59555714) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59555714 | $20,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59555714) | ($20,038.23) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.321) | ($10,586.26) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.321 | $10,586.26 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3224913818) | ($10,635.44) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,452.467117 | $25,452.47 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004775484758) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.116269125 | $34,868.47 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03187828) | ($1,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03187828 | $1,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25811447) | ($8,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25811447 | $8,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2754396264) | ($8,580.61) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0007420198001) | ($23.10) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,432.467117) | ($5,432.47) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33794478) | ($10,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33794478 | $10,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3223107818) | ($9,537.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005159270916) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.029468423 | $29,765.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.3223107818 | $9,318.97 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002771160964) | ($7.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.307579611) | ($8,586.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07767702) | ($30,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07767702 | $30,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3313501219) | ($9,224.01) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3320080643) | ($9,210.58) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3270902567) | ($9,074.15) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5250814399) | ($14,566.83) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5250814399 | $14,566.83 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3169010265) | ($8,791.48) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3269608967) | ($9,070.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02858828) | ($823.71) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,068.297426533) | ($17,068.30) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,068.297426533 | $17,068.30 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (128.54) | ($128.54) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.815968588 | $22,858.54 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.2761816462 | $7,736.95 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27618164) | ($7,764.57) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32524233) | ($10,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32524233 | $10,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32524233) | ($9,972.26) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20,500.0 | $20,500.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.89) | ($173.89) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.072336071 | $32,176.52 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.3224913818 | $9,676.68 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 13,200.0 | $13,200.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002563153201) | ($7.38) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005180834186) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.114889312 | $32,100.63 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.3269658967 | $9,414.22 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.128) | ($3,744.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.128) | ($3,744.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.128) | ($3,744.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.128) | ($3,744.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.128) | ($3,744.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,117.68) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,117.68 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,050.93) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,050.93) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,047.44) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,047.44) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,047.44) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34195048) | ($10,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34195048 | $10,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.069) | ($2,034.11) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.069) | ($2,034.11) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.069) | ($2,034.11) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.069) | ($2,034.11) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.069) | ($2,034.11) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097061) | ($27.68) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.71800653) | ($21,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.71800653 | $21,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71800653) | ($21,123.70) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 21,101.16521 | $21,101.17 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (156.55) | ($156.55) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.114764929 | $34,159.33 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.6240902567 | $19,123.77 |
| SCOTT WILHELM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63123343) | ($20,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63123343 | $20,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005257724) | ($156.55) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003362) | ($99.73) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84280079) | ($25,036.97) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,950.78) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,950.78) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,950.78) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,950.78) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00558732) | ($169.04) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33354723) | ($10,000.00) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33354723 | $10,000.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.92) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33285323) | ($9,577.85) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.271234342) | ($36,024.28) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.271234342 | $36,024.28 |
| SCOTT WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27123434) | ($36,369.36) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,099.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($524.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($524.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($524.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($524.75) |
| SCOTT WILHELM | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009764343378058 | $326.68 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017347806217 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000712878780089999 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.56369259177 | $237.56 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013704087344 | $0.01 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000183105108199999 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124027365241 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008471624056 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015971486989 | $0.01 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058326618279 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064527057033999 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022439962142 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000012381369608 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000418600758549999 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000488903977459999 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020202191713 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018521393686 | $0.00 |
| SCOTT WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00009891443119 | $0.00 |
| SCOTT WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303890321049999 | $9.00 |
| SCOTT WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000366121248629999 | $0.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.809882328) | ($108.13) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.809882328 | $108.13 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.809882328) | ($108.13) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.809882328 | $108.13 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 1.25399 | $100.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (1.25391) | ($100.49) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 99.78 | $100.49 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (4,900.0) | ($4,900.00) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 61.80459 | $4,900.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (61.80464) | ($4,891.94) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 4,885.26 | $4,891.94 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UST | (4,985.04) | ($4,974.75) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.515360247) | ($3.52) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.515360247 | $3.52 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3.49) | ($3.49) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.04407 | $3.49 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3373829952) | ($0.34) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3373829952 | $0.34 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 499.207384 | $499.21 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (399.570127242) | ($399.57) |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 399.570127242 | $399.57 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244098041 9 | $0.00 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.309338940376 | $100.70 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18629723934 | $5.19 |
| SCOTT WILLIAM CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015451486906 | $0.00 |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06960268) | ($2,000.00) |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06960268 | $2,000.00 |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069429) | ($1,952.44) |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026340615157 | $81.52 |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.426444991 | $1.52 |
| SCOTT WILLIAM RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217264829849999 | $1.92 |
| SCOTT WILLIAM ROSS TOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85001656533499 | $7.55 |
| SCOTT WILLIAM THOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001988731786 | $0.59 |
| SCOTT WILLIAM THOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7908612297 | $4.79 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029588) | ($30,070.46) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029588 | $30,070.46 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.029588) | ($30,191.64) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016929171) | ($2,920.31) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016929171 | $2,920.31 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101692) | ($2,920.29) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (491.217386906) | ($3,124.14) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 491.217386906 | $3,124.14 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1643688947) | ($1.24) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1643688947 | $1.24 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (491.381755) | ($3,709.31) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.416111622) | ($1,932.77) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.416111622 | $1,932.77 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (48.416111) | ($1,820.93) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.633391097) | ($514.80) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.633391097 | $514.80 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (58.633391) | ($514.88) |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446377923072499 | $164.16 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046544084483 | $0.00 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017185940563 | $0.01 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8850112500514 | $11.27 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1686587285175 | $11.95 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44563663511925 | $30.14 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00115378194376 | $0.00 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398491950852399 | $0.00 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045036820419 | $89.51 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.621666226 | $191.55 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9440149253 | $21.60 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98965323544 | $8.74 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.9968711939999 | $3.94 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07170029087 | $3.66 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3807468078 | $2.34 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3682724969 | $0.66 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0336594219239999 | $0.04 |
| SCOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83013637357 | $0.44 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($448.48) |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072365087523 | $22.05 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014601566127 | $2.85 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131645001689999 | $0.01 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030145554646 | $0.89 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018663991158 | $0.04 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013557965575 | $0.01 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084919692037 | $0.01 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327560358879999 | $1.12 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000142034924827 | $0.02 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78856449984 | $0.79 |
| SCOTT WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.069005389624 | $0.17 |
| SCOTT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006175706131 | $0.00 |
| SCOTT WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296263906919728 | $0.35 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704016603090662 | $0.08 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.50116262885 | $265.01 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114166922876 | $0.11 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065190369913 | $1.93 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022137636843 | $4.32 |
| SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036888884298 | $0.27 |
| SCOTT WINTEMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034569894482 | $105.72 |
| SCOTT WINTEMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12771147474299 | $0.13 |
| SCOTT WINTEMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029230682947 | $0.57 |
| SCOTT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016118294532 | $47.89 |
| SCOTT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020151363212 | $39.32 |
| SCOTT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 764.188241465 | $764.19 |
| SCOTT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.868932698 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCOTT WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9621108268 | $3.12 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.74186502 | $133.70 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026881) | ($10.00) |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026881 | $10.00 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041110150907 | $126.11 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016763611305 | $0.02 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121944018881 | $0.01 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.370716500986 | $3.95 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038193697987 | $2.28 |
| SCOTT WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41072555388 | $16.18 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589639272579999 | $17.45 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081039085908 | $15.81 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.9707508579999 | $44.97 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.418091639 | $139.86 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066661803534 | $0.74 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5783142412 | $0.23 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022611722683 | $1.66 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79226647185 | $2.71 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119010034 | $1.31 |
| SCOTT WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25559362222 | $0.12 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068445539259999 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000291913763569999 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027721657909 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027278561303 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000126039113084 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000563617528819999 | $0.00 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170480778039999 | $0.50 |
| SCOTT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.765268287 | $51.77 |
| SCOTT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021574381462 | $0.64 |
| SCOTT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35747584415 | $0.22 |
| SCOTT WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039902965483 | $0.44 |
| SCOTT WONG CHARNG YEON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 3.720515 | $2.27 |
| SCOTT WONG CHARNG YEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083813465879956 | $0.01 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.185605083 | $220.55 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.18614) | ($220.82) |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 220.166 | $220.82 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (220.2) | ($220.20) |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.072737 | $220.20 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.072737) | ($220.23) |
| SCOTT WOODROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.005495 | $220.23 |
| SCOTT WOODROW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005510111468) | ($198.22) |
| SCOTT WOODROW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005510111468 | $198.22 |
| SCOTT WOODROW | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00551011) | ($198.10) |
| SCOTT WOODROW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.03541482773 | $69.56 |
| SCOTT WOODROW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.035412) | ($64.39) |
| SCOTT WOODROW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 64.232 | $64.39 |
| SCOTT WOODROW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (64.23) | ($64.23) |
| SCOTT WOODROW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.035713 | $64.23 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001926057508464 | $0.74 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044688481015 | $0.00 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094765014362 | $0.00 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120964840563 | $0.01 |
| SCOTT WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000138773638719 | $0.00 |
| SCOTT WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123273696829 | $3.65 |
| SCOTT WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031924720316 | $6.23 |
| SCOTT WRIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0239965 | $926.69 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.444178996 | $18.00 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068483401565 | $19.38 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116103296905999 | $0.14 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015196094961 | $0.03 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093212247523 | $0.08 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18625170949 | $0.03 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00277654796679999 | $0.20 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.41181669139999 | $2.11 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122109577499 | $0.75 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120101291090999 | $0.27 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012274312215 | $0.09 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17543363988 | $0.27 |
| SCOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0264025076179999 | $0.62 |
| SCOTT WUSHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021058913468 | $0.00 |
| SCOTT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3143191469999 | $12.14 |
| SCOTT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044088221449 | $0.04 |
| SCOTT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23082519821999 | $73.59 |
| SCOTT WYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56042562625 | $0.35 |
| SCOTT X SOUVANNASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001472554629282 | $54.70 |
| SCOTT YALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00982148 | $286.24 |
| SCOTT YALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0068992 | $188.21 |
| SCOTT YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482949552509999 | $148.73 |
| SCOTT YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036127721085 | $0.04 |
| SCOTT YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091903413418 | $0.03 |
| SCOTT YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485492602249999 | $1.44 |
| SCOTT YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040730719495 | $7.95 |
| SCOTT YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031962067884 | $0.00 |
| SCOTT YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5506149104 | $2.02 |
| SCOTT YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04131775772 | $3.56 |
| SCOTT YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156368238 | $0.54 |
| SCOTT YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075021621084 | $0.01 |
| SCOTT YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124632805056 | $0.12 |
| SCOTT YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0421733619 | $2.54 |
| SCOTT YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108927918089999 | $0.96 |
| SCOTT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000560509733 | $0.00 |
| SCOTT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042446996478 | $0.00 |
| SCOTT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018325132473 | $0.00 |
| SCOTT YEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037968943068 | $116.37 |
| SCOTT YEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521793275719999 | $104.14 |
| SCOTT YEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060718513656 | $0.38 |
| SCOTT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031283905098 | $95.42 |
| SCOTT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18957880619 | $385.62 |
| SCOTT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.798503954779999 | $0.80 |
| SCOTT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.725664731999 | $141.73 |
| SCOTT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.726617472 | $2.15 |
| SCOTT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072835999587 | $5.33 |
| SCOTT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.886564328 | $71.36 |
| SCOTT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0075885384794 | $0.00 |
| SCOTT YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9057844992 | $2.08 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023782543167 | $0.00 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,771.86690323899 | $1,771.87 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076075872798 | $0.00 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026952393493 | $0.00 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16982011287 | $0.17 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098546851633 | $0.01 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.3647080569 | $32.02 |
| SCOTT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176427101069999 | $0.01 |
| SCOTT ZABIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019375704784 | $58.10 |
| SCOTT ZABIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029807516632 | $58.31 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032447521706 | $0.96 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086164028448 | $16.81 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.534734732 | $26.53 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7332958174999 | $3.75 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9984724906 | $5.65 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92276788253 | $10.25 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9993601211 | $3.41 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063376683245 | $1.44 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4173730975 | $2.13 |
| SCOTT ZALUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017297527291 | $0.02 |
| SCOTT ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007778731784 | $0.02 |
| SCOTT ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000058151797371 | $0.00 |
| SCOTT ZIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001213471445759999 | $0.00 |
| SCOTT ZIMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017208251679999 | $5.09 |
| SCOTT ZIMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014056429636 | $2.74 |
| SCOTT ZIMMERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107893 | $40.89 |
| SCOTT ZIMMERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00095163 | $27.89 |
| SCOTT ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014551728307 | $4.23 |
| SCOTT ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014909742162 | $2.91 |
| SCOTT ZYVONOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041433861511 | $12.26 |
| SCOTTI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026304462307 | $79.81 |
| SCOTTI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111029793818 | $21.66 |
| SCOTTI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.799068963 | $214.80 |
| SCOTTIE BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017993206249 | $0.02 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00327134 | $132.52 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.07387913 | $83.71 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00908745 | $183.68 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003288758639 | $9.70 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128794126893 | $2.51 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65178868025 | $0.52 |
| SCOTTIE DRIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76970011333 | $0.48 |
| SCOTTIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004847095185 | $0.00 |
| SCOTTIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018243568816 | $0.02 |
| SCOTTIE ODANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068483234473 | $1.34 |
| SCOTTIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018187228763 | $0.02 |
| SCOTTLAND CUSTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01381082 | $548.92 |
| SCOTTLAND CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016064356837 | $47.72 |
| SCOTTLAND CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017701032906 | $34.54 |
| SCOTTLAND CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024418790854 | $0.18 |
| SCOTTLAND CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026149259768 | $0.29 |
| SCOTTY AND THE NINJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980452922865 | $0.01 |
| SCOTTY CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054594130098 | $1.62 |
| SCOTTY CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016429352279 | $0.00 |
| SCOTTY CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6805968333 | $3.68 |
| SCOTTY CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1625349727 | $6.38 |
| SCOTTY CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065635107675 | $0.00 |
| SCOTTY DEAN VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8304720921259 | $12.72 |
| SCOTTY GRISELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103400098 | $0.00 |
| SCOTTY GRISELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01218972247264 | $0.01 |
| SCOTTY GRISELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008445933245 | $0.00 |
| SCOTTY GRISELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012488430808 | $0.00 |
| SCOTTY HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102263897347 | $30.27 |
| SCOTTY HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030068228917 | $5.87 |
| SCOTTY HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1938200593 | $0.15 |
| SCOTTY HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017193878299999 | $0.13 |
| SCOTTY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035679640843 | $1,087.10 |
| SCOTTY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030405969793 | $6.89 |
| SCOTTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1222537376007 | $5.43 |
| SCOTTY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043532525529 | $0.08 |
| SCOTTY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462235968739999 | $0.37 |
| SCOTTY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.5795654091999 | $10.58 |
| SCOTTY ROAHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028304683545 | $0.84 |
| SCOTTY ROAHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60148983499999 | $3.60 |
| SCOTTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001152884904 | $0.00 |
| SCOTTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000759739804839999 | $0.00 |
| SCOTTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017941685735 | $0.00 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00323 | $133.86 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $129.14 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00324 | $128.70 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01733418 | $631.78 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,506.70) |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00428 | $124.42 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14592956) | ($4,364.46) |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (17.0351) | ($14.14) |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015369) | ($4.64) |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009033016657571 | $33.69 |
| SCOTTY SQUICCIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986266563074711 | $0.18 |
| SCOTTY STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041204651867 | $0.01 |
| SCOUT PRODUCT DEVELOPMENT, LLC | POLAR DR, OAK RIDGE, NORTH CAROLINA 27310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.710256088 | $17.71 |
| SCOUT VAN DEN BERGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($49.85) |
| SCOUT VAN DEN BERGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,153.04) |
| SCOUT VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047030374986 | $15.65 |
| SCOUT VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019464469123 | $0.00 |
| SCOUT VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020745407603 | $0.40 |
| SCOVIA ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360354874089999 | $0.01 |
| SCOVIA ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019413755599 | $0.02 |
| SCR OU | ADDRESS REDACTED | 4/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003089929302) | ($12.50) |
| SCR OU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000450417007) | ($18.20) |
| SCR OU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000228539331) | ($0.88) |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,149.757 | $13,149.76 |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,880.0 | $8,880.00 |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.00) | ($22,000.00) |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.33) | ($18.33) |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.190224027 | $38,468.91 |
| SCR OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004220510582) | ($12.50) |
| SCR OU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| SCR OU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005507803013) | ($0.12) |
| SCR OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010643257091 | $307.67 |
| SCR OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124246031761369 | $186.59 |
| SCR OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7937775561 | $6.18 |
| SCR OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24538806849999 | $2.04 |
| SCR OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.068715337976 | $1.07 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05761127 | $179.60 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,072.292492 | $2,072.29 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.18151675 | $566.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 133.595916 | $133.60 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AAVE | 1.78297122 | $332.09 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02472324 | $1,039.15 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02472324) | ($1,002.43) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02472324 | $1,002.43 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.78297122) | ($313.97) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.78297122 | $313.97 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.477867657) | ($103.03) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.477867657 | $103.03 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (133.595916) | ($133.60) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 133.595916 | $133.60 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 5.067223 | $450.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.067223) | ($450.88) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.067223 | $450.88 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,659.376553 | $2,659.38 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,659.376553) | ($2,659.38) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,659.376553 | $2,659.38 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,549.70391 | $1,549.70 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,024.70391) | ($4,024.70) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,024.70391 | $4,024.70 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 424.852815 | $424.85 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (424.852815) | ($424.85) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 424.852815 | $424.85 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,513.554734 | $2,513.55 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,513.554734) | ($2,513.55) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,513.554734 | $2,513.55 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01262093 | $485.39 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01262093) | ($478.35) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01262093 | $478.35 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 11.501016 | $987.59 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (11.501016) | ($999.95) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 11.501016 | $999.95 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 125.026637 | $125.03 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (125.026637) | ($125.03) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 125.026637 | $125.03 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 3.32869916 | $281.47 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 7.17228368 | $423.40 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.32869916) | ($281.24) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.32869916 | $281.24 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.17228368) | ($423.40) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.17228368 | $423.40 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 251.070573 | $198.06 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (251.070573) | ($196.45) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 251.070573 | $196.45 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,131.323198 | $4,131.32 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,131.323198) | ($4,131.32) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,131.323198 | $4,131.32 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 4.50613121 | $368.39 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.50613121) | ($368.66) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.50613121 | $368.66 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 441.097667 | $345.25 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (441.097667) | ($346.13) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 441.097667 | $346.13 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,630.001918 | $2,630.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,630.001918) | ($2,630.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,630.001918 | $2,630.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01070035 | $340.87 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01070035) | ($338.95) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01070035 | $338.95 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01245263 | $363.73 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01245263) | ($354.66) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01245263 | $354.66 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,475.054296 | $1,475.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,475.054296) | ($1,475.05) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,475.054296 | $1,475.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01541249 | $478.22 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01541249) | ($477.63) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01541249 | $477.63 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,475.0) | ($2,475.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,516.047613 | $3,516.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01773924 | $518.66 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,516.047613) | ($3,516.05) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,516.047613 | $3,516.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01773924) | ($517.31) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01773924 | $517.31 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01845647 | $531.54 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01845647) | ($537.49) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01845647 | $537.49 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,975.0) | ($1,975.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,975.0 | $1,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0144 | $415.90 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0144) | ($422.96) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0144 | $422.96 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,475.0) | ($2,475.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,550.429249 | $2,550.43 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.429249) | ($2,550.43) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.429249 | $2,550.43 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,530.0 | $4,530.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,530.0) | ($4,530.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,530.0 | $4,530.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.17516723 | $304.35 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17516723) | ($304.44) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17516723 | $304.44 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01151084 | $336.62 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01151084) | ($336.76) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01151084 | $336.76 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,930.276803 | $2,930.28 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,930.276803) | ($2,930.28) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,930.276803 | $2,930.28 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 5.07287457 | $132.96 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.07287457) | ($132.66) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.07287457 | $132.66 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01496038 | $473.93 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01496038) | ($474.15) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01496038 | $474.15 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (975.0) | ($975.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 975.0 | $975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.34543833 | $632.61 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34543833) | ($632.56) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34543833 | $632.56 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.245 | $433.37 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.245) | ($433.24) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.245 | $433.24 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,475.0) | ($2,475.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,475.0 | $2,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.39543833 | $665.03 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.39543833) | ($666.02) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.39543833 | $666.02 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.0823 | $126.75 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0823) | ($126.74) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0823 | $126.74 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,975.0) | ($1,975.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,975.0 | $1,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00942897 | $269.77 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00942897) | ($269.54) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00942897 | $269.54 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,475.0 | $3,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,475.0) | ($3,475.00) |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,475.0 | $3,475.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0194 | $486.94 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120848332826 | $31.00 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4014973060239 | $102.05 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00974691523967 | $14.15 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.643398987 | $771.64 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.593849089592 | $1.43 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0567954141310999 | $2.40 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0726102563566 | $1.73 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143034152843 | $1.36 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046799949423 | $0.75 |
| SCRIVNER MIZELL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13546683464 | $0.17 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/20/2022 | Custody | Incoming | Deposit | USDC | 77,995.0 | $77,995.00 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/20/2022 | Custody | Incoming | Deposit | USDC | 487,500.0 | $487,500.00 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (149,980.0) | ($149,980.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (149,990.0) | ($149,990.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (149,990.0) | ($149,990.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,686.811200415) | ($25,686.81) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,686.811200415 | $25,686.81 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.14493752) | ($100,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.14493752 | $100,000.00 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (2.830443772) | ($90,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.342801035) | ($45,000.00) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.830443772 | $54,366.53 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07343209966) | ($1,410.47) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1049356202) | ($2,015.58) |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137313576461 | $463.29 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 958.258085556 | $1,116.81 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.034866415639 | $262.03 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.125613763 | $7.13 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.456672566019999 | $33.43 |
| SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1899102048 | $0.19 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00239689 | $87.46 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00245868 | $89.71 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00226539 | $82.66 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00257676 | $92.75 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00257585 | $75.55 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00320039 | $94.54 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00344904 | $99.99 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01207693 | $359.49 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00324423 | $93.14 |
| SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006407408036 | $18.96 |
| SE KYUNG YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7278714931789 | $14.25 |
| SE MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000564254875369999 | $0.00 |
| SE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088543782662 | $26.21 |
| SE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104556889663 | $20.40 |
| SE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046223144111 | $0.00 |
| SE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029403491697 | $0.00 |
| SE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077956936083 | $0.10 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073087513635 | $0.02 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.162031236 | $16.33 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070534806921 | $141.75 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.925238714 | $47.93 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4084842349999 | $9.05 |
| SE WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020291088618 | $0.46 |
| SE YEONG GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105567663897 | $0.02 |
| SE YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150357814018 | $0.00 |
| SE YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001500169172 | $0.00 |
| SE YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046611794281 | $0.00 |
| SE YOUNG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063331221539 | $0.02 |
| SE YOUNG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083081382916 | $0.00 |
| SEABATA ALPHONCE MONETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002124439034 | $0.04 |
| SEABROOK BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041159656175 | $12.18 |
| SEABROOK BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92138372 | $3.92 |
| SEABROOK BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4708216008999 | $7.83 |
| SEABROOK BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51938497614 | $0.08 |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0275) | ($79.96) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0275) | ($77.66) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.896535) | ($34,595.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0275) | ($77.50) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000314) | ($12.13) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($4.07) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($336.34) |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028550581097 | $108.86 |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.43079570073 | $114.30 |
| SEAD FADILPAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21040202866 | $507.30 |
| SEAD HAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2281376958854 | $15.76 |
| SEAD HAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9045826742 | $3.90 |
| SEAD HAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035926275229 | $0.06 |
| SEAD KAPIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645752310103 | $0.14 |
| SEAD LUKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $7.95 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029726726835 | $90.54 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1336176848 | $4.24 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038927305465 | $76.99 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8509903348 | $13.85 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76862776399999 | $19.65 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.114289255 | $21.11 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9307036364999 | $1.74 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000141180979233 | $0.04 |
| SEAD LUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4440295007 | $25.28 |
| SEAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015915420986416 | $0.02 |
| SEAH BING HANG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020509117832 | $0.61 |
| SEAH BING HANG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548330765829999 | $0.06 |
| SEAH BING HANG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022266549609 | $0.04 |
| SEAH BING HANG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021487368427 | $0.02 |
| SEAH KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115404544479555 | $0.01 |
| SEAH KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095840882453 | $0.01 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124518575302999 | $152.52 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005286762426 | $0.01 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086381300633 | $0.00 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004634516548 | $0.00 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067293100767 | $0.00 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022494051721999 | $0.02 |
| SEAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000347014324949999 | $0.01 |
| SEAH WEI TING JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072583324681 | $0.21 |
| SEAH WEI TING JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029041688717 | $0.02 |
| SEAH WEI TING JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024824210045 | $0.01 |
| SEAH XIN TING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (33.648845) | ($19.19) |
| SEAH XIN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07058764694204 | $0.05 |
| SEAH YONG KANG (XIE RONGKANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102515290221 | $0.00 |
| SEAH YONG KANG (XIE RONGKANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215610746849999 | $0.04 |
| SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00070547 | $21.00 |
| SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147426081743 | $55.87 |
| SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5159554636672 | $1.09 |
| SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016539572596 | $0.03 |
| SEAH ZUYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000361425273049999 | $0.00 |
| SEAH ZUYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011372241706 | $0.01 |
| SEAH ZUYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006297309369 | $0.01 |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001103399265) | ($34.11) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001103399265 | $34.11 |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (840.828995417) | ($872.68) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 840.828995417 | $872.68 |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (118,055.177593076) | ($91,802.64) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 118,055.177593076 | $91,802.64 |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.383914) | ($49.83) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110339) | ($31.48) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (117,972.793679076) | ($69,007.35) |
| SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 876.7491044281 | $1,450.36 |
| SEAJIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162749058282 | $0.48 |
| SEAJIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016843610848 | $0.00 |
| SEAK JOU KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012604553252 | $0.37 |
| SEAK JOU KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002623375928 | $0.01 |
| SEAK JOU KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109200826112999 | $0.07 |
| SEAK VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335691318979999 | $9.93 |
| SEALA MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026128896232 | $7.73 |
| SEAMUS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091673187165 | $2.71 |
| SEAMUS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4869050628 | $1.97 |
| SEAMUS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.226548438 | $1.40 |
| SEAMUS COYNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00762984 | $263.99 |
| SEAMUS COYNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.32975712 | $844.07 |
| SEAMUS COYNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01775406 | $537.24 |
| SEAMUS COYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.33943353 | $530.33 |
| SEAMUS COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060767269907 | $15.76 |
| SEAMUS COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.416815895556 | $5.01 |
| SEAMUS COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046761737468 | $6.61 |
| SEAMUS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028335247074 | $86.18 |
| SEAMUS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.834781976 | $16.52 |
| SEAMUS DINES MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060056177406 | $0.02 |
| SEAMUS DINES MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043891801821 | $0.01 |
| SEAMUS DINES MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021347051114 | $0.04 |
| SEAMUS DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012078652565 | $0.00 |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,868.366154188) | ($21,868.37) |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,868.366154188 | $21,868.37 |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,868.366154) | ($21,868.37) |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350714866549999 | $10.38 |
| SEAMUS GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.58397645774 | $184.58 |
| SEAMUS GARDE WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5088973439315 | $36.01 |
| SEAMUS GUNTER GARDE-WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029882607790649 | $0.00 |
| SEAMUS HERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.029919) | ($4,002.80) |
| SEAMUS HERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099226) | ($2,897.20) |
| SEAMUS HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006778289159131 | $24.23 |
| SEAMUS HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2276690731721 | $0.25 |
| SEAMUS HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129808246573899 | $33.82 |
| SEAMUS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056672881948 | $0.00 |
| SEAMUS KUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133441222449999 | $0.00 |
| SEAMUS KUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019712737689 | $0.00 |
| SEAMUS MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145893841024 | $0.00 |
| SEAMUS MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104684572446 | $0.00 |
| SEAMUS MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038861914293 | $0.00 |
| SEAMUS O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.53269588062 | $146.05 |
| SEAMUS O DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014881713549 | $0.00 |
| SEAMUS O DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084563051751 | $0.00 |
| SEAMUS ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114521140039 | $0.00 |
| SEAMUS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015471732117 | $0.46 |
| SEAMUS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001434621284 | $0.00 |
| SEAMUS RICHARD MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195416732909999 | $0.58 |
| SEAMUS RICHARD MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287416408549999 | $56.13 |
| SEAMUS SCHALDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.383660139 | $22.50 |
| SEAMUS SCHALDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6980173459 | $1.12 |
| SEAMUS ST JOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,830.97) |
| SEAMUS ST JOHN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9213178479) | ($2,561.14) |
| SEAMUS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01674767565 | $0.02 |
| SEAMUS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005562962858031 | $16.57 |
| SEAMUS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14104092287 | $0.11 |
| SEAMUS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034857267939 | $0.01 |
| SEAMUS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075297920999 | $0.01 |
| SEAMUS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060628511166 | $0.00 |
| SEAMUS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000896619031029999 | $0.00 |
| SEAMUS WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000754207667979229 | $0.00 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,272.097390968) | ($51,272.10) |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,272.097390968 | $51,272.10 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (51,272.09739) | ($51,272.10) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,864.882954) | ($17,000.00) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,864.882954 | $17,000.00 |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (21,864.882) | ($17,000.00) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 16,985.383 | $17,000.00 |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.11222444) | ($183,000.00) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.11222444 | $183,000.00 |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($100.40) |
| SEAN A MACALUSO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($174,890.69) |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052936750722 | $1,676.21 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.954211093489999 | $1,908.86 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.4333580169 | $70.43 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,118.361912996 | $1,973.65 |
| SEAN A MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 15.6809971569 | $937.57 |
| SEAN ABBOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2690970083) | ($9,007.62) |
| SEAN ABBOTT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2690970083 | $9,007.62 |
| SEAN ABBOTT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.269097) | ($8,940.63) |
| SEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009926937369578 | $38.21 |
| SEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103473580221 | $0.01 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103322934947999 | $0.00 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003686192762 5 | $0.00 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076416212688 | $0.08 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021649496978 | $0.00 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030059014153 | $0.01 |
| SEAN ABENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000044813311556 | $0.00 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.10 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3046192492) | ($9,402.99) |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3046192492 | $9,402.99 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,769.59 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.394662055) | ($12,128.00) |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,032.0 | $3,032.00 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,032.0) | ($3,032.00) |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0973576 | $3,032.00 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08222518 | $2,416.68 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00894676 | $278.97 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.2058 | $6,154.24 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3943238256) | ($11,752.00) |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,938.0 | $2,938.00 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,938.0) | ($2,938.00) |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0984524 | $2,938.00 |
| SEAN ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011306813275791 | $43.39 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.991360319) | ($99.82) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.991360319 | $99.82 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 700.0 | $700.70 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UST | (700.0) | ($700.70) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.018193 | $700.70 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018193) | ($701.73) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018193 | $701.73 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,281.360554221) | ($1,472.34) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,281.360554221 | $1,472.34 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,281.360554221) | ($1,472.34) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,281.360554221 | $1,472.34 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08659490904) | ($0.10) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08659490904 | $0.10 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.731898181) | ($2.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.731898181 | $2.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.81849309) | ($2.10) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.81849309 | $2.10 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,281.360554221) | ($1,402.81) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,281.360554221 | $1,402.81 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,281.360554) | ($1,415.96) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.724908431) | ($1.89) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.724908431 | $1.89 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.724908652) | ($1.89) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.2935) | ($5.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.2935 | $5.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.2935) | ($4.99) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.2935 | $4.99 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.016935266) | ($96.48) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.016935266 | $96.48 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (48.0169) | ($96.49) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.037 | $99.61 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00003166056506) | $0.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00003166056506 | $0.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000001164082336) | $0.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000001164082336 | $0.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0050846632) | ($0.01) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0050846632 | $0.01 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.037) | ($99.61) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0027599 | $99.61 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0027599) | ($99.51) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0027599 | $99.51 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027736) | ($10.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027736 | $10.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000277) | ($9.99) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.935 | $9.99 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.17551 | $9.94 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17546) | ($9.99) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.915 | $9.99 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (9.91) | ($9.91) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.1212 | $9.91 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.12117) | ($9.89) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.887 | $9.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027748) | ($10.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027748 | $10.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000277) | ($9.98) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.941 | $9.98 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (19.83) | ($19.83) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0005519 | $19.83 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00055274) | ($19.92) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00055274 | $19.92 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03284516) | ($1,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03284516 | $1,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032845) | ($1,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,225.743 | $1,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,225.743) | ($989.38) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 102.814394419 | $2,790.55 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (102.81429) | ($2,758.81) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,710.995 | $2,758.81 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5383253029) | ($0.30) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5383253029 | $0.30 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 18.205 | $10.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (18.734) | ($10.48) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.223 | $10.48 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,711.22) | ($2,711.22) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1013997 | $2,711.22 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10139986) | ($2,750.12) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10139986 | $2,750.12 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.56 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 555.0 | $312.44 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (555.995) | ($312.71) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0114067 | $312.71 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0114067) | ($306.20) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0114067 | $306.20 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.804364861 | $131.66 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.80425) | ($131.63) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0044368 | $131.63 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0044368) | ($131.05) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0044368 | $131.05 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,182.568889864 | $1,302.59 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,182.582) | ($1,308.24) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0449865 | $1,308.24 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0449865) | ($1,306.95) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0449865 | $1,306.95 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 824.758394316 | $495.29 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (824.757) | ($493.86) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0170798 | $493.86 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0170798) | ($497.81) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0170798 | $497.81 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4176073173 | $834.73 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.417605) | ($834.73) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0283537 | $834.73 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0283537) | ($832.92) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0283537 | $832.92 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 116.573147896 | $72.87 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (116.572) | ($72.87) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0024509 | $72.87 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024509) | ($72.14) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024509 | $72.14 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13275804) | ($4,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13275804 | $4,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.132758) | ($4,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,972.367 | $4,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,972.368084663) | ($3,972.37) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,972.368084663 | $3,972.37 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,972.368091371) | ($3,972.37) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,972.368091371 | $3,972.37 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,972.36) | ($3,972.36) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 73.31932 | $3,972.36 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (73.319466025) | ($3,969.52) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 73.319466025 | $3,969.52 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.319466026) | ($4,234.34) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 73.319466026 | $4,234.34 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (73.31941) | ($4,227.60) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1376183 | $4,227.60 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13761834) | ($4,215.94) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13761834 | $4,215.94 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 121.53364094 | $87.28 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 174.55244901 | $123.33 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (296.082) | ($209.20) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.006986 | $209.20 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006986) | ($209.28) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006986 | $209.28 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13497027) | ($4,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13497027 | $4,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.13497) | ($3,999.99) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 75.92725 | $3,999.99 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (75.927306026) | ($4,018.88) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 75.927306026 | $4,018.88 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.927306026) | ($4,034.27) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.927306026 | $4,034.27 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (75.92258) | ($4,033.77) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1331097 | $4,033.77 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13310997) | ($4,028.57) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13310997 | $4,028.57 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13852814) | ($4,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13852814 | $4,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.138528) | ($4,000.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 82.29331 | $4,000.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (82.298036026) | ($3,990.42) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 82.298036026 | $3,990.42 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.846625125) | ($1.85) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.846625125 | $1.85 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00392257 | $113.67 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (82.329028181) | ($3,670.81) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 82.329028181 | $3,670.81 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00392271) | ($118.35) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00392271 | $118.35 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066326) | ($20.00) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066326 | $20.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000663) | ($19.99) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19.938 | $19.99 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (21.79) | ($21.79) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0007224 | $21.79 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00072266) | ($21.80) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00072266 | $21.80 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07796079168) | ($3.65) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07796079168 | $3.65 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.077960792) | ($3.52) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (82.32902818) | ($3,720.19) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.19035791 | $6,038.22 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19035791) | ($6,041.97) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19035791 | $6,041.97 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03260654716) | ($1.36) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03260654716 | $1.36 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.032606547) | ($1.36) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 82.727518346 | $2,612.54 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (82.72735) | ($2,612.53) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0950595 | $2,612.53 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0950595) | ($2,606.95) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0950595 | $2,606.95 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4239009115) | ($11,662.89) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4239009115 | $11,662.89 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.4239) | ($11,673.78) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 360.48968 | $11,673.78 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (360.489848346) | ($12,152.11) |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011729619020043 | $37.17 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0717671000322 | $100.16 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84783289551482 | $1.85 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70672870979799 | $7.51 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141576812076887 | $6.16 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000139062400614 | $0.00 |
| SEAN AFSHIN FAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000107771040399999 | $0.00 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 4.18931 | $147.04 |
| SEAN ALAMARES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 5.0625 | $134.33 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018986818863 | $570.03 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.757821386 | $169.46 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3427244532 | $11.85 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002054799233 | $0.00 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.7265297622 | $157.85 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001953843046 | $0.00 |
| SEAN ALAMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018759221257 | $0.00 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122010318824899 | $0.05 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480043995927199 | $0.01 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111010430538 | $0.01 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098969934881 | $0.01 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00897685549839999 | $0.01 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115325968062999 | $0.01 |
| SEAN ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001122017546405 | $0.01 |
| SEAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27499179701 | $560.78 |
| SEAN ALEXANDER FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459080544327 | $53.91 |
| SEAN ALEXANDER MACNEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0011591 | $34.85 |
| SEAN ALEXANDER MACNEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01805627 | $542.41 |
| SEAN ALEXANDER MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555372330842 | $163.18 |
| SEAN ALEXANDER TANGKAS DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007519265 | $0.50 |
| SEAN ALEXANDER TANGKAS DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7058758787 | $6.71 |
| SEAN ALEXANDER TANGKAS DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26832061022 | $0.92 |
| SEAN ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119481220340201 | $50.45 |
| SEAN ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072994171902 | $2.89 |
| SEAN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019772297668 | $0.01 |
| SEAN ALI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,900.0 | $2,900.00 |
| SEAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014589988806 | $43.18 |
| SEAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024078041047 | $46.98 |
| SEAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8057053971 | $5.81 |
| SEAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.322894759 | $17.32 |
| SEAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136675403259999 | $1.03 |
| SEAN ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003722183415) | ($14.92) |
| SEAN ALLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005780774368) | ($22.38) |
| SEAN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001398112157) | ($3.73) |
| SEAN ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04977807465) | ($1,534.94) |
| SEAN ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001145546755) | ($34.91) |
| SEAN ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0949356 | $2,560.27 |
| SEAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1032753761) | ($213.74) |
| SEAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005000655927) | ($14.92) |
| SEAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001160305107) | ($0.23) |
| SEAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00215069232) | ($3.73) |
| SEAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2882965576) | ($500.00) |
| SEAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.3598220568 | $624.05 |
| SEAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008713417498) | ($15.11) |
| SEAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.06066967554) | ($110.09) |
| SEAN ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007284113778) | ($22.38) |
| SEAN ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034245) | ($1,000.39) |
| SEAN ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.595141 | $1,000.39 |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001145001706) | ($33.56) |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034472) | ($1,000.00) |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.624765 | $1,000.00 |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.255086706) | ($2,000.00) |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03793348959) | ($60.45) |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009362946828) | ($14.92) |
| SEAN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.541434807 | $2,456.30 |
| SEAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.0781017) | ($4,500.00) |
| SEAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09303172497) | ($136.01) |
| SEAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02295579846) | ($33.56) |
| SEAN ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.751342952 | $5,484.24 |
| SEAN ALLEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07282378109) | ($1,634.02) |
| SEAN ALLEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001145862558) | ($22.38) |
| SEAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161721430149 | $51.14 |
| SEAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290238227579999 | $0.03 |
| SEAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00918617871444313 | $11.34 |
| SEAN ALLYN KHALIL PETERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01250098 | $449.80 |
| SEAN ALLYN KHALIL PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01255988) | ($368.33) |
| SEAN ALLYN KHALIL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697215121471 | $52.46 |
| SEAN ALMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140017439361 | $41.44 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.256 | $50.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (146.0) | ($146.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 67.235 | $146.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (497.0) | ($497.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,054.0) | ($3,054.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 24.997 | $50.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AAVE | 1.00236 | $170.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN ALMEIDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,599.49 | $1,211.74 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (465.4) | ($465.40) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LINK | 33.0001 | $465.40 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 108.054 | $223.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 816.36427 | $816.36 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.10 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.23 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.98441111 | $504.40 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (83.8) | ($83.80) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 7.0073 | $83.80 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 19.98 | $1,237.63 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.511 | $100.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (27.3) | ($27.30) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 9.87 | $27.30 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 224.65 | $224.65 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (18.58) | ($18.58) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 23.018 | $18.58 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 297.0 | $297.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (35.94) | ($35.94) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 45.174 | $35.94 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($164.82) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 22.32490602 | $232.44 |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (5.08441111) | ($368.48) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 92.388 | $50.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 3.936 | $10.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ALMEIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 103.03 | $50.00 |
| SEAN ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.936445378056 | $116.85 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01874203629) | ($56.17) |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01874203629 | $56.17 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01874203629) | ($55.76) |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248443826535 | $0.99 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6357234051 | $4.24 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000269106687779 | $0.08 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066709973681 | $0.07 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027454507413 | $0.00 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017078156882 | $0.00 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062965556453 | $0.00 |
| SEAN AMAH NFORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2482590874 | $0.12 |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06388391937) | ($1,853.20) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06388391937 | $1,853.20 |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5713187148) | ($1,004.09) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5713187148 | $1,004.09 |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (239.029236974) | ($140.39) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 239.029236974 | $140.39 |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.658323484) | ($50.66) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.658323484 | $50.66 |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5713187148) | ($1,028.81) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.658323) | ($50.66) |
| SEAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06388391) | ($1,882.02) |
| SEAN ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (239.029236974) | ($145.57) |
| SEAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050425027110724 | $17.56 |
| SEAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425763362619119 | $10.59 |
| SEAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46518345514603 | $0.47 |
| SEAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23960772022249 | $2.25 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4.3) | ($4.30) |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.04054 | $4.30 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04054) | ($4.10) |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041050955975 | $8.01 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002082405519 | $0.06 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017653260234 | $0.03 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074325259934 | $0.01 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073953974497 | $0.01 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066999751354 | $0.00 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195966629221 | $0.02 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021695153871 | $0.00 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000063451052589 | $0.00 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026279477451 | $0.00 |
| SEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000172743531129999 | $0.00 |
| SEAN ANDREW SIERING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00173306 | $69.63 |
| SEAN ANDREW SIERING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173306) | ($68.49) |
| SEAN ANDREW SIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005357775213 | $15.85 |
| SEAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31225843346 | $0.25 |
| SEAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.612643363049999 | $0.11 |
| SEAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022450645276 | $0.00 |
| SEAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002341363091 | $0.00 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016341754455 | $0.48 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081718048475 | $15.95 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.54256774379999 | $5.98 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9300860146 | $3.10 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16344308637 | $1.44 |
| SEAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036821380059 | $0.00 |
| SEAN ANTONI PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119056293611 | $0.00 |
| SEAN APEDAILE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00118547 | $49.11 |
| SEAN APEDAILE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00125477 | $49.84 |
| SEAN APEDAILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00163791 | $47.67 |
| SEAN APEDAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729806425039999 | $21.60 |
| SEAN APEDAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.392599882 | $20.27 |
| SEAN APEDAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000380541993059999 | $0.01 |
| SEAN APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022387534569 | $6.63 |
| SEAN APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011021434446 | $2.15 |
| SEAN AQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030061274779 | $0.00 |
| SEAN ARAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,995.744595 | $5,995.74 |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 14,994.648448 | $14,994.65 |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 11,086.103365 | $11,086.10 |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (55.431721907) | ($92,970.08) |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,684.29) | ($4,684.29) |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,684.29 | $4,684.29 |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 23,242.0 | $23,242.00 |
| SEAN ARAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 55.431721907 | $92,551.34 |
| SEAN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146708036249999 | $443.51 |
| SEAN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026202140605 | $51.13 |
| SEAN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.276999860999 | $172.28 |
| SEAN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.888447192 | $176.70 |
| SEAN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01794280158999 | $8.99 |
| SEAN ARENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016987654222 | $0.00 |
| SEAN ARENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018114565152 | $0.02 |
| SEAN ARENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014958158281 | $0.00 |
| SEAN ARENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09394677857 | $0.04 |
| SEAN ARVIN MILLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128889238988001 | $0.15 |
| SEAN ARVIN MILLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022632794034 | $0.00 |
| SEAN ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002559653246 | $7.58 |
| SEAN ASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6329015824 | $1.63 |
| SEAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7374189450399 | $15.50 |
| SEAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011230407316 | $2.16 |
| SEAN ATTARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 609.995091 | $610.00 |
| SEAN ATTARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 7.396194 | $602.72 |
| SEAN ATTARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (610.0) | ($610.00) |
| SEAN ATTARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.215837 | $610.00 |
| SEAN ATTARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.21258) | ($599.45) |
| SEAN ATTARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 598.68 | $599.45 |
| SEAN ATTARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,818.44) |
| SEAN ATTARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0732214 | $2,818.44 |
| SEAN ATTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| SEAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731726798979999 | $225.10 |
| SEAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3893874808598 | $100.48 |
| SEAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125305116932 | $256.97 |
| SEAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039493529564 | $1.95 |
| SEAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.824802851 | $1.44 |
| SEAN AUFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02453707592 | $741.42 |
| SEAN AUFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552508255 | $0.02 |
| SEAN AUFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5209606842 | $0.37 |
| SEAN AUFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18102951357 | $13.25 |
| SEAN AUFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 631.353038688 | $631.35 |
| SEAN AW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 25.0 | $15.09 |
| SEAN AW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 505.0 | $304.76 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044596786735 | $13.20 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032370833389 | $6.32 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56347678 | $1.91 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5700259796 | $1.61 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30108876021 | $3.35 |
| SEAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101310013531 | $2.30 |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.0) | ($2,077.68) |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.0 | $2,077.68 |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($5,036.41) |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $5,036.41 |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (4,999.996) | ($5,036.41) |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,032.463 | $5,036.41 |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (200.9998) | ($2,077.68) |
| SEAN BABILA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,074.07 | $2,077.68 |
| SEAN BABILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| SEAN BABILA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.04) | ($11.04) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.0) | ($1,070.34) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.0 | $1,070.34 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,113.0) | ($2,385.07) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,113.0 | $2,385.07 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (4,113.004) | ($2,385.07) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,402.695 | $2,385.07 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (167.0002) | ($1,072.14) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,074.229 | $1,072.14 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.804022741 | $3,174.54 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.16019159 | $14,375.80 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.97) | ($15,851.67) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.97 | $15,851.67 |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.414677613) | ($2,500.62) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (7.55532) | ($13,432.59) |
| SEAN BABILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13,315.55 | $13,432.59 |
| SEAN BABILA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017537996337 | $0.05 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42205067157 | $0.49 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684955880409 | $9.39 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.320756876 | $104.32 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.095211922 | $88.25 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82581706938 | $8.89 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084577259709 | $0.08 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000925273186309999 | $0.00 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0057530625 | $0.45 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000976060626919999 | $0.00 |
| SEAN BABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023340912567 | $0.00 |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2816030089) | ($514.25) |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2816030089 | $514.25 |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.316345773) | ($510.32) |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.316345773 | $510.32 |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.281603) | ($515.71) |
| SEAN BABOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 513.342 | $515.71 |
| SEAN BABOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| SEAN BABOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9369729527) | ($1,500.00) |
| SEAN BABOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02894065838) | ($46.33) |
| SEAN BABOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02771565994) | ($44.37) |
| SEAN BABOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.1693406 | $1,872.00 |
| SEAN BABOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.764423056) | ($2,000.00) |
| SEAN BABOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001473293252) | ($1.67) |
| SEAN BABOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.132884006 | $2,417.66 |
| SEAN BABOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05297689047) | ($60.05) |
| SEAN BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004371754494122 | $8.02 |
| SEAN BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3312717451361 | $5.33 |
| SEAN BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02632258625 | $1.57 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024717 | $1,001.27 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08214645 | $250.23 |
| SEAN BACASTOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.541694436) | ($1.54) |
| SEAN BACASTOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.541694436 | $1.54 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008396172095 | $259.51 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26170608217 | $533.31 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5540720359999 | $17.09 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81039256139 | $7.15 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016055203691886 | $0.02 |
| SEAN BACASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.353990216009999 | $21.17 |
| SEAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177607474599999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461018347 | $48.96 |
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240166111977 | $46.86 |
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4991564816 | $2.77 |
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.469991649 | $19.47 |
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060988575482 | $0.14 |
| SEAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023495386581 | $1.68 |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18.841649098) | ($3.83) |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18.841649098 | $3.83 |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0949329955) | ($0.09) |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0949329955 | $0.09 |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2019497068) | ($0.20) |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2019497068 | $0.20 |
| SEAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 15.468812 | $3.19 |
| SEAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 26.7757786 | $5.13 |
| SEAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002664173905) | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002664173905 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.003623394057) | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.003623394057 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 3.465229 | $0.71 |
| SEAN BAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0002475239084) | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0002475239084 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001837134736) | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001837134736 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AAVE | 20.1726 | $3,000.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (712.0) | ($712.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 10.15982 | $712.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | 1INCH | 128.701 | $100.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 1,021.921 | $2,600.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | COMP | 5.00321 | $312.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,560.0) | ($1,560.00) |
| SEAN BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | COMP | 25.10373 | $1,560.00 |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,208.96) |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,200.769 | $2,208.96 |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (250.0) | ($734.64) |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 735.25 | $734.64 |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (22.0) | ($71.52) |
| SEAN BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 70.994 | $71.52 |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (731.0) | ($731.00) |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 32.00666 | $731.00 |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 101.103 | $275.00 |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,710.0) | ($2,710.00) |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 999.304 | $2,710.00 |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| SEAN BAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | COMP | 19.67902 | $1,100.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591246457799999 | $182.67 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80711656552752 | $9.34 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030284445862 | $59.29 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.0909028929999 | $97.09 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007300497431 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062012464037 | $0.55 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022241240892 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.040202926 | $156.33 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.1049304089999 | $14.86 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39430418441 | $23.58 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12542356882 | $2.48 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.9267636615 | $206.01 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.6608148029999 | $1.58 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.53492130394 | $37.71 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023675158919 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.990155759909999 | $0.77 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123712296541207 | $50.48 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029527679116 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000284800268243484 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000097527489256 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00387094035463326 | $0.00 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.307430955131 | $22.88 |
| SEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001359137306693 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00180581 | $72.11 |
| SEAN BAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00177613 | $71.76 |
| SEAN BAKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00173298 | $69.25 |
| SEAN BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 60.0 | $872.40 |
| SEAN BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00190842 | $69.49 |
| SEAN BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01749082 | $554.75 |
| SEAN BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52623694) | ($16,142.36) |
| SEAN BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0888 | $2,526.88 |
| SEAN BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00351468 | $102.34 |
| SEAN BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00344127 | $103.76 |
| SEAN BAKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00353085 | $104.01 |
| SEAN BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,577.98 |
| SEAN BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06140165 | $1,865.61 |
| SEAN BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00347246 | $104.48 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033040690006 | $106.19 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050706055213 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069801923946 | $0.01 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194668988189999 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014763484029 | $0.02 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000961017897729999 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107021248872 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000035332798348 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027411283354 | $0.00 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021242495582 | $73.15 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.224737277115 | $36.05 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020673189825 | $48.27 |
| SEAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.504951418861 | $4.83 |
| SEAN BALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 89.31777 | $89.32 |
| SEAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032826334833 | $0.97 |
| SEAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142318304031 | $4.21 |
| SEAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086902233335 | $1.70 |
| SEAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5709721342 | $2.04 |
| SEAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5617941997 | $0.35 |
| SEAN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121569465271 | $1.92 |
| SEAN BARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,582.60) |
| SEAN BARDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,582.60 |
| SEAN BARDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($23,283.63) |
| SEAN BARDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,880.0 | $5,880.00 |
| SEAN BARDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,880.0) | ($5,880.00) |
| SEAN BARDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.455873533) | ($15,000.00) |
| SEAN BARDON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.433676206) | ($450.00) |
| SEAN BARDON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.615141248 | $18,278.18 |
| SEAN BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242666871189999 | $0.00 |
| SEAN BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49869191961 | $1,028.87 |
| SEAN BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69372605286 | $0.69 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084017361253 | $259.74 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19564764389999 | $6.06 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0644205142789999 | $129.22 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,034.609355058 | $3,034.61 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.65659755 | $19.55 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63111153638 | $7.01 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15105827767 | $1.33 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031331859638 | $0.00 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008892880878 | $0.01 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1638931472 | $14.23 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122399238922 | $4.84 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016346011216 | $0.00 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91150933699999 | $0.08 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051276939414 | $0.00 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135516638741 | $0.97 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017352339158 | $0.00 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013621857377 | $0.00 |
| SEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.911782956 | $16.91 |
| SEAN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3730344151846 | $1.60 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (2.0) | ($1.44) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (347.640797036) | ($249.68) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (3.636866137) | ($34.23) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (607.918362081) | ($1,289.77) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (3.789789578) | ($51.81) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | OMG | (5.970329598) | ($26.93) |
| SEAN BATZEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (147.801626193) | ($141.21) |
| SEAN BATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 147.801626193 | $141.21 |
| SEAN BATZEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (247.935355) | ($800.83) |
| SEAN BATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 247.935355 | $800.83 |
| SEAN BATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (147.801626) | ($141.33) |
| SEAN BATZEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (247.935355) | ($781.00) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.35101394) | ($11,872.00) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.35101394 | $11,872.00 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03689671724) | ($1,086.28) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03689671724 | $1,086.28 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.07314946853) | ($4.35) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.07314946853 | $4.35 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03901288095) | ($7.22) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03901288095 | $7.22 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.019711548) | ($65.83) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.019711548 | $65.83 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.06210572734) | ($5.52) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.06210572734 | $5.52 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,353.665747941) | ($298.26) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,353.665747941 | $298.26 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,337.447632424) | ($1,337.45) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,337.447632424 | $1,337.45 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.946221967) | ($329.21) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.946221967 | $329.21 |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000535) | ($1.01) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (7.84326) | ($1.00) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.055661) | ($4.98) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (2,338.593862) | ($298.30) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.35) | ($12,011.08) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.037357) | ($7.00) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,336.0) | ($1,336.00) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($64.97) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.34) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036836) | ($1,090.66) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (33.946221) | ($311.97) |
| SEAN BATZEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028870786432066 | $10.07 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406824757237139 | $103.59 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.181818716763 | $12.18 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00457030514429999 | $0.00 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1453415727453 | $0.14 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40058944850926 | $5.54 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011945349946509 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.13285968035144 | $0.52 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023609121371916 | $0.21 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1668701057 | $1.17 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016299379362812 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40740602918 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000088112283411684 | $0.03 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021949425627 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039621379963 | $0.06 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000208074428031191 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06313700963587 | $0.05 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054870351454516 | $0.12 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19596809828 | $0.10 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020528208786 | $0.05 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00005923944862666 | $0.01 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00054005791138203 | $0.00 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0083184015758 | $0.02 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.251101612790599 | $0.79 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013412352505 | $0.01 |
| SEAN BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000162026618 | $0.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.59455744 | $457.45 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.47 | $38.20 |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012578) | ($4.84) |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012578 | $4.84 |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000521) | ($0.20) |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000521 | $0.20 |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001262483705) | ($4.84) |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.8273 | $606.39 |
| SEAN BAXENDALE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| SEAN BAXENDALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (95.16) | ($95.16) |
| SEAN BAXENDALE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.29573 | $95.16 |
| SEAN BAXENDALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 189.0 | $189.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024075164798 | $56.62 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602828781525 | $0.18 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002555888926 | $0.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061929142335 | $0.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009836262077 | $0.00 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62481508172 | $6.94 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152794782579999 | $0.13 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0875406173939999 | $0.01 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20973820732 | $12.54 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0947495600649999 | $10.27 |
| SEAN BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091803815809 | $0.00 |
| SEAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708824755548999 | $0.68 |
| SEAN BEGLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (135.701865048) | ($199,000.00) |
| SEAN BEGLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 168.920518926 | $247,713.49 |
| SEAN BEGLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (4.071055951) | ($5,970.00) |
| SEAN BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102465470668 | $134.42 |
| SEAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023838167359 | $0.02 |
| SEAN BENICEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122821508279 | $0.00 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126226136482 | $3.74 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28723715937 | $0.33 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041191439734 | $8.04 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2939160939 | $4.20 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54004018399999 | $2.85 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73251260792 | $8.14 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035825331359 | $0.32 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.170063378 | $0.32 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113108346181 | $0.83 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.454426930229999 | $1.55 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.58662149889999 | $1.71 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135321598259 | $1.49 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.11865585839 | $1.12 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13544283715 | $0.83 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00211389183639999 | $0.48 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048467682438 | $2.76 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036084965666 | $0.27 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46163898409 | $0.71 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054292991992 | $0.39 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3664557077 | $0.66 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.93733724997 | $1.21 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41846815849 | $0.22 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114693903524 | $2.69 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024111111175009 | $0.26 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0774761784529999 | $0.22 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17681570103 | $0.45 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.062014435908 | $0.11 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033917295608 | $0.13 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.17537476326 | $1.57 |
| SEAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000059488929391 | $1.78 |
| SEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020113490068 | $0.60 |
| SEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2248661076 | $9.22 |
| SEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.8874535679999 | $16.89 |
| SEAN BERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027902270059 | $0.90 |
| SEAN BERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21688461450745 | $4.75 |
| SEAN BERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108456721257 | $23.87 |
| SEAN BERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.458958975959999 | $1.68 |
| SEAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016109420229 | $0.00 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (217,277.331886) | ($217,277.33) |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,872.42 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $5,028.40 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 11.07185517 | $22,088.69 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,680.78 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 1.79915072 | $56,993.08 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052631791633 | $180.17 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43631677314 | $0.51 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46147667884 | $934.37 |
| SEAN BERTSCH STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.9970120823 | $260.00 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.520290437) | ($271.10) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.520290437 | $271.10 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4160503755) | ($1,261.86) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4160503755 | $1,261.86 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (437.483283794) | ($64.02) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 437.483283794 | $64.02 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01385981708) | ($560.88) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01385981708 | $560.88 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.297027453) | ($240.95) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.297027453 | $240.95 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.664578866) | ($556.01) |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.664578866 | $556.01 |
| SEAN BEYKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.52029) | ($271.10) |
| SEAN BEYKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000416850471) | ($1.25) |
| SEAN BEYKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000416850471 | $1.25 |
| SEAN BEYKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.416467) | ($1,242.00) |
| SEAN BEYKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (30.664578) | ($310.71) |
| SEAN BEYKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013859) | ($438.32) |
| SEAN BEYKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (17.297027) | ($129.41) |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001421815738551 | $0.57 |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450017809819 | $1.37 |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0560643596772399 | $1.01 |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006268526647708 | $0.09 |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004124645063583 | $0.32 |
| SEAN BEYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.045385880154388 | $0.01 |
| SEAN BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110227636885623 | $0.01 |
| SEAN BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007541447591 | $0.01 |
| SEAN BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016392565132 | $0.00 |
| SEAN BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055599276813 | $171.62 |
| SEAN BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062863981688 | $126.03 |
| SEAN BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081965222765 | $24.26 |
| SEAN BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0178292232829999 | $0.42 |
| SEAN BIGGINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (12,000.0) | ($12,000.00) |
| SEAN BIGGINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (7,500.0) | ($7,500.00) |
| SEAN BIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.879075 | $825.82 |
| SEAN BIGGINS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | MCDAI | 10,973.0 | $10,973.00 |
| SEAN BIGGINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| SEAN BIGGINS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 24.283337988 | $24,136.07 |
| SEAN BIGGINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (23.372896731) | ($23,220.57) |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057370660791 | $177.18 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5326133262 | $4.12 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049979382003 | $96.31 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.5477319129999 | $46.42 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.939149202999 | $130.56 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9391877293 | $99.34 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7094507127 | $50.40 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 182.762427662999 | $26.70 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21933214327 | $16.05 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0887893993 | $10.55 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 632.255461473 | $302.12 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115775552993 | $12.71 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 170.152533634 | $170.15 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.51787733879999 | $9.34 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092099601638 | $2.09 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0444784439 | $3.37 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 29.237214237 | $14.09 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37252083476 | $0.73 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19794096567 | $4.64 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.234224252329999 | $0.67 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.2127461472 | $10.61 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.29370190091 | $1.27 |
| SEAN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 53.760077979 | $67.37 |
| SEAN BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002323130114 | $0.00 |
| SEAN BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030397458517 | $0.00 |
| SEAN BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124412460013 | $0.01 |
| SEAN BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054302373113 | $0.01 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019826961726 | $0.59 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006337551642 | $0.12 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081576144982 | $0.01 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1027429976 | $1.32 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037867480083 | $2.26 |
| SEAN BIZJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105702524325 | $0.00 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083558019524 | $2.47 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19740299652 | $1.40 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022181963008 | $4.33 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587663331669999 | $0.06 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11186774881 | $12.36 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0671920843449999 | $0.59 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8504852847 | $1.15 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54418993072 | $1.86 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077058707296 | $0.47 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054003674 | $0.04 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038325786436 | $0.06 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71951135572 | $0.35 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075795959783 | $0.01 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000240242694489999 | $0.00 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024113677364 | $0.01 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039881279306 | $0.00 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003869981065 | $0.00 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.085507513005 | $0.04 |
| SEAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033475833814 | $0.00 |
| SEAN BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.711163889) | ($586.34) |
| SEAN BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,008.711163889 | $586.34 |
| SEAN BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,008.711163889) | ($586.22) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6855884946) | ($20,040.66) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6855884946 | $20,040.66 |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68558849) | ($20,032.96) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.146743186) | ($10,313.25) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.146743186 | $10,313.25 |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.146743186) | ($10,307.54) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08029094529) | ($133.93) |
| SEAN BLAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08029094529 | $133.93 |
| SEAN BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($4.37) |
| SEAN BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07729094529) | ($113.39) |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040870314536527 | $141.52 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504409112210599 | $118.60 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.324671352213 | $9.14 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1454550849 | $4.49 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017882735779 | $0.00 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6802063258 | $36.49 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28954461608 | $11.46 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002872319592 | $0.00 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.170674383649999 | $9.72 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000234271344859999 | $0.00 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1720894355 | $3.11 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006941282257 | $0.00 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007928371790756 | $1.83 |
| SEAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079562615204 | $0.01 |
| SEAN BLIEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074201641007 | $229.92 |
| SEAN BLIEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016664231556 | $32.52 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 1,062.248 | $1,000.00 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 1,090.275 | $1,000.00 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633289134 | $0.49 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089361262319 | $17.20 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.932379006006999 | $0.93 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01901453659999 | $2.39 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.380900731 | $9.03 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126800648306 | $1.41 |
| SEAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3975239146 | $8.40 |
| SEAN BOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04677430116 | $0.05 |
| SEAN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7544638993 | $2.04 |
| SEAN BOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141566783069 | $41.90 |
| SEAN BOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.436628465 | $69.44 |
| SEAN BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015726424085 | $46.66 |
| SEAN BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310591299409999 | $60.87 |
| SEAN BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017547065389 | $3.42 |
| SEAN BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3987790772 | $0.25 |
| SEAN BONAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002420152148 | $0.00 |
| SEAN BONAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13220915943 | $0.13 |
| SEAN BONNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00828169 | $239.61 |
| SEAN BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072201664838 | $1.79 |
| SEAN BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015999160792 | $0.00 |
| SEAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045274654309 | $1.34 |
| SEAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022829653073 | $0.07 |
| SEAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5685571179 | $1.24 |
| SEAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0377100415949999 | $0.04 |
| SEAN BORK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.024984) | ($1,012.10) |
| SEAN BORK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 723.795 | $1,012.10 |
| SEAN BORK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (723.201) | ($1,037.74) |
| SEAN BORK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0250307 | $1,037.74 |
| SEAN BORK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02503987) | ($1,033.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008514437448 | $0.34 |
| SEAN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491160820790379 | $1.00 |
| SEAN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001632922651 | $0.00 |
| SEAN BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027665789588 | $0.00 |
| SEAN BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023260741753 | $0.03 |
| SEAN BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000042176166111 | $0.00 |
| SEAN BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81243548517 | $0.39 |
| SEAN BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0148904370829999 | $0.35 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218158042199999 | $0.65 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33742868556499 | $3.92 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009699898456 | $18.93 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.085553271 | $11.17 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1507036891 | $3.23 |
| SEAN BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2453303284 | $4.42 |
| SEAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002235233885 | $67.42 |
| SEAN BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115315617041 | $22.50 |
| SEAN BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00717336800269999 | $0.01 |
| SEAN BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.567236344 | $10.76 |
| SEAN BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009608737205 | $0.70 |
| SEAN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632211185 | $79.87 |
| SEAN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01370815465 | $0.64 |
| SEAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007627764684 | $0.00 |
| SEAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026470784162 | $0.00 |
| SEAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052932980506 | $1.57 |
| SEAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21246588307 | $0.21 |
| SEAN BRANDT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00000753 | $0.29 |
| SEAN BRANDT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01629344 | $1.04 |
| SEAN BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00157602 | $0.08 |
| SEAN BRANDT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DASH | 0.00392227 | $0.17 |
| SEAN BRANDT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BCH | 0.00054146 | $0.06 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005297071293 | $1.57 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14513214067 | $0.17 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016035501073 | $31.29 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7658008555 | $2.99 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1497351777 | $7.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067559955804 | $0.75 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000494878803219999 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036271579928 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021273304388 | $0.01 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059967542929 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043815280264 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.077193434647 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000842469753529999 | $0.02 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015133760399 | $0.01 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001251636335025 | $0.00 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000080655367158 | $0.01 |
| SEAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014324062527 | $433.35 |
| SEAN BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150976629199999 | $0.02 |
| SEAN BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015676993247 | $30.59 |
| SEAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022840670157 | $6.76 |
| SEAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135347001209 | $2.64 |
| SEAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014463493736 | $0.01 |
| SEAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67621480691 | $7.51 |
| SEAN BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026819291043 | $0.00 |
| SEAN BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54317058061799 | $1.54 |
| SEAN BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.692213641425 | $0.69 |
| SEAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067259080056 | $19.91 |
| SEAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108523980742 | $21.18 |
| SEAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01919192132 | $0.64 |
| SEAN BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9472406001728 | $0.89 |
| SEAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118977974462 | $35.22 |
| SEAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033055605867 | $6.45 |
| SEAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4717719615 | $3.44 |
| SEAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21762049892 | $2.42 |
| SEAN BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0029343 | $122.14 |
| SEAN BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0029343) | ($125.68) |
| SEAN BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00355239 | $104.82 |
| SEAN BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355239) | ($104.33) |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045397845535 | $1.34 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287387465619999 | $56.12 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.59157116 | $34.59 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00183361793479999 | $0.00 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013688078364 | $0.00 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9069799064 | $6.52 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037873002534 | $0.00 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084027742047 | $0.00 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.259168942 | $1.79 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 105.924173254 | $15.48 |
| SEAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045845119322 | $0.06 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013401153096 | $406.29 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26806382111 | $1.48 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085526857865 | $172.46 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.139014066 | $62.14 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68212893279999 | $2.13 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002520001053 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020020574187 | $0.02 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000636191541419999 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023462270918 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033143448353 | $0.01 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060328914993 | $2.39 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040127324873 | $4.41 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5615740288 | $9.61 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0202356940859999 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012643976252 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091458469089 | $0.69 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042011822054 | $3.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049530940338 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.8994200738 | $6.87 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0114085826675 | $1.24 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000098055116153 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017039126623 | $0.00 |
| SEAN BRUCE CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00037777657131 | $0.00 |
| SEAN BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000874926789019999 | $0.17 |
| SEAN BRUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62244190599 | $5.27 |
| SEAN BRUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019172539186 | $3.74 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (727.481599164) | ($351.76) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 727.481599164 | $351.76 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (776.038425528) | ($283.59) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 776.038425528 | $283.59 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (17.860358484) | ($336.31) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 17.860358484 | $336.31 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02066575 | $592.40 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.377203173) | ($13.28) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.377203173 | $13.28 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.421535787) | ($132.12) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.421535787 | $132.12 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (702.2375) | ($269.72) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 702.2375 | $269.72 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.562264621) | ($1,194.11) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.562264621 | $1,194.11 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (837.438364539) | ($104.24) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 837.438364539 | $104.24 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03499414 | $991.45 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05756604 | $1,635.34 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002374122094) | ($72.80) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002374122094 | $72.80 |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (837.4383645) | ($120.76) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (2.42153578) | ($147.88) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (776.038425528) | ($330.23) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (17.860358484) | ($404.36) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (727.481599) | ($438.76) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (702.2375) | ($296.87) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (18.56226462) | ($1,255.74) |
| SEAN BRUSCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.11560005) | ($3,495.17) |
| SEAN BRUSCA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8611532642 | $16,385.85 |
| SEAN BRUSCA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.11560005 | $2,199.61 |
| SEAN BRUSCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7883204987) | ($15,000.00) |
| SEAN BRUSCA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02417927174) | ($460.08) |
| SEAN BRUSCA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01765522589) | ($335.94) |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330001535462999 | $7.67 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5203724617 | $1.77 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033750596704 | $66.39 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7518716751875 | $2.23 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.796218530558179 | $0.14 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030706021393514 | $3.00 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0429943069960083 | $0.09 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052881002365958 | $0.51 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.737789841889 | $0.47 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.64224394989999 | $1.41 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040363295931687 | $1.26 |
| SEAN BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091743898636 | $0.00 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029959850223 | $0.00 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081379714137 | $163.96 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749492423479999 | $0.01 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.185998241 | $96.07 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3403517159 | $11.83 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046131305575 | $0.00 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.266745635519999 | $1.64 |
| SEAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00034336622138 | $0.00 |
| SEAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79642611971594 | $2.75 |
| SEAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8663222279999 | $19.71 |
| SEAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40756532233 | $1.39 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001148334549) | ($0.11) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001148334549 | $0.11 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001783739546) | ($0.13) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001783739546 | $0.13 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06799183944) | ($0.68) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06799183944 | $0.68 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.208139128) | ($0.81) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.208139128 | $0.81 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,883.7380935) | ($3,183.89) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,883.7380935 | $3,183.89 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (2,883.7380935) | ($2,930.51) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043322152) | ($30,879.79) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043322152 | $30,879.79 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.755314251) | ($9,386.31) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.755314251 | $9,386.31 |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.755314251) | ($8,587.72) |
| SEAN BUCKLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04332215) | ($30,154.10) |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461331099396159 | $167.09 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030497615915763 | $77.92 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010431884368618 | $0.01 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007244413634152 | $0.01 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006729500664415 | $0.00 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003831689778081 | $0.00 |
| SEAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04128091521188 | $1.69 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028723941671 | $0.85 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71339121369999 | $3.71 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.758173887 | $36.28 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1932806518 | $2.01 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091528991581 | $1.02 |
| SEAN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045401370456 | $0.06 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,001.0) | ($3,001.00) |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.074935 | $3,001.00 |
| SEAN BURGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0200208 | $829.46 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.603159219) | ($13,088.81) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.603159219 | $13,088.81 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (137.60313) | ($13,123.08) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 13,006.52 | $13,123.08 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.087598797) | ($8,751.20) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.087598797 | $8,751.20 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.087597) | ($8,751.20) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 8,663.605 | $8,751.20 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.341461404) | ($810.66) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.341461404 | $810.66 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.759469078) | ($471.29) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.759469078 | $471.29 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (49.3173) | ($809.00) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 806.436 | $809.00 |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (38.7592) | ($471.18) |
| SEAN BURGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 467.978 | $471.18 |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1175187071) | ($4,481.79) |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1175187071 | $4,481.79 |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.137539) | ($5,246.31) |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,222.405 | $5,246.31 |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2995901675 | $11,427.61 |
| SEAN BURGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 8.7558 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 0.9664 | $15.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 0.6656 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.11314 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.003529 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.11894 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005142 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 38.17 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005226 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0005224 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.6692 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.00354 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.11471 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOGE | 38.3 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0005232 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0005322 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.007226 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 1.0263 | $15.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.17596 | $15.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005024 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 0.8297 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 0.6218 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.006784 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.10911 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005032 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013435 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007212 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.6756 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11606 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002698 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007245 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002709 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.687 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 0.9098 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11694 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 39.13 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.05396 | $2,000.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 3.4426 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 47.029 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 4.5488 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.58538 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.61638 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 155.67 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.36201 | $1,000.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.691 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 0.9212 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11932 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007322 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0005572 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.007451 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.7022 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 78.33 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 9.535 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0005566 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002778 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.12581 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.7007 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12211 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 9.603 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LINK | 0.9334 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002775 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.037181 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.7024 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12212 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.12498 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 39.45 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LINK | 0.9305 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002777 | $100.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.00742 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12178 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.6987 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 38.88 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.12732 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.65388 | $50.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005561 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.12185 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003713 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.13604 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005641 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.007515 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.1535 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 0.9868 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.7251 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.12647 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.7465 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 10.214 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.12934 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOGE | 39.77 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003954 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.9857 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005796 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.0) | ($2,001.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 1.0152 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.7679 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 10.412 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 2.1295 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 1.6684 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 22.125 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.27769 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.008313 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOGE | 42.45 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 1.1231 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 11.908 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.8746 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004303 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOGE | 45.05 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.1477 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 1.1642 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.9005 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 12.277 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN BURGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.15392 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006237 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 0.8186 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.004116 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 2.1766 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.13731 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006445 | $20.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 1.1505 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.8734 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.1493 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 11.299 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 46.05 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 50.28 | $5.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,780.944) | ($9,780.94) |
| SEAN BURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.004995) | ($10.00) |
| SEAN BURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.843 | $10.00 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.483814) | ($1,020.60) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,009.637 | $1,020.60 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.076742) | ($2,340.54) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,325.577 | $2,340.54 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2999100566) | ($9,153.85) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2999100566 | $9,153.85 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.299911) | ($9,153.88) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,082.361 | $9,153.88 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (651.35) | ($59.05) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 58.165 | $59.05 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (19.6482) | ($221.92) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 216.857 | $221.92 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (28.5503) | ($212.10) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 208.702 | $212.10 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (3.0582) | ($164.65) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 162.283 | $164.65 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (144.197) | ($103.27) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 101.383 | $103.27 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,317.520377271) | ($1,659.67) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,317.520377271 | $1,659.67 |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (2,317.703) | ($1,657.10) |
| SEAN BURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,631.346 | $1,657.10 |
| SEAN BURGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (14,806.154) | ($14,806.15) |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009069584318076 | $33.43 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00952621272241599 | $28.39 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.807518786023 | $0.81 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.791811080433 | $18.15 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0162882440709999 | $0.01 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252838899226 | $4.47 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0398658369361959 | $0.53 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014887698675 | $0.00 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4365232438781 | $43.75 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000054431743643 | $0.00 |
| SEAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067598362147 | $0.01 |
| SEAN BURGESS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (540.623937017) | ($516.88) |
| SEAN BURGESS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 540.623937017 | $516.88 |
| SEAN BURGESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (513.89328844) | ($739.74) |
| SEAN BURGESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 513.89328844 | $739.74 |
| SEAN BURGESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (540.623937) | ($512.32) |
| SEAN BURGESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (513.893) | ($739.88) |
| SEAN BURGESS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.366475033) | ($999.12) |
| SEAN BURGESS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.366475033 | $999.12 |
| SEAN BURGESS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (52.366475) | ($1,003.76) |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021904806806 | $0.06 |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.049976355 | $28.03 |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2073249234627 | $1.68 |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.565816321728399 | $0.53 |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1950709262526 | $3.52 |
| SEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8770333478 | $13.25 |
| SEAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000351969770869999 | $0.00 |
| SEAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001783454168 | $0.05 |
| SEAN BUTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.137743279) | ($20.14) |
| SEAN BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.137743279 | $20.14 |
| SEAN BUTLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.13) | ($20.13) |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003210697162 | $0.00 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411497764209999 | $0.01 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088106549679 | $0.17 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017485573282 | $0.02 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0702893093269999 | $0.07 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1154845969 | $37.98 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014447302886 | $0.02 |
| SEAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05079809753057 | $0.05 |
| SEAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159165663883 | $0.47 |
| SEAN BYRNE-COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150995606409999 | $0.02 |
| SEAN BYRNE-COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.445988311 | $328.45 |
| SEAN BYRNE-COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.891752283999 | $215.55 |
| SEAN BYRNE-COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7627940684 | $29.94 |
| SEAN BYRNE-COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4771700015 | $0.71 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01918311 | $766.67 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($1,294.64) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,514.69 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.22376 | $630.13 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.625545) | ($1,899.51) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,894.316 | $1,899.51 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 4.44357 | $450.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00625 | $250.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0065725 | $250.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.996603621) | ($102.18) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.996603621 | $102.18 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5390796832) | ($1,500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5390796832 | $1,500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.539079) | ($1,500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,490.01 | $1,500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,490.01) | ($1,490.01) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,490.01 | $1,490.01 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01447958) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01447958 | $500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.01452686) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 6.65602 | $500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.65602) | ($475.68) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.65602 | $475.68 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00927068) | ($300.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00927068 | $300.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.01545113) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.26378 | $150.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.20109 | $175.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.46487) | ($290.35) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.46487 | $290.35 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63431652) | ($20,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63431652 | $20,000.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003172) | ($92.45) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003381) | ($99.69) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61090274) | ($18,039.96) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65552277) | ($20,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65552277 | $20,000.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67272832) | ($19,971.38) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (34,925.0) | ($34,925.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01653356) | ($500.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01653356 | $500.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.402858213) | ($6,000.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.402858213 | $6,000.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052777) | ($98.90) |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 6.42624 | $250.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.42624) | ($250.38) |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.42624 | $250.38 |
| SEAN C LANKTREE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.28723561) | ($5,501.91) |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689520092339999 | $235.64 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7779946251 | $112.65 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934592098819999 | $200.19 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 788.749256466 | $788.75 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.032194973 | $38.08 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2551150889 | $2.04 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56743887654 | $5.01 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001715081065 | $0.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021033579585 | $0.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018654386294 | $0.06 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37225624941 | $19.42 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.113168088 | $0.66 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000620851057519999 | $0.00 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000031766135649 | $0.06 |
| SEAN C LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000291972274139999 | $0.00 |
| SEAN C RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638813913559999 | $18.91 |
| SEAN C RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136909061823 | $26.59 |
| SEAN C RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09152481259999 | $2.57 |
| SEAN C RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7451213232 | $2.75 |
| SEAN C RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050030346317 | $0.04 |
| SEAN CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682407905009999 | $211.24 |
| SEAN CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552579490929999 | $10.78 |
| SEAN CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.872252219 | $59.36 |
| SEAN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016943512861 | $0.50 |
| SEAN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31514509558 | $0.05 |
| SEAN CAGLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0192611817) | ($55.00) |
| SEAN CAGLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0192611817 | $55.00 |
| SEAN CAGLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001156478558) | ($0.33) |
| SEAN CAGLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001848146961) | ($5.42) |
| SEAN CAGLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01648669844) | ($48.35) |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 420.456946 | $420.46 |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.5134178547 | $1,380.03 |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6118023047) | ($1,650.00) |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6118023047 | $1,650.00 |
| SEAN CAGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6125438832) | ($1,651.26) |
| SEAN CAGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023999113) | ($2,300.00) |
| SEAN CAGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023999113 | $2,300.00 |
| SEAN CAGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.024068222) | ($2,335.79) |
| SEAN CAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| SEAN CAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 6,648.0 | $6,648.00 |
| SEAN CAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (96.7) | ($96.70) |
| SEAN CAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| SEAN CAGLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.78822437 | $11,644.76 |
| SEAN CAGLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,253.85) |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,253.85 |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($457.62) |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $457.62 |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.859955282) | ($2,840.02) |
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.859955282 | $2,840.02 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN CAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.192742612) | ($15,563.60) |
| SEAN CAGLE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004648797288) | ($5.42) |
| SEAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07690128919259 | $171.84 |
| SEAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020053943833 | $0.02 |
| SEAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011917668518 | $0.00 |
| SEAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002007096908 | $0.00 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029945762934 | $0.01 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223910833839999 | $43.69 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6211232288 | $9.62 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3992345985 | $3.39 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164678730184 | $4.78 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32913120709999 | $1.46 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31456846012 | $3.50 |
| SEAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082407883313 | $0.73 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018533463171 | $0.00 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128420495202 | $0.00 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030853259915 | $0.00 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018918072827 | $0.00 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000286435188729999 | $0.00 |
| SEAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016048826179 | $0.00 |
| SEAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.186021827563 | $5.59 |
| SEAN CARNDUFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.41 |
| SEAN CARNDUFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($49.12) |
| SEAN CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023586340399 | $71.32 |
| SEAN CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15761503 | $477.31 |
| SEAN CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08054225 | $3,222.25 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974794722 | $68.72 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03120947083 | $61.02 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.94548876619999 | $5.51 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09379037369999 | $2.57 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09559565846 | $12.18 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20808983342 | $12.44 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050836259257 | $2.01 |
| SEAN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114587005338 | $1.26 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002121439989159 | $0.85 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014673277866 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00371008811019999 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044949483498 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061571973183 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110214978982 | $0.01 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059877900266 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021255993213 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00122931591125 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032636536379 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000710534663219999 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000333452396589999 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016319757858 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000046375626979 | $0.00 |
| SEAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039532241549 | $0.00 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023396522326 | $0.07 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2437126967 | $0.28 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044121888719 | $0.09 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18584686289 | $0.15 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028107817332 | $0.01 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036350014184 | $111.29 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032455794545 | $63.74 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088838734603 | $0.01 |
| SEAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000725470290369999 | $0.01 |
| SEAN CASSIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.5045 | $266.39 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.0) | ($2,534.56) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 62.0 | $2,534.56 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | SOL | (62.0) | ($2,517.55) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($40.72) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.0 | $40.72 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($38.14) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($40.32) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.0 | $40.32 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($37.23) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.0) | ($927.85) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 25.0 | $927.85 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.0) | ($2,709.31) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 73.0 | $2,709.31 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (25.0) | ($929.25) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (25.0) | ($932.00) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (48.0) | ($1,796.99) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($3,746.58) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 100.0 | $3,746.58 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (50.0) | ($1,866.76) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (50.0) | ($1,864.00) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3305569222) | ($11.48) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.3305569222 | $11.48 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.33) | ($11.22) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004541864735) | ($1.24) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004541864735 | $1.24 |
| SEAN CASSIDY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004541) | ($1.25) |
| SEAN CASSIDY | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | SOL | 0.4995 | $19.59 |
| SEAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484728410831999 | $0.02 |
| SEAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029014725751 | $0.00 |
| SEAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3668457529133 | $161.14 |
| SEAN CERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029599462071 | $90.14 |
| SEAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.50412505474 | $32.33 |
| SEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298422154019 | $51.83 |
| SEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532264106509999 | $10.39 |
| SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09998681 | $3,651.83 |
| SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0999757 | $3,467.95 |
| SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011662477719 | $28.92 |
| SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4552183163337 | $10.71 |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2433503179) | ($7,310.49) |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2433503179 | $7,310.49 |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.540283137) | ($83.80) |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.540283137 | $83.80 |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4974179932) | ($0.50) |
| SEAN CHASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4974179932 | $0.50 |
| SEAN CHASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24335031) | ($7,257.76) |
| SEAN CHASE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (151.540283) | ($82.49) |
| SEAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010906374902336 | $40.56 |
| SEAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003508375869518 | $0.00 |
| SEAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6200749702781 | $0.49 |
| SEAN CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201224661459999 | $0.20 |
| SEAN CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042012489828 | $0.05 |
| SEAN CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (240.299800615) | ($9,446.19) |
| SEAN CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 240.299800615 | $9,446.19 |
| SEAN CHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (240.299800614) | ($9,734.94) |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023873448406 | $0.71 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564212181 | $0.02 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022520781659 | $0.44 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50155430951 | $0.50 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.222745552569999 | $0.18 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018867412131 | $0.00 |
| SEAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9954706889954 | $130.30 |
| SEAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019001073379 | $0.56 |
| SEAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.181260167 | $17.18 |
| SEAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014556832341 | $0.46 |
| SEAN CHIDGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932309675 | $0.53 |
| SEAN CHIDGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179072019257201 | $0.21 |
| SEAN CHIDGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040795963817 | $80.82 |
| SEAN CHIDGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.963784373 | $9.06 |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02181834092) | ($672.35) |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02181834092 | $672.35 |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,671.826536794) | ($5,671.83) |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,671.826536794 | $5,671.83 |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,430.271578942) | ($32,430.27) |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,430.271578942 | $32,430.27 |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,430.271578) | ($32,430.27) |
| SEAN CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (5,671.826536) | ($5,671.83) |
| SEAN CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021818) | ($625.48) |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002069368226) | ($0.61) |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002069368226 | $0.61 |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5.857898217) | ($5.86) |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5.857898217 | $5.86 |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.495250097) | ($33.50) |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.495250097 | $33.50 |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (33.49) | ($33.49) |
| SEAN CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0011277 | $33.49 |
| SEAN CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (5.857899) | ($5.86) |
| SEAN CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001148) | ($33.27) |
| SEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114272626952627 | $4.28 |
| SEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.086399265844 | $204.09 |
| SEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.6930907436291 | $35.69 |
| SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159020394220619 | $50.41 |
| SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349213863469999 | $6.72 |
| SEAN CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000594777717799999 | $0.18 |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12269635 | $4,930.79 |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12269635) | ($4,937.06) |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12269635 | $4,937.06 |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01658537 | $501.31 |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038470776604 | $116.87 |
| SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.107385353111 | $100.65 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09282051 | $3,706.21 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 11.20252056 | $1.60 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.198756862 | $600.39 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.132185673) | ($324.13) |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324.132185673 | $324.13 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (324.132185) | ($324.13) |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201872694339 | $45.35 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59487621369999 | $6.59 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048231061374 | $9.20 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5745338891227 | $1.57 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.67303341 | $13.22 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70370414469 | $0.44 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51421970897 | $5.71 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155840690249999 | $0.14 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011975393215 | $0.71 |
| SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01297848731255 | $0.00 |
| SEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039120308989 | $11.58 |
| SEAN CIFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117805900701 | $0.35 |
| SEAN CIFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039497054152 | $0.00 |
| SEAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010227601643 | $3.03 |
| SEAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163393004320608 | $0.00 |
| SEAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030095705345 | $5.87 |
| SEAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0771100175499999 | $5.27 |
| SEAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.009766186339 | $0.00 |
| SEAN CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 2.061 | $170.66 |
| SEAN CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00496 | $199.59 |
| SEAN CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0413 | $80.24 |
| SEAN CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00327 | $101.95 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986124734043375 | $1.01 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032223753812 | $98.36 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030126220366 | $8.92 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035138608972 | $6.86 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.746448053 | $16.75 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65944071249 | $0.41 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069271184428 | $0.77 |
| SEAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7017328726899 | $11.30 |
| SEAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9416843957848 | $1.86 |
| SEAN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077695164208 | $2.30 |
| SEAN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015170114652 | $0.03 |
| SEAN CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.029964642 | $82.90 |
| SEAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000559302449289999 | $0.02 |
| SEAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024093329599 | $0.00 |
| SEAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044197407475 | $0.00 |
| SEAN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0167834133049999 | $0.02 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 199.558219 | $114.02 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.39 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 15.000060219 | $152.90 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 44.9293 | $35.24 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 100.5 | $52.56 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 149.2413 | $114.42 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 106.0 | $58.40 |
| SEAN CLELLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $45.10 |
| SEAN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7239082602119 | $5.43 |
| SEAN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00268104431549999 | $0.00 |
| SEAN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05047097771 | $0.03 |
| SEAN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000423370934429999 | $0.01 |
| SEAN CLICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005931406847) | ($21.57) |
| SEAN CLICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005931406847 | $21.57 |
| SEAN CLICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059314) | ($21.43) |
| SEAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000260000548026899 | $0.10 |
| SEAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124732489078 | $0.15 |
| SEAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079741641054 | $0.00 |
| SEAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5662932971 | $0.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN CLIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008112172045 | $0.24 |
| SEAN CLIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.212681751 | $38.71 |
| SEAN CLIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064103334485 | $0.13 |
| SEAN CLIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09877172449 | $0.10 |
| SEAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.903253389809 | $15.31 |
| SEAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051267629594 | $1.52 |
| SEAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000587360497629999 | $0.00 |
| SEAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077332837889 | $1.51 |
| SEAN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027952125541 | $0.00 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060658158857 | $187.48 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.073489006312 | $5.70 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060711406697 | $121.62 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.205023395 | $10.47 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2634178763 | $0.92 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013124661989 | $0.96 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7403813598 | $44.27 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10943961182 | $2.44 |
| SEAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46839519885 | $26.66 |
| SEAN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017610486551 | $0.52 |
| SEAN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93924212832 | $9.69 |
| SEAN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0173592947199999 | $1.24 |
| SEAN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29683993932 | $6.97 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70629175643 | $0.71 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018803501494 | $56.30 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000371041825859999 | $0.07 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066746678768 | $0.07 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.459349033 | $55.86 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011611638842 | $0.04 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025207583227 | $0.02 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017579241282 | $0.00 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039569858458 | $0.02 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026409405838 | $0.00 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035895001223 | $0.01 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041960272891 | $0.00 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013669367316 | $0.00 |
| SEAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00065928119227 | $0.00 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.503097659 | $53.34 |
| SEAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.003942 | $124.71 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404279656955 | $54.04 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002376139206 | $0.00 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128738257158 | $2.51 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60901622729999 | $2.86 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569623709805999 | $0.32 |
| SEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00053196360203 | $0.05 |
| SEAN COMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 2.58651344 | $264.10 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (2.5865) | ($111.58) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0035596 | $111.58 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (109.980966088) | ($97.99) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 109.980966088 | $97.99 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.984427273) | ($241.59) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.984427273 | $241.59 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (243.378184845) | ($674.16) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 243.378184845 | $674.16 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (555.350812646) | ($360.18) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 555.350812646 | $360.18 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (623.472746061) | ($272.10) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 623.472746061 | $272.10 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.231620043) | ($198.82) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.231620043 | $198.82 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.512008402) | ($142.52) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.512008402 | $142.52 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03834410505) | ($72.40) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03834410505 | $72.40 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4281924023) | ($0.06) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4281924023 | $0.06 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.644808889) | ($45.66) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.644808889 | $45.66 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03537945873) | ($0.04) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03537945873 | $0.04 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002137120505) | ($0.67) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002137120505 | $0.67 |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (243.378184845) | ($674.16) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (623.472746061) | ($270.66) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03834410505) | ($72.44) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (555.350812646) | ($359.74) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.5120084) | ($142.14) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (37.231620043) | ($198.82) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | COMP | (3.984427273) | ($241.89) |
| SEAN COMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (109.980966088) | ($98.27) |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206444574543 | $0.01 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034843204421934 | $0.82 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001523151583889 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.291982739527 | $5.90 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06490527935607 | $0.85 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016446935044 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035090842707 | $0.04 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000695069427686619 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.168691865161 | $20.36 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14916977506367 | $1.01 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112493815021197 | $1.05 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000111887340875 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066325265278 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000160621603860579 | $0.00 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035515181477 | $0.04 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.655861212549989 | $0.41 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00166316666066785 | $0.21 |
| SEAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.8730962778307 | $1.00 |
| SEAN CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017690778672 | $0.02 |
| SEAN CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028456930166 | $0.01 |
| SEAN CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002983940464 | $90.89 |
| SEAN CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034696595716 | $68.33 |
| SEAN CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 269.203438626 | $269.20 |
| SEAN CONIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8658397956 | $1.48 |
| SEAN CONIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12031276169999 | $3.21 |
| SEAN CONIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094028338703 | $1.04 |
| SEAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002533953769 | $0.00 |
| SEAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026057762391 | $0.00 |
| SEAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.191287219 | $0.01 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096555828) | ($8.33) |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 17,011.878913 | $17,011.88 |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 1.254314065 | $48,365.10 |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.53708972) | ($54,452.85) |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003394756279) | ($8.36) |
| SEAN CONLIFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03802739368) | ($69.69) |
| SEAN CONLIFFE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002753441802) | ($8.36) |
| SEAN CONLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04765423434) | ($69.69) |
| SEAN CONLIFFE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003876651982) | ($8.36) |
| SEAN CONLIFFE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06469850996) | ($69.69) |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014337716003572 | $53.69 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23517069374 | $0.27 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059055796663 | $11.85 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.25815417397 | $88.26 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48383139216 | $0.48 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028399472 | $0.00 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111306625245 | $0.04 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000037963152 | $0.00 |
| SEAN CONLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002354063 | $0.00 |
| SEAN CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82555210013 | $0.92 |
| SEAN CONNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005125524762) | ($1.39) |
| SEAN CONNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005125524762 | $1.39 |
| SEAN CONNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00718264) | ($205.00) |
| SEAN CONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00718264 | $205.00 |
| SEAN CONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007059) | ($200.48) |
| SEAN CONNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2578029605) | ($8,278.31) |
| SEAN CONNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2578029605 | $8,278.31 |
| SEAN CONNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257926) | ($8,279.17) |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016163513485347 | $56.82 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002182383202833 | $0.01 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089878497549 | $0.01 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041003458348 | $0.03 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016905621165 | $0.00 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067174058157 | $0.00 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084350415314 | $0.01 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014843277493 | $0.00 |
| SEAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023510779598 | $0.00 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029877874712 | $91.01 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103538471912 | $0.20 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.412021854649999 | $0.26 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036945628748 | $0.13 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201383128269999 | $0.00 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013173432472 | $0.00 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003729176842999999 | $0.00 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000537747752939999 | $0.00 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064045386322 | $0.22 |
| SEAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023117996343 | $0.00 |
| SEAN CONNOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,964.158067558) | ($5,964.16) |
| SEAN CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,964.158067558 | $5,964.16 |
| SEAN CONNOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,964.0) | ($5,964.00) |
| SEAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.198479816143 | $68.20 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029031656118 | $0.00 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039997291988 | $79.19 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045604737603 | $0.05 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006034809298 | $0.00 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340867814779999 | $6.64 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000183743486149999 | $0.00 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00219313599829999 | $0.00 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022995383322 | $0.00 |
| SEAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023471026187 | $0.00 |
| SEAN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.705453092 | $83.01 |
| SEAN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094146948185 | $2.79 |
| SEAN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018084793009 | $54.05 |
| SEAN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150493961639999 | $0.03 |
| SEAN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3513160266 | $3.99 |
| SEAN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01792785238 | $0.16 |
| SEAN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47612597503 | $0.07 |
| SEAN CONWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002931355587) | ($11.16) |
| SEAN CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2632957644) | ($511.80) |
| SEAN CONWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005745641783) | ($11.14) |
| SEAN CONWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2156284191 | $294.64 |
| SEAN CONWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5762404536) | ($700.28) |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043178977944 | $0.14 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007723558227 | $0.01 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050993945031166 | $12.20 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022865276406 | $0.02 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046691169428 | $0.00 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59114430823 | $0.59 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133910956500999 | $4.26 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214770533239999 | $6.36 |
| SEAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047561427685 | $0.03 |
| SEAN COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,232.1889 | $1,232.19 |
| SEAN COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (70.754) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 148.986 | $150.00 |
| SEAN COOK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,710.5818) | ($3,710.58) |
| SEAN COOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 3,689.945741 | $3,689.95 |
| SEAN COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.100894) | ($2,958.21) |
| SEAN COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,934.196 | $2,958.21 |
| SEAN COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SEAN COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 1,797.752808989 | $3,217.98 |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,037.63) |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,024.482 | $1,037.63 |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (2,618.0) | ($4,686.44) |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (640.0) | ($640.00) |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XTZ | 352.074 | $640.00 |
| SEAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (352.074) | ($640.77) |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.018) | ($542.72) |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 541.164 | $542.72 |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (540.0) | ($540.00) |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SNX | 194.876 | $540.00 |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($187.72) |
| SEAN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 187.877 | $187.72 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,955.33) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,885.148 | $5,955.33 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,942.50) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,938.771 | $1,942.50 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (293.683) | ($760.64) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 759.757 | $760.64 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1025798841 | $2,992.75 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.06397747993 | $1,862.74 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.929) | ($1,821.43) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,811.672 | $1,821.43 |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.245) | ($366.19) |
| SEAN COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 362.044757 | $362.04 |
| SEAN COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SEAN COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| SEAN COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SEAN COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 1,125.142 | $3,000.00 |
| SEAN COOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEAN COOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 602.701 | $500.00 |
| SEAN COOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($604.25) |
| SEAN COOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01648231) | ($499.29) |
| SEAN COOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN COOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($3,488.66) |
| SEAN COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 99.57059591 | $1,016.74 |
| SEAN COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04950243) | ($1,510.07) |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (3,689.945741) | ($245.52) |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (2.000715) | ($3,897.68) |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3,893.085 | $3,897.68 |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| SEAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07996162) | ($31,406.14) |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.08000569 | $31,533.84 |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (65.17883305) | ($4,070.77) |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.6936413609) | ($20,000.00) |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 74.74929972 | $4,653.30 |
| SEAN COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SEAN COOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 61.051 | $150.00 |
| SEAN COOK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XTZ | 1.0 | $1.95 |
| SEAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 15.2285 | $150.00 |
| SEAN COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEAN COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 866.401 | $500.00 |
| SEAN COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 10.6293 | $100.00 |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6936413609 | $20,889.48 |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (74.74929972) | ($4,485.01) |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XTZ | (0.998) | ($2.24) |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.22 | $2.24 |
| SEAN COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08000569) | ($32,490.82) |
| SEAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SEAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 912.965 | $300.00 |
| SEAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 320.411 | $100.00 |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 23.2319 | $180.00 |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 65.964 | $150.00 |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 19.5008 | $150.00 |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SEAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07305517743 | $1,993.23 |
| SEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 834.156763719892 | $958.09 |
| SEAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027842681255 | $8.24 |
| SEAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069266038935 | $0.01 |
| SEAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189157006929999 | $36.91 |
| SEAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041579344908 | $0.00 |
| SEAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044800746111 | $137.78 |
| SEAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12129745493 | $245.74 |
| SEAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0097426813 | $9.52 |
| SEAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9014805621 | $2.34 |
| SEAN COOLIDGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2230702917) | ($7,069.13) |
| SEAN COOLIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2230702917 | $7,069.13 |
| SEAN COOLIDGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22307029) | ($7,110.18) |
| SEAN COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140999159838279 | $49.46 |
| SEAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018008826252 | $0.02 |
| SEAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025950971401 | $0.00 |
| SEAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.545550525 | $216.68 |
| SEAN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181466750127921 | $0.00 |
| SEAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.314622345 | $17.31 |
| SEAN COSGRAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,927.121499) | ($4,842.93) |
| SEAN COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.692803208305 | $135.99 |
| SEAN COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188114208799622 | $0.13 |
| SEAN COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054872820921999 | $0.01 |
| SEAN COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10522291781 | $0.11 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9471594958) | ($2,207.39) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9471594958 | $2,207.39 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (114.0) | ($114.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,885.0) | ($4,885.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,014.0) | ($5,014.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,014.0 | $5,014.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,014.0) | ($5,014.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,025.0) | ($5,025.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,025.0 | $5,025.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,025.0) | ($5,025.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,002.0) | ($5,002.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,002.0 | $5,002.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,002.0) | ($5,002.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.79928397) | ($23.26) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.79928397 | $23.26 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (39.776) | ($23.32) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 23.163 | $23.32 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008182229758) | ($1.44) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008182229758 | $1.44 |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008302288332) | ($2.40) |
| SEAN COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008302288332 | $2.40 |
| SEAN COURTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SEAN COURTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,023.163) | ($5,023.16) |
| SEAN COURTNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,225.321162818) | ($2,225.32) |
| SEAN COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,225.321162818 | $2,225.32 |
| SEAN COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,225.321162) | ($2,225.32) |
| SEAN COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9479777188) | ($1,436.15) |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667124074422 | $0.02 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306353118999999 | $0.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471802389428169 | $13.11 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.472235069523 | $268.47 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3789959340131 | $0.38 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000145743132664 | $0.01 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030957279386 | $0.00 |
| SEAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7888159817 | $0.20 |
| SEAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017452768042 | $0.05 |
| SEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022467103525 | $4.38 |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,605.00) |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,605.00 |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,517.93) |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,491.29) |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,491.29 |
| SEAN CRAPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,035.86) |
| SEAN CRAPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.078179513) | ($15,000.00) |
| SEAN CRAPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.840223843 | $18,739.84 |
| SEAN CRAPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3331762489) | ($451.13) |
| SEAN CRAPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02769544878) | ($37.50) |
| SEAN CRAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020823485083 | $634.98 |
| SEAN CRAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41681295728 | $841.25 |
| SEAN CRAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028251892543 | $0.02 |
| SEAN CRAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00188606910649999 | $0.02 |
| SEAN CRAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092348233868 | $0.03 |
| SEAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015470299477 | $3.02 |
| SEAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037682614142 | $0.00 |
| SEAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000037572836202 | $0.00 |
| SEAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031196256916 | $0.00 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064010743854 | $1.89 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018549754022 | $0.00 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39491432397 | $1.35 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000192657434979999 | $0.00 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541915375 | $0.49 |
| SEAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1341208676 | $7.13 |
| SEAN CROZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01495 | $45.25 |
| SEAN CROZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $43.65 |
| SEAN CROZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07715964185) | ($0.02) |
| SEAN CROZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07715964185 | $0.02 |
| SEAN CROZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.086139744) | ($119.35) |
| SEAN CROZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.086139744 | $119.35 |
| SEAN CROZIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.108285044) | ($49.91) |
| SEAN CROZIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.108285044 | $49.91 |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1124938457) | ($167.99) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1124938457 | $167.99 |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (274.899006903) | ($143.28) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 274.899006903 | $143.28 |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6.05) | ($40.23) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01) | ($50.49) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($161.65) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01236755756) | ($342.28) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01236755756 | $342.28 |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (271.0) | ($140.59) |
| SEAN CROZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123) | ($338.91) |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013069491875658 | $4.35 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011102833182362 | $2.53 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9870641302 | $1.58 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9461261365882 | $1.34 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069488787001 | $0.77 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186398475889151 | $0.18 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021000202993299 | $0.00 |
| SEAN CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005152928447575 | $0.06 |
| SEAN CULLEN MCDONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,414.30 |
| SEAN CULLEN MCDONNELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.011 | $442.23 |
| SEAN CULLEN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182990453488079 | $53.26 |
| SEAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018197038719 | $54.40 |
| SEAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133963063947 | $26.14 |
| SEAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.228703471 | $38.23 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120369957676 | $0.00 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018914706002 | $0.00 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0150264299639999 | $0.01 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000313606505749999 | $0.00 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057940633057 | $0.00 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033083238406 | $0.00 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074747593969 | $0.03 |
| SEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8881319219 | $0.16 |
| SEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116796636445 | $34.57 |
| SEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03007823356 | $58.86 |
| SEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.3219389069999 | $60.51 |
| SEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1308583772 | $17.53 |
| SEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057559326378 | $6.32 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003356346035 | $0.99 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510158049739999 | $0.59 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078858993959 | $15.39 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6136462241 | $6.83 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71000541603 | $7.89 |
| SEAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042933686692 | $0.38 |
| SEAN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571000886889999 | $114.22 |
| SEAN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.287322373 | $146.10 |
| SEAN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.221396084 | $28.39 |
| SEAN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.538689564 | $161.57 |
| SEAN CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272993632159999 | $0.03 |
| SEAN DALE AHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00108443889586999 | $0.06 |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.70056458) | ($250.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.70056458 | $250.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (273.461337084) | ($200.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 273.461337084 | $200.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.3727464) | ($150.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.3727464 | $150.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.693762) | ($248.88) |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (273.461337) | ($199.79) |
| SEAN DALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DASH | (1.372746) | ($150.10) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.91717875) | ($100.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.91717875 | $100.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.37816979) | ($200.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.37816979 | $200.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (238.668692396) | ($175.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 238.668692396 | $175.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.780082988) | ($75.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.780082988 | $75.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.37855) | ($199.83) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (238.668692) | ($174.75) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3451565106) | ($50.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3451565106 | $50.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.912867732) | ($100.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.912867732 | $100.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.917179) | ($99.61) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.92022903) | ($300.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.92022903 | $300.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (244.937088553) | ($175.00) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 244.937088553 | $175.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.920492) | ($300.08) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (244.937089) | ($174.70) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (18.725869) | ($97.21) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (7.779575) | ($73.35) |
| SEAN DALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (0.345155) | ($48.66) |
| SEAN DALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.087204804) | ($245.80) |
| SEAN DALEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.087204804 | $245.80 |
| SEAN DALEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.0872) | ($252.68) |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.80347631) | ($300.00) |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.80347631 | $300.00 |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (231.81847686) | ($100.00) |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 231.81847686 | $100.00 |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.49204244) | ($90.00) |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.49204244 | $90.00 |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.900932748) | ($134.34) |
| SEAN DALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.900932748 | $134.34 |
| SEAN DALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (1.898017) | ($133.35) |
| SEAN DALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.803827) | ($295.20) |
| SEAN DALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (1.491995) | ($89.12) |
| SEAN DALEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (231.815194) | ($94.67) |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.16579933) | ($125.00) |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.16579933 | $125.00 |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.26307489) | ($200.00) |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.26307489 | $200.00 |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (308.9342668) | ($120.00) |
| SEAN DALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 308.9342668 | $120.00 |
| SEAN DALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DASH | (2.165783) | ($126.39) |
| SEAN DALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (308.934788) | ($119.98) |
| SEAN DALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.264368) | ($202.68) |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073240549735 | $0.00 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018757364843 | $0.04 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109935734817499 | $0.11 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.56061477 | $15.83 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015139042352038 | $1.08 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19024350518 | $1.19 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004180383864963 | $0.47 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0452965382249999 | $3.54 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.37641217898 | $1.41 |
| SEAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0159427003869 | $1.96 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0241 | $963.65 |
| SEAN DALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0124 | $500.06 |
| SEAN DALTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.057 | $2,174.97 |
| SEAN DALTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005788666492) | ($22.86) |
| SEAN DALTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.092 | $3,649.38 |
| SEAN DALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002876703957) | ($1.00) |
| SEAN DALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0252 | $753.60 |
| SEAN DALTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001565829894) | ($4.17) |
| SEAN DALTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.185835) | ($5,481.23) |
| SEAN DALTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 5,416.933 | $5,481.23 |
| SEAN DALTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| SEAN DALTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SEAN DALTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5045917852 | $15,020.69 |
| SEAN DALTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.86) | ($22.86) |
| SEAN DALTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.360470331) | ($24,170.28) |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.360470331 | $24,170.28 |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135377) | ($198.54) |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4096428741) | ($11,336.98) |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4096428741 | $11,336.98 |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.225092) | ($23,745.58) |
| SEAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001807) | ($49.79) |
| SEAN DALTON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.86) | ($22.86) |
| SEAN DALTON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004434624) | ($21,006.80) |
| SEAN DALTON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004434624 | $21,006.80 |
| SEAN DALTON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1246864181) | ($2,695.01) |
| SEAN DALTON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004583036969) | ($1.00) |
| SEAN DALTON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.87970315) | ($19,226.00) |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062027339164 | $0.01 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027146458064466 | $92.99 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13076674475858 | $309.45 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.345661112 | $28.02 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.427996265 | $12.83 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2220002732 | $24.69 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015956701243 | $1.17 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27629956661 | $10.93 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30491586207999 | $17.36 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596973101499999 | $175.93 |
| SEAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4956933569 | $9.50 |
| SEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035923051639 | $0.00 |
| SEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032805487295 | $0.03 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189708600859999 | $0.06 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409114375299999 | $0.48 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042676501193 | $0.00 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68812516172 | $0.69 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000480807958447 | $0.00 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020241575638 | $0.02 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00201659342629999 | $0.01 |
| SEAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092562735755 | $0.00 |
| SEAN DARMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19948670761 | $1.76 |
| SEAN DARMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6641989952 | $15.93 |
| SEAN DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05199906071 | $0.58 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000092877765229999 | $0.00 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088142085528 | $0.02 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.353375689 | $17.35 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069725507276 | $0.06 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001347684238 | $0.00 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00330257089079999 | $0.04 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099565649509 | $0.00 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004010459762 | $0.01 |
| SEAN DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000478278754159999 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2562765) | ($40,309.68) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2562765 | $40,309.68 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.525697995) | ($110,082.50) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.525697995 | $110,082.50 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008256) | ($19.99) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000627) | ($20.01) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (45.517441995) | ($94,245.53) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2556495) | ($36,304.59) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.348135957) | ($100.26) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.348135957 | $100.26 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 54,135.05 | $34,125.76 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (54,135.05) | ($34,119.43) |
| SEAN DAVID MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 54,135.05 | $34,119.43 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023770046078 | $728.67 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.428737214845 | $113.20 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71952313105 | $1,561.76 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122363176003699 | $0.01 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 328.710345958611 | $172.77 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000057561328279 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000076679337525 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066570489573 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117786320219999 | $0.05 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38806408278 | $43.89 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2060824884 | $20.37 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.917390474 | $1.16 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016525424952 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000034139591877 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000053416024714 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010373246382 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010910863209 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000044962803379 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000068658457344 | $0.00 |
| SEAN DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000019779254387999 | $0.00 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $54.22 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0023232 | $69.76 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,947.24 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.51055804 | $15,337.67 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (1.009031744) | ($30,388.00) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,194.0 | $15,194.00 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 31.89179499 | $1,801.17 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,174.0) | ($15,174.00) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00099968 | $29.11 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.51426423 | $14,936.67 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $51.06 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.5191134061) | ($15,529.65) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,789.0 | $7,789.00 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 696.121414 | $696.12 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (348.9) | ($348.90) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,789.0) | ($7,789.00) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.5191134061 | $15,799.74 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (113.48) | ($113.48) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.519113) | ($15,089.43) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,050.902 | $15,089.43 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (13.59462) | ($500.10) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 498.854 | $500.10 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (567.4) | ($567.40) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,194.0) | ($15,194.00) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.009031744 | $29,315.40 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (44.744) | ($16.59) |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 16.38 | $16.59 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 164.815928 | $164.82 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002211997876 | $50.00 |
| SEAN DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.900853728363 | $97.76 |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,347.906958874) | ($11,347.91) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,347.906958874 | $11,347.91 |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 300.0 | $300.00 |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.98) | ($24.98) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,522.92) | ($1,522.92) |
| SEAN DAVID RIST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 12.901949485 | $26,582.63 |
| SEAN DAVID RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015906082499 | $47.22 |
| SEAN DAVID RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155029224898 | $271.54 |
| SEAN DAVID RIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.6680172033 | $73.67 |
| SEAN DAVID SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000231) | ($9.46) |
| SEAN DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054047770809999 | $0.00 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002764425579166 | $0.00 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010300532456 | $0.00 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036046387426 | $0.04 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030124437781 | $0.00 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030354735842 | $0.90 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149042157789999 | $29.08 |
| SEAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00639532313739999 | $0.06 |
| SEAN DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 18.12 | $51.73 |
| SEAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SNX | 23.168 | $52.41 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164640315779999 | $0.49 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.889134844 | $3.89 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63559206424 | $0.40 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0287389545839999 | $1.72 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064191142696 | $0.25 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038862620665 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016048610589 | $0.02 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015379925045 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068047446285 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074252078668 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030598259212 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000050129792898 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031379488654 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023559381591 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041386617568 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061039481695 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033928143409 | $0.03 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152343714682 | $0.45 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3958819439999 | $42.33 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016214579347 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175000311758 | $0.52 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001593790557 | $0.03 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056409761027 | $0.01 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042812588345 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000257477001429999 | $0.08 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163043001 | $0.02 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103700009446999 | $0.20 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013860543839999 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.100202426 | $78.92 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000028903567174 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9156291411 | $11.79 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0326515719539999 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085447770172 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8526404991 | $2.34 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.36078831119999 | $2.85 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015341789808 | $0.00 |
| SEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157246011005 | $1.70 |
| SEAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005254470239 | $0.00 |
| SEAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 654.5663836126 | $845.76 |
| SEAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1734390827 | $219.80 |
| SEAN DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083707005217 | $2.48 |
| SEAN DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049643679106 | $9.69 |
| SEAN DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63964837231 | $0.40 |
| SEAN DEHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040052160491 | $122.90 |
| SEAN DEJECACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030656053275 | $0.91 |
| SEAN DEJECACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0100968897 | $13.01 |
| SEAN DELANEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.378887943) | ($40,679.52) |
| SEAN DELANEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.378887943 | $40,679.52 |
| SEAN DELANEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.37888794) | ($42,109.93) |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068757794392183 | $239.66 |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550559283 | $0.02 |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056297797948 | $0.00 |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7228578269 | $0.11 |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056771355166 | $0.00 |
| SEAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3806661494 | $4.38 |
| SEAN DELP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0449488049 | $127.09 |
| SEAN DELVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108023125852 | $3.20 |
| SEAN DELVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015340210901 | $0.00 |
| SEAN DELVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023832655147 | $0.15 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068767746945 | $20.35 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014486620664 | $28.27 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.114188787 | $13.57 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092979506693 | $0.68 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0358816416139999 | $0.22 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112776993815216 | $0.13 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005245476199999 | $0.00 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078536073453999 | $15.32 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00964876604 | $11.22 |
| SEAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.215795516247 | $6.50 |
| SEAN DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066267701073 | $0.02 |
| SEAN DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068259949346 | $0.13 |
| SEAN DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050626568415 | $0.04 |
| SEAN DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107663471741 | $0.11 |
| SEAN DEVEREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131051113242 | $0.39 |
| SEAN DEVEREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.482543771 | $13.07 |
| SEAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034183902483 | $0.00 |
| SEAN DEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03366732613) | ($937.26) |
| SEAN DEWITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03366732613 | $937.26 |
| SEAN DEWITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($13.85) |
| SEAN DEWITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03316732) | ($904.00) |
| SEAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179606105534299 | $6.71 |
| SEAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009072788313 | $0.00 |
| SEAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015822322467 | $0.01 |
| SEAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019845553982 | $0.00 |
| SEAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023536351205 | $0.01 |
| SEAN DEXTROM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 14.13 | $1,526.18 |
| SEAN DEXTROM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0466 | $1,931.10 |
| SEAN DEXTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021246501087 | $63.96 |
| SEAN DEXTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024479041809999 | $0.15 |
| SEAN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000433051666999999 | $0.00 |
| SEAN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125741717798 | $0.00 |
| SEAN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003297949646 | $0.00 |
| SEAN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000083439596395 | $0.00 |
| SEAN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041639561343 | $0.00 |
| SEAN DICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02934602) | ($800.00) |
| SEAN DICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02934602 | $800.00 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005335065016 | $17.01 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014658738645 | $0.03 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.345754857 | $61.32 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019261688829 | $0.17 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048483022446 | $0.00 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044379325589 | $0.04 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030145889847 | $2.28 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021866537664 | $0.00 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000354285136779999 | $0.00 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063398693118 | $1.49 |
| SEAN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000861336538909999 | $0.00 |
| SEAN DIEFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000888181105544 | $0.03 |
| SEAN DIEFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13590787315 | $0.16 |
| SEAN DIEFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000185255820699999 | $0.04 |
| SEAN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428077564399 | $1.27 |
| SEAN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34801896528 | $0.22 |
| SEAN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060712853897 | $0.21 |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,528.7159122209) | ($25,528.72) |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,528.7159122209 | $25,528.72 |
| SEAN DLAGARZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,528.715912) | ($25,528.72) |
| SEAN DLAGARZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.1933293) | ($32.19) |
| SEAN DLAGARZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.1933293 | $32.19 |
| SEAN DLAGARZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEAN DLAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.067534865902 | $198.07 |
| SEAN DOBBYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 830.444681 | $361.68 |
| SEAN DOBBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05171748085 | $1.59 |
| SEAN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045294303327 | $13.41 |
| SEAN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033927114461 | $0.00 |
| SEAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281195567059999 | $0.00 |
| SEAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128901403601 | $25.15 |
| SEAN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001952299882 | $0.00 |
| SEAN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022695218374 | $0.00 |
| SEAN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691731306319999 | $0.00 |
| SEAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075754945744 | $2.24 |
| SEAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42392928537 | $0.51 |
| SEAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019917796951 | $0.02 |
| SEAN DOLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05265513871) | ($1,551.80) |
| SEAN DOLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05265513871 | $1,551.80 |
| SEAN DOLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05265513) | ($1,543.84) |
| SEAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032125472210014 | $11.71 |
| SEAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001548498062 | $0.00 |
| SEAN DOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2132858003) | ($6,159.17) |
| SEAN DOLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2132858003 | $6,159.17 |
| SEAN DOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2132858) | ($6,241.77) |
| SEAN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023002647748 | $0.68 |
| SEAN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07849591264 | $0.06 |
| SEAN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018548838399 | $0.00 |
| SEAN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894947112716599 | $33.86 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.022698055) | ($200,000.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.678719532) | ($687.20) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.678719532 | $687.20 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1540392234) | ($4,502.77) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1540392234 | $4,502.77 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018960426) | ($1,712.39) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018960426 | $1,712.39 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (301.786120825) | ($2,472.69) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 301.786120825 | $2,472.69 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,053.392712798) | ($5,053.39) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,053.392712798 | $5,053.39 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.678719532) | ($576.45) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15403922) | ($4,315.72) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018960426) | ($1,547.84) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (301.786120825) | ($2,076.29) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 146.6706 | $1,000.00 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 145.7726 | $1,000.00 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (292.4432) | ($2,006.16) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,250.14) | ($50,250.14) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,250.14 | $50,250.14 |
| SEAN DONAHUE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.14) | ($250.14) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SEAN DONAHUE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 5.022698055 | $111,138.16 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013315427540692 | $45.12 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010016068210492 | $23.16 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.51434956134 | $60.51 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.919764652697 | $8.98 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29826891155514 | $13.64 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092112480321 | $244.12 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18382043579 | $373.83 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 592.3660474384 | $592.37 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1331560219999 | $14.38 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5586171791999 | $7.26 |
| SEAN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102994789204999 | $0.91 |
| SEAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623932856 | $0.52 |
| SEAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371109583 | $0.02 |
| SEAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.971512139 | $7.97 |
| SEAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15806040639 | $0.02 |
| SEAN DOOLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,017.55) |
| SEAN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906968656735 | $32.91 |
| SEAN DOWER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00164591 | $50.01 |
| SEAN DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104946897243 | $3.11 |
| SEAN DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021682001789 | $0.42 |
| SEAN DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77311637489999 | $1.77 |
| SEAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,730.892309 | $5,730.89 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271271816518 | $0.11 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.03153563 | $202.03 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01559109347728 | $0.08 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015917955689 | $480.07 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040397537433 | $80.01 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.205486547 | $144.45 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.29074289 | $5.30 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6523506784 | $5.65 |
| SEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025931039236 | $5.88 |
| SEAN DRAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0050232 | $207.64 |
| SEAN DRAKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 5.894697633 | $429.97 |
| SEAN DRAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0015334 | $60.05 |
| SEAN DRAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 12.1 | $12.11 |
| SEAN DRAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00250987 | $94.79 |
| SEAN DRAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.005387454) | ($3.74) |
| SEAN DRAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0030407 | $94.71 |
| SEAN DRAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.8805) | ($109.88) |
| SEAN DRAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0031688 | $92.95 |
| SEAN DRAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 161.2 | $105.96 |
| SEAN DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 12,644.8133473 | $6,562.18 |
| SEAN DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.745408516 | $7,378.68 |
| SEAN DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $12.14 |
| SEAN DRAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9504346 | $1,875.85 |
| SEAN DRAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| SEAN DRAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 56.0 | $34.05 |
| SEAN DRAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.003285 | $96.71 |
| SEAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SEAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 41.95 | $25.00 |
| SEAN DRAKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.660702568) | ($3.74) |
| SEAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,117.75316234238 | $3,182.02 |
| SEAN DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001850672878 | $0.00 |
| SEAN DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000397076639 | $0.00 |
| SEAN DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022852173081 | $0.00 |
| SEAN DROBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079771702282 | $247.29 |
| SEAN DROBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097896863751 | $196.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN DROBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.325828614 | $272.33 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.1874 | $400.31 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01727824 | $691.32 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591725494839999 | $182.68 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019763838588 | $0.00 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7757919407999 | $8.54 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7603430897 | $4.24 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066269292171 | $0.01 |
| SEAN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0600007195698 | $2.16 |
| SEAN DSOUZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,459.57) | ($2,459.57) |
| SEAN DSOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.752688) | ($413.75) |
| SEAN DSOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (395.748636) | ($395.75) |
| SEAN DSOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (299,984.38603) | ($299,984.39) |
| SEAN DSOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (193.32499) | ($193.32) |
| SEAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068194001191 | $0.00 |
| SEAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135294570994 | $0.00 |
| SEAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,179.50175659216 | $2,179.50 |
| SEAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7341761595629 | $2.73 |
| SEAN DU VE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,275.74486182) | ($1,773.29) |
| SEAN DU VE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.770314304) | ($1.85) |
| SEAN DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003091) | ($99.99) |
| SEAN DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15079739) | ($4,720.53) |
| SEAN DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659224966059699 | $25.15 |
| SEAN DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011582629717392 | $0.00 |
| SEAN DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.771520224495 | $2.46 |
| SEAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100757970595999 | $0.00 |
| SEAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055021529414 | $169.81 |
| SEAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486734619729999 | $96.96 |
| SEAN DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125589722499 | $37.17 |
| SEAN DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124878386725 | $24.37 |
| SEAN DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0940227406 | $1.00 |
| SEAN DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036014523569 | $2.05 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000817287506929999 | $0.00 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018618749881 | $0.00 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017918997698 | $0.00 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019965507107 | $0.02 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000817879923939999 | $0.00 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059732211745 | $0.01 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018698064269 | $0.00 |
| SEAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009289990709 | $0.00 |
| SEAN DUNKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.08017948622 | $227.37 |
| SEAN DUNKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.914052) | ($27.91) |
| SEAN DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006355313877 | $196.03 |
| SEAN DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197145321769999 | $0.23 |
| SEAN DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02103018189 | $40.76 |
| SEAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002058167137 | $0.61 |
| SEAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151209487586999 | $0.45 |
| SEAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016686322968 | $3.26 |
| SEAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6108123854 | $6.83 |
| SEAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.249876880179999 | $0.16 |
| SEAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9508489708 | $3.95 |
| SEAN DYLAN TUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141373702893 | $56.97 |
| SEAN DYLAN TUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028818124189 | $5.62 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087344842787 | $269.49 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.576899724 | $76.45 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.422314677999 | $376.42 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2995096721 | $2.64 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2324963153 | $9.23 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051111960745 | $0.39 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7480867532 | $4.24 |
| SEAN E NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13397061767 | $0.38 |
| SEAN EARLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 5.9 | $61.40 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108493735047 | $0.03 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074122767186 | $14.46 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000102977051077 | $0.00 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7894172988 | $2.21 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74920596185 | $8.33 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129130754383 | $1.14 |
| SEAN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080458030985 | $0.00 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.47) | ($130.47) |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 88.27303411 | $872.38 |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (122.824773414) | ($1,219.65) |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03166957 | $898.96 |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 152.389763 | $70.72 |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2580559626) | ($7,396.40) |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 536.664044 | $296.75 |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 23.27349947 | $1,229.07 |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN EBRAHIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| SEAN EBRAHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.47) | ($130.47) |
| SEAN EBRAHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (3.408296009) | ($5,737.73) |
| SEAN EBRAHIM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN EBRAHIM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| SEAN EBRAHIM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.47) | ($130.47) |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155608110985 | $53.23 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057995760197 | $125.27 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.093748058 | $23.09 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.528711912 | $10.54 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4831989367 | $6.65 |
| SEAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1554014429 | $6.12 |
| SEAN ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115423689888 | $0.00 |
| SEAN ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027004048889 | $0.01 |
| SEAN ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044368612124 | $0.04 |
| SEAN ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000554606520479999 | $0.00 |
| SEAN ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58475479725 | $0.58 |
| SEAN EDWARD BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00001072 | $0.00 |
| SEAN EDWARD NAGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03976654 | $118.17 |
| SEAN EDWARD NAGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01174922 | $465.66 |
| SEAN EDWARD NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668311581 | $50.00 |
| SEAN EDWARD NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024190797772 | $0.05 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00865213 | $40,329.95 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,954.289834 | $4,954.29 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.4) | ($35.40) |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.8879139246 | $35,280.37 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.902537142) | ($75,757.58) |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,850.796775) | ($25,850.80) |
| SEAN EGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 875.0 | $875.00 |
| SEAN EGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| SEAN EGAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087021233026 | $25.91 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031819719135 | $0.00 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045681725583999 | $0.00 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.647424612327 | $5.65 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.377715891819999 | $3.33 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0597748777369999 | $0.06 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00556956437309999 | $0.41 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86159107221 | $2.94 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068522476817999 | $0.01 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062385169662 | $0.01 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108222855021 | $0.67 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2149223504 | $0.01 |
| SEAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015723007578 | $1.12 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.078566551) | ($5.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.078566551 | $5.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (1.075) | ($4.98) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4.994 | $4.98 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 3.5145 | $7,893.90 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (3.51230119) | ($8,120.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,030.0 | $2,030.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009046786686) | ($1.93) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,275.0) | ($2,275.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1790704081 | $5,181.08 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.14) | ($10.14) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,030.0) | ($2,030.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 3.51230119 | $6,172.07 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.723098159 | $10,048.56 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.409941674) | ($849.91) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.409941674 | $849.91 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,102.009860231) | ($1,809.74) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,102.009860231 | $1,809.74 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,101.997) | ($1,809.73) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0620517 | $1,809.73 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (20.40973) | ($850.77) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0292344 | $850.77 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15.757938314) | ($76.03) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15.757938314 | $76.03 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (84.027434451) | ($198.49) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 84.027434451 | $198.49 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (84.03) | ($198.50) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 197.806 | $198.50 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (15.7575) | ($76.03) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0026105 | $76.03 |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.513591) | ($6,223.82) |
| SEAN EKEKWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2146024 | $6,223.82 |
| SEAN EKEKWE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009393199324) | ($2.00) |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280814382229999 | $81.60 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060846462998 | $104.02 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.115136496 | $207.12 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1457761127589 | $29.21 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69104667353 | $6.10 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.491981951433 | $6.24 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146908408976 | $11.06 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052341998141281 | $0.37 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016005897663 | $0.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028772363051 | $0.00 |
| SEAN EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003352643759 | $0.01 |
| SEAN EKOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12645243134313 | $0.12 |
| SEAN ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019056759601 | $0.01 |
| SEAN ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152764483829999 | $0.03 |
| SEAN ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0542912067659999 | $0.04 |
| SEAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010834662441 | $0.00 |
| SEAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025218608041 | $0.49 |
| SEAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020074927026 | $0.02 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325842969999 | $0.42 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.367568086 | $32.25 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15804046399 | $1.40 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.879338584859999 | $3.00 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080807807241 | $250.33 |
| SEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039926965162 | $79.04 |
| SEAN ENGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268267580489999 | $81.45 |
| SEAN ENGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072090561941 | $144.93 |
| SEAN ENGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4411802089 | $4.44 |
| SEAN ENGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6928069298 | $0.83 |
| SEAN ENGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110970923747 | $0.32 |
| SEAN ENGLISH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001112547429) | ($3.11) |
| SEAN ENGLISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001112547429 | $3.11 |
| SEAN ENGLISH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $37,925.41 |
| SEAN ENGLISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03060583527) | ($1,134.37) |
| SEAN ENGLISH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03060583527 | $1,134.37 |
| SEAN ENGLISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001112547429) | ($3.07) |
| SEAN ENGLISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03060583) | ($38,030.93) |
| SEAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012923227308289 | $5.05 |
| SEAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042070271352 | $0.01 |
| SEAN ERIC BOMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.30301558 | $8,928.41 |
| SEAN ERIC BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308984694935 | $50.42 |
| SEAN ERIC BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02748848427 | $53.64 |
| SEAN ERIC COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8947804727 | $1.89 |
| SEAN ERIC SURBER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,087.0 | $1,087.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN ERIC SURBER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07705419 | $217.93 |
| SEAN ERIC SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721600413 | $50.00 |
| SEAN ERSKINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 481.61 | $481.61 |
| SEAN ERSKINE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEAN ERSKINE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.005032 | $200.00 |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0044317 | $130.00 |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (151.61) | ($151.61) |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.069027 | $151.61 |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,144.11058392) | ($2,144.11) |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,144.11058392 | $2,144.11 |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01734 | $500.00 |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEAN ERSKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.239726 | $500.00 |
| SEAN ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017302566586 | $51.60 |
| SEAN ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127444010138999 | $24.87 |
| SEAN ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6260394208259 | $13.63 |
| SEAN ESTEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049383 | $200.05 |
| SEAN ESTEP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (8.986351605) | ($8.99) |
| SEAN ESTEP | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 8.986351605 | $8.99 |
| SEAN ESTEP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.662760694) | ($10.66) |
| SEAN ESTEP | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.662760694 | $10.66 |
| SEAN ESTEP | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SEAN ESTEP | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (1.67) | ($1.67) |
| SEAN ESTEP | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SEAN ESTEP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3626539012 | $10,625.09 |
| SEAN ESTEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034463) | ($10.00) |
| SEAN ESTEP | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034463 | $10.00 |
| SEAN ESTEP | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034463) | ($10.60) |
| SEAN ESTEP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6458798752) | ($19,624.24) |
| SEAN ESTEP | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6458798752 | $19,624.24 |
| SEAN ESTEP | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.64587987) | ($19,624.24) |
| SEAN ESTEP | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SEAN ESTEP | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (1.67) | ($1.67) |
| SEAN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019247999383362 | $66.03 |
| SEAN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13330211136043 | $0.13 |
| SEAN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0231496401018399 | $0.02 |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024533402924 | $5.87 |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5152277353 | $56.28 |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.98416852572 | $66.98 |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2684600472 | $20.07 |
| SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.76325054169999 | $0.15 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488947539259999 | $1.45 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.441094981 | $20.33 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076146880871 | $0.00 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76537002459999 | $2.77 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026351160978 | $0.02 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58083574962 | $6.45 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9897425563 | $13.63 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071122185221 | $0.54 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037849237957 | $0.00 |
| SEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.853096159 | $2.48 |
| SEAN EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088157815439 | $284.19 |
| SEAN EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31289566557 | $639.74 |
| SEAN EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30436762757 | $1.30 |
| SEAN FAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108091 | $42.54 |
| SEAN FAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00139827 | $54.58 |
| SEAN FAGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00231337 | $68.91 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5173205394444 | $2.93 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013857309187 | $40.85 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.04883429633 | $30.14 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.899726881849999 | $7.94 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000121838012 | $0.00 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109850034035999 | $3.50 |
| SEAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.5889551223 | $7.47 |
| SEAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026199761935 | $7.75 |
| SEAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02197024194 | $42.87 |
| SEAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.236402422 | $178.24 |
| SEAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043859455125 | $1.30 |
| SEAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002609950585 | $5.09 |
| SEAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.22734608709999 | $9.23 |
| SEAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1547463485 | $0.31 |
| SEAN FANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1728217658 | $493.85 |
| SEAN FANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 10.16438358 | $153.60 |
| SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000833730762279999 | $2.47 |
| SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024278672956 | $0.00 |
| SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018367357815 | $2.96 |
| SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5106854848 | $1.58 |
| SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51286664563 | $5.32 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076953287556 | $0.23 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039044897917 | $7.62 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149263005689999 | $0.00 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78640085663 | $0.62 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065639308919 | $0.00 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100805948449 | $1.12 |
| SEAN FANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023371198882 | $0.02 |
| SEAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2983810356 | $7.09 |
| SEAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3994976174 | $2.16 |
| SEAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020193292708 | $2.19 |
| SEAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8778160881353 | $1.02 |
| SEAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002543746678 | $0.75 |
| SEAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.242755714 | $90.24 |
| SEAN FARVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.350638) | ($388.00) |
| SEAN FARVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.350638 | $388.00 |
| SEAN FARVER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($41.55) |
| SEAN FARVER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (900.0) | ($374.02) |
| SEAN FARVER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,007.381947) | ($4,959.00) |
| SEAN FARVER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,007.381947 | $4,959.00 |
| SEAN FARVER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (12,000.0) | ($4,947.38) |
| SEAN FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000773235088059999 | $0.02 |
| SEAN FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956256174299999 | $1.87 |
| SEAN FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6765571576 | $4.19 |
| SEAN FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4662983951 | $0.21 |
| SEAN FATZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5998270257 | $6.60 |
| SEAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083155104394 | $0.00 |
| SEAN FAZENBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102269160639999 | $0.00 |
| SEAN FAZENBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040762714265 | $0.01 |
| SEAN FEARNS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000457838217369999 | $0.01 |
| SEAN FEARNS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00976043937899999 | $0.01 |
| SEAN FEARNS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044397814282 | $0.00 |
| SEAN FEELEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.028369634) | ($41.66) |
| SEAN FEELEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.028369634 | $41.66 |
| SEAN FEELEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.027013) | ($40.86) |
| SEAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025835043525 | $7.62 |
| SEAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083649481342739 | $0.60 |
| SEAN FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124314457593 | $4.92 |
| SEAN FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012541951539 | $0.00 |
| SEAN FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066984192826 | $0.00 |
| SEAN FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029419037441 | $0.00 |
| SEAN FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000064581204784999 | $0.00 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004895926038 | $14.49 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123690991336 | $0.00 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6749817597 | $7.67 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15984205581 | $0.02 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101794006002 | $4.03 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060930957975 | $0.67 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050784823178 | $0.02 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000106928264988 | $0.00 |
| SEAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.19038723161 | $1.17 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 5,940.0 | $5,940.00 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.922650467) | ($61.92) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.922650467 | $61.92 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.4166917826 | $16,863.08 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42781229) | ($17,315.00) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42781229 | $17,315.00 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42781229) | ($17,304.58) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,990.129545 | $1,990.13 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.736785651) | ($17.74) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.736785651 | $17.74 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.1511318389 | $6,259.92 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.153610323) | ($6,362.58) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.153610323 | $6,362.58 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15361032) | ($6,347.76) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 3,939.97301617 | $3,939.97 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.970908781) | ($100.97) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.970908781 | $100.97 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.37) | ($3.37) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.4195044581 | $16,281.81 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4195082063) | ($16,151.07) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4195082063 | $16,151.07 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4195082) | ($16,081.65) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (37.573924951) | ($37.57) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.49633) | ($4.50) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.29265) | ($1.29) |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710473769392 | $0.71 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0982781305914999 | $0.10 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03853695686375 | $0.04 |
| SEAN FERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23069723566847 | $0.23 |
| SEAN FINKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.008714309179 | $26.50 |
| SEAN FINKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (69.9689232) | ($10.00) |
| SEAN FINKEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 69.9689232 | $10.00 |
| SEAN FINKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,064.760327135) | ($295.10) |
| SEAN FINKEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,064.760327135 | $295.10 |
| SEAN FINKEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,134.72925) | ($302.22) |
| SEAN FINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,492.090172316) | ($1,492.09) |
| SEAN FINKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,492.090172316 | $1,492.09 |
| SEAN FINKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,492.09) | ($1,492.09) |
| SEAN FINKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0504625 | $1,492.09 |
| SEAN FINKEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0504625) | ($1,490.73) |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021220222908 | $63.88 |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016186830124 | $3.17 |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.315017541939 | $13.32 |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7001962345 | $5.31 |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2246558062398 | $0.39 |
| SEAN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00633546482199999 | $0.00 |
| SEAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052823562602 | $0.16 |
| SEAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117604865088999 | $0.01 |
| SEAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002389780816 | $0.47 |
| SEAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002121540063 | $6.28 |
| SEAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017077496143 | $33.29 |
| SEAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5805937315 | $3.63 |
| SEAN FLANAGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021705) | ($7.50) |
| SEAN FLANAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021705 | $7.50 |
| SEAN FLANAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002164094289) | ($7.50) |
| SEAN FLANAGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.24 |
| SEAN FLANAGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001946552344) | ($3.75) |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045738024983 | $141.20 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049364135407 | $0.14 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00508037638159999 | $0.01 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040867727389 | $0.03 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00388047537 | $0.04 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027553073262 | $0.00 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85251712767 | $49.89 |
| SEAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128449042677 | $0.00 |
| SEAN FLETCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003442983545) | ($10.10) |
| SEAN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 449.41885 | $449.42 |
| SEAN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 928.707718 | $928.71 |
| SEAN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,358.0) | ($1,358.00) |
| SEAN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.1) | ($10.10) |
| SEAN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.12234381 | $2,144.61 |
| SEAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5685001683772 | $3.13 |
| SEAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765923609979699 | $12.33 |
| SEAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005136698816 | $0.01 |
| SEAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0956530513063 | $0.10 |
| SEAN FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039565092923 | $0.01 |
| SEAN FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051196256606 | $0.06 |
| SEAN FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016992190154 | $0.03 |
| SEAN FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001027859537 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083873602758 | $24.83 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104405495295 | $20.37 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0116036731 | $3.18 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40300940545 | $4.48 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114563014012 | $4.53 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19009465064 | $1.17 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003067956697 | $0.91 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027098508668 | $0.00 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513958335019999 | $10.03 |
| SEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2316483603 | $8.90 |
| SEAN FOFONOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000462331551) | ($1.25) |
| SEAN FOFONOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 359.24191926 | $359.24 |
| SEAN FOFONOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01289519 | $387.14 |
| SEAN FOFONOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01372976 | $404.40 |
| SEAN FOFONOFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,533.054179) | ($645.26) |
| SEAN FOFONOFF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489167879) | ($1.19) |
| SEAN FOFONOFF | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077138732741 | $21.69 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84689104963343 | $7.86 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224179940149999 | $43.71 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026122829505 | $0.03 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.484063905 | $13.86 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123969531089 | $7.41 |
| SEAN FOFONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017235102093 | $5.49 |
| SEAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002754340149 | $0.00 |
| SEAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381679804617707 | $0.00 |
| SEAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024347544891 | $0.00 |
| SEAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104894892727 | $0.00 |
| SEAN FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00483831 | $200.95 |
| SEAN FORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00502599 | $194.95 |
| SEAN FORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0050308 | $192.40 |
| SEAN FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00512737 | $162.55 |
| SEAN FORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00624593 | $184.04 |
| SEAN FORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00616961 | $186.25 |
| SEAN FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00675741 | $195.79 |
| SEAN FORD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00652615 | $192.29 |
| SEAN FORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | UST | 100.0 | $1.45 |
| SEAN FORD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | UST | 10,667.47 | $129.37 |
| SEAN FORD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | UST | 100.0 | $1.21 |
| SEAN FORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00655432 | $197.61 |
| SEAN FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0064887 | $152.00 |
| SEAN FORD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00782528 | $161.21 |
| SEAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004472300829 | $137.54 |
| SEAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044965265806 | $89.36 |
| SEAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.389992906 | $17.39 |
| SEAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0307146181399999 | $2.25 |
| SEAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7178873068 | $9.29 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096032934482 | $193.98 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.263770276 | $259.26 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1981417519 | $45.89 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.142719473 | $182.14 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056681506846 | $0.03 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631334001 | $0.36 |
| SEAN FORDE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.38301235 | $9.82 |
| SEAN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.76555140839999 | $4.57 |
| SEAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40113210929999 | $1.40 |
| SEAN FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9661902288 | $7.11 |
| SEAN FORTNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.493677621) | ($613.13) |
| SEAN FORTNAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,016.493677621 | $613.13 |
| SEAN FORTNAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,016.493677621) | ($549.40) |
| SEAN FORTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.457818960087 | $11.34 |
| SEAN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158756709074 | $0.00 |
| SEAN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059378848002 | $0.00 |
| SEAN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.447470158889999 | $0.45 |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.302112705) | ($4,333.96) |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.302112705 | $4,333.96 |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.302112705) | ($4,333.96) |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557661291) | ($7,771.13) |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2557661291 | $7,771.13 |
| SEAN FRANEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25576612) | ($7,771.13) |
| SEAN FRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015488779675124 | $54.50 |
| SEAN FRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017963725964334 | $44.00 |
| SEAN FRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111215105863 | $0.00 |
| SEAN FRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003025890726 | $0.00 |
| SEAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097499206064 | $28.86 |
| SEAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020032125785 | $3.91 |
| SEAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56725165979999 | $3.57 |
| SEAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21807704314 | $0.76 |
| SEAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3675927641 | $2.37 |
| SEAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079243612999 | $245.73 |
| SEAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085636680803 | $172.68 |
| SEAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023624318978 | $0.00 |
| SEAN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001102782788 | $0.00 |
| SEAN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038268954971 | $0.01 |
| SEAN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001984452393 | $0.02 |
| SEAN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129640352949 | $0.44 |
| SEAN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000869136185369999 | $0.10 |
| SEAN FRISBIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06575548 | $201.38 |
| SEAN FRISBIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00618387 | $251.19 |
| SEAN FRISBIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006787) | ($19.97) |
| SEAN FRISBIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05896848) | ($173.61) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.189496574) | ($5,676.82) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.189496574 | $5,676.82 |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003338) | ($99.82) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.03) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033402) | ($1,000.12) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159566) | ($4,786.29) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001636647184) | ($4.83) |
| SEAN FRISBIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001636647184 | $4.83 |
| SEAN FRISBIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000164) | ($4.85) |
| SEAN FRISBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269249591631466 | $98.22 |
| SEAN FROMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030292401418 | $59.30 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123906342277 | $0.00 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015288042915 | $0.00 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000141667645449999 | $0.00 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000432775315549999 | $0.00 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136601108929999 | $0.01 |
| SEAN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019456394377 | $0.00 |
| SEAN FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161404748906 | $0.48 |
| SEAN FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136993617519999 | $0.00 |
| SEAN FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025326594482 | $0.00 |
| SEAN FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019395246261 | $0.00 |
| SEAN FURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153845121823 | $0.46 |
| SEAN FURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078768210408 | $158.61 |
| SEAN G OGDEN POWER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01095702 | $316.29 |
| SEAN G OGDEN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007790384946 | $1.85 |
| SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018126566804 | $5.36 |
| SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113126040499 | $0.01 |
| SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000204939038429999 | $0.00 |
| SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020217158252 | $0.00 |
| SEAN GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179576418181299 | $0.02 |
| SEAN GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037604417167 | $0.00 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($10,008.94) |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $10,008.94 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.259999) | ($9,996.06) |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 3.564126 | $9,996.06 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46.76798004) | ($46.77) |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46.76798004 | $46.77 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.564126) | ($9,972.32) |
| SEAN GAFFNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019198063) | ($30,323.22) |
| SEAN GAFFNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019198063 | $30,323.22 |
| SEAN GAFFNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01919906) | ($30,382.48) |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.374599780835 | $84.83 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037440757649754 | $143.94 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049967814835 | $0.00 |
| SEAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19838250219764 | $0.20 |
| SEAN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.394539319033 | $1.34 |
| SEAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000096664655004 | $0.00 |
| SEAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098470250277 | $29.15 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2198607874) | ($619.34) |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2198607874 | $619.34 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2198607874) | ($620.50) |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.550688491) | ($95.00) |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.550688491 | $95.00 |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002448063073) | ($6.72) |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002448063073 | $6.72 |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.20) |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (172.550688) | ($89.51) |
| SEAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002448) | ($6.72) |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391828460919999 | $0.00 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002640014039328 | $0.09 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006690627731149 | $1.99 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067804455897 | $0.01 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3079780542835 | $0.90 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00828914787689999 | $0.01 |
| SEAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0154414042239999 | $0.02 |
| SEAN GALLIGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,186.860790115) | ($54,186.86) |
| SEAN GALLIGAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 54,186.860790115 | $54,186.86 |
| SEAN GALLIGAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (54,186.86079) | ($54,186.86) |
| SEAN GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00946579333059999 | $290.93 |
| SEAN GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05148152781 | $102.71 |
| SEAN GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.2635861279 | $454.26 |
| SEAN GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14988666442 | $10.97 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.87357578 | $34,876.07 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.496170213) | ($59,772.00) |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,943.0 | $14,943.00 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24,948.237441) | ($24,948.24) |
| SEAN GALLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.555715104) | ($75.48) |
| SEAN GALLINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.555715104 | $75.48 |
| SEAN GALLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (489.052270291) | ($169.71) |
| SEAN GALLINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 489.052270291 | $169.71 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544886970151399 | $21.75 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9889136010699 | $26.99 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0174046463899 | $0.02 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000909327749749999 | $0.01 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102610358905 | $0.01 |
| SEAN GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0056179302566494 | $0.36 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116711236055999 | $0.35 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065187306225 | $0.13 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.47186569 | $106.47 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25524093657 | $0.20 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00817485800349999 | $0.01 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0157716801689999 | $0.18 |
| SEAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 729.479486956 | $729.48 |
| SEAN GARDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.050133 | $154.82 |
| SEAN GARDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 103.79 | $79.72 |
| SEAN GARDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.003569 | $147.72 |
| SEAN GARDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 28.592592 | $41.17 |
| SEAN GARDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 2,708.0 | $2,240.84 |
| SEAN GARDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 366.26 | $227.52 |
| SEAN GARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.047133 | $110.62 |
| SEAN GARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00356 | $110.89 |
| SEAN GARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.02341 | $19.53 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018877714143 | $56.40 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046315956134 | $91.89 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43756840424 | $0.31 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5038419917999 | $11.94 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000472623794409999 | $0.01 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.719321844 | $11.17 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025754474591 | $2.83 |
| SEAN GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02082369889 | $0.78 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08000789865) | ($235.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08000789865 | $235.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.079783) | ($234.27) |
| SEAN GARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 233.382 | $234.27 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1100342125) | ($330.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1100342125 | $330.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.108626) | ($325.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 326.188 | $325.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1049475874) | ($300.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1049475874 | $300.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.10297) | ($295.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 294.507 | $295.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.0) | ($5,200.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,200.0 | $5,200.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05920384871) | ($125.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05920384871 | $125.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.061907) | ($130.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 129.198 | $130.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN GARTLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17.59) | ($17.59) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 17.59 | $17.59 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (17.59) | ($17.59) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.075838989937) | ($150.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.075838989937 | $150.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.075865) | ($150.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 149.282 | $150.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09920577956) | ($180.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09920577956 | $180.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.099206) | ($180.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 178.785 | $180.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.217434246) | ($130,000.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.217434246 | $130,000.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (19.963351) | ($34,950.60) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 1.2088577 | $34,950.60 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.446965) | ($15,000.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.5191654 | $15,000.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.3745) | ($6,002.55) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 5,970.195 | $6,002.55 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (19.676214) | ($35,000.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 1.2050665 | $35,000.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,360.0) | ($6,360.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (4.905554) | ($8,901.72) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.3023932 | $8,901.72 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (17.847282) | ($32,320.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 1.0968868 | $32,320.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($10.09) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($10.09) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004248) | ($8.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($10.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,584.34) | ($11,584.34) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,584.34 | $11,584.34 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022379) | ($31,063.70) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022379 | $31,063.70 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12,575.0) | ($12,575.00) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.94457906) | ($156,151.51) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 82.94457906 | $156,151.51 |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (82.94478) | ($159,463.40) |
| SEAN GARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (5.353745) | ($164,402.31) |
| SEAN GARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049500616183315 | $176.90 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80726509546347 | $2,013.07 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.18756961964 | $157.19 |
| SEAN GARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1376890182481 | $0.14 |
| SEAN GATELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.360211) | ($700.00) |
| SEAN GATELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 698.744 | $700.00 |
| SEAN GATELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (702.0) | ($702.00) |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800692214669999 | $248.17 |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18514959557 | $377.63 |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0362585224776 | $0.04 |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000301029961059999 | $0.00 |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079676152497 | $0.01 |
| SEAN GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89361535666 | $53.43 |
| SEAN GAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019694485234 | $5.83 |
| SEAN GELLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,474.990334099) | ($1,153.75) |
| SEAN GELLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,474.990334099 | $1,153.75 |
| SEAN GELLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,474.990334) | ($1,283.15) |
| SEAN GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007651607877 | $237.18 |
| SEAN GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16733421419 | $340.05 |
| SEAN GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44371083389999 | $4.44 |
| SEAN GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99850132243379 | $3.54 |
| SEAN GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05779059516 | $1.36 |
| SEAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098523092342 | $0.03 |
| SEAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000927092160709999 | $0.02 |
| SEAN GERARD PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005161521407 | $15.28 |
| SEAN GERARD PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011130280824 | $21.68 |
| SEAN GERARD PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3397002611 | $4.58 |
| SEAN GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118463962197 | $0.35 |
| SEAN GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8915476398 | $9.89 |
| SEAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015971645685 | $0.00 |
| SEAN GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013035502501 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000605513845209999 | $0.02 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112815868963999 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021868136689 | $0.04 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06131159791 | $0.06 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017226061986 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062361233513 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226594052669999 | $0.01 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00287881037229999 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087746012053 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035068890852 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049760781333 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000001270202237 | $0.00 |
| SEAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.036370163354 | $0.04 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068933407851 | $0.20 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.64587899 | $14.78 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046226721616 | $13.68 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049721788953 | $99.11 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5857313462 | $3.59 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.636360752 | $15.57 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023405023663 | $1.77 |
| SEAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26089143503 | $18.60 |
| SEAN GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1498973043847 | $6.54 |
| SEAN GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0030204892 | $19.65 |
| SEAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020105199049 | $603.93 |
| SEAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195929291 | $0.02 |
| SEAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976989448219999 | $197.39 |
| SEAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026038880086 | $5.90 |
| SEAN GILL | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.067616 | $200.91 |
| SEAN GILL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.067616) | ($192.59) |
| SEAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023336174924 | $6.91 |
| SEAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031979864744 | $62.75 |
| SEAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017061254916 | $0.00 |
| SEAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16800633629999 | $1.36 |
| SEAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016564358438 | $1.82 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047309746637 | $14.00 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089875199641 | $17.54 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.575112334 | $19.58 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38123510745 | $0.06 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030086803417 | $0.22 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19230307927 | $0.66 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00424000636179999 | $0.47 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026980743872 | $0.17 |
| SEAN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052649644247 | $0.12 |
| SEAN GILLENWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000029572604043 | $0.00 |
| SEAN GILLENWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000640756354449999 | $0.01 |
| SEAN GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04990867 | $1,463.67 |
| SEAN GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.38023623 | $777.14 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050186808697 | $0.01 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6982873351 | $10.14 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017401162967 | $0.00 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020995671315 | $0.00 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014516685024 | $41.48 |
| SEAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018055405692 | $33.65 |
| SEAN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3238317707 | $4.32 |
| SEAN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0268167088889999 | $2.91 |
| SEAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016421347716 | $4.86 |
| SEAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019056079564 | $3.72 |
| SEAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035373437469 | $0.39 |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 351.380889 | $351.38 |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 137.382 | $100.00 |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 3.3618 | $100.00 |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 1.98492 | $100.00 |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN GISHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SNX | 36.167 | $100.00 |
| SEAN GISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.84003206869 | $285.90 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026275917096 | $7.78 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067540389507 | $0.01 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2018181887287 | $1.14 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063374842152 | $12.35 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1162150981 | $2.12 |
| SEAN GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011160873955 | $0.00 |
| SEAN GLEASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02371909 | $978.63 |
| SEAN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076538785403 | $22.46 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579951411769999 | $17.17 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7977765932 | $3.26 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039824257981 | $78.83 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.741187912 | $30.71 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 881.256034356 | $881.26 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9775483135 | $6.76 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20058924117 | $1.23 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0713561511669999 | $5.09 |
| SEAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61432862564 | $0.80 |
| SEAN GODWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.063224) | ($10.00) |
| SEAN GODWIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.063224 | $10.00 |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (140.0) | ($126.26) |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 140.0 | $126.26 |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (55.472673) | ($50.02) |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (95.590551) | ($86.24) |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $89.34 |
| SEAN GODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (99.5) | ($89.65) |
| SEAN GODWIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 265.68 | $207.68 |
| SEAN GODWIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (265.68) | ($206.56) |
| SEAN GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35671652355 | $0.30 |
| SEAN GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069705098291 | $20.63 |
| SEAN GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472761910949999 | $94.10 |
| SEAN GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01700578118 | $0.64 |
| SEAN GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4934462642 | $0.24 |
| SEAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301313170849999 | $8.92 |
| SEAN GOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.249931 | $597.70 |
| SEAN GOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.34) | ($21,990.83) |
| SEAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0824808904206 | $32.37 |
| SEAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111997018192999 | $271.57 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268567879879999 | $81.54 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.162139534348 | $1.98 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034725069195 | $68.38 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4203808221 | $15.78 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020805164287 | $0.01 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49248526094 | $3.03 |
| SEAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55884896175 | $31.81 |
| SEAN GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02821819404449 | $1.01 |
| SEAN GOSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118066615473 | $34.95 |
| SEAN GOSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095076178553 | $18.55 |
| SEAN GOSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.041656657 | $11.96 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009476515032) | ($27.34) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009476515032 | $27.34 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009341035486) | ($1.47) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009341035486 | $1.47 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0566515355) | ($0.43) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0566515355 | $0.43 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,056.440795021) | ($1,745.55) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,056.440795021 | $1,745.55 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09903856177) | ($0.10) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09903856177 | $0.10 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,056.434) | ($1,741.81) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,728.145 | $1,741.81 |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000947) | ($27.31) |
| SEAN GRAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27.162 | $27.31 |
| SEAN GRAFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN GRAFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,705.406038) | ($1,705.41) |
| SEAN GRAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009989855966014 | $0.33 |
| SEAN GRAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009248769891068 | $0.02 |
| SEAN GRAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011943304697842 | $0.00 |
| SEAN GRAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6070091771979 | $34.17 |
| SEAN GRAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000173865426860878 | $0.00 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139318506287999 | $4.12 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018606108644 | $55.68 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016627703407 | $32.44 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7213145383 | $4.72 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1273463387 | $4.06 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0759530921829999 | $0.26 |
| SEAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031428467048 | $0.00 |
| SEAN GRAHAM TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00489084 | $14.01 |
| SEAN GRAHAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114350216419812 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020312313575 | $6.01 |
| SEAN GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141122846793999 | $27.54 |
| SEAN GRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.887007378 | $177.89 |
| SEAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011413850561 | $348.04 |
| SEAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028943468565 | $56.54 |
| SEAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.152336348 | $13.60 |
| SEAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.0347692927 | $420.61 |
| SEAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082902307252 | $256.47 |
| SEAN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002633202421 | $0.01 |
| SEAN GRAVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.790160012) | ($771.47) |
| SEAN GRAVES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 95.790160012 | $771.47 |
| SEAN GRAVES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (95.626874) | ($765.97) |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.050965787 | $18.05 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68001018447 | $0.43 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0459879825849999 | $0.51 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04558379027 | $1.07 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0212917129139999 | $0.08 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012901900555999 | $0.00 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056053764354 | $1.09 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054611652922 | $0.05 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4757300546 | $1.96 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005836312606899999 | $0.00 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4798587018389 | $18.66 |
| SEAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.556202730539999 | $0.08 |
| SEAN GREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (52.04255682) | ($147,969.45) |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029994216623 | $0.00 |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051365841706 | $0.01 |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007394424838 | $0.00 |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055388786098 | $0.16 |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18859947778337 | $0.22 |
| SEAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15748028336407 | $464.90 |
| SEAN GREENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.327979819483 | $1.28 |
| SEAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040124931911 | $123.13 |
| SEAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50328153515 | $1,017.05 |
| SEAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6551689049 | $14.61 |
| SEAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.120630872 | $37.96 |
| SEAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115976862243 | $12.73 |
| SEAN GREENBEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (81.006784409) | ($52.65) |
| SEAN GREENBEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 81.006784409 | $52.65 |
| SEAN GREENBEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | XRP | (81.006784) | ($51.82) |
| SEAN GREENBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038851694621 | $0.00 |
| SEAN GREENBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019777517349999 | $0.00 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164814080429999 | $0.49 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003688641323 | $0.07 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29148481955 | $0.18 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0540005033219999 | $0.01 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.646037012 | $78.65 |
| SEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.056571856243 | $0.01 |
| SEAN GREENWALDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,934.179082502) | ($20,934.18) |
| SEAN GREENWALDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,934.179082502 | $20,934.18 |
| SEAN GREENWALDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,000.0) | ($28,000.00) |
| SEAN GREENWALDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,000.0 | $28,000.00 |
| SEAN GREENWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062671535 | $0.53 |
| SEAN GREENWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.440518884 | $509.44 |
| SEAN GREENWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.72596842724 | $184.73 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869870481279999 | $25.75 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004384554848 | $0.00 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024859466894 | $0.74 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095087888625 | $0.01 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047491206265 | $0.00 |
| SEAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03036274164362 | $0.01 |
| SEAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048452404744 | $0.14 |
| SEAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053643418693 | $0.01 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027349228397 | $83.09 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505869614769999 | $100.88 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.121627448 | $89.68 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 379.01034489 | $237.98 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23107302155999 | $73.61 |
| SEAN GROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13849622747 | $5.48 |
| SEAN GUERRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 29.999995 | $3,016.80 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059199764357 | $182.65 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083179174715 | $167.65 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.207316102999 | $181.21 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.085763832 | $30.19 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6233308682 | $18.04 |
| SEAN GUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3033918039 | $136.45 |
| SEAN GUILFOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.48234850692 | $156.67 |
| SEAN GUIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051269222744 | $15.17 |
| SEAN GUIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023659629092 | $4.62 |
| SEAN GUIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9728925134 | $3.94 |
| SEAN GUIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46563592729 | $0.29 |
| SEAN GUIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112128919201 | $0.10 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.835 | $141.09 |
| SEAN GULLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03015948595 | $91.54 |
| SEAN GULLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102244 | $41.34 |
| SEAN GULLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03015948595) | ($91.93) |
| SEAN GULLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102244) | ($41.35) |
| SEAN GULLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2748385324) | ($500.00) |
| SEAN GULLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2748385324 | $500.00 |
| SEAN GULLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001670638182) | ($3.00) |
| SEAN GULLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2731678942) | ($494.54) |
| SEAN GULLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.887034191) | ($549.80) |
| SEAN GULLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.887034191 | $549.80 |
| SEAN GULLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1329229878) | ($2.99) |
| SEAN GULLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.754111203) | ($491.52) |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025176528244 | $76.21 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16793318247 | $341.93 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023705283498 | $0.02 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028416762982 | $0.00 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.047180255 | $47.75 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046669794942 | $0.00 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003669273772 | $0.00 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0566214959559999 | $3.35 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2073752303931 | $9.51 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0290090183009999 | $1.62 |
| SEAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079277603452 | $0.01 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036743321038 | $0.11 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38670052203 | $0.45 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030309216046 | $0.00 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104928263686 | $0.10 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0259918499539999 | $0.02 |
| SEAN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.213652498589999 | $0.21 |
| SEAN GUNVALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108480424351999 | $0.32 |
| SEAN GUNVALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452086621 | $0.02 |
| SEAN GUNVALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088215373532 | $0.01 |
| SEAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030771053793999 | $0.00 |
| SEAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.68290711 | $2.68 |
| SEAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349893806962663 | $0.04 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029534289707 | $89.93 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655279679 | $131.49 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098599458099 | $0.06 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52361783168 | $5.82 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21718060317 | $15.90 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.9001219859999 | $13.81 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02522306556 | $1.51 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061662385549 | $19.62 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01562529974 | $3.54 |
| SEAN HAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039110015334 | $0.42 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059195080015 | $1.75 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047303949214 | $92.70 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.79054382671 | $6.79 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.802465564 | $23.63 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00969113443489999 | $0.73 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22896503585999 | $0.65 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138021553538 | $0.41 |
| SEAN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.702298502 | $32.46 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2631178 | $795.68 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001585 | $63.21 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000978282) | ($0.10) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000978282 | $0.10 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.097307515) | ($10.00) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.097307515 | $10.00 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.097308) | ($9.96) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.0) | ($2,558.75) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.0 | $2,558.75 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($2,557.50) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001396 | $55.17 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000982 | $38.85 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001605 | $62.77 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2634019545) | ($744.87) |
| SEAN HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 7.565932 | $757.07 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001794 | $70.23 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001429 | $54.38 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 8.65 | $743.52 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001809 | $65.95 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002051 | $69.36 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00222 | $63.02 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002322 | $69.37 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002109 | $61.15 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.650977797) | ($457.03) |
| SEAN HAMILTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.650977797 | $457.03 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 15.139265157 | $799.81 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.139265157) | ($798.79) |
| SEAN HAMILTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.139265157 | $798.79 |
| SEAN HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.76) | ($16.76) |
| SEAN HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.71) | ($11.71) |
| SEAN HAMILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $62.11 |
| SEAN HAMILTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($1,363.60) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $1,363.60 |
| SEAN HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0) | ($1,243.50) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004420247173) | ($8.33) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5306419175) | ($10,000.00) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6535896101 | $12,316.96 |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01593251827) | ($300.25) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01101229888) | ($210.17) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003054679817) | ($5.83) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3667711615) | ($7,000.00) |
| SEAN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4581376704 | $8,743.77 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2883458138119 | $12.77 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000556044532 | $0.00 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062818033582 | $0.01 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.858716678 | $28.43 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089411099282 | $0.00 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065464784588 | $0.40 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,736.30137474579 | $1,846.11 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531017741234 | $14.86 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027272498328 | $0.00 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004618126051264 | $1.37 |
| SEAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070732203242 | $3.34 |
| SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117521613699999 | $3.97 |
| SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.022717774461 | $6.04 |
| SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068110490115 | $0.16 |
| SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11889818527 | $1.52 |
| SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020892168502 | $1.19 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.159202 | $485.68 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016165838986 8 | $4.78 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108900452103 | $0.00 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052745512365 | $10.02 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6133017676 | $2.86 |
| SEAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0386525790429999 | $2.31 |
| SEAN HANKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07834037535) | ($3,162.13) |
| SEAN HANKS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07834037535 | $3,162.13 |
| SEAN HANKS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07834037) | ($3,170.69) |
| SEAN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962705369456 | $3.86 |
| SEAN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.922338) | ($10.00) |
| SEAN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.922338 | $10.00 |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (14.922338) | ($8.63) |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,049.723756906 | $6,057.97 |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 14.922338 | $8.18 |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (15.084465921) | ($8.27) |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (274.052278623) | ($150.25) |
| SEAN HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,119.991488187) | ($5,000.00) |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062125665638 | $187.78 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677615620169999 | $13.22 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.190761492 | $15.21 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 324.17460906 | $202.41 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018009327712 | $1.32 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4334674028 | $32.23 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032227009084 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3735404578 | $2.30 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5408915687 | $1.22 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125734826329 | $0.36 |
| SEAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25715490184 | $3.17 |
| SEAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109414164682 | $0.32 |
| SEAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118955559827 | $0.02 |
| SEAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.486844351739999 | $0.49 |
| SEAN HARRINGTON-THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205277174 | $0.01 |
| SEAN HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068498) | ($20.00) |
| SEAN HARRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068498 | $20.00 |
| SEAN HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05471894) | ($1,610.97) |
| SEAN HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05471894 | $1,610.97 |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.80) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,487.03) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.358658458) | ($40,396.62) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.358658458 | $40,396.62 |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,979.55) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26336237) | ($37,651.99) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.435278517) | ($11,450.13) |
| SEAN HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.435278517 | $11,450.13 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.52591256191 | $53.62 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001084117881 | $0.00 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024310472358 | $0.03 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006743330837686 | $236.13 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048467125570245 | $118.04 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136299656149999 | $0.14 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8291136849999 | $36.33 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052577272296 | $104.96 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035871645534 | $0.01 |
| SEAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.353138352359999 | $0.01 |
| SEAN HARRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35,000.0) | ($35,000.00) |
| SEAN HARRISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35,000.0 | $35,000.00 |
| SEAN HARRISON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (35,000.0) | ($35,000.00) |
| SEAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048498166494 | $14.36 |
| SEAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 782.000367921 | $782.00 |
| SEAN HART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 8.01 | $813.42 |
| SEAN HART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($325.28) |
| SEAN HART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (43.50567) | ($8.10) |
| SEAN HART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.018046921) | ($474.94) |
| SEAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523492113716764 | $0.06 |
| SEAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119548614210049 | $1.19 |
| SEAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000989481170339999 | $1.93 |
| SEAN HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089258697583 | $275.10 |
| SEAN HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13824482339 | $280.46 |
| SEAN HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.531744340999 | $63.75 |
| SEAN HARTMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($38,448.82) |
| SEAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289640626252 | $107.81 |
| SEAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102278845191 | $206.78 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129416177701 | $3.83 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96536228849999 | $4.62 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092783666495 | $18.10 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.962761724 | $62.96 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8553380459 | $2.26 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7120346238 | $1.70 |
| SEAN HASHEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058352757537 | $0.14 |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,138.024266841) | ($10,138.02) |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,138.024266841 | $10,138.02 |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,137.024266) | ($10,137.02) |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096695949903 | $0.03 |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134324192847999 | $0.03 |
| SEAN HAVERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.05670256605 | $117.06 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.06933646668 | $200.53 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,222.75) | ($3,222.75) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,222.75 | $3,222.75 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,222.75) | ($3,222.75) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,500.0) | ($3,500.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,500.0 | $3,500.00 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,017.581477009) | ($5,017.58) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,017.581477009 | $5,017.58 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,517.58) | ($2,517.58) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.460679886) | ($11.46) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.460679886 | $11.46 |
| SEAN HAWKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.46) | ($11.46) |
| SEAN HAWKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.144923832 | $288.22 |
| SEAN HAWKINS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.1147641037 | $143.24 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129519690828999 | $0.00 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04133487255 | $81.85 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1142764898931 | $0.11 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2064796869999 | $22.36 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012418836408 | $0.00 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142290125689999 | $0.01 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00374371077309999 | $0.01 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070025243335 | $2.77 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010011474698 | $0.01 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.1157498310947 | $99.12 |
| SEAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014098527127 | $0.01 |
| SEAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2887280474 | $5.78 |
| SEAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032732868256 | $9.69 |
| SEAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015562540639 | $0.30 |
| SEAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03929131142 | $0.04 |
| SEAN HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164300544849999 | $0.49 |
| SEAN HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18370618177499 | $1.19 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002634262954 | $7.80 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46365639742 | $0.54 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031026833557 | $6.05 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.017819187 | $3.98 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1051117155 | $1.32 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017657509271 | $0.16 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21449973076 | $0.03 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027484828423 | $0.20 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.058836350609 | $0.09 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024745612939 | $0.07 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260000779429999 | $0.00 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027912132919 | $0.05 |
| SEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002088581529 | $0.00 |
| SEAN HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431453608239999 | $12.76 |
| SEAN HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116393976201 | $22.69 |
| SEAN HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007736736289 | $0.46 |
| SEAN HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18595919305 | $7.36 |
| SEAN HEDENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059490622542 | $17.61 |
| SEAN HEDENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065812969965 | $12.84 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (58.569346169) | ($58.57) |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 58.569346169 | $58.57 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (58.56) | ($58.56) |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148987) | ($43.23) |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06132740871) | ($60.69) |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.044246957) | ($2,023.00) |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.502442649 | $2,476.43 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001489870909 | $50.00 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151651361513109 | $2.22 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.582449467326099 | $0.58 |
| SEAN HEIDLER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09104052527232 | $0.09 |
| SEAN HEIGHWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238994140699999 | $0.00 |
| SEAN HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219585794809999 | $0.65 |
| SEAN HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016240623548 | $0.01 |
| SEAN HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00301211025619999 | $0.02 |
| SEAN HEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006182248001 | $0.00 |
| SEAN HEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112247804548 | $0.02 |
| SEAN HEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05867463887 | $0.06 |
| SEAN HEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017655658522 | $0.01 |
| SEAN HEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000155177463604 | $0.01 |
| SEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97732583304 | $9.63 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01354296 | $544.20 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3313255 | $947.49 |
| SEAN HENNESSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43286942 | $996.18 |
| SEAN HENNESSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04030151 | $1,258.88 |
| SEAN HENNESSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 16.487455197 | $182.32 |
| SEAN HENNESSEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.53755351 | $938.20 |
| SEAN HENNESSEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02803751 | $805.55 |
| SEAN HENNESSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.68119795 | $1,008.63 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113955442514 | $30.90 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186030534447 | $29.66 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1566776504999 | $6.38 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43745824327 | $4.24 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061638441087 | $3.69 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101251537502999 | $4.01 |
| SEAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077525317395 | $0.48 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014983421012 | $0.00 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081740633605 | $0.00 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073265166587 | $0.00 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028760952744 | $0.00 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035706389883 | $0.04 |
| SEAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061366439099 | $0.00 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001349157127) | ($0.42) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002666191465) | ($0.83) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004954575133) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004894183805) | ($1.49) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004430958576) | ($1.25) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001452238616) | ($0.41) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,313.47) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (2.1909) | ($36.83) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 36.715 | $36.83 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (10.557) | ($12.87) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 12.848 | $12.87 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001478303565) | ($0.42) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (133.606) | ($249.84) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 245.487 | $249.84 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.16954676) | ($0.32) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 60.67961165 | $730.46 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (722.682) | ($500.00) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 493.591 | $500.00 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1932515337) | ($0.32) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 84.846386368 | $771.25 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004062155879) | ($0.83) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007355501179) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.517615531) | ($1.26) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002293277421) | ($0.07) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (84.846386368) | ($615.14) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (60.67985207) | ($606.80) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002064292835) | ($0.41) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006299806281) | ($1.25) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007102736595) | ($0.87) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001325077893) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.704335216) | ($1,800.00) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.110937145 | $2,229.42 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05117266487) | ($54.05) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001420279347) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001357896166) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002924749398) | ($54.05) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008117539267) | ($1.50) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09741047121) | ($1,800.00) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1199320385 | $2,216.16 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005867167332) | ($1.25) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924430885) | ($0.41) |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1038576860125 | $27.94 |
| SEAN HENRY COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.360307795 | $18.32 |
| SEAN HENSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131932720227 | $0.39 |
| SEAN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001982894069 | $0.00 |
| SEAN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017213952103 | $0.00 |
| SEAN HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001822440182 | $0.05 |
| SEAN HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89755903392191 | $2.21 |
| SEAN HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06888040732 | $0.07 |
| SEAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028125984446 | $0.83 |
| SEAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019266729251 | $3.76 |
| SEAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26690839234 | $2.97 |
| SEAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033438041044 | $0.00 |
| SEAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066616391482 | $0.01 |
| SEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148981421973 | $4.41 |
| SEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574801898769999 | $11.22 |
| SEAN HICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093155291938999 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN HICKEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| SEAN HICKEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| SEAN HICKEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| SEAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141965624134999 | $0.42 |
| SEAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060496353613 | $1.18 |
| SEAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.417555603 | $239.42 |
| SEAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034094124915 | $10.09 |
| SEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006908408061 | $20.45 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,978.460819797) | ($1,978.46) |
| SEAN HIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,978.460819797 | $1,978.46 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,978.460819797) | ($1,978.46) |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036357052757 | $10.76 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065188300504 | $12.72 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1955048644 | $2.53 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67080941022 | $0.42 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27982058956 | $3.11 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0322530805749999 | $0.28 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026023404387 | $7.70 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.98312373469999 | $3.16 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024412941446 | $0.18 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.02688662001499 | $5.03 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32865163346 | $0.68 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010225501095 | $19.95 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28967441818 | $0.29 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.801482249 | $12.53 |
| SEAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000286044076209999 | $0.00 |
| SEAN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049875378254 | $9.73 |
| SEAN HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,621.65) |
| SEAN HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.1) | ($27,764.40) |
| SEAN HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301729784) | ($691.85) |
| SEAN HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.21) | ($2.21) |
| SEAN HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.608512) | ($6,614.01) |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1699747312259 | $10.74 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018682431791 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034199332355 | $67.29 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01756626589 | $0.01 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019844743355 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5324945877 | $5.53 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001769284862 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123875837963 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086576791531 | $5.18 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022326441701 | $2.45 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128389030881 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016124129337 | $0.00 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172957530180139 | $48.11 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00631943845709999 | $0.01 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01431265024734 | $0.01 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193409125649999 | $61.55 |
| SEAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081058475115 | $206.60 |
| SEAN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052463207849 | $0.04 |
| SEAN HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039480101342 | $1.17 |
| SEAN HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956724597 | $0.02 |
| SEAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079797890185 | $0.24 |
| SEAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017579211453 | $0.00 |
| SEAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.499004036 | $96.50 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2755284241) | ($0.25) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2755284241 | $0.25 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002627747479) | ($0.10) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002627747479 | $0.10 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,264.127074374) | ($1,264.13) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,264.127074374 | $1,264.13 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002525 | $10.00 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 11.23 | $10.00 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025512) | ($10.09) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (11.505528) | ($10.19) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,244.127074) | ($1,244.13) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.667675325) | ($1.67) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.667675325 | $1.67 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.667675) | ($1.67) |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005613741723 | $0.00 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.675609328622 | $3.68 |
| SEAN HOJNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004663014104978 | $0.00 |
| SEAN HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1094941503) | ($3,457.30) |
| SEAN HOLLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1094941503 | $3,457.30 |
| SEAN HOLLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($9.77) |
| SEAN HOLLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109157) | ($3,107.15) |
| SEAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005546391646561 | $20.82 |
| SEAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0795140900009999 | $0.08 |
| SEAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098302642136 | $0.03 |
| SEAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038938890817 | $0.00 |
| SEAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518897620599999 | $0.10 |
| SEAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83411744789999 | $1.83 |
| SEAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025301579676 | $76.67 |
| SEAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016787814117 | $3.28 |
| SEAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9059965729999 | $32.91 |
| SEAN HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001976484661 | $5.85 |
| SEAN HOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| SEAN HOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,698.788856952) | ($1,698.79) |
| SEAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033879967825 | $1.00 |
| SEAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121599331659 | $0.01 |
| SEAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031766901367 | $0.00 |
| SEAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.79384604685 | $37.79 |
| SEAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061066133645 | $188.76 |
| SEAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.528281074 | $725.53 |
| SEAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59154436651 | $33.67 |
| SEAN HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08912018997) | ($2,652.22) |
| SEAN HOWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08912018997 | $2,652.22 |
| SEAN HOWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| SEAN HOWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| SEAN HOWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08892018) | ($2,679.31) |
| SEAN HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005239631574) | ($1.58) |
| SEAN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005239631574 | $1.58 |
| SEAN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000524) | ($1.58) |
| SEAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529998603818567 | $19.29 |
| SEAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.83129032543 | $12.47 |
| SEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.799773744 | $17.80 |
| SEAN HOWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.934661289) | ($56.63) |
| SEAN HOWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 104.934661289 | $56.63 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046823853567 | $13.86 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113000898521 | $0.00 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3151903111807 | $1.18 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22234608091 | $2.47 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62874307675 | $2.15 |
| SEAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038009790004 | $1.50 |
| SEAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153178534892999 | $45.37 |
| SEAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017007551333 | $33.19 |
| SEAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4533162808 | $12.45 |
| SEAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4384964697 | $2.16 |
| SEAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02820967891 | $23.07 |
| SEAN HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (69.923552063) | ($147.82) |
| SEAN HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01926745173) | ($529.24) |
| SEAN HUDSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01926745173 | $529.24 |
| SEAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020762970453655 | $6.89 |
| SEAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00625421924158709 | $0.01 |
| SEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067122220364 | $1.99 |
| SEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115873489586 | $0.01 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.09999 | $10.07 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.498995 | $49.59 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.08942773 | $27.43 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.08942773) | ($20.59) |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.715845303) | ($3.15) |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.715845303 | $3.15 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (5.715845) | ($3.14) |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.004760704806) | $0.00 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.004760704806 | $0.00 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020122853752 | $62.80 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0206078265948338 | $0.02 |
| SEAN HUNTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124687180113 | $0.71 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0035578 | $106.00 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,999.5 | $1,035.01 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0752422 | $2,237.20 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145704549316 | $0.00 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038551143324 | $0.00 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.644510195829999 | $0.51 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030652722279 | $0.00 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0698711557169999 | $0.78 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000573752603469999 | $0.00 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52426522059 | $1.79 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154012754159999 | $0.61 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 566.703218744899 | $599.38 |
| SEAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.482279918 | $4.93 |
| SEAN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.8577857566 | $110.38 |
| SEAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329406519879999 | $9.75 |
| SEAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021619532753 | $42.18 |
| SEAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7928665279999 | $14.11 |
| SEAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534306366589999 | $15.81 |
| SEAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093415792775 | $18.23 |
| SEAN HUYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 368.29034154 | $238.27 |
| SEAN HUYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.58742 | $1,204.91 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157790792068 | $0.47 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02820486876502 | $4.69 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054228009318474 | $8.16 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.08112369394999 | $2.33 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016504149224 | $0.00 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01698251492999 | $0.04 |
| SEAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000193915405359999 | $0.00 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($101.31) |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $101.31 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025025856808 | $75.80 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.51387446656 | $522.15 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.289050586 | $69.29 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039407757081 | $0.03 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.858544426 | $31.93 |
| SEAN HYATT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.9587146603 | $0.96 |
| SEAN IMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000995986988949999 | $2.95 |
| SEAN IMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5505453489 | $0.06 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,472.0) | ($1,472.00) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,472.0 | $1,472.00 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,472.0) | ($1,472.00) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.404668069) | ($34,210.26) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.404668069 | $34,210.26 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2796554079) | ($8,203.64) |
| SEAN IMPULLITTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2796554079 | $8,203.64 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019994346266385 | $68.40 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15896634136204 | $380.43 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.266356739 | $262.27 |
| SEAN IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.769528316394 | $0.77 |
| SEAN IRELAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,880.196075 | $3,880.20 |
| SEAN IRELAND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.15035602 | $263.98 |
| SEAN IRELAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SEAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004703512406 | $13.92 |
| SEAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284687528399999 | $0.00 |
| SEAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077507959942 | $155.61 |
| SEAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.315886211 | $36.32 |
| SEAN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128892895893 | $0.01 |
| SEAN JACKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057808819803 | $17.11 |
| SEAN JACKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011474206456 | $22.39 |
| SEAN JACKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022023641037 | $0.00 |
| SEAN JACKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039267095347 | $0.00 |
| SEAN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.08298084 | $242.88 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012107040346 | $0.00 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016338969719 | $0.00 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943934612579999 | $312.93 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.07563269766 | $62.56 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034191761592 | $7.33 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5889456704 | $7.22 |
| SEAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71718429881099 | $5.53 |
| SEAN JAESUNG CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020976126093 | $0.06 |
| SEAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324760128 | $0.00 |
| SEAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026849807727 | $0.02 |
| SEAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014850695757 | $0.00 |
| SEAN JAMES T OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.462597510887 | $18.84 |
| SEAN JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000481584682 | $0.00 |
| SEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029393733911 | $89.49 |
| SEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050900178298 | $9.93 |
| SEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2939377208 | $2.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.004986246375) | ($10.00) |
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.004986246375 | $10.00 |
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006919058211) | ($2.73) |
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006919058211 | $2.73 |
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.256000632) | ($6.26) |
| SEAN JAROCH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.256000632 | $6.26 |
| SEAN JAROCH | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.004986246375) | ($9.76) |
| SEAN JAROCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4844393743) | ($947.86) |
| SEAN JAROCH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.4844393743 | $947.86 |
| SEAN JAROCH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.4844393743) | ($949.71) |
| SEAN JAROCH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00006919) | ($2.80) |
| SEAN JAROCH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.256) | ($6.26) |
| SEAN JAROCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0004829641872) | ($0.92) |
| SEAN JAROCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.0004829641872 | $0.92 |
| SEAN JAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096895811208 | $0.00 |
| SEAN JAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88816902794143 | $0.89 |
| SEAN JAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024805034979 | $0.00 |
| SEAN JAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000987274095284949 | $1.94 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018047606842 | $53.93 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131748635100999 | $25.71 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00762436092169999 | $1.73 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.84752692429999 | $2.85 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015063478958 | $1.07 |
| SEAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0140175294128999 | $1.52 |
| SEAN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023035339413 | $0.01 |
| SEAN JERROLD ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016042939901 | $0.00 |
| SEAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740211765139999 | $21.91 |
| SEAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060862247741 | $11.88 |
| SEAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27386065903 | $0.27 |
| SEAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.469339345) | ($321.52) |
| SEAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.469339345 | $321.52 |
| SEAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05915436 | $120.76 |
| SEAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 14.20801026 | $107.27 |
| SEAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 11.29773299 | $122.92 |
| SEAN JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.709435 | $1,275.51 |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.336189003) | ($31,547.53) |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.336189003 | $31,547.53 |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19881784) | ($5,701.58) |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19881784 | $5,701.58 |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09940892) | ($2,848.98) |
| SEAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09940892 | $2,848.98 |
| SEAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013793) | ($19.94) |
| SEAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($2,923.11) |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030938466579 | $99.97 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01905415756 | $0.02 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35815108814 | $774.14 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040980762189 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.463305120999 | $256.43 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000069799066029 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000156070047549999 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018805104902 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023325094392 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016346387297 | $0.06 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.462067230279999 | $27.63 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037514799271075 | $2.43 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033376703277 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000203945596139999 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123931692471 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000305241954299999 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024234921667 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000019395447602 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000099388551762 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034770871415 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000128075403272 | $0.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083124421522 | $2.46 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509305675749 | $7.00 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34396161268 | $3.42 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079341092053 | $0.64 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9791882664 | $0.95 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126841179977 | $0.38 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.771388364 | $37.87 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82366632878 | $9.15 |
| SEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3607976088 | $1.23 |
| SEAN JOHNSON-GAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005161247807) | ($150.00) |
| SEAN JOHNSON-GAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1720415936) | ($5,000.00) |
| SEAN JOHNSON-GAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2546514133 | $7,400.87 |
| SEAN JOHNSON-GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025597472952 | $75.86 |
| SEAN JOHNSON-GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033502988192 | $0.03 |
| SEAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205366509319999 | $0.00 |
| SEAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032899448682 | $0.00 |
| SEAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006806467617 | $0.00 |
| SEAN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036384494912 | $0.00 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013353668522 | $0.00 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000124637550113999 | $0.00 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68654059588 | $2.35 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032810064246 | $0.04 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081172671529 | $0.01 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000098697355663 | $0.01 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6308719797 | $2.63 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114922238539 | $0.07 |
| SEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008302785299 | $0.00 |
| SEAN JONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47978786) | ($13,825.91) |
| SEAN JONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47978786 | $13,825.91 |
| SEAN JONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47978786) | ($14,002.07) |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (616.358651923) | ($336.66) |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 616.358651923 | $336.66 |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.114882653) | ($166.69) |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.114882653 | $166.69 |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.714820765) | ($13.21) |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.714820765 | $13.21 |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002089443923) | ($59.62) |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002089443923 | $59.62 |
| SEAN JONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00208944) | ($59.77) |
| SEAN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246574069953599 | $88.04 |
| SEAN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0798906716689999 | $0.08 |
| SEAN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.611510864006 | $6.90 |
| SEAN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13216799122976 | $0.50 |
| SEAN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017660235169243 | $2.21 |
| SEAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162515306944 | $0.48 |
| SEAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322510271139999 | $6.29 |
| SEAN JOSEPH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN JOSEPH | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN JOSEPH | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| SEAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026869533195 | $813.78 |
| SEAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40031155111 | $1.40 |
| SEAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076910993388 | $0.06 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098615077436 | $302.53 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.781425739 | $100.00 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49976001749 | $983.82 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95323739035 | $8.41 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14885838395 | $10.90 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025052141842 | $5.68 |
| SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0164820225689 | $0.37 |
| SEAN JURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015975203824 | $47.43 |
| SEAN JURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8599748701 | $8.86 |
| SEAN KANDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.172013995) | ($590.25) |
| SEAN KANDEL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 5.172013995 | $590.25 |
| SEAN KANDEL | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (5.172013) | ($590.80) |
| SEAN KANDEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (190.047440573) | ($105.05) |
| SEAN KANDEL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 190.047440573 | $105.05 |
| SEAN KANDEL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (190.04744) | ($100.01) |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155900724062 | $46.23 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062457448035 | $125.20 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83689602796396 | $0.65 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16189380823999 | $12.91 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04686460866 | $0.41 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094448621904 | $0.00 |
| SEAN KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00230933059444899 | $0.25 |
| SEAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327421558215 | $50.94 |
| SEAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060814298918 | $0.01 |
| SEAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100172732002999 | $0.00 |
| SEAN KANKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07830831850309 | $0.08 |
| SEAN KAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008568903862) | ($0.34) |
| SEAN KAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008568903862 | $0.34 |
| SEAN KAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1925814008) | ($0.26) |
| SEAN KAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1925814008 | $0.26 |
| SEAN KAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,180.643079463) | ($2,502.96) |
| SEAN KAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,180.643079463 | $2,502.96 |
| SEAN KAO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (1,180.643079463) | ($2,408.51) |
| SEAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011564553357 | $0.00 |
| SEAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035564386574 | $0.00 |
| SEAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003734990459942 | $0.00 |
| SEAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.161045275780763 | $0.34 |
| SEAN KAPPAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052698832916 | $1.56 |
| SEAN KAPPAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124315070823 | $0.24 |
| SEAN KAPPAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034181442966 | $0.25 |
| SEAN KAPUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3,755.5) | ($6,525.73) |
| SEAN KAPUL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.792813) | ($3,183.65) |
| SEAN KAPUL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,008.0) | ($20,008.00) |
| SEAN KAPUL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5019) | ($14,539.78) |
| SEAN KAPUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31.79) | ($31.79) |
| SEAN KAPUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002386) | ($3.60) |
| SEAN KAPUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (503.0463) | ($200.75) |
| SEAN KAPUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000382) | ($10.60) |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100675416019979 | $30.09 |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.51588254148 | $272.26 |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640235308044786 | $12.45 |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.0937111764705 | $84.09 |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001658156576 | $0.00 |
| SEAN KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000123759307 | $0.00 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 55.37373623 | $7.83 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 55.76287363 | $8.24 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (55.76287363) | ($8.23) |
| SEAN KARPOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (174.313868217) | ($22.84) |
| SEAN KARPOWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 174.313868217 | $22.84 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (174.31386821) | ($22.82) |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022961011435 | $69.33 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040337948977 | $79.88 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072428304789 | $0.01 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027076510402 | $0.02 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013325229186032 | $0.19 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022299939241086 | $0.00 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20168156292 | $7.98 |
| SEAN KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0584511548859578 | $0.01 |
| SEAN KASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046593659169 | $1.38 |
| SEAN KAVANAGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,426.794287) | ($12,426.79) |
| SEAN KAVANAGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8.609892) | ($8.61) |
| SEAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128457547060999 | $38.02 |
| SEAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.000011326391 | $117.00 |
| SEAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127982018364 | $2.50 |
| SEAN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015663354032 | $46.46 |
| SEAN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9151412535 | $3.92 |
| SEAN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9621985325 | $5.52 |
| SEAN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063402654658 | $3.79 |
| SEAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016834388183 | $50.13 |
| SEAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123532591734 | $0.01 |
| SEAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122876235116 | $23.98 |
| SEAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021741875928 | $0.19 |
| SEAN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035495956127 | $0.69 |
| SEAN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048395334659 | $0.00 |
| SEAN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091797003979 | $0.00 |
| SEAN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078964772584 | $0.06 |
| SEAN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057460301177 | $0.00 |
| SEAN KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078596580794 | $2.33 |
| SEAN KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252961030189999 | $4.94 |
| SEAN KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013603621984 | $0.00 |
| SEAN KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028961734368 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001349555279) | ($0.42) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,584.186967 | $1,584.19 |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | SOL | 24.900398406 | $2,443.97 |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 2,842.497223033 | $3,573.28 |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 521.0 | $521.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SEAN KEEVER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.7319327384 | $2,110.19 |
| SEAN KEEVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (651.0) | ($431.90) |
| SEAN KEEVER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 651.0 | $431.90 |
| SEAN KEEVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($132.69) |
| SEAN KEEVER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $132.69 |
| SEAN KEEVER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (851.0) | ($555.59) |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993252272597 | $20.56 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087789746856 | $14.98 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00269822271709999 | $0.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2701443640799 | $20.72 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382636601511 | $0.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036929644741 | $0.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00495674448749999 | $0.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000814827908 | $0.00 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39200138023 | $20.47 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25794159163 | $23.05 |
| SEAN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13720380575 | $7.81 |
| SEAN KEHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.732879581 | $3,298.02 |
| SEAN KEHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7858463827 | $1,509.81 |
| SEAN KEHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.23393718) | ($4,291.96) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.228244198) | ($409.85) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 3,332.542658 | $3,332.54 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,106.988168 | $5,106.99 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 903.19788 | $903.20 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.97) | ($81.97) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 9.216917443 | $17,580.44 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 2.23393718 | $4,261.03 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.236785191) | ($17,634.69) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.236785191 | $17,634.69 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (11.527266) | ($22,007.63) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 22,002.181 | $22,007.63 |
| SEAN KEHLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,300.0) | ($3,300.00) |
| SEAN KEHLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (22,130.0) | ($22,130.00) |
| SEAN KEHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189022495641879 | $0.44 |
| SEAN KEHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109978052331 | $0.01 |
| SEAN KEHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0458273757 | $3.80 |
| SEAN KEHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076858371063 | $0.00 |
| SEAN KEISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019777472828 | $59.35 |
| SEAN KEISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063298471926 | $0.01 |
| SEAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000399333975289999 | $0.01 |
| SEAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051298168214 | $0.00 |
| SEAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000340115884189999 | $0.00 |
| SEAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087209794501 | $0.01 |
| SEAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035937337423 | $0.07 |
| SEAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090469235475 | $0.09 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081014664727 | $250.94 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97990878429999 | $9.30 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.893186562 | $5,743.60 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,315.22045813 | $1,315.22 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 350.566851544999 | $277.92 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3644386882 | $20.87 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.664539189 | $451.66 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3393278382 | $1.80 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88376881861 | $64.69 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11025870096 | $6.83 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25500725996 | $0.30 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107931638058 | $3.19 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118275040084999 | $239.55 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.520624402 | $9.93 |
| SEAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041085370392 | $0.12 |
| SEAN KEN UYEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064122633574 | $209.91 |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $102.76 |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.561639868 | $44.25 |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00026833 | $9.33 |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.134233458 | $7.06 |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.695873) | ($37.19) |
| SEAN KENDAL REEISE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002968) | ($90.08) |
| SEAN KENNEDY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00509282 | $202.26 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00509282) | ($201.29) |
| SEAN KENNEDY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00512279 | $155.81 |
| SEAN KENNEDY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00512279) | ($155.49) |
| SEAN KENNEDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,500.0 | $15,500.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 13,900.0 | $13,900.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00530609 | $162.16 |
| SEAN KENNEDY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00530609) | ($161.68) |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278571771599999 | $0.28 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000732133959049999 | $2.17 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014167064475 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033050675445 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045039526161 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115642518423 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000266856672913 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014361230417 | $0.00 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093435416079 | $0.03 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44155568889 | $0.44 |
| SEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.442501483539999 | $0.44 |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,959.627115447) | ($1,110.33) |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,959.627115447 | $1,110.33 |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,959.627115) | ($1,115.78) |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,961.410248 | $1,050.82 |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,961.410248) | ($960.59) |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038579316789 | $1.14 |
| SEAN KENNETH SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2576015460763 | $6.46 |
| SEAN KEOGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.428923) | ($1,057.58) |
| SEAN KEOGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (43.331536) | ($427.15) |
| SEAN KEOGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.718501) | ($342.19) |
| SEAN KEOGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024333) | ($818.71) |
| SEAN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011779661308129 | $4.48 |
| SEAN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198172546034019 | $5.61 |
| SEAN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064286704572024 | $0.79 |
| SEAN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055167964981666 | $0.56 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,009.0) | ($7,009.00) |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1730523 | $7,009.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $391.30 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (4.96357) | ($500.00) |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125105 | $500.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02495105 | $996.50 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00483683 | $201.76 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04805464 | $2,047.22 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.161849877 | $512.54 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.684948037 | $5,005.41 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12607448 | $5,023.74 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.495934642 | $4,445.75 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.58070278 | $4,533.63 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002525) | ($99.86) |
| SEAN KEOUGH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.923435336) | ($13,788.98) |
| SEAN KEOUGH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17644095) | ($6,810.42) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.626982396 | $4,540.97 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.626982396) | ($4,507.61) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12547738 | $4,797.88 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12547738) | ($4,826.64) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.40215422 | $3,941.04 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.40215422) | ($3,947.28) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02518786 | $999.34 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02518786) | ($999.13) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13412344 | $4,891.01 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13412344) | ($4,827.81) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.12509495 | $4,502.65 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12509495) | ($3,865.77) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.351948121) | ($1,387.69) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.351948121 | $1,387.69 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,033.831200414) | ($1,143.49) |
| SEAN KEOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,033.831200414 | $1,143.49 |
| SEAN KEOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (31.351948) | ($65.72) |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077241823323 | $237.49 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051187577481 | $9.99 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0765227335 | $8.08 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0353199050417799 | $0.64 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026020366957 | $0.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036154012995 | $0.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21497400242 | $13.06 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004952816088635 | $0.38 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017550937756 | $0.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026025431359 | $78.94 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037119603694 | $7.24 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025145305198 | $0.02 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4774743244 | $2.18 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24891082548 | $2.20 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043007070402 | $4.72 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.286725681099999 | $1.76 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16030621069967 | $12.09 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.275369341908232 | $0.50 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024549142207 | $0.00 |
| SEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017727139797 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036615506184 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111276223305 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015590337156 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027118393535 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013361437796 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001469451843 | $0.02 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00712578263629999 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051295655439 | $0.02 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026974541518 | $0.00 |
| SEAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001498697013065 | $0.00 |
| SEAN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604270616739999 | $1.79 |
| SEAN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3595185801 | $9.75 |
| SEAN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28439405909 | $580.36 |
| SEAN KERWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,384.85) |
| SEAN KERWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($363.65) |
| SEAN KERWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.90941291) | ($69,458.96) |
| SEAN KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004463737353001 | $175.08 |
| SEAN KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416655525209999 | $0.05 |
| SEAN KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00186799800189999 | $0.02 |
| SEAN KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013586125965 | $0.05 |
| SEAN KESTERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0256373 | $998.70 |
| SEAN KESTERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.050424 | $1,998.42 |
| SEAN KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019443599671 | $58.31 |
| SEAN KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112276913117 | $21.89 |
| SEAN KILCOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000924504895499999 | $0.00 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001362357777459 | $0.54 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251647317 | $0.02 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109180656963699 | $0.32 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13331441425 | $0.13 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026570275827 | $0.00 |
| SEAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14348076094 | $0.61 |
| SEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017063265617 | $5.05 |
| SEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079516796876 | $0.01 |
| SEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020322086066 | $0.60 |
| SEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024945788269 | $48.67 |
| SEAN KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033451881318 | $102.21 |
| SEAN KINNARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.698182575696 | $1.71 |
| SEAN KIRBY ARANAS PAGCALIWAGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2.4) | ($1.01) |
| SEAN KIRBY ARANAS PAGCALIWAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071622498047481 | $0.08 |
| SEAN KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631107563389999 | $18.68 |
| SEAN KOMARNITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016469991905 | $48.99 |
| SEAN KONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.2743244916 | $848.64 |
| SEAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003252651573 | $100.00 |
| SEAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961112461129999 | $1.88 |
| SEAN KOVALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03990397859 | $78.99 |
| SEAN KOVALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.984907894 | $49.14 |
| SEAN KOVALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24112548456 | $1.48 |
| SEAN KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352327148268 | $0.36 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031403934203 | $0.00 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017613647226 | $0.02 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048461241224 | $0.00 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160276152539999 | $0.00 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040783037316 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016703623987 | $0.00 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035700082003 | $0.00 |
| SEAN KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0011674858077999 | $0.00 |
| SEAN KYLE ENDRUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9564823341 | $1.23 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 199.90101743 | $3,564.24 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 15.08852097 | $9.28 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004650639146) | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0004650639146 | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006052854914) | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006052854914 | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03324272243) | ($1,012.37) |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03324272243 | $1,012.37 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03324272) | ($1,014.27) |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033400818723964 | $11.31 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071171510904278 | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000311588614492 | $0.00 |
| SEAN KYLE ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.03450425763999 | $42.58 |
| SEAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.141785366 | $0.02 |
| SEAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044128219846 | $0.32 |
| SEAN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021168362757 | $0.01 |
| SEAN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030607583685 | $0.01 |
| SEAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112164145399999 | $342.25 |
| SEAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062228017954 | $124.73 |
| SEAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0595179859569999 | $6.54 |
| SEAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017916587478 | $0.01 |
| SEAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002321734662 | $0.00 |
| SEAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031666595117 | $0.00 |
| SEAN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018273349849999 | $0.05 |
| SEAN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034623195463 | $6.76 |
| SEAN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.721506538 | $0.40 |
| SEAN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.08840416434 | $0.25 |
| SEAN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0223772253 | $2.97 |
| SEAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3554437236926 | $0.41 |
| SEAN LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016846359663 | $50.17 |
| SEAN LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036828508549 | $0.03 |
| SEAN LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031561359473 | $0.00 |
| SEAN LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001852856728699 | $0.00 |
| SEAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161857096949 | $0.48 |
| SEAN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011294680967 | $0.01 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.244650430416 | $363.87 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006704542031 | $0.00 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169409563092 | $0.03 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035611901741 | $0.00 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019104252724 | $0.01 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042712542877 | $0.00 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063063777849999 | $0.00 |
| SEAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000119064428444 | $0.00 |
| SEAN LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002295561699999 | $6.79 |
| SEAN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016737904405 | $0.00 |
| SEAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012332819224 | $0.00 |
| SEAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027548514284 | $0.00 |
| SEAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000157900188539999 | $0.00 |
| SEAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050983178204 | $0.00 |
| SEAN LAVELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01230769517) | ($240.00) |
| SEAN LAVELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4102565057) | ($8,000.00) |
| SEAN LAVELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.496667297 | $9,685.01 |
| SEAN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176652162049999 | $51.68 |
| SEAN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9245217787 | $6.92 |
| SEAN LAVERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004934238329) | ($87.57) |
| SEAN LAVERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.972117637) | ($35,000.00) |
| SEAN LAVERY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.387693147 | $42,375.39 |
| SEAN LAVERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05931155627) | ($1,052.63) |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042729502483 | $128.66 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7461814557 | $7.86 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23496212368 | $478.60 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.687094779 | $31.69 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.469323414 | $56.66 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002300572957 | $0.00 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7737160287 | $30.82 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248242615369999 | $2.19 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013978064367 | $0.05 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37895768174 | $14.99 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020859963855 | $0.00 |
| SEAN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000097762827977 | $0.00 |
| SEAN LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015775703974 | $0.00 |
| SEAN LAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038799332633 | $1.15 |
| SEAN LAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.772877103 | $27.77 |
| SEAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015330962479 | $0.45 |
| SEAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4649887142 | $7.46 |
| SEAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7611444536 | $3.77 |
| SEAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39118729615 | $1.34 |
| SEAN LEDELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.3104902) | ($803.22) |
| SEAN LEDELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.3104902 | $803.22 |
| SEAN LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062708091942 | $18.56 |
| SEAN LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139404852429999 | $0.01 |
| SEAN LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039483867473 | $0.00 |
| SEAN LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.292235588212359 | $2.88 |
| SEAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (573.976505887) | ($302.16) |
| SEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 573.976505887 | $302.16 |
| SEAN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1969183247) | ($400.00) |
| SEAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1969183247 | $400.00 |
| SEAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196918) | ($407.89) |
| SEAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (573.976505) | ($266.87) |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231474860239999 | $0.68 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02525080494 | $3.40 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123493673794 | $36.55 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038262894642 | $75.63 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.33294113 | $124.33 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7031425991 | $19.48 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41223094147 | $24.65 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2354666969999 | $57.24 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113248971941 | $0.34 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015193009989 | $2.96 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65091267569999 | $5.65 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035861798633 | $10.61 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015385277577 | $30.85 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8595119404 | $4.86 |
| SEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53440410689 | $1.95 |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004217834487) | ($1.24) |
| SEAN LEE PRECHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003068549261) | ($0.62) |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057139993039999 | $0.17 |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084319610301999 | $0.02 |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126568191699 | $0.00 |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023482777591 | $0.00 |
| SEAN LEE PRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034371559669 | $0.00 |
| SEAN LEO SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129044248715279 | $50.43 |
| SEAN LEO SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021225041598 | $0.04 |
| SEAN LEO SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10359818129999 | $3.20 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02888 | $1,000.00 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.028879) | ($869.00) |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 865.965 | $869.00 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.026352 | $800.00 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026353) | ($800.24) |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0021204 | $65.00 |
| SEAN LESLEY ALFRED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021204) | ($67.11) |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.127343381) | ($120.27) |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.127343381 | $120.27 |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.729202972) | ($72.84) |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.729202972 | $72.84 |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.974233096) | ($10.57) |
| SEAN LESTER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 1.974233096 | $10.57 |
| SEAN LESTER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | UNI | (1.974233096) | ($10.05) |
| SEAN LESTER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.127343381) | ($117.88) |
| SEAN LESTER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.729202972) | ($63.97) |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030990315598 | $0.00 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062465674716 | $0.00 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.10668724 | $16.11 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0961345375 | $2.45 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5581865803 | $1.61 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33715211845 | $3.75 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5153866062 | $5.18 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021855360618865 | $1.10 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076750761905288 | $1.01 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070006679427767 | $0.05 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000659395653139999 | $0.05 |
| SEAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04841764371 | $0.06 |
| SEAN LEVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048570295499 | $0.05 |
| SEAN LEVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000861453465809999 | $0.02 |
| SEAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041349704408328 | $0.00 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04157278) | ($1,714.63) |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052169159778 | $0.00 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019788850768 | $0.00 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204137654119999 | $0.20 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00152748620829999 | $0.01 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0083266730423 | $0.01 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002558232637857 | $0.10 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080993176295 | $0.00 |
| SEAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.287370404599999 | $0.29 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 9.94 | $1,768.72 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.589 | $1,097.66 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 25.0 | $340.00 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 925.0 | $12,588.35 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,624.0 | $7,642.20 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 5,000.0 | $3,742.40 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 10.98699808 | $1,176.93 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | COMP | 11.45933162 | $1,691.63 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 8,258.22253388 | $6,006.99 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,500.0 | $710.52 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 4,300.0 | $884.18 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088370662828 | $265.74 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296855128644999 | $583.15 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.9272986569 | $68.60 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.83874728128 | $32.35 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.09178720042 | $1.14 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.31003076708 | $20.72 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26231416675 | $71.53 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159291479841999 | $5.83 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10329166311 | $10.85 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.44270420955999 | $14.44 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04615893791341 | $3.23 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0443766505538 | $2.82 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.09965407554 | $8.81 |
| SEAN LEWIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.80570529151 | $2.73 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028279241879 | $0.84 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055506168567 | $0.04 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010279355546 | $0.00 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006212635171 | $0.02 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473170772619999 | $0.47 |
| SEAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044530798496 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030363237568 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000174085961449999 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218364835229999 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083761786965 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031824426671 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099665914771 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000084446243705 | $0.00 |
| SEAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026571908805 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.447490445) | ($58.17) |
| SEAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.015426) | ($19,067.72) |
| SEAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007531) | ($15.20) |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228558668349999 | $69.02 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028800645248 | $56.25 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.510834325 | $10.37 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67891592072 | $7.54 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096281369315 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023830436457 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033960308303 | $1.01 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592406944639999 | $0.07 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104690090933 | $3.28 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.51094427445 | $37.76 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074246111434 | $15.61 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012918675 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022541899456327 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411691461274263 | $114.18 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.280390238 | $139.81 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000707219809999999 | $0.00 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6024830967 | $91.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21779680473999 | $1.22 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018175282522 | $0.35 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57506613781 | $0.58 |
| SEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.36700555629999 | $9.37 |
| SEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056899014385 | $16.84 |
| SEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0565158416 | $1.29 |
| SEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4732045699 | $6.37 |
| SEAN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403069868392999 | $0.41 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032592196143 | $0.00 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6865234285 | $4.33 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079696657014 | $1.56 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.499962301 | $15.46 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0086358982 | $10.28 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00627277994779999 | $0.38 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040896319302 | $0.00 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107204078304 | $0.02 |
| SEAN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0134293620009999 | $0.05 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.135969134) | ($174.95) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.135969134 | $174.95 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.689711516) | ($175.62) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.689711516 | $175.62 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (3.6) | ($171.94) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.840340392) | ($7.84) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.840340392 | $7.84 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.026388276) | ($6,107.39) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.026388276 | $6,107.39 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039018713) | ($29,577.75) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039018713 | $29,577.75 |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.025) | ($6,078.39) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.62) |
| SEAN LINNAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.038655) | ($29,462.27) |
| SEAN LINNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (23.0) | ($157.09) |
| SEAN LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059806854645622 | $207.12 |
| SEAN LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03539120787275 | $82.78 |
| SEAN LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09457978072519 | $0.09 |
| SEAN LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071019787677278 | $0.69 |
| SEAN LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113266415006148 | $1.01 |
| SEAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022705254781 | $68.53 |
| SEAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7522562125 | $11.37 |
| SEAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059177520009 | $118.48 |
| SEAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.876337191 | $115.65 |
| SEAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2675881264 | $25.20 |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.675165742) | ($260.84) |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.675165742 | $260.84 |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (170.302463292) | ($103.75) |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 170.302463292 | $103.75 |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (29.675165) | ($259.06) |
| SEAN LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.302463) | ($102.18) |
| SEAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133818160054999 | $0.00 |
| SEAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126754483322 | $0.00 |
| SEAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13337798576569 | $1.32 |
| SEAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116300169795 | $0.00 |
| SEAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24372219322698 | $3.80 |
| SEAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151275570898 | $0.04 |
| SEAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04219472315 | $0.05 |
| SEAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039840054008 | $0.04 |
| SEAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017728917606 | $0.00 |
| SEAN LOCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027339657079 | $0.00 |
| SEAN LOCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018725647094 | $0.00 |
| SEAN LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017913265694 | $53.51 |
| SEAN LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100668869191 | $203.48 |
| SEAN LOCKLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $2,571.70 |
| SEAN LOCKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEAN LOCKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN LOCKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 183.282 | $100.00 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008750158393 | $269.95 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022011260887 | $0.00 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.309654698 | $28.79 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8988521284 | $9.89 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65825466584 | $37.64 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3364841169 | $0.44 |
| SEAN LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0017470091636 | $0.00 |
| SEAN LOFTIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.2991593489 | $840.55 |
| SEAN LOFTIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2991593489) | ($579.22) |
| SEAN LOFTIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.4546244338 | $558.18 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130686114503999 | $3.87 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132060275488 | $25.77 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19278686422 | $0.12 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00372047273799999 | $0.03 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034007740449 | $0.02 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000638605152019999 | $0.07 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000105622708052 | $0.02 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017803595674 | $0.01 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35732402325 | $0.36 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013945165232 | $0.26 |
| SEAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013610605232 | $0.02 |
| SEAN LOGIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 233,202.063146 | $22.61 |
| SEAN LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111799344901 | $2.18 |
| SEAN LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6995208327 | $1.07 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.001684) | ($3,021.21) |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,011.424 | $3,021.21 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,021.31) | ($3,021.31) |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 30.2532 | $3,021.31 |
| SEAN LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (30.23509) | ($3,080.92) |
| SEAN LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3,078.45 | $3,080.92 |
| SEAN LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,078.4) | ($3,078.40) |
| SEAN LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 3,255.604 | $3,078.40 |
| SEAN LONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($27.04) |
| SEAN LONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 26.334 | $27.04 |
| SEAN LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (26.39) | ($26.39) |
| SEAN LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.008527 | $26.39 |
| SEAN LONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008527650435) | ($26.28) |
| SEAN LONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 697.240096 | $655.20 |
| SEAN LONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00794427 | $315.24 |
| SEAN LONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.007945) | ($316.60) |
| SEAN LONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 351.238 | $316.60 |
| SEAN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (26.294) | ($56.50) |
| SEAN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 56.342 | $56.50 |
| SEAN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (56.35) | ($56.35) |
| SEAN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 63.422 | $56.35 |
| SEAN LONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.5) | ($34.65) |
| SEAN LONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 34.494 | $34.65 |
| SEAN LONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (34.5) | ($34.50) |
| SEAN LONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 43.866 | $34.50 |
| SEAN LONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 385.167134 | $306.74 |
| SEAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (38.8) | ($33.17) |
| SEAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 33.038 | $33.17 |
| SEAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| SEAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 59.003 | $33.00 |
| SEAN LONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (2,371.0) | ($1,215.01) |
| SEAN LONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,213.309 | $1,215.01 |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,213.34) | ($1,213.34) |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 458.64 | $1,213.34 |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (28.76) | ($21.29) |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 21.046 | $21.29 |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (21.05) | ($21.05) |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 7.95 | $21.05 |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (2,500.452) | ($1,286.87) |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,285.62 | $1,286.87 |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,285.62) | ($1,285.62) |
| SEAN LONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 487.225 | $1,285.62 |
| SEAN LONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002089) | ($60.09) |
| SEAN LONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.22) |
| SEAN LONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.797913) | ($23,123.16) |
| SEAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (39.68) | ($24.88) |
| SEAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 24.891 | $24.88 |
| SEAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (24.85) | ($24.85) |
| SEAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 8.351 | $24.85 |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.02788) | ($1.11) |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.107 | $1.11 |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (6.54) | ($3.95) |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.95 | $3.95 |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.1) | ($5.10) |
| SEAN LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 1.79 | $5.10 |
| SEAN LONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.18) | ($18.55) |
| SEAN LONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.488 | $18.55 |
| SEAN LONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.49) | ($18.49) |
| SEAN LONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 6.383 | $18.49 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.868853641869 | $335.65 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012322077817502 | $0.01 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.005279284 | $11.19 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.103800525 | $2.61 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00989281292334 | $1.01 |
| SEAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045848728513 | $0.00 |
| SEAN LOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000741920106 | $0.00 |
| SEAN LOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069695524165 | $0.00 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027710213192 | $83.72 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427874005749999 | $84.37 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0311458863 | $12.50 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.676966263 | $36.21 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2263635674 | $2.52 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.506752228789999 | $4.47 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6444589306 | $5.62 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150799796884 | $5.95 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101666870264 | $11.16 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.201383000669999 | $1.24 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07468685229 | $4.07 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118349658349999 | $0.90 |
| SEAN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.258037417379999 | $0.47 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00942059 | $373.28 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016815058556 | $50.07 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.122209613 | $100.00 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022274837976 | $4.35 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461980837179999 | $0.05 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1479310149999 | $15.97 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5737114928 | $0.99 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204358837759999 | $1.80 |
| SEAN LOUIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143522826456 | $5.68 |
| SEAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007076709055 | $2.09 |
| SEAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015407280269 | $3.01 |
| SEAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016990132418 | $0.15 |
| SEAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20732428902 | $0.03 |
| SEAN LUC LEFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118843045628 | $35.13 |
| SEAN LUC LEFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.340585838 | $17.34 |
| SEAN LUDGATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| SEAN LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040763185914 | $0.01 |
| SEAN LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.40718987616 | $35.47 |
| SEAN LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.45100432 | $84.45 |
| SEAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041658302704 | $1.23 |
| SEAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28013931649999 | $2.66 |
| SEAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033810648076 | $66.51 |
| SEAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0719900179 | $4.81 |
| SEAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.957186804 | $0.94 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05311801168) | ($100.00) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05311801168 | $100.00 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.299807893) | ($1,160.03) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.299807893 | $1,160.03 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.375914251) | ($1,790.10) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.375914251 | $1,790.10 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (196.866396164) | ($2,019.28) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 196.866396164 | $2,019.28 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LTC | (1.585957) | ($99.97) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,055.0267810299) | ($7,399.83) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,055.0267810299 | $7,399.83 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (586.217473304) | ($4,033.18) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 586.217473304 | $4,033.18 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,300.619023272) | ($775.57) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,300.619023272 | $775.57 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (132.824166098) | ($249.62) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 132.824166098 | $249.62 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (39.438854609) | ($63.74) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 39.438854609 | $63.74 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.240490622) | ($204.75) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.240490622 | $204.75 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.383492082) | ($41,217.00) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.383492082 | $41,217.00 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.228505618) | ($58,736.13) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.228505618 | $58,736.13 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,083.85) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (586.217473304) | ($4,027.75) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (196.866396164) | ($1,854.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,402.35) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XTZ | (132.824166) | ($248.38) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SUSHI | (39.438854609) | ($63.22) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (27.281623629) | ($49,412.59) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (13,055.026781) | ($7,532.14) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SOL | (5.240490622) | ($212.79) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,300.619023272) | ($795.18) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,627.67) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (44.299807893) | ($1,060.98) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78349208) | ($23,874.02) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (24.78995725) | ($1,484.92) |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063675787679334 | $224.39 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21281692619938 | $530.03 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.687964351974 | $13.14 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.253040175337 | $55.13 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4916489967828 | $33.45 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53821883114001 | $15.27 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067515143810838 | $5.83 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042265883803811 | $3.02 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18880764146507 | $38.10 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24055776329628 | $0.54 |
| SEAN LUNKENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83210357649528 | $1.98 |
| SEAN LYNCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00529219 | $218.86 |
| SEAN LYNCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0052005 | $199.80 |
| SEAN LYNCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00511557 | $194.86 |
| SEAN LYNCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01560826) | ($563.12) |
| SEAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00503476 | $138.30 |
| SEAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00503476) | ($139.29) |
| SEAN LYNCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,400.0 | $8,400.00 |
| SEAN LYNCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,395.0) | ($8,395.00) |
| SEAN LYNCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.01 | $30,880.51 |
| SEAN LYNCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01000122) | ($29,443.68) |
| SEAN LYNCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0052634 | $154.14 |
| SEAN LYNCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052634) | ($160.61) |
| SEAN LYNCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00501172 | $148.99 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010900179613 | $0.00 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046548619607 | $0.00 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020887458203 | $0.02 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020551005674 | $0.00 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408212892263418 | $0.48 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.60335704679999 | $19.14 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161377335287032 | $4.85 |
| SEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.248931980057 | $1.25 |
| SEAN LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037779288798001 | $0.04 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085575565659999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000987899461889999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026510590975 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000045061318617 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027183277232 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000108926295072999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000742261179579999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004433572861 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063872496418 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000022981180727999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034395404642 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002194197527899999 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019418478413 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075101572537 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018338638253 | $0.00 |
| SEAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061455599139 | $0.00 |
| SEAN M COLLIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 35.0 | $21.98 |
| SEAN M COLLIER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 6.8 | $68.24 |
| SEAN M COLLIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (6.8) | ($63.91) |
| SEAN M COLLIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.0) | ($20.21) |
| SEAN M GOLLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.849336712) | ($102.69) |
| SEAN M GOLLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.849336712 | $102.69 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 57.551589 | $57.53 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (57.551589) | ($57.67) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 57.551589 | $57.67 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,033.52) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,033.52 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,040.33) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9046671768) | ($28,333.27) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9046671768 | $28,333.27 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904667) | ($28,274.46) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005508707543) | ($16.43) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005508707543 | $16.43 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (878.22744077) | ($878.23) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 878.22744077 | $878.23 |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (878.22744) | ($878.23) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000551) | ($16.47) |
| SEAN M GOLLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01050508 | $303.41 |
| SEAN M GOLLER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.01223935 | $260.84 |
| SEAN M GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032006637877262 | $119.34 |
| SEAN M GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5560523489699 | $125.97 |
| SEAN M GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.449198106473 | $5.45 |
| SEAN M GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036442191219 | $0.81 |
| SEAN M GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.291211986 | $0.06 |
| SEAN M NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.242291) | ($20.13) |
| SEAN M NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,202.460684933) | ($711.48) |
| SEAN M NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2363568901) | ($460.89) |
| SEAN M NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115266376943799 | $50.42 |
| SEAN M NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128444983367 | $0.00 |
| SEAN M NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012150108069954 | $3.35 |
| SEAN M NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.151374326302 | $9.50 |
| SEAN M NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010597924172399 | $0.00 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025285691634 | $76.62 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16256181673 | $330.25 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0308829378 | $1.28 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58271718096 | $6.48 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56819646003 | $93.76 |
| SEAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.5988517147 | $7.48 |
| SEAN MACHOVOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040344306898 | $1.19 |
| SEAN MACHOVOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7267448769 | $1.37 |
| SEAN MACHOVOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000404261948199999 | $0.03 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109413066195 | $334.19 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073199589423 | $147.20 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0763810645 | $2.44 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.568532633469999 | $0.36 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4244135599 | $12.57 |
| SEAN MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037797544344999 | $0.86 |
| SEAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042992697956 | $0.00 |
| SEAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081490930291 | $0.00 |
| SEAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1441630225 | $0.09 |
| SEAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002500791757 | $0.00 |
| SEAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000060311762339 | $0.00 |
| SEAN MAHAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154084324716 | $45.66 |
| SEAN MAHAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132218983655 | $268.11 |
| SEAN MAHAR-DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425913054749999 | $12.61 |
| SEAN MAHAR-DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004624516435 | $0.01 |
| SEAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083989889304 | $0.25 |
| SEAN MAHONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($19.74) |
| SEAN MAHONEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $19.74 |
| SEAN MAHONEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002119908081) | ($8.37) |
| SEAN MAHONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002023287992) | ($0.08) |
| SEAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017807000859 | $5.28 |
| SEAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018017574387 | $1.32 |
| SEAN MAHONY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (109.85) | ($109.85) |
| SEAN MAHONY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.00484) | ($100.00) |
| SEAN MAHONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (456.163829898) | ($412.12) |
| SEAN MAHONY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 136.0 | $136.00 |
| SEAN MAHONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (136.0) | ($136.00) |
| SEAN MAHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 267.998776 | $268.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001946853364) | ($7.40) |
| SEAN MAHONY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006366596752) | ($2.32) |
| SEAN MAHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 733.508051 | $733.51 |
| SEAN MAHONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 94.99785 | $95.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 599.99814 | $346.54 |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (136.0) | ($136.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 456.163829898 | $268.55 |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (984.913212586) | ($579.83) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 72.997867 | $73.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.18) | ($22.18) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7260318728 | $1,498.57 |
| SEAN MAHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.088854437154) | ($183.40) |
| SEAN MAHONY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 82.013722 | $82.01 |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.6373191225) | ($1,294.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 647.0 | $647.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.3623921512 | $735.62 |
| SEAN MAHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.36253227) | ($739.39) |
| SEAN MAHONY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 244.0 | $244.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.06) | ($6.06) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (244.0) | ($244.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.36253227 | $626.68 |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (647.0) | ($647.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6373191225 | $1,101.69 |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SEAN MAHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 2,058.932163989 | $936.77 |
| SEAN MAHONY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (35.016266) | ($35.02) |
| SEAN MAHONY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.999998) | ($1,760.14) |
| SEAN MAHONY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 193.7709 | $1,760.14 |
| SEAN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4411651246671 | $24.97 |
| SEAN MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1061169389664 | $0.11 |
| SEAN MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020487571 | $0.50 |
| SEAN MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.559629849 | $25.02 |
| SEAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007317095117 | $0.22 |
| SEAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.709457316 | $17.71 |
| SEAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000496026768 | $0.00 |
| SEAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9055931452 | $1.51 |
| SEAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60453916112 | $0.09 |
| SEAN MANDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.375) | ($1,050.09) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212029) | ($399.17) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (50.711621) | ($516.50) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,080.415429) | ($573.24) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (19.43) | ($877.98) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (768.104413) | ($489.49) |
| SEAN MANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,265.91) | ($805.40) |
| SEAN MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3834741160877 | $63.01 |
| SEAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027417413234 | $0.01 |
| SEAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022320656819 | $0.00 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025994212178 | $0.08 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065906847729 | $0.08 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036746971181 | $0.00 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083541908103 | $0.07 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02475341919536 | $0.02 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000458874515249999 | $0.00 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000065910281605 | $0.00 |
| SEAN MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005659980214199999 | $0.00 |
| SEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.19 |
| SEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.23 | $275.60 |
| SEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.19 |
| SEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.89991 | $2,310.94 |
| SEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.024664156) | ($2,462.68) |
| SEAN MARIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEAN MARIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SEAN MARIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.263886958 | $1,437.28 |
| SEAN MARIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.0246664156 | $2,302.43 |
| SEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025726526759 | $78.00 |
| SEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523498020134999 | $6.27 |
| SEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000666604218093 | $0.00 |
| SEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01960418731 | $0.00 |
| SEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017860648045 | $0.00 |
| SEAN MARK SUPERTICIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162735376217 | $4.82 |
| SEAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407146196 | $1.21 |
| SEAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070264497257 | $1.37 |
| SEAN MARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043445918305 | $86.25 |
| SEAN MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017427368908 | $51.99 |
| SEAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017315886351 | $51.64 |
| SEAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030645153299 | $60.03 |
| SEAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052800264894 | $0.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($924.23) |
| SEAN MARTIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3 | $924.23 |
| SEAN MARTIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3) | ($923.29) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1707002226) | ($1,783.92) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.1707002226 | $1,783.92 |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05204909003) | ($1,467.94) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05204909003 | $1,467.94 |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,216.681603324) | ($648.57) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,216.681603324 | $648.57 |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.17) | ($1,787.59) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,216.0) | ($649.29) |
| SEAN MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.052049) | ($1,457.94) |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143828263815 | $56.76 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028497198921 | $0.00 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023323006748 | $0.02 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016562732645 | $0.00 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021736752355 | $0.64 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119596171872 | $23.34 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211101106829999 | $0.02 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5482544856 | $1.23 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1063764085 | $1.32 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16674557055 | $1.85 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127856680397999 | $0.51 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.204109147 | $53.20 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005599579901189 | $18.60 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012388731791792 | $28.65 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078868425133 | $0.01 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.267721315341 | $13.72 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100673365996 | $0.01 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060259377537 | $0.00 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015799583654 | $0.00 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024201023656 | $73.22 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015237274883 | $29.73 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5168642506 | $1.52 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022024196917 | $0.16 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152671597962 | $0.45 |
| SEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060871853471 | $1.38 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,132.782707396) | ($10,132.78) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,132.782707396 | $10,132.78 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 15.249827577 | $32,323.97 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072546638) | ($30,841.50) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072546638 | $30,841.50 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07254663) | ($31,843.91) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.746832416) | ($64,553.04) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.746832416 | $64,553.04 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (31.746832416) | ($68,069.34) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,884.251741963) | ($693.17) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,884.251741963 | $693.17 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.362356104) | ($0.14) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.362356104 | $0.14 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BAT | (1,884.614098067) | ($759.29) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (254.081119069) | ($103.87) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 254.081119069 | $103.87 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (254.0811191) | ($99.23) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.77081549) | ($10.77) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.77081549 | $10.77 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (93.51) | ($93.51) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 3.83915 | $93.51 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.83915) | ($76.86) |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032630749264304 | $124.34 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08341906406418 | $226.29 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.0822651232993 | $64.08 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.002424162 | $1.02 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.63217604919247 | $1.45 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.251300312061703 | $0.16 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105524521075999 | $0.00 |
| SEAN MARTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021789873648 | $0.00 |
| SEAN MARVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017508766963 | $0.52 |
| SEAN MARVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015663931773 | $3.06 |
| SEAN MARVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098548824551 | $0.10 |
| SEAN MARVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.415288561 | $9.68 |
| SEAN MASON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SEAN MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SEAN MASON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,262.208626042) | ($20,262.21) |
| SEAN MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,262.208626042 | $20,262.21 |
| SEAN MASON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,262.208626) | ($20,262.21) |
| SEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220289102836 | $77.17 |
| SEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002749571843 | $5.37 |
| SEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.36835504935 | $192.37 |
| SEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020491218834 | $0.00 |
| SEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37074116032 | $0.37 |
| SEAN MASUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056495802076 | $0.02 |
| SEAN MATHEW LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016647466053 | $0.49 |
| SEAN MATHEW LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.284548081 | $172.28 |
| SEAN MATTHEW C LANUZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 73.93 | $73.93 |
| SEAN MATTHEW C LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275016031621499 | $0.06 |
| SEAN MATTHEW C LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88242281933 | $0.88 |
| SEAN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050400827418 | $0.01 |
| SEAN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067551377413 | $0.01 |
| SEAN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085092955862 | $2.52 |
| SEAN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003404896028 | $6.64 |
| SEAN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1730166464 | $9.17 |
| SEAN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4548432896 | $3.53 |
| SEAN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37828231134 | $0.06 |
| SEAN MAXWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 103.142136 | $103.14 |
| SEAN MAXWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254473) | ($503.24) |
| SEAN MAXWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.015801 | $500.88 |
| SEAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109719500106 | $31.81 |
| SEAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020496905328424 | $5.00 |
| SEAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62687490186 | $2.63 |
| SEAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027078090962 | $0.02 |
| SEAN MC CRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074954638738 | $22.19 |
| SEAN MCCANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 604.0217142 | $791.27 |
| SEAN MCCANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 145.91480944 | $190.76 |
| SEAN MCCANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 186.16737962 | $258.77 |
| SEAN MCCANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 2,950.23310641 | $4,088.83 |
| SEAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,762.426456857) | ($34,980.66) |
| SEAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,762.426456857 | $34,980.66 |
| SEAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($62.95) |
| SEAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,598.763466527) | ($39,814.44) |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (629.997) | ($251.53) |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 629.997 | $251.53 |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.50299448) | ($17.22) |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.50299448 | $17.22 |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (3.0) | ($1.20) |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (626.997) | ($250.92) |
| SEAN MCCANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.50299448) | ($16.74) |
| SEAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024062567442 | $0.00 |
| SEAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.127774908387 | $136.99 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,060.0 | $2,060.00 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.18) | ($59.18) |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.826433979 | $3,543.71 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384971138999999 | $0.00 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010885048677448 | $14.14 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.52285582599999 | $8.52 |
| SEAN MCCANTS GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036214421605 | $0.00 |
| SEAN MCCARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17591384427 | $0.21 |
| SEAN MCCARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022945665982 | $0.00 |
| SEAN MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3851104997325 | $0.37 |
| SEAN MCCLENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141505174589999 | $428.26 |
| SEAN MCCLENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330356609889999 | $64.92 |
| SEAN MCCLENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3274313989 | $25.86 |
| SEAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000813382043209999 | $0.02 |
| SEAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016169156578 | $0.03 |
| SEAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100215209091999 | $0.01 |
| SEAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.305463276 | $16.67 |
| SEAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015449263021 | $3.01 |
| SEAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676602585 | $0.21 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024184419467 | $0.01 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022378791853 | $0.00 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013652392518 | $0.03 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066952099552 | $0.07 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15310026195 | $0.12 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074746242789 | $0.00 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083413134837 | $0.00 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00740461890149999 | $0.03 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020762769247 | $0.00 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3566349615 | $0.06 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026126279492 | $0.00 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103665429492 | $3.07 |
| SEAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054213632485 | $1.06 |
| SEAN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104612167092 | $0.31 |
| SEAN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395995958 | $0.02 |
| SEAN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041289108585 | $0.01 |
| SEAN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049018921447 | $0.00 |
| SEAN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066089665865 | $0.00 |
| SEAN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008069164654 | $0.01 |
| SEAN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037420421296 | $0.01 |
| SEAN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113579412708 | $0.01 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (18.33) | ($41.03) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.874 | $41.03 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40.874) | ($40.87) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (18.33) | ($38.58) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 38.489 | $38.58 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (38.48) | ($38.48) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LINK | 2.857 | $38.48 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (340.0) | ($716.47) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 713.864 | $716.47 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (713.873) | ($713.87) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (18.34) | ($38.04) |
| SEAN MCDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 37.828 | $38.04 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (37.828) | ($37.83) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.97) | ($37.55) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 37.681 | $37.55 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (37.681) | ($37.68) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.9) | ($20.07) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.856 | $20.07 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,964.501239855) | ($4,872.08) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (402.0) | ($392.20) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 380.171 | $392.20 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.027) | ($400.03) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (9,000.0) | ($7,849.22) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,729.547 | $7,849.22 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,729.0) | ($7,729.00) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 1,019.0722 | $7,729.00 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SEAN MCDONALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SEAN MCDONALD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | CEL | 8,151.752235871 | $4,450.60 |
| SEAN MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (980.0) | ($7,089.58) |
| SEAN MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,012.451 | $7,089.58 |
| SEAN MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,012.0) | ($7,012.00) |
| SEAN MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 23,000.943 | $7,012.00 |
| SEAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.379642570346 | $307.18 |
| SEAN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142898690304 | $4.23 |
| SEAN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206286558949999 | $0.13 |
| SEAN MCDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148822600309999 | $0.00 |
| SEAN MCDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061394654693 | $0.05 |
| SEAN MCDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6397570321768 | $0.61 |
| SEAN MCDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124163713337199 | $0.22 |
| SEAN MCELRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090884822655 | $2.69 |
| SEAN MCELRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016787875771 | $3.28 |
| SEAN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010798071543 | $0.00 |
| SEAN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3639053247 | $5.36 |
| SEAN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00340439601749999 | $0.01 |
| SEAN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008061481709 | $0.00 |
| SEAN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043650354654 | $0.00 |
| SEAN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000552378795019999 | $0.00 |
| SEAN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030093971009 | $0.00 |
| SEAN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179054094339999 | $5.30 |
| SEAN MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 63.58633 | $63.59 |
| SEAN MCGILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SEAN MCGILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| SEAN MCGILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.53) | ($3.53) |
| SEAN MCGILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,382.559621 | $1,382.56 |
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,018.997816 | $3,019.00 |
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,385.653984) | ($1,385.65) |
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,355.365268 | $1,355.37 |
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.65) | ($17.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,230.0) | ($4,230.00) |
| SEAN MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,973.451327434 | $6,320.50 |
| SEAN MCGILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| SEAN MCGILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (14,998.130498) | ($7,977.18) |
| SEAN MCGILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| SEAN MCGILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SEAN MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01099745223) | ($10.32) |
| SEAN MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09943487101) | ($93.31) |
| SEAN MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.303498248) | ($3,100.00) |
| SEAN MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.071896233 | $3,821.06 |
| SEAN MCGILL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631931451629999 | $1.87 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014742233479 | $0.02 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032318523749 | $4.67 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19989545202 | $2.20 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.370004582598 | $1.84 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.178917846219999 | $1.58 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0999341762601 | $0.10 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26186921163999 | $4.31 |
| SEAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88061429347 | $5.42 |
| SEAN MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169521162238 | $59.45 |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002151742411) | ($65.18) |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002151742411 | $65.18 |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215174) | ($62.92) |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011299226948655 | $0.42 |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066473477719 | $0.01 |
| SEAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004402730878 | $0.00 |
| SEAN MCGONIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095270518838 | $0.00 |
| SEAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152121152279999 | $29.68 |
| SEAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130046541091999 | $1.15 |
| SEAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027499822373 | $2.01 |
| SEAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45009306881 | $2.77 |
| SEAN MCGREE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18798899) | ($7,619.94) |
| SEAN MCGREE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.2083367 | $8,720.34 |
| SEAN MCGREE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.15018473 | $6,203.98 |
| SEAN MCGREE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35852143) | ($13,818.98) |
| SEAN MCGREE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.18352143 | $7,067.20 |
| SEAN MCGREE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.36286333 | $6,715.53 |
| SEAN MCGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.901133552299 | $122.84 |
| SEAN MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16262197138 | $0.13 |
| SEAN MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035740909507 | $0.40 |
| SEAN MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093789232645 | $0.01 |
| SEAN MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046740645579 | $0.01 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568762341 | $77.88 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388961199809999 | $76.93 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3170773316 | $4.32 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4707962996999 | $6.57 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5771400961 | $17.53 |
| SEAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.43983801249999 | $11.75 |
| SEAN MCKELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEAN MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452538136 | $0.52 |
| SEAN MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.06301242 | $174.06 |
| SEAN MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014350608278 | $0.00 |
| SEAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019359675547 | $5.73 |
| SEAN MCLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20939314) | ($5,927.50) |
| SEAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897327882099 | $33.83 |
| SEAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033010848269 | $0.01 |
| SEAN MCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1018786 | $3,096.01 |
| SEAN MCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009045553145) | ($29.19) |
| SEAN MCLELLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3234376987) | ($10,137.71) |
| SEAN MCLELLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3234376987 | $10,137.71 |
| SEAN MCLELLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42441174) | ($12,808.32) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005939012565) | ($12.51) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007138935221) | ($150.38) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2373706061) | ($5,000.00) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2954035212 | $6,222.41 |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002887240356) | ($58.38) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05201540059) | ($1,051.75) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.730959446) | ($35,000.00) |
| SEAN MCLELLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.162963879 | $43,735.13 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002151449081597 | $66.16 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030165057084 | $0.06 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7229274919999 | $17.72 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.293004759 | $104.88 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7759457253 | $1.12 |
| SEAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.246582641169999 | $0.25 |
| SEAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021732355658 | $0.00 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021908272733 | $6.48 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036240187951 | $0.00 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6577103768 | $2.66 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0195722653729999 | $0.17 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001677498632 | $0.00 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054735611677 | $0.00 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71354620639999 | $0.82 |
| SEAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056045060329 | $0.00 |
| SEAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3195897 | $974.49 |
| SEAN MCNAMARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07271551 | $3,105.61 |
| SEAN MCNAMARA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.19428206 | $577.92 |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19428206) | ($324.48) |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8251296843) | ($1,381.84) |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8251296843 | $1,381.84 |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8251296843) | ($1,386.70) |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07271551) | ($2,016.40) |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3018226332) | ($8,371.06) |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3018226332 | $8,371.06 |
| SEAN MCNAMARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30182263) | ($8,435.04) |
| SEAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343464740674649 | $123.21 |
| SEAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007815899727895 | $17.86 |
| SEAN MCNEILLIS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00502523 | $99.96 |
| SEAN MCNEILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040707027179 | $12.04 |
| SEAN MCNEILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170327048689999 | $0.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (11.57249) | ($1,192.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0294009 | $1,192.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.317513) | ($12,412.54) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 12,359.24 | $12,412.54 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (12,359.0) | ($12,359.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.3167612 | $12,359.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04316145 | $1,784.39 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.04363) | ($1,804.28) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 16.92882 | $1,804.28 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.471145) | ($50.10) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (16.462885) | ($1,741.83) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499906) | ($198.19) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257829) | ($500.35) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.024706) | ($1,001.38) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 9.86342 | $1,001.38 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.018562) | ($749.99) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 7.45337 | $749.99 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (7.461944085) | ($751.67) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.399517523) | ($238.01) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (332.042) | ($700.61) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0179428 | $700.61 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.007694) | ($299.98) |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 141.802 | $299.98 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14484844) | ($5,000.10) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.121356) | ($4,156.04) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,115.165 | $4,156.04 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,115.43) | ($4,115.43) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1246153 | $4,115.43 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,231.866) | ($2,000.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0637687 | $2,000.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.188584) | ($5,543.99) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,570.162 | $5,543.99 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,570.16) | ($5,570.16) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1753487 | $5,570.16 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (7.46667) | ($389.21) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.012822 | $389.21 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (55.21) | ($47.28) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 46.597 | $47.28 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (46.6) | ($46.60) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 46.235 | $46.60 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.188171) | ($5,602.32) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,600.255 | $5,602.32 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,600.0) | ($5,600.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.192752 | $5,600.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066789) | ($200.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 20.148102465 | $1,041.47 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.01955) | ($599.97) |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 13.03673 | $599.97 |
| SEAN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (33.184888356) | ($1,526.70) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00478555) | ($149.72) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 11.259508881 | $449.68 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (11.2256) | ($420.00) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0144125 | $420.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0119373 | $347.42 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.188087) | ($5,173.49) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,168.238 | $5,173.49 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,168.49) | ($5,168.49) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 12,337.584 | $5,168.49 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12,563.768) | ($6,024.59) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,881.95 | $6,024.59 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,881.95) | ($5,881.95) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2091622 | $5,881.95 |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.209162) | ($5,656.05) |
| SEAN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,648.29 | $5,656.05 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004084036878 | $15.54 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.041873491682 | $108.24 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007022951984 | $0.00 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011397499128 | $0.99 |
| SEAN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005308303508 | $0.01 |
| SEAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087702961785 | $25.96 |
| SEAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78754607966 | $0.92 |
| SEAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3021356659999 | $18.47 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150415853077999 | $0.04 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150704871259999 | $29.41 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2657889329999 | $21.62 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.603344006 | $6.08 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36148111884 | $1.23 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014469883258 | $0.01 |
| SEAN MEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017025930916 | $5.42 |
| SEAN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037279533315 | $1.10 |
| SEAN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3584419012 | $4.25 |
| SEAN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22353461504 | $2.48 |
| SEAN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8755992913 | $4.88 |
| SEAN MEENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040513394767 | $1.20 |
| SEAN MEENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031059466664 | $6.06 |
| SEAN MEENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89665569754 | $0.90 |
| SEAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06499534176 | $130.40 |
| SEAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.837916748 | $110.07 |
| SEAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156994060782 | $46.57 |
| SEAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022040985702 | $43.01 |
| SEAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.77084460559999 | $8.77 |
| SEAN MELISSARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,585.957280802) | ($10,000.00) |
| SEAN MELISSARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,585.957280802 | $10,000.00 |
| SEAN MELISSARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (4,803.073) | ($5,010.53) |
| SEAN MELISSARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,953.288 | $5,010.53 |
| SEAN MELISSARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (3,630.254) | ($2,480.58) |
| SEAN MELISSARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,472.835 | $2,480.58 |
| SEAN MELISSARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,692.451161883) | ($4,000.00) |
| SEAN MELISSARI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,692.451161883 | $4,000.00 |
| SEAN MELISSARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (5,683.352) | ($4,000.00) |
| SEAN MELISSARI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,985.806 | $4,000.00 |
| SEAN MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102921141282 | $0.30 |
| SEAN MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 735.449530674 | $735.45 |
| SEAN MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 460.746557446 | $400.85 |
| SEAN MELODY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($19.94) |
| SEAN MELODY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01298317) | ($497.34) |
| SEAN MELODY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $82.80 |
| SEAN MELODY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 61.0 | $33.15 |
| SEAN MELODY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.96) |
| SEAN MELODY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,129.80) |
| SEAN MELODY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 6.073308 | $46.40 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070024559428 | $230.52 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0058473712 | $21.00 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028018316593 | $55.20 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036892332689 | $0.00 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.032102779 | $16.31 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31720089393 | $14.50 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016367871978 | $0.00 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034708543671 | $1.86 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2924844107 | $11.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128711231763999 | $0.00 |
| SEAN MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1655673478 | $0.05 |
| SEAN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021520356196 | $6.37 |
| SEAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144768194489999 | $0.03 |
| SEAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069275769979 | $0.01 |
| SEAN MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123112082177999 | $0.01 |
| SEAN METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016426258601 | $0.00 |
| SEAN METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051760954589 | $0.01 |
| SEAN METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027877810783 | $0.03 |
| SEAN METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0261763666 | $0.81 |
| SEAN MICHAEL GORNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00059341 | $21.33 |
| SEAN MICHAEL GORNICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166861) | ($48.42) |
| SEAN MICHAEL GORNICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166861 | $48.42 |
| SEAN MICHAEL GORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017393884671738 | $0.58 |
| SEAN MICHAEL GORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210314183299999 | $0.04 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.461934 | $7,069.63 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.515881 | $4,285.15 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5064) | ($1,406.87) |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2531) | ($724.36) |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.218923) | ($3,432.89) |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 34.343612 | $2,606.94 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,986.90 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261070481040999 | $72.05 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238344718577 | $41.45 |
| SEAN MICHAEL HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.261917125822 | $10.67 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (176.636563299) | ($2,224.71) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 176.636563299 | $2,224.71 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (221.874654792) | ($3,755.31) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 221.874654792 | $3,755.31 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (176.636563) | ($2,251.01) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034876456) | ($31,267.95) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034876456 | $31,267.95 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,694.35067252) | ($2,690.79) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,694.35067252 | $2,690.79 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2860938482) | ($3.12) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2860938482 | $3.12 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.016933673) | ($4,166.36) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.016933673 | $4,166.36 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.47860465) | ($2,743.09) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.47860465 | $2,743.09 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (84.735661556) | ($442.32) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 84.735661556 | $442.32 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.292783742) | ($6.29) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.292783742 | $6.29 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.43214904 | $12,894.26 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (1.467020566) | ($43,156.00) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,789.0 | $10,789.00 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,795.29) | ($10,795.29) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3653127 | $10,795.29 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (2.015381911) | ($3,916.00) |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 979.0 | $979.00 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003956962393277 | $147.73 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120086950940455 | $31.88 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0467527518876509 | $0.05 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.254880027045 | $15.72 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02187721770394 | $18.26 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1640181733102 | $2.22 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28733388447808 | $23.79 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22702691757739 | $1.73 |
| SEAN MICHAEL HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.387278387959999 | $0.39 |
| SEAN MICHAEL MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32716896935271 | $1.31 |
| SEAN MICHAEL MINDANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075874579401 | $0.00 |
| SEAN MICHAEL MINDANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001613600435748 | $0.00 |
| SEAN MICHAEL MINDANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074146610212 | $0.00 |
| SEAN MICHAEL MINDANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003867442503 | $0.00 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (24.0) | ($721,296.00) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 24.0 | $721,296.00 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05109465641 | $104.31 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05109465641) | ($104.35) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05109465641 | $104.35 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.865677014) | ($40.36) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.865677014 | $40.36 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (23.836454172) | ($720,000.00) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 180,000.0 | $180,000.00 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1635458283) | ($4,832.45) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1635458283 | $4,832.45 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (180,000.0) | ($180,000.00) |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00545166 | $129.50 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0382583033897 | $1,407.94 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.251172691379 | $100.28 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042929221067 | $0.82 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,380.525886614 | $1,380.53 |
| SEAN MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7187611537 | $0.07 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 7.28859454 | $101.05 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.104351007) | ($168.37) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.104351007 | $168.37 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (9.1043) | ($168.37) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 167.61 | $168.37 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (167.61) | ($167.61) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137.477385467) | ($129.61) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 137.477385467 | $129.61 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (137.477385) | ($124.72) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.098928079) | ($368.08) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.098928079 | $368.08 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AAVE | 0.344092 | $60.34 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AAVE | (2.44299) | ($428.42) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 424.127 | $428.42 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (424.12) | ($424.12) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.143277 | $424.12 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.143277) | ($425.42) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,506.724183916) | ($3,506.72) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,506.724183916 | $3,506.72 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,506.731183) | ($3,506.73) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 705.0 | $699.63 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (352.5) | ($349.67) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0101415 | $349.67 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (352.5) | ($350.41) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.137081 | $350.41 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 528.02 | $526.08 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (528.02) | ($526.07) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.212967 | $526.07 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.205) | ($506.20) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 499.499 | $497.30 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (249.74) | ($248.64) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0074048 | $248.64 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (249.75) | ($248.65) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.101536 | $248.65 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 499.499 | $498.72 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (499.5) | ($498.72) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.203152 | $498.72 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($515.72) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 999.977771 | $905.01 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($69.35) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (141.48) | ($124.34) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0039488 | $124.34 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (142.23) | ($125.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.053783 | $125.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (716.27) | ($627.10) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.272584 | $627.10 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152) | ($350.84) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1,055.672 | $982.69 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1,505.499 | $1,373.84 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (2,561.17) | ($2,345.03) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.96026 | $2,345.03 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.416587) | ($1,000.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 999.117 | $1,000.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021) | ($50.21) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($119.25) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 10,002.281132 | $9,180.06 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (999.117) | ($999.12) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,761.27 | $1,761.27 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,912.122412057 | $2,997.98 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (180.830042775) | ($110.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 180.830042775 | $110.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (10,002.287903) | ($1,142.26) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($519.99) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5408080964) | ($1,131.02) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5408080964 | $1,131.02 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05754418822) | ($1,747.31) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05754418822 | $1,747.31 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001137740144) | ($3.45) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001137740144 | $3.45 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.07904357277) | ($2,400.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,236.420522852) | ($2,273.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,236.420522852 | $2,273.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | MATIC | (3,417.250565626) | ($2,400.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($251.51) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($100.62) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.199180683) | ($406.23) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.199180683 | $406.23 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.176764779) | ($2,400.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.117156172) | ($3.12) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.117156172 | $3.12 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (64.387157) | ($64.39) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009555296501) | ($20.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009555296501 | $20.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($414.10) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $414.10 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16) | ($328.50) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0495552965) | ($97.04) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.17) | ($334.30) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.17 | $334.30 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($100.96) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($40.59) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065) | ($131.33) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($241.54) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $241.54 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.155) | ($312.80) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.120809943) | ($239.40) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.120809943 | $239.40 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.120809943) | ($239.86) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,473.44) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,473.44 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,164.673505529) | ($750.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,164.673505529 | $750.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (1,164.673) | ($750.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 744.016 | $750.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (744.0) | ($744.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.376844 | $744.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,024.414438124) | ($1,300.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,024.414438124 | $1,300.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (2,024.414) | ($1,300.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,288.451 | $1,300.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,288.0) | ($1,288.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.65415 | $1,288.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.376844) | ($745.31) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65415) | ($1,291.31) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.06722319319) | ($2,000.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.467) | ($500.47) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.30351211 | $2,858.84 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175691074944 | $58.59 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178595159143 | $35.42 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4063453874572 | $9.41 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5127066808 | $30.06 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13107581652656 | $0.12 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0189235633894499 | $0.34 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109625772766 | $0.97 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051599061751 | $0.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00165897120649999 | $0.01 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004021638290075 | $0.71 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11327492985 | $0.70 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103353706657 | $0.00 |
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17157327296 | $0.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000110204379495 | $0.00 |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SUSHI | (8.658592323) | ($14.37) |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (158.4911472) | ($13.03) |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.59022009) | ($12.53) |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100734785216556 | $0.07 |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13803009022 | $0.16 |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0077254658061 | $0.01 |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.07617569173 | $0.01 |
| SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.056957312428748 | $0.13 |
| SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.161047 | $481.35 |
| SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.161047) | ($333.30) |
| SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169705) | ($51.09) |
| SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697056392 | $50.00 |
| SEAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068674297945 | $0.02 |
| SEAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129509652359 | $0.03 |
| SEAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021493094746 | $0.00 |
| SEAN MILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530363124839999 | $15.70 |
| SEAN MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.325164513) | ($10,000.00) |
| SEAN MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.325164513 | $10,000.00 |
| SEAN MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.308636) | ($9,881.32) |
| SEAN MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.7) | ($20,136.04) |
| SEAN MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.7 | $20,136.04 |
| SEAN MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (7.715999257) | ($20,292.00) |
| SEAN MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,073.0 | $5,073.00 |
| SEAN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.49) | ($12.49) |
| SEAN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,960.51) | ($4,960.51) |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3723806652) | ($11,173.65) |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3723806652 | $11,173.65 |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (425.683015148) | ($22,474.47) |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 425.683015148 | $22,474.47 |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.242588402) | ($2,564.84) |
| SEAN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.242588402 | $2,564.84 |
| SEAN MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($425.12) |
| SEAN MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (415.0) | ($17,610.11) |
| SEAN MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001390528663) | ($4.24) |
| SEAN MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004115592461) | ($12.49) |
| SEAN MILLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001942904275) | ($4.24) |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027710037918491 | $107.50 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967555032639999 | $1.13 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044319174165147 | $127.66 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5524097582 | $9.16 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07905475472 | $0.01 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3477565664512 | $198.39 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32358753211 | $0.42 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090392121129 | $0.09 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014128281044 | $0.42 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01657210783 | $32.34 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.604175537 | $356.60 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601257011 | $0.49 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04680133515 | $1.22 |
| SEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4033656025 | $1.38 |
| SEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325435555 | $0.42 |
| SEAN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161251608183 | $0.00 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015756215189 | $475.33 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080459817497 | $249.31 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620848165209999 | $124.43 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140024914149999 | $1.24 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 346.308901999 | $346.31 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5429940014 | $29.19 |
| SEAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.99371681909999 | $220.84 |
| SEAN MITZEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,000.0) | ($14,000.00) |
| SEAN MITZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,000.0 | $14,000.00 |
| SEAN MITZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,000.0) | ($14,000.00) |
| SEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021630165421 | $65.15 |
| SEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272411485209999 | $5.32 |
| SEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.1638641615 | $29.16 |
| SEAN MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047806483329 | $14.15 |
| SEAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299822665169999 | $0.59 |
| SEAN MONTALBANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (762.6453) | ($779.42) |
| SEAN MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.858762047718 | $10.01 |
| SEAN MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133977459019999 | $0.40 |
| SEAN MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4538676253 | $5.45 |
| SEAN MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.6009147189999 | $13.60 |
| SEAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14026641465 | $0.17 |
| SEAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640715741 | $0.36 |
| SEAN MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005641981992) | ($162.35) |
| SEAN MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005641981992 | $162.35 |
| SEAN MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09577261896) | ($198.12) |
| SEAN MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09577261896 | $198.12 |
| SEAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (277.20637538) | ($277.21) |
| SEAN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 277.20637538 | $277.21 |
| SEAN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09577261896) | ($185.33) |
| SEAN MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00564198) | ($172.00) |
| SEAN MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (277.2) | ($277.20) |
| SEAN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 469.17 | $469.17 |
| SEAN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (469.17) | ($469.17) |
| SEAN MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.422756362) | ($132.22) |
| SEAN MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 207.422756362 | $132.22 |
| SEAN MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (207.422756) | ($131.83) |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0209558762 | $7.15 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20624503104658 | $0.85 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0892035553009999 | $0.79 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002739347152 | $0.00 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298671052352809 | $1.12 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000483264632220439 | $1.34 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.602987866509999 | $0.48 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115319541157 | $0.00 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7736344358145 | $1.77 |
| SEAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.089740231031 | $0.16 |
| SEAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069837628861 | $20.67 |
| SEAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015714822902 | $30.66 |
| SEAN MORAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $572.55 |
| SEAN MORAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 594.4405 | $0.11 |
| SEAN MORAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 48.4857 | $493.10 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245887486499999 | $74.43 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036162970239 | $71.33 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043389147602 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5739835049272 | $21.54 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112584014419 | $227.42 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.288195487 | $13.37 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62116648084 | $16.41 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54774568911 | $1.87 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04654120992 | $14.81 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05894674297 | $4.03 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002804557638 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022632337192 | $0.02 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023847938553 | $0.02 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025483710153 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00474640977 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000110927112737 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082445714428 | $0.03 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016762441643 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040762429344 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000123697845206999 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000356648971619999 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002126715152 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072992279803 | $0.00 |
| SEAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061781214676 | $0.00 |
| SEAN MOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024737563592 | $74.90 |
| SEAN MOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014391973744 | $28.08 |
| SEAN MOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87050396334 | $7.68 |
| SEAN MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.16182128) | ($786.53) |
| SEAN MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.16182128 | $786.53 |
| SEAN MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.670983494) | ($142.83) |
| SEAN MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.670983494 | $142.83 |
| SEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.182733399655 | $9.18 |
| SEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701600145592999 | $3.29 |
| SEAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276675774286 | $82.34 |
| SEAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097340094873 | $190.40 |
| SEAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.444911596 | $22.55 |
| SEAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445622189885 | $3.93 |
| SEAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056019638801 | $0.01 |
| SEAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54193734679999 | $3.54 |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324988432) | ($131.54) |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00324988432 | $131.54 |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.004305294) | ($102.76) |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.004305294 | $102.76 |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.004305294) | ($102.90) |
| SEAN MOWERY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00324988) | ($131.56) |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000877449785398 | $0.35 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000368741327299999 | $0.00 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000015335033646 | $0.00 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026782568365 | $0.00 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113064447117999 | $0.01 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017316402682 | $0.00 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076288515658 | $0.01 |
| SEAN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008383731564625 | $0.09 |
| SEAN MUGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039991692517999 | $0.01 |
| SEAN MUGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062590735723 | $0.01 |
| SEAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292778235701 | $86.39 |
| SEAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146461277359999 | $28.58 |
| SEAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069096039683 | $20.42 |
| SEAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116718476083 | $0.00 |
| SEAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1537596424339 | $0.15 |
| SEAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006122767017 | $1.95 |
| SEAN MULLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0) | ($53.65) |
| SEAN MULLIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 25.0 | $53.65 |
| SEAN MULLIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.739534884) | ($5.89) |
| SEAN MULLIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.739534884) | ($5.89) |
| SEAN MULLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,612.089319671) | ($2,612.09) |
| SEAN MULLIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,612.089319671 | $2,612.09 |
| SEAN MULLIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,612.089319) | ($2,612.09) |
| SEAN MULLIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (8.121854114) | ($6.18) |
| SEAN MULLIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (8.121854114) | ($6.18) |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.917231939) | ($8,279.52) |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.917231939 | $8,279.52 |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.407314897) | ($479.05) |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 8.407314897 | $479.05 |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.6475) | ($5.17) |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 10.6475 | $5.17 |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | ETH | 0.1 | $167.78 |
| SEAN MULLIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | ETH | 5.52011382 | $9,261.91 |
| SEAN MULLIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 0.8044231467 | $1,349.15 |
| SEAN MULLIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (10.998472909) | ($18,437.73) |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.1215446 | $2,700.23 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.04353877 | $966.69 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.13546033 | $2,979.04 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.08948995 | $1,933.88 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0228807 | $493.26 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.04416919 | $955.38 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.16742139 | $3,615.44 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.09336351 | $2,018.05 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.01132728 | $244.61 |
| SEAN MULLIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.06408514 | $1,397.89 |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.0045116 | $99.54 |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.03012706 | $658.39 |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.02441 | $539.73 |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.8399303169) | ($18,528.54) |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005166484806) | ($6.25) |
| SEAN MULLIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005166484806) | ($6.25) |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005473665162 | $168.92 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3804869674 | $12.18 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041717652190667 | $98.54 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.535439043463 | $17.54 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.469041856 | $46.35 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80839777474 | $8.98 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21123800327 | $1.86 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0475892758999 | $1.32 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025551946212077 | $2.10 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.594804806 | $49.86 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06317216793 | $6.94 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24936150863 | $7.69 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000093713622004 | $0.00 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022954424898 | $1.74 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030708505762 | $2.19 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1645869598 | $1.04 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67421565702 | $0.87 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7602223714 | $2.00 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051452060077 | $0.00 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157008673421 | $1.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000097151743341 | $0.02 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032979848442 | $0.09 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3131505497 | $0.79 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.054971150386 | $0.21 |
| SEAN MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9176255217 | $3.90 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 418.99908444 | $60.84 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (418.0) | ($60.04) |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0014638 | $60.04 |
| SEAN MULVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00780191 | $293.78 |
| SEAN MULVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00780191) | ($284.07) |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040508149226 | $124.32 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106457345487999 | $215.34 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088932208774 | $0.00 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.737146156 | $49.74 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38491280847 | $0.24 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005191611122 | $0.00 |
| SEAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00131760695841999 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($50.40) |
| SEAN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,042.544253143) | ($15,188.70) |
| SEAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.08293643) | ($284,504.61) |
| SEAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.08293643 | $284,504.61 |
| SEAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (9.081043784) | ($284,504.00) |
| SEAN MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.53) |
| SEAN MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (7,426.178849) | ($4,107.13) |
| SEAN MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20049842) | ($6,034.00) |
| SEAN MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20049842 | $6,034.00 |
| SEAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.042957195) | ($21.14) |
| SEAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.042957195 | $21.14 |
| SEAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (2.0429) | ($21.14) |
| SEAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.010929 | $21.14 |
| SEAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010929) | ($20.95) |
| SEAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,433.42) |
| SEAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.085953) | ($34,343.26) |
| SEAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($129,647.85) |
| SEAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,959.81) |
| SEAN MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005157896) | ($1,750.00) |
| SEAN MURPHY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005157896 | $1,750.00 |
| SEAN MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,194.90) |
| SEAN MURPHY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20049842) | ($6,108.77) |
| SEAN MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($126,385.00) |
| SEAN MURPHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (69.228175) | ($126,067.70) |
| SEAN MURPHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (1,143.716252) | ($1,486.83) |
| SEAN MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (346.240177) | ($7,298.55) |
| SEAN MURPHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005157896) | ($1,544.27) |
| SEAN MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($11,802.02) |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004295315579872 | $0.17 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096235944989 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01413671536719 | $0.01 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025315450498039 | $0.34 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053109233988635 | $188.65 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.38692364086444 | $3,327.36 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.38477541865704 | $37.36 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.467453709079 | $17.81 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146214564308999 | $49.97 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130230964875999 | $29.17 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6348769504 | $2.88 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20617322293 | $2.29 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00997646102 | $0.15 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039841569482 | $0.44 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017966154575 | $5.32 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3873649221381 | $1.39 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046428976826 | $9.06 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.775305848 | $13.78 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107948918441 | $3.20 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.116851929814 | $0.08 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186363579079999 | $0.01 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943495924 | $0.02 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002045336301 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000092807058295 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01391188178492 2 | $533.81 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181106559049999 | $54.13 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029520689719 | $57.72 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028735456296 | $0.03 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.401822249 | $10.93 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136246812013 | $0.40 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01896611903 | $36.96 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.558746698 | $49.75 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45641686543 | $4.03 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028864337306 | $0.03 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044113001227 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007188450352 | $14.91 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.270704653999 | $597.10 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016747663431 | $19.30 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.57476260764 | $59.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.732499574144 | $27.18 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021838393874 | $0.02 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045920297572 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051921262067 | $0.18 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.070617149103 | $0.03 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127247120775 | $5.03 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.055889852 | $1.59 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000346165601829999 | $0.10 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1308093579999 | $47.94 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6415120219999 | $33.01 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093007087288 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000355180444819999 | $0.00 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1453353477 | $27.83 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4857592695 | $1.49 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8539050538 | $0.44 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060037022919999 | $0.18 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015725527503 | $0.02 |
| SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035289972939 | $0.00 |
| SEAN MURRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $265.37 |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.865902639) | ($13,033.37) |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.865902639 | $13,033.37 |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.753015499) | ($1,038.63) |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.753015499 | $1,038.63 |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002336647462) | ($0.01) |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002336647462 | $0.01 |
| SEAN MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.865902639) | ($13,058.99) |
| SEAN MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00274235873) | ($5.23) |
| SEAN MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00274235873 | $5.23 |
| SEAN MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00274235873) | ($5.24) |
| SEAN MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (144.753015499) | ($1,150.77) |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019862212518 | $5.88 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049441378235 | $9.65 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23638303267 | $0.24 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5320747798 | $2.01 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.563395155 | $10.39 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79318632479999 | $0.41 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00653542808399999 | $213.45 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001977447925 | $0.00 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468663787993084 | $117.12 |
| SEAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361116774648926 | $3.64 |
| SEAN MURRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 11.0 | $1,881.99 |
| SEAN MURRIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 95.0 | $95.00 |
| SEAN MURRIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,873.176196 | $4,873.18 |
| SEAN MURRIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEAN MURRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SEAN MURRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| SEAN MURRIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($82.83) |
| SEAN MURRIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN MURRIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.0) | ($838.58) |
| SEAN MURRIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| SEAN MURRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,968.176196) | ($4,968.18) |
| SEAN MURRIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| SEAN MURRIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| SEAN MURRIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SEAN MURRIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SEAN MURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168027691 | $50.00 |
| SEAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040794796757 | $12.08 |
| SEAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021484909623 | $4.19 |
| SEAN MYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049589 | $18.13 |
| SEAN MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049891) | ($18.18) |
| SEAN MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($682.57) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($38.99) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.026508495) | ($2,000.00) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5732372757 | $1,130.75 |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.9912088627) | ($2,000.00) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SEAN MYERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5818859527 | $1,185.38 |
| SEAN MYERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($72.83) |
| SEAN MYERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (10.20025966) | ($71.66) |
| SEAN MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.984754448) | ($1,946.07) |
| SEAN MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 149.814657 | $77.66 |
| SEAN MYERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,250.0) | ($1,045.79) |
| SEAN MYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (70.263448) | ($37.63) |
| SEAN MYERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007606003531) | ($1.45) |
| SEAN MYERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025793764257 | $0.00 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124688056455815 | $32.05 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037475885714 | $0.00 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.821274544 | $70.42 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1050714501348 | $8.63 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8233557757 | $31.38 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238480779821465 | $2.61 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000264708381369999 | $0.00 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001323256358 | $0.00 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000127802444147 | $0.01 |
| SEAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06803412683 | $0.07 |
| SEAN NAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010181756342 | $3.01 |
| SEAN NAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014609248185 | $0.28 |
| SEAN NAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.72649035822 | $0.73 |
| SEAN NANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039073572511 | $7.62 |
| SEAN NARASAKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($22,592.72) |
| SEAN NARASAKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $22,592.72 |
| SEAN NARASAKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($140.63) |
| SEAN NARASAKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.95) | ($22,427.34) |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141293406264999 | $41.82 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143639625125 | $315.97 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.356393322 | $16.14 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8975928361 | $1.88 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51518322319999 | $12.01 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103080572983 | $11.32 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47555770986 | $2.93 |
| SEAN NARASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067897996042 | $0.01 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158190050102 | $32.64 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104287522261 | $20.35 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7567521263 | $2.98 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8010173682 | $1.76 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.297187619549999 | $3.29 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050181248718 | $0.44 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.128261636 | $0.31 |
| SEAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09482387582064 | $1.28 |
| SEAN NETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240215552117 | $71.54 |
| SEAN NETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590732119879999 | $115.48 |
| SEAN NETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.143574512135 | $6.14 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00745593 | $223.89 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00258946 | $76.83 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019412735444 | $58.62 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.391110923669 | $114.50 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524584449909999 | $10.30 |
| SEAN NEWMAN MARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2521670124 | $0.25 |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (0.681) | ($1.50) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.000493 | $1.50 |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.01525) | ($1.55) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000384 | $1.55 |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.02952) | ($3.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000744 | $3.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000074) | ($2.98) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1.35 | $2.98 |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.40) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.00399 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.40) |
| SEAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.00397 | $0.40 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.952) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000683 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.02043) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000508 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1.5) | ($1.50) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.02041 | $1.50 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00002) | ($0.78) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 0.371 | $0.78 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00002) | ($0.79) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 0.393 | $0.79 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.01005) | ($0.99) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000025 | $0.99 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.40) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.004 | $0.40 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000424) | ($1.28) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.0699 | $1.28 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000018) | ($0.73) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.0072 | $0.73 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000012) | ($0.49) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.00482 | $0.49 |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000401) | ($1.22) |
| SEAN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.0669 | $1.22 |
| SEAN NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000012) | ($0.50) |
| SEAN NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.00468 | $0.50 |
| SEAN NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.000412) | ($1.29) |
| SEAN NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.0669 | $1.29 |
| SEAN NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000011) | ($0.46) |
| SEAN NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.00418 | $0.46 |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000015) | ($0.63) |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.00586 | $0.63 |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.04959) | ($5.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001245 | $5.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($4.01) |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.001354 | $4.01 |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.01084) | ($1.10) |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000272 | $1.10 |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.000535) | ($1.60) |
| SEAN NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 0.759 | $1.60 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.235 | $25.19 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.0466) | ($4.99) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001261 | $4.99 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.0933) | ($10.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 9.952 | $10.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.01349 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.0355) | ($3.80) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000096 | $3.80 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000038) | ($1.50) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 0.707 | $1.50 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.97) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 0.1075 | $1.97 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000202) | ($7.96) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.07912 | $7.96 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.08585) | ($8.62) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002183 | $8.62 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1.61) | ($1.61) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.02176 | $1.61 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (0.521) | ($1.10) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.000371 | $1.10 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.0303) | ($3.24) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0000816 | $3.24 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.99) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 0.941 | $1.99 |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000025) | ($0.99) |
| SEAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.00975 | $0.99 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.40) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.00395 | $0.40 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($4.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LTC | 0.03734 | $4.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.0666) | ($7.11) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001795 | $7.11 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.523) | ($1.10) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000275 | $1.10 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (5.02) | ($5.02) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 3.624 | $5.02 |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2.3) | ($2.30) |
| SEAN NEWTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.0225 | $2.30 |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.1008) | ($1.91) |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.000048 | $1.91 |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.2067) | ($3.90) |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000974 | $3.90 |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($4.98) |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 0.2643 | $4.98 |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000012) | ($0.48) |
| SEAN NEWTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 0.00469 | $0.48 |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06818) | ($4.67) |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.651 | $4.67 |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4.6) | ($4.60) |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.04721 | $4.60 |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000104) | ($3.96) |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.0014 | $3.96 |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.06191) | ($6.00) |
| SEAN NEWTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001567 | $6.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000062) | ($2.48) |
| SEAN NEWTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.02499 | $2.48 |
| SEAN NEWTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.86) |
| SEAN NEWTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.001373 | $3.86 |
| SEAN NEWTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.0169) | ($1.60) |
| SEAN NEWTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000412 | $1.60 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.476) | ($5.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001313 | $5.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.471) | ($5.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.00179 | $5.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.03368) | ($3.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000789 | $3.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000078) | ($2.97) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1.462 | $2.97 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.133) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000523 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000026) | ($0.99) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 0.487 | $0.99 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000154) | ($5.84) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 5.419 | $5.84 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (9.05) | ($9.69) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002563 | $9.69 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000249) | ($9.44) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.10647 | $9.44 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1357) | ($2.04) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.000737 | $2.04 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.000541) | ($1.50) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 0.737 | $1.50 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (0.763) | ($1.55) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000408 | $1.55 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.52) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.01709 | $1.52 |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0002) | ($0.55) |
| SEAN NEWTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 0.55 | $0.55 |
| SEAN NEWTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00003) | ($1.17) |
| SEAN NEWTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1.16 | $1.17 |
| SEAN NEWTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00031) | ($0.88) |
| SEAN NEWTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 0.87 | $0.88 |
| SEAN NEWTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000266 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.000362 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00052) | ($1.48) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1.47 | $1.48 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000038) | ($1.48) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1.47 | $1.48 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000012) | ($0.47) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.00538 | $0.47 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.01332) | ($1.16) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $1.16 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.39) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.00447 | $0.39 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00034) | ($0.98) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1.0 | $0.98 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00038) | ($1.12) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1.11 | $1.12 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000022) | ($0.88) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 0.402 | $0.88 |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.40) |
| SEAN NEWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.00433 | $0.40 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.01142) | ($1.01) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000261 | $1.01 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (1.19) | ($1.19) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.000416 | $1.19 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (2.09) | ($2.09) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000565 | $2.09 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (2.33) | ($2.33) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.000847 | $2.33 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.01094) | ($0.90) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000248 | $0.90 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.61) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.001322 | $3.61 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.05174) | ($4.25) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001184 | $4.25 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.00069) | ($1.87) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 1.86 | $1.87 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.00021) | ($0.57) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 0.57 | $0.57 |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.36) |
| SEAN NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.00435 | $0.36 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00021) | ($0.58) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 0.57 | $0.58 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.000371 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.06638 | $6.35 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.0664) | ($6.34) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001763 | $6.34 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000025) | ($0.90) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.01098 | $0.90 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.000373 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.000502) | ($1.36) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 0.674 | $1.36 |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.000372 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.01025) | ($0.82) |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000228 | $0.82 |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.36) |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.00447 | $0.36 |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.00021) | ($0.56) |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 0.56 | $0.56 |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00001) | ($0.36) |
| SEAN NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.00439 | $0.36 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.02569) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000577 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.03853) | ($3.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000864 | $3.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000086) | ($2.98) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 2.98 | $2.98 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (3.56) | ($3.55) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.001386 | $3.55 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 62.0759 | $10.40 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (62.06) | ($10.39) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10.331 | $10.39 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.41) | ($10.41) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.13151 | $10.41 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.05054) | ($4.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001147 | $4.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($4.07) |
| SEAN NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.001583 | $4.07 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.05469) | ($4.15) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001225 | $4.15 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000069) | ($2.33) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 2.33 | $2.33 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2.33) | ($2.32) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.00094 | $2.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap Out | SOL | (0.02658) | ($1.90) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap In | BTC | 0.0000575 | $1.90 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.352) | ($2.45) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001016 | $2.45 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00002) | ($0.66) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 0.366 | $0.66 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.504) | ($0.90) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000274 | $0.90 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000038) | ($1.25) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 0.695 | $1.25 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.262) | ($2.10) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.000909 | $2.10 |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.653) | ($2.75) |
| SEAN NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000873 | $2.75 |
| SEAN NEWTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.631) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001559) | ($3.80) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2.651 | $3.80 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000059) | ($1.88) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1.312 | $1.88 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.906) | ($5.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001645 | $5.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.755) | ($3.50) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.001568 | $3.50 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($4.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3.862 | $4.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000547) | ($1.29) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1.241 | $1.29 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.949) | ($3.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001014 | $3.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (0.973) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.000459 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (0.778) | ($0.78) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000266 | $0.78 |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (0.991) | ($1.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.000465 | $1.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.001475) | ($3.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.2692 | $3.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 0.179 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.4465) | ($4.85) |
| SEAN NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.002317 | $4.85 |
| SEAN NEWTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.000526) | ($1.10) |
| SEAN NEWTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1.302 | $1.10 |
| SEAN NEWTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001575) | ($3.20) |
| SEAN NEWTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 4.297 | $3.20 |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001149) | ($33.97) |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 33.978 | $33.97 |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (21.05) | ($21.05) |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.010613 | $21.05 |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (12.9) | ($12.90) |
| SEAN NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 16.719 | $12.90 |
| SEAN NEWTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (16.805) | ($11.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.006026 | $11.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.319) | ($3.15) |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.001785 | $3.15 |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($10.08) |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10.031 | $10.08 |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| SEAN NEWTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 0.44759 | $10.05 |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05112) | ($1.30) |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1.294 | $1.30 |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.001108) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3.556 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 0.02939 | $1.30 |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.02991) | ($1.33) |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000452 | $1.33 |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.17) |
| SEAN NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2.087 | $1.17 |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (0.39362) | ($10.32) |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.264 | $10.32 |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.25) | ($10.25) |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005285 | $10.25 |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.99) |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.002565 | $4.99 |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000183) | ($5.81) |
| SEAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 6.951 | $5.81 |
| SEAN NEWTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011119) | ($20.00) |
| SEAN NEWTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 36.42 | $20.00 |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.001065) | ($2.00) |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2.594 | $2.00 |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.000683) | ($1.30) |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.689 | $1.30 |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (5.021) | ($3.20) |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001016 | $3.20 |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.29) |
| SEAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.684 | $1.29 |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00006) | ($1.77) |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 3.026 | $1.77 |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.000501) | ($0.88) |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1.273 | $0.88 |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.000506) | ($0.92) |
| SEAN NEWTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1.425 | $0.92 |
| SEAN NEWTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.006) | ($1.29) |
| SEAN NEWTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.281 | $1.29 |
| SEAN NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1.2) | ($1.20) |
| SEAN NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.03158 | $1.20 |
| SEAN NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.0314) | ($1.19) |
| SEAN NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000406 | $1.19 |
| SEAN NEWTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.147) | ($9.02) |
| SEAN NEWTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.00601 | $9.02 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060830836219 | $188.02 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4543266222635 | $1.44 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004511792439064 | $0.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00631000443825 | $0.01 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13142753147438 | $0.07 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000862131665443 | $0.01 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086003123193 | $0.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000152573598138 | $0.00 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000358392316626539 | $0.03 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003891879923583 | $0.01 |
| SEAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.004005604749675 | $0.00 |
| SEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024952361835 | $0.01 |
| SEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087825952057 | $0.00 |
| SEAN NGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029384424354 | $8.70 |
| SEAN NGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024768039518 | $0.02 |
| SEAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016458968225 | $0.00 |
| SEAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042486776948 | $0.00 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113062148482 | $136.60 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054769265266 | $108.49 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,104.522559811 | $1,104.52 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.241625571 | $45.36 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5507349775 | $31.34 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60984567822 | $0.61 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1757212916 | $0.61 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7029770396 | $5.82 |
| SEAN NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9885423297 | $2.89 |
| SEAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117707407384 | $0.00 |
| SEAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187103527439999 | $0.00 |
| SEAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130386820909 | $0.00 |
| SEAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035022904297 | $0.07 |
| SEAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857180429249999 | $25.37 |
| SEAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196437616 | $0.02 |
| SEAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015225196198 | $29.71 |
| SEAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013694581949 | $0.01 |
| SEAN NOZEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | KNC | (426.888183) | ($934.61) |
| SEAN NOZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.307931689426722 | $1.00 |
| SEAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113515047156 | $33.60 |
| SEAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28691063423 | $0.33 |
| SEAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052477876449 | $0.00 |
| SEAN NYBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039532874403 | $0.05 |
| SEAN O DWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.07791 | $203.96 |
| SEAN O DWYER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0889 | $101.16 |
| SEAN O DWYER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.98167 | $31.73 |
| SEAN O DWYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.76822 | $123.39 |
| SEAN O DWYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 58.6464 | $94.23 |
| SEAN O DWYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 97.0498 | $93.73 |
| SEAN O DWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 91.4247 | $76.20 |
| SEAN O DWYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 99.7492 | $70.86 |
| SEAN O DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $64.62 |
| SEAN O DWYER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 59.045 | $45.47 |
| SEAN O DWYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01503835 | $447.42 |
| SEAN O DWYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 89.3005 | $63.24 |
| SEAN O DWYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (11.639) | ($106.03) |
| SEAN O DWYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.059708 | $106.03 |
| SEAN O DWYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017395) | ($499.59) |
| SEAN O DWYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,440.342 | $499.59 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029796255948 | $90.78 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3731912532277 | $18.30 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312305163896 | $0.39 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104899085849999 | $5.61 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043908906897 | $5.10 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001728919467 | $0.00 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006491782659 | $0.00 |
| SEAN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000000256890099999999 | $0.00 |
| SEAN O LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239052099937999 | $0.03 |
| SEAN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377846892 | $71.89 |
| SEAN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532580481219999 | $106.35 |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.495284655) | ($134,685.53) |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.495284655 | $134,685.53 |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.640417891) | ($231,802.10) |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 113.640417891 | $231,802.10 |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001340371159) | ($39.75) |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001340371159 | $39.75 |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0589552366) | ($115.75) |
| SEAN O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0589552366 | $115.75 |
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355301412539999 | $10.51 |
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.419215682 | $12.22 |
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107137415321882 | $392.59 |
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.472449363574421 | $1,265.12 |
| SEAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028838486443 | $8.54 |
| SEAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023388022401 | $0.03 |
| SEAN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024282456589 | $7.19 |
| SEAN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029155687337 | $56.97 |
| SEAN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.68038102 | $6.71 |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 34,086.741927381 | $23,775.22 |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (332.132974125) | ($231.66) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (870.189252433) | ($606.95) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (28,674.175440296) | ($20,000.00) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8909525833) | ($30,000.00) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.088073417 | $36,637.42 |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01325381063) | ($446.28) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02712619182) | ($913.39) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1569719601) | ($4,739.31) |
| SEAN OBRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1569719601 | $4,739.31 |
| SEAN OBRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15697196) | ($4,736.47) |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303354314443029 | $9.08 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6012484705 | $4.37 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004647060338 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106627837291 | $0.11 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21782775561 | $0.97 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6662045390284 | $14.32 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132054104769999 | $1.47 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000206917392489999 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044174346328 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095584457316 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046778848909 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011425550622 | $0.04 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000081980587064 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000392014278849999 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.965865757 | $1.10 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042847886324 | $0.03 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000220574778149999 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0066694262688 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023759471261 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8573082667 | $1.86 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000430396883529999 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000130591837069 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039414038611 | $0.00 |
| SEAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000111813140657 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050540847865 | $14.96 |
| SEAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014769277003 | $28.82 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.43637441 | $349.28 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,002.61916 | $1,002.62 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,337.28914 | $4,337.29 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01052658 | $329.60 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,335.351833) | ($3,335.35) |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10935524) | ($3,115.61) |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010727111258124 | $35.62 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.293654434623 | $21.29 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014720469949 | $0.01 |
| SEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.277310272459999 | $16.43 |
| SEAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.7276462032 | $337.51 |
| SEAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43753573642 | $0.51 |
| SEAN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014321917087 | $433.29 |
| SEAN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143657775089999 | $291.55 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,926.754449322) | ($10,808.00) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,926.754449322 | $10,808.00 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (12,926.364) | ($10,723.25) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,643.48 | $10,723.25 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (52.915733179) | ($165.00) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | OMG | 52.915733179 | $165.00 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | OMG | (52.235) | ($162.88) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 160.183 | $162.88 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.34) | ($4.34) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.34 | $4.34 |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,808.0) | ($10,808.00) |
| SEAN ODONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 18,715.151515152 | $15,582.98 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059030059102 | $17.47 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127469602 | $0.02 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017163479501 | $33.49 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.965956661 | $26.97 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.249388455 | $240.14 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000228899082219999 | $0.00 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067094529148 | $0.00 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.437266326499999 | $0.21 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002284458347 | $0.25 |
| SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0838732741509999 | $0.27 |
| SEAN OFLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122328124628 | $0.02 |
| SEAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017450758464 | $0.01 |
| SEAN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.95271021192 | $81.59 |
| SEAN OH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,228.157318312) | ($2,228.16) |
| SEAN OH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,228.157318312 | $2,228.16 |
| SEAN OH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,228.157318) | ($2,228.16) |
| SEAN OH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,319.00) |
| SEAN OH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,319.00 |
| SEAN OH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (763.01) | ($763.01) |
| SEAN OH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 763.01 | $763.01 |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($150,385.51) |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.0 | $150,385.51 |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.98) | ($29,495.52) |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.0) | ($119,446.64) |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($298.84) |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,884.00) |
| SEAN OH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($298.84) |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (753.01) | ($753.01) |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,318.589797748) | ($60,318.59) |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60,318.589797748 | $60,318.59 |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SEAN OH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,318.58) | ($40,318.58) |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176574592664 | $607.15 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158881983039999 | $322.74 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 745.3467918019 | $745.35 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2783960586 | $50.58 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017408959658 | $0.52 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029603727473 | $57.89 |
| SEAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0027387589459 | $14.00 |
| SEAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374380360469999 | $1.11 |
| SEAN OLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060265477432999 | $0.18 |
| SEAN OMALLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02585267 | $1,039.65 |
| SEAN OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368972285429999 | $10.92 |
| SEAN O'MARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.166611 | $516.70 |
| SEAN O'MARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0261486 | $1,070.89 |
| SEAN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130950687949 | $38.52 |
| SEAN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558484311659999 | $111.51 |
| SEAN ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65009225739 | $0.52 |
| SEAN ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040490747882 | $0.01 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (99.25) | ($99.25) |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00062 | $99.25 |
| SEAN ONEIL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN ONEIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (96.8) | ($96.80) |
| SEAN ONEIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 1.00085 | $96.80 |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (96.04) | ($96.04) |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 1.00023 | $96.04 |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (96.66) | ($96.66) |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 1.00037 | $96.66 |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (93.36) | ($93.36) |
| SEAN ONEIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 1.0002 | $93.36 |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (94.08) | ($94.08) |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.99963 | $94.08 |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (84.44) | ($84.44) |
| SEAN ONEIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.00222 | $84.44 |
| SEAN ONEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (82.22) | ($82.22) |
| SEAN ONEIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.00045 | $82.22 |
| SEAN ONEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SEAN ONEIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SEAN ONEIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEAN ONEIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006676 | $200.00 |
| SEAN ONEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEAN ONEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007224 | $200.00 |
| SEAN ONEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| SEAN ONEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 2.0212 | $107.00 |
| SEAN ONEIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354.8) | ($354.80) |
| SEAN ONEIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354.8 | $354.80 |
| SEAN ONEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ONEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.001737 | $50.00 |
| SEAN ONEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (9.02515) | ($450.08) |
| SEAN ONEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015637) | ($450.34) |
| SEAN ONEIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.0) | ($1,171.84) |
| SEAN ONEIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.0 | $1,171.84 |
| SEAN ONEIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($11.96) |
| SEAN ONEIL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.0 | $11.96 |
| SEAN ONEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($1,129.67) |
| SEAN ONEIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.037047827) | ($1,235.69) |
| SEAN ONEIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.037047827 | $1,235.69 |
| SEAN ONEIL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (28.037108635) | ($1,283.84) |
| SEAN ONEIL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.63) |
| SEAN ONEIL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003395 | $100.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017431 | $50.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017545 | $50.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001818 | $50.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001821 | $50.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006645754692) | ($10.00) |
| SEAN ONEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006645754692 | $10.00 |
| SEAN ONEIL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268119898259999 | $81.39 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081857744466 | $15.99 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.344518959 | $163.34 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.225341629 | $24.00 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2162363809 | $3.28 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40312650108 | $4.48 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19427301914 | $1.71 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40863322001046 | $29.76 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134828943714 | $5.33 |
| SEAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.9294088055 | $0.09 |
| SEAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044065374367999 | $0.01 |
| SEAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048405645011 | $0.01 |
| SEAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005984477942 | $0.00 |
| SEAN OO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (42,605.062828161) | ($25,740.70) |
| SEAN OO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.150771862) | ($3,599.79) |
| SEAN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213478996 | $0.54 |
| SEAN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020863938967581 | $48.28 |
| SEAN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 521.68252082779 | $475.31 |
| SEAN ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005739392703 | $0.01 |
| SEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055991969073 | $0.00 |
| SEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058958258743799 | $0.02 |
| SEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034852502743 | $0.00 |
| SEAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051756861703 | $1.53 |
| SEAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019430610020999 | $3.79 |
| SEAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6948021358 | $2.14 |
| SEAN OTIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019439 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00012477 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0001464 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00008032 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00008624 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000768 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003808 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.000072 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0005963 | $0.10 |
| SEAN OTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00006504 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00012107 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00018456 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00039013 | $0.06 |
| SEAN OTIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00007696 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00006952 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.129693759) | ($3,208.33) |
| SEAN OTIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.129693759 | $3,208.33 |
| SEAN OTIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00067842 | $0.10 |
| SEAN OTIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000784 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00007624 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.129693759) | ($3,354.26) |
| SEAN OTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00012908 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00025608 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00009504 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000904 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000844 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00130361 | $0.16 |
| SEAN OTIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000876 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.03547725 | $4.33 |
| SEAN OTIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00008264 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00029815 | $0.04 |
| SEAN OTIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00088536 | $0.11 |
| SEAN OTIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0003072 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0003096 | $0.04 |
| SEAN OTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00036984 | $0.04 |
| SEAN OTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00035112 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| SEAN OTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00105484 | $0.10 |
| SEAN OTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00040056 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00043952 | $0.04 |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.368146527) | ($43.70) |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.368146527 | $43.70 |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.022697188) | ($69.48) |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.022697188 | $69.48 |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.328075165) | ($14.01) |
| SEAN OTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.328075165 | $14.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0006528 | $0.06 |
| SEAN OTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00031704 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.368146527) | ($48.18) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.328075165) | ($14.58) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (1.022697188) | ($73.65) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (103.542074482) | ($100.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 103.542074482 | $100.43 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.888061205) | ($4.03) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.888061205 | $4.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14.132259277) | ($5.99) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14.132259277 | $5.99 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02947307618) | ($6.28) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02947307618 | $6.28 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01381402268) | ($0.75) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01381402268 | $0.75 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.504033556) | ($19.03) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.504033556 | $19.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05727612037) | ($3.53) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05727612037 | $3.53 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006572881749) | ($203.23) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006572881749 | $203.23 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (61.190253939) | ($102.24) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 61.190253939 | $102.24 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.56876652) | ($2.18) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.56876652 | $2.18 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.153905888) | ($81.05) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.153905888 | $81.05 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.570892535) | ($11.85) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.570892535 | $11.85 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1021259296) | ($2.22) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1021259296 | $2.22 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (146.845079911) | ($20.97) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 146.845079911 | $20.97 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5422403932) | ($0.54) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5422403932 | $0.54 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5420676749) | ($60.46) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.5420676749 | $60.46 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8.647654719) | ($3.75) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8.647654719 | $3.75 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007580914531) | ($1.61) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007580914531 | $1.61 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | 1INCH | (103.524) | ($100.67) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 101.132 | $100.67 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (6.888) | ($4.02) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4.085 | $4.02 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BAT | (14.13) | ($6.03) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6.054 | $6.03 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.02947) | ($6.27) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6.331 | $6.27 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | EOS | (1.567) | ($2.18) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2.188 | $2.18 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | KNC | (61.188) | ($102.58) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 103.15 | $102.58 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (1.153) | ($81.09) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 81.47 | $81.09 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (16.568) | ($12.01) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 11.993 | $12.01 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (146.84) | ($20.98) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 20.976 | $20.98 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ZRX | (8.64) | ($3.76) |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3.783 | $3.76 |
| SEAN OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00033264 | $0.04 |
| SEAN OTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (341.162) | ($341.16) |
| SEAN OTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.58888111) | ($64.62) |
| SEAN OTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00657288) | ($199.25) |
| SEAN OTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.05727612) | ($3.42) |
| SEAN OTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007580914531) | ($1.58) |
| SEAN OTIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.03956289 | $3.55 |
| SEAN OTIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.03956289) | ($3.53) |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393081487579 | $1.44 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1178639315888 | $0.21 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301961280782367 | $9.05 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12011675253619 | $0.13 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028383862162013 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011277194137056 | $0.17 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385196846925 | $0.00 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15203800300417 | $0.03 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00207878912982 | $0.20 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075147586456219 | $0.47 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000557713972647629 | $0.02 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017493764536981 | $0.20 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007009511135854 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013351484951214 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014630879394374 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065540314137437 | $0.00 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025010477338449 | $0.01 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00043667725146974 | $0.06 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031675515502142 | $0.12 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000286038852544943 | $0.00 |
| SEAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.525304258786 | $0.68 |
| SEAN OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,278.545823463) | ($7,278.55) |
| SEAN OWENS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,278.545823463 | $7,278.55 |
| SEAN OWENS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN OWENS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,178.545823) | ($7,178.55) |
| SEAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032148899369999 | $98.13 |
| SEAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.5592485013 | $74.56 |
| SEAN P MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019490098527699 | $60.89 |
| SEAN P MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,943.35088785199 | $1,540.64 |
| SEAN PAHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000714841729999 | $0.00 |
| SEAN PAHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30766975321 | $0.31 |
| SEAN PALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101475963916 | $0.00 |
| SEAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041449352999999 | $0.00 |
| SEAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034404704929 | $10.18 |
| SEAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021141583018999 | $41.25 |
| SEAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025591325314 | $7.57 |
| SEAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040725665107 | $0.00 |
| SEAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030238546676 | $5.90 |
| SEAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1097749453 | $4.05 |
| SEAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0728135274119999 | $0.09 |
| SEAN PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005480702571 | $0.00 |
| SEAN PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071418618343 | $0.00 |
| SEAN PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01519228873 | $0.01 |
| SEAN PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003080642266 | $0.00 |
| SEAN PARAHUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,022.513322) | ($2,022.51) |
| SEAN PARAHUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,022.513322 | $2,022.51 |
| SEAN PARAHUS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,022.51) | ($2,022.51) |
| SEAN PARAHUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 52.15336 | $2,022.51 |
| SEAN PARAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055288499933 | $181.31 |
| SEAN PARAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.537140629771 | $21.54 |
| SEAN PARAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.212209709 | $31.53 |
| SEAN PARAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.613289030049999 | $36.67 |
| SEAN PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007052 | $20.14 |
| SEAN PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007052) | ($19.82) |
| SEAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (283.757741244) | ($283.76) |
| SEAN PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 283.757741244 | $283.76 |
| SEAN PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (283.757741) | ($283.76) |
| SEAN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2274508927) | ($0.23) |
| SEAN PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2274508927 | $0.23 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000751832697009999 | $0.02 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00805915327939999 | $0.01 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35431214792 | $0.35 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023573019705 | $71.23 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034743205773 | $67.91 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69062318029764 | $2.69 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.025245517 | $126.46 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1683920932 | $5.76 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2357896487 | $58.19 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72811168535 | $6.40 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166327429896 | $9.94 |
| SEAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43855641336 | $17.35 |
| SEAN PARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01112653876) | ($391.08) |
| SEAN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01112653876 | $391.08 |
| SEAN PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01112653) | ($363.22) |
| SEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515678877018699 | $1.98 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013856370491 | $432.79 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128883258392 | $261.28 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053997408297 | $0.04 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041076900755 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039287775452 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036301050768 | $0.01 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022517652887 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052500069202 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045003293948 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000365914563799999 | $0.00 |
| SEAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022262674731 | $0.00 |
| SEAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009391938326 | $0.00 |
| SEAN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020875941267 | $0.02 |
| SEAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197486599885221 | $0.00 |
| SEAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024551264088 | $0.00 |
| SEAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070381104735 | $0.00 |
| SEAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87362679375 | $5.38 |
| SEAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030856280744 | $2.20 |
| SEAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381835599305999 | $0.01 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00751477 | $304.39 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00751477) | ($303.89) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00751477 | $303.89 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00609214 | $242.51 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00609214) | ($242.12) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00609214 | $242.12 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00638444 | $249.16 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00638444) | ($249.08) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00638444 | $249.08 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00644243 | $230.96 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00644243) | ($230.96) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00644243 | $230.96 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00785647 | $237.96 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00785647) | ($239.32) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00785647 | $239.32 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00824849 | $243.46 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00824849) | ($243.78) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00824849 | $243.78 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00862835 | $258.35 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00862835) | ($258.37) |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00862835 | $258.37 |
| SEAN PATRICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.784010678224 | $121.80 |
| SEAN PATRICK CONATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075680889531 | $263.19 |
| SEAN PATRICK CONATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.797984954105 | $37.19 |
| SEAN PATRICK CONATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017357513792 | $0.04 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,159.92 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.2595749725) | ($602.17) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03181285676) | ($60.33) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03181285676 | $60.33 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.269404345) | ($510.93) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6579450275) | ($774.21) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03579471578) | ($42.12) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5318128568) | ($625.79) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9474086681 | $1,114.83 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.5289793175 | $622.46 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.036766578) | ($43.26) |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126810638562817 | $50.31 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100569651737376 | $1.42 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.286812149 | $24.29 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4111742557999 | $6.54 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2046979962 | $24.50 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119691033465999 | $7.16 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7653325827 | $4.27 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086223857621 | $0.93 |
| SEAN PATRICK GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.4306298523 | $11.29 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.22664991) | ($7,477.20) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.22664991 | $7,477.20 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.699124474) | ($250.97) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.699124474 | $250.97 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.761872998) | ($98.22) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.761872998 | $98.22 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11512258) | ($3,501.23) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11512258 | $3,501.23 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.699124) | ($201.46) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (17.761872) | ($83.13) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.226649) | ($6,254.87) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($315.00) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105122) | ($3,305.67) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17319799) | ($5,413.13) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17319799 | $5,413.13 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.173198) | ($5,418.67) |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324997184309999 | $105.29 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015168414142748 | $42.31 |
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117729077428959 | $1.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN PATRICK MILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040307032439296 | $0.32 |
| SEAN PATRICK O'NEILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01721816206) | ($517.36) |
| SEAN PATRICK O'NEILL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01721816206 | $517.36 |
| SEAN PATRICK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011446526115295 | $4.11 |
| SEAN PATRICK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,168.236287558 | $1,168.24 |
| SEAN PATRICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211866154489999 | $0.04 |
| SEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027483289372 | $0.81 |
| SEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064363093091 | $12.56 |
| SEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065345049421 | $0.01 |
| SEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025996927903 | $7.70 |
| SEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031860433472 | $0.62 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($97.50) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $97.50 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 1,119.890675 | $1,008.14 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,119.890675) | ($1,007.81) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,119.890675 | $1,007.81 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 280.98098 | $218.69 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (280.98098) | ($218.94) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 280.98098 | $218.94 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 10.98 | $115.10 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 220.444664 | $117.73 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (220.444664) | ($117.73) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 220.444664 | $117.73 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.98) | ($109.95) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.98 | $109.95 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 20.990702116 | $206.34 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.990702116) | ($206.31) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.990702116 | $206.31 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 85.444913 | $818.07 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (85.444913) | ($818.07) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 85.444913 | $818.07 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 272.5692 | $175.86 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 44.397372482 | $456.22 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (272.5692) | ($176.13) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 272.5692 | $176.13 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (44.397372482) | ($456.22) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 44.397372482 | $456.22 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 1.004399999 | $10.42 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.004399999) | ($10.42) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.004399999 | $10.42 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 483.57863 | $302.02 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (483.57863) | ($301.63) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 483.57863 | $301.63 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (192.219482356) | ($1,889.52) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 192.219482356 | $1,889.52 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (192.219482) | ($1,729.98) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,106.249716455) | ($1,205.68) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,106.249716455 | $1,205.68 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (173.510798185) | ($388.66) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 173.510798185 | $388.66 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,106.249716) | ($1,075.56) |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006400569345 | $0.00 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6535751660514 | $117.62 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28095420843899 | $1.96 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.509316100692299 | $5.65 |
| SEAN PAUL HEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89767320846499 | $7.64 |
| SEAN PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033519768122 | $0.00 |
| SEAN PEASLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,752.888038003) | ($1,752.89) |
| SEAN PEASLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,752.888038003 | $1,752.89 |
| SEAN PEASLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN PEASLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0341901 | $1,000.00 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059500985302 | $1.76 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027813842107 | $5.43 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.378212299556 | $11.38 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7503940051 | $4.56 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5331167284 | $2.22 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24919194607 | $0.18 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013947939278 | $1.02 |
| SEAN PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076483462581 | $5.45 |
| SEAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026034815185 | $0.77 |
| SEAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022402835508 | $0.44 |
| SEAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94964084091 | $0.95 |
| SEAN PETER KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077280747305 | $22.87 |
| SEAN PETER KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039897108543 | $78.65 |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (461.817764333) | ($640.96) |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.229391597) | ($322.01) |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (3.019805226) | ($306.73) |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.391158981) | ($98.54) |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.06196) | ($5.03) |
| SEAN PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03380253 | $1,371.10 |
| SEAN PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $98.52 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021782405126 | $65.30 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588504049 | $28.47 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6695191727897 | $0.92 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086745638891 | $0.00 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00968753744832999 | $0.17 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00333642198075799 | $0.34 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004874494951064 | $0.38 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007472925502985 | $0.01 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128801490607 | $0.38 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083465041817 | $16.29 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.831265677 | $37.13 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2353299766 | $6.43 |
| SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79083682537 | $8.79 |
| SEAN PETTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.34088592 | $10,596.10 |
| SEAN PETTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.38636916) | ($101,950.03) |
| SEAN PETTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.38636916 | $101,950.03 |
| SEAN PETTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (3.727255) | ($109,693.11) |
| SEAN PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883407002264199 | $325.01 |
| SEAN PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035432520544 | $0.01 |
| SEAN PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024661952702 | $48.12 |
| SEAN PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000289892314489999 | $0.01 |
| SEAN PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024009576139 | $2.60 |
| SEAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022063255123 | $0.00 |
| SEAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090421845164 | $0.01 |
| SEAN PHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (105.38) | ($105.38) |
| SEAN PHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | GUSD | 105.38 | $105.38 |
| SEAN PHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (105.38) | ($105.38) |
| SEAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025753794152 | $0.00 |
| SEAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39398149208 | $0.25 |
| SEAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4594029616894 | $0.46 |
| SEAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115824157206999 | $34.28 |
| SEAN PISZCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.266280255009999 | $0.27 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059850855588 | $17.72 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199139167597 | $4.56 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019834545301 | $0.00 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7451647634 | $1.38 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20772696906 | $2.31 |
| SEAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.412210115 | $0.35 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021481466565 | $6.36 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028009395079 | $0.03 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107861068452 | $2.10 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023320964064 | $0.00 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053101051828 | $0.04 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89124125033 | $0.89 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130206281718 | $0.00 |
| SEAN POOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001859876857 | $0.00 |
| SEAN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202027095035692 | $0.00 |
| SEAN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35360222094 | $0.28 |
| SEAN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058087232307 | $0.65 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 397.318843811 | $2,250.17 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638352459919999 | $18.89 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066592887694 | $12.99 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.563312451 | $3.56 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2233024381 | $41.76 |
| SEAN POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034982979339 | $2.09 |
| SEAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101265795358941 | $0.12 |
| SEAN PREISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.098907348) | ($199,999.00) |
| SEAN PREISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.098907348 | $199,999.00 |
| SEAN PREISS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (68.098907) | ($207,338.70) |
| SEAN PREISS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180,123.66) | ($180,123.66) |
| SEAN PREISS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180,123.66 | $180,123.66 |
| SEAN PREISS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (180,123.66) | ($180,123.66) |
| SEAN PREISS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.055051974) | ($199,000.00) |
| SEAN PREISS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.055051974 | $199,000.00 |
| SEAN PREISS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (71.055051) | ($196,874.29) |
| SEAN PREISS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.933843208) | ($150,000.00) |
| SEAN PREISS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.933843208 | $150,000.00 |
| SEAN PREISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (51.9) | ($139,270.45) |
| SEAN PREISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.833802637) | ($165,469.91) |
| SEAN PREISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.833802637 | $165,469.91 |
| SEAN PREISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (68.867647) | ($156,846.58) |
| SEAN PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61030425365228 | $1,780.08 |
| SEAN PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.7413866569 | $272.74 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 100.194444 | $95.56 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00099524 | $40.14 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000995) | ($39.05) |
| SEAN PRESLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 38.986 | $39.05 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| SEAN PRESLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SNX | 6.5 | $38.00 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00084151 | $32.90 |
| SEAN PRESLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (100.194444) | ($59.13) |
| SEAN PRESLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00308623 | $89.97 |
| SEAN PRESLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00392798) | ($115.72) |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005541091701 | $1.63 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035514593466999 | $0.00 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000042047355149 | $0.00 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33533083577 | $0.27 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019488745627 | $0.00 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21176505269 | $0.03 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067687237213 | $0.00 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.628905468339999 | $2.15 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15593208984 | $0.24 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106067918769 | $0.05 |
| SEAN PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63208004834 | $0.06 |
| SEAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070798562202999 | $0.28 |
| SEAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018444149732 | $35.99 |
| SEAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.421001937 | $87.42 |
| SEAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.529708960774 | $2.11 |
| SEAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.091383657 | $16.09 |
| SEAN PURCELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (184.666334761) | ($20,000.00) |
| SEAN PURCELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DASH | 518.829655638 | $56,191.04 |
| SEAN PURCELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.9157603541) | ($99.18) |
| SEAN PURCELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | DASH | (5.567462853) | ($602.98) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (866.868662796) | ($52,566.92) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 866.868662796 | $52,566.92 |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (304.25578504) | ($26,029.08) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 304.25578504 | $26,029.08 |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.17242) | ($101.34) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (1.65426) | ($100.61) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (1.692729) | ($98.83) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (863.52167379) | ($50,212.89) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.170549) | ($85.43) |
| SEAN PURCELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (301.91281603) | ($24,277.49) |
| SEAN PURCELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2411432334) | ($15.03) |
| SEAN PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2411432334 | $15.03 |
| SEAN PURCELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (287.179177777) | ($731.99) |
| SEAN PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 287.179177777 | $731.99 |
| SEAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127164367443 | $0.13 |
| SEAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.932087627214 | $20.81 |
| SEAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.54184923231734 | $145.35 |
| SEAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.22902559712995 | $32.27 |
| SEAN PUTMAN-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692599278163 | $50.52 |
| SEAN PUTMAN-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079653097894 | $0.00 |
| SEAN PUTMAN-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020660709188 | $0.02 |
| SEAN PUTMAN-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.442016622 | $43.95 |
| SEAN PUTMAN-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074263641784 | $0.01 |
| SEAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012276496713 | $3.63 |
| SEAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151741827859999 | $0.02 |
| SEAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.062154554 | $18.06 |
| SEAN QUANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034669772175 | $10.26 |
| SEAN QUANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073622673947 | $1.44 |
| SEAN QUIGLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.445474183) | ($122.45) |
| SEAN QUIGLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122.445474183 | $122.45 |
| SEAN QUIGLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (122.445474) | ($122.45) |
| SEAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060702667161 | $0.00 |
| SEAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1609625362794 | $1.16 |
| SEAN QUINN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 209.35330491 | $291.00 |
| SEAN QUINN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 2.010877287 | $205.33 |
| SEAN QUINN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 306.80664112 | $387.28 |
| SEAN QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 16.216804505 | $933.76 |

